# Exhibit 1

# TxDOT Index of the Administrative Record
## I-35 Capital Express - Central Project

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR001 | AR00001-AR00019 | 12/28/1977 | Letter | B. L. DeBerry by Byron C. Blaschke - State Department of Highways and Public Transportation | Travis Long-Tx Highway Department | TxDOT | Multiple Use Agreement -I-35 at Town Lake |
| C-AR002 | AR00020-AR00021 | 5/25/1978 | Letter | Joseph Morahan-COA | J. Gerard Hegner-Holiday Inns, Inc | TxDOT | Confirmation that property south of the Holiday Inn is park land CC: Joseph Liro-COA A/E: Plat map with yellow highlighter indicating park land boundary |
| C-AR003 | AR00022-AR00031 | 4/1/2014 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Section 6(f) Land and Water Conservation Fund Act Compliance - Version 1 |
| C-AR004 | AR00032-AR00046 | 7/1/2014 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Hazardous Materials - Version 3 |
| C-AR005 | AR00047-AR00137 | 10/1/2014 | Report | TxDOT | N/A | TxDOT | Mobility35-Capital Area: Downtown Stakeholder Working Group Report |
| C-AR006 | AR00138-AR00168 | 11/1/2014 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Archeological Sites and Cemeteries - Version 3 |
| C-AR007 | AR00169-AR00223 | 3/1/2015 | Guidance | EPA | N/A | TxDOT | Using MOVES2014 in Project-Level Carbon Monoxide Analyses |
| C-AR008 | AR00224-AR00227 | 9/1/2015 | Guidance | TxDOT | N/A | TxDOT | Documentation standard for a carbon monoxide traffic air quality analysis (CO TAQA) technical report - Version 1 |
| C-AR009 | AR00228-AR00231 | 9/1/2015 | Guidance | TxDOT | N/A | TxDOT | Review standard for a carbon monoxide traffic air quality analysis (CO TAQA) technical report - Version 1 |
| C-AR010 | AR00232-AR00235 | 9/1/2015 | Guidance | TxDOT | N/A | TxDOT | Review Standard for a Quantitative MSAT Technical Report - Version 1 |
| C-AR011 | AR00236-AR00377 | 12/19/2016 | Document | Shelly Eason-TxDOT | N/A | TxDOT ECOS | Project Coordination Request for Historical Studies Project Form |
| C-AR012 | AR00378-AR00379 | 1/11/2017 | E-mail | Paul C. Krotzer-Assumption Cemetery Director | Jon Budd-TxDOT | TxDOT ECOS | Discussion of I-35 right of way in the vicinity of the Mount Calvary Cemetery and potential to impact to any marked or unmarked graves |
| C-AR013 | AR00380-AR00380 | 1/11/2017 | E-mail | Jon Budd-TxDOT | Tonja Walls-Davis-COA | TxDOT ECOS | TxDOT request to Austin Parks and Recreation of any potential for unmarked graves associated with the Oakwood Cemetery to be located within the existing IH 35 and MLK rights of way A/E: Oak Wood Cemetery Figure.pdf |
| C-AR014 | AR00381-AR00440 | 3/30/2017 | Letter | Jon Budd-TxDOT | Patricia A. Mercado-Allinger-THC | TxDOT ECOS | TxDOT recommendations for No Further work includes the vicinities of the Mount Calvary and Oakwood Cemeteries |
| C-AR015 | AR00441-AR00452 | 4/1/2017 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Endangered Species Act - Version 3 |

*Note: To, CC, and Attachments will be listed if applicable

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR016 | AR00453-AR00460 | 4/27/2017 | E-mail | Sarah Stroman-TxDOT | Celestine Bryant-Alabama-Coushatta Tribe of Texas; epa4apachetribeok-Apache Tribe of Oklahoma; Tamara Francis-Fourkiller; Michael Attocknie; Philip Cross-Caddo Nation of Oklahoma; Theodore Villicana; Martina Minthorn-Comanche Nation of Oklahoma; Kellie Lewis; Ivy Smith-Tribal Administrative Services; Holly Houghten-Mescalero Apache Tribe; Theodore Isham-Seminole Nation of Oklahoma; Miranda Myer; Lauren Brown-Tonkawa Tribe of Oklahoma; Gary McAdams; Terri Parton-Wichita and Affiliated Tribes | TxDOT ECOS | TxDOT Section 106 Consultation request A/E: 001513388_Consultation_Request_04-27-2017.pdf |
| C-AR017 | AR00461-AR00483 | 5/1/2017 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Air Quality - Version 5 |
| C-AR018 | AR00484-AR00485 | 5/16/2017 | E-mail | Theodore Isham-Seminole Nation of Oklahoma | Sarah Stroman-TxDOT | TxDOT ECOS | Response from the Seminole Nation of Oklahoma on TxDOT's request for Section 106 Consultation |
| C-AR019 | AR00486-AR00487 | 5/31/2017 | E-mail | Martina Callahan-Comanche Nation | Sarah Stroman-TxDOT | TxDOT | Response from Comanche Nation from TxDOT's request for Section 106 Consultation CC: Chantal McKenzie |
| C-AR020 | AR00488-AR00488 | 6/22/2017 | E-mail | Jon Budd-TxDOT | Tonja Walls-Davis-COA | TxDOT ECOS | Notification that TxDOT in conjunction with the Texas Historical Commission determined that minimal potential exists for the development to impact any unmarked graves that may be associated with the Oakwood Cemetery. A/E: 005113388_Complete_THC_Coord_Ltr_Drft_w_Attachments.pdf |
| C-AR021 | AR00489-AR00524 | 11/1/2017 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Water Resources - Version 1 |
| C-AR022 | AR00525-AR00533 | 5/1/2018 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Farmland Protection Policy Act - Version 3 |
| C-AR023 | AR00534-AR00549 | 11/1/2018 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Ecological Resources - Version 3 |
| C-AR024 | AR00550-AR00582 | 1/1/2019 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Water Resources - Version 2 |
| C-AR025 | AR00583-AR00599 | 1/1/2019 | Guidance | TxDOT | N/A | TxDOT | Guidelines: Cumulative Impacts Analysis - Version 3 |
| C-AR026 | AR00600-AR00602 | 6/1/2019 | Guidance | TxDOT | N/A | TxDOT | Checklist for Section 4(f) De Minimis for Public Parks, Recreation Lands, Wildlife & Waterfowl Refuges, and Historic Properties - Version 4 |
| C-AR027 | AR00603-AR00624 | 8/1/2019 | Guidance | TxDOT | N/A | TxDOT | Guidance: Preparing Air Quality Statements - Version 1 |
| C-AR028 | AR00625-AR00665 | 10/1/2019 | Report | Washington State Department of Transportation; Sonoma Technology | N/A | TxDOT | Influence of Roadway Emissions on Near-Road PM2.5: Monitoring Data Analysis and Implications for Determining Transportation Projects of Local Air Quality Concern (POAQC) |
| C-AR029 | AR00666-AR00737 | 12/1/2019 | Document | TxDOT; Sonoma Technology | N/A | TxDOT | Ambient Near-Road Mobile Source Air Toxics Concentrations in the United States |
| C-AR030 | AR00738-AR00740 | 12/1/2019 | Guidance | TxDOT | N/A | TxDOT | Checklist for Section 4(f) De Minimis for Public Parks, Recreation Lands, Wildlife & Waterfowl Refuges, and Historic Properties - Version 5 |

**Note: To, CC, and Attachments will be listed if applicable**

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Description CC:* Attachments/Enclosures (A/E)* | Source |
|---|---|---|---|---|---|---|---|
| C-AR031 | AR00741-AR00812 | 12/1/2019 | Guidance | TxDOT | N/A | Guidance: Traffic Noise Policy Implementation - Procedures for Analysis and Abatement of Roadway Traffic Noise and Construction Noise - Version 1 | TxDOT |
| C-AR032 | AR00813-AR00881 | 12/1/2019 | Report | TxDOT | N/A | Near-Road Particulate Pollution: PM2.5, Black Carbon, and Ultrafine Particles at U.S. Near-Road Monitoring Sites | TxDOT |
| C-AR033 | AR00882-AR00900 | 12/9/2019 | Document | Nicole Nason-FHWA; James Bass-TxDOT | N/A | First Renewed Memorandum of Understanding Between the Federal Highway Administration and the Texas Department of Transportation Concerning State of Texas' Participation in the Project Delivery Program Pursuant to 23 U.S.C. 327 | TxDOT |
| C-AR034 | AR00901-AR00902 | 1/1/2020 | Guidance | TxDOT | N/A | Checklist for Section 4(f) De Minimis for Public Parks, Recreation Lands, Wildlife & Waterfowl Refuges, and Historic Properties - Version 6 | TxDOT |
| C-AR035 | AR00903-AR00947 | 3/1/2020 | Guidance | TxDOT | N/A | Environmental Handbook: Public Involvement - Version 12 | TxDOT |
| C-AR036 | AR00948-AR00952 | 5/1/2020 | Guidance | TxDOT | N/A | Guidance: Using the Community Impacts Data Tool - Version 1 | TxDOT |
| C-AR037 | AR00953-AR00974 | 8/1/2020 | Guidance | TxDOT | N/A | Guidance: Preparing Air Quality Statements - Version 2 | TxDOT |
| C-AR038 | AR00975-AR00975 | 8/12/2020 | Document | TxDOT and FHWA | N/A | Federal Notice of Intent to prepare an Environmental Impact Statement (EIS) - Federal Register / Vol. 85, No. 156 | TxDOT ECOS |
| C-AR039 | AR00976-AR00980 | 8/20/2020 | Document | El Mundo and Austin American-Statesman | TxDOT | TxDOT Notice of Intent to prepare an EIS, newspaper publications with affidavit of publication - El Mundo and Austin American-Statesman | TxDOT ECOS |
| C-AR040 | AR00981-AR01025 | 9/1/2020 | Guidance | TxDOT | N/A | Environmental Handbook: Public Involvement - Version 13 | TxDOT |
| C-AR041 | AR01026-AR01032 | 9/1/2020 | Guidance | TxDOT | N/A | Guidance: EIS Process Roadmap for an FHWA Project - Version 1 | TxDOT |
| C-AR042 | AR01033-AR01105 | 9/18/2020 | E-mail | Tricia Bruck-Hoyt-GEC | N/A | Invitations to become a Cooperating Agency | TxDOT ECOS |
| C-AR043 | AR01106-AR01162 | 9/18/2020 | E-mail | Tricia Bruck-Hoyt-GEC | N/A | Invitations to become a Participating Agency | TxDOT ECOS |
| C-AR044 | AR01163-AR01163 | 9/30/2020 | Letter | Phil Wilson-LCRA | Tricia Bruck-Hoyt-GEC | LCRA declines the invitation as a participating agency CC: Carlos Swonke-TxDOT | TxDOT ECOS |
| C-AR045 | AR01164-AR01166 | 9/30/2020 | E-mail | Tricia Bruck-Hoyt-GEC | Charlie Watts-Travis County | Travis County accepted the invitation to become a Participating Agency and provided additional contacts CC: Shirley Nichols; Shelly Eason; Sonya Hernandez; Heather Ashley-Nguyen; Susan Fraser; Adam Kaliszewski-TxDOT; Shane Valentine-HDR; Shane; Sara Behunek; Nicholas Barbera; Connie Klose-GEC | TxDOT |
| C-AR046 | AR01167-AR01167 | 10/1/2020 | E-mail | Suzanne Walsh-TPWD | Tricia Bruck-Hoyt-GEC | TPWD accepted the invitation to become a Participating Agency | TxDOT ECOS |
| C-AR047 | AR01168-AR01168 | 10/6/2020 | Letter | Ashby Johnson-CAMPO | Carlos Swonke-TxDOT | CAMPO accepted the invitation to become a Participating Agency CC: Tucker Ferguson-TxDOT; Chad McKeown; Doise Miers; Ryan Collins-CAMPO | TxDOT ECOS |
| C-AR048 | AR01169-AR01169 | 10/6/2020 | E-mail | Robert Goode-CTRMA | Tricia Bruck-Hoyt-GEC | CTRMA accepted the invitation to become a Participating Agency CC: Justin Word; Oscar Solis | TxDOT ECOS |
| C-AR049 | AR01170-AR01171 | 10/8/2020 | E-mail | Mike Trimble-City of Austin | Susan Fraser-TxDOT; Eric Bollich-COA | City of Austin accepted the invitation to become a Participating Agency CC: Shirley Nichols-TxDOT; Tricia Bruck-Hoyt-GEC | TxDOT ECOS |

**Note: To, CC, and Attachments will be listed if applicable**

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR0050 | AR01172-AR01172 | 10/14/2020 | Letter | Arturo J. Blanco-EPA | Carlos Swonke-TxDOT | TxDOT ECOS | USEPA accepted the invitation to become a Cooperating Agency |
| C-AR0051 | AR01173-AR01173 | 10/14/2020 | Letter | Darrell Bazzell-UT | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | UT accepted the invitation to become a Participating Agency CC: Jimmy Johnson, Assistant Vice President for Campus Safety Jay Dyer, Deputy to the President for Government Relations David Darling, Associate Vice President for Facilities Planning and Management Tara Trower, Chief of Staff |
| C-AR0052 | AR01174-AR01225 | 10/16/2020 | E-mail | Tricia Bruck-Hoyt-GEC | N/A | TxDOT ECOS | Invitations to 11/12/2020 Scoping Meeting |
| C-AR0053 | AR01226-AR01227 | 10/16/2020 | Letter | Regional Director-USFWS | Carlos Swonke-TxDOT | TxDOT ECOS | USFWS decline participating as a cooperating agency CC: Field Supervisor, Ecological Services, Austin, TX Texas Transportation Liaison, Ecological Services, Austin, TX Program Leader, Texas Parks and Wildlife Department, Austin, TX, Attention: Laura Zebehazy, |
| C-AR0054 | AR01228-AR01230 | 10/18/2020 | E-mail | Roger Knowlton-NPS | Tricia Bruck-Hoyt-GEC; Mike Reynolds; Marta Newkirk De La Garza; Krista Sherwood-NPS | TxDOT ECOS | NPS accepted the invitation to become a Cooperating Agency in a limited capacity, involving Land and Water Conservation Fund (LWCF) program CC: Calbert Bryson; Christine Gabriel-NPS |
| C-AR0055 | AR01231-AR01232 | 10/22/2020 | Letter | Brandon W. Mobley-USACE | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | USACE accepted the invitation to become a Cooperating Agency |
| C-AR0056 | AR01233-AR01233 | 10/28/2020 | Letter | Sharmila Mukherjee-CapMetro | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | CapMetro accepted the invitation to become a Participating Agency |
| C-AR0057 | AR01234-AR01253 | 11/1/2020 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Endangered Species Act - Version 4 |
| C-AR0058 | AR01254-AR01258 | 11/1/2020 | Guidance | TxDOT | N/A | TxDOT | Guidance: EIS Process Roadmap for an FHWA Project - Version 2 |
| C-AR0059 | AR01259-AR01260 | 11/4/2020 | E-mail | David A Storms-HUD | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | HUD decline participating as a cooperating or participating agency A/E: Scanned from a Xerox multifunction device.pdf |
| C-AR0060 | AR01261-AR01313 | 11/5/2020 | E-mail | Tricia Bruck-Hoyt-GEC | Salvador Salinas-USDA; Roger Knowlton; Michael Reynolds-NPS; Celestine Bryant; Alec Tobine--Alabama-Coushatta Tribe of Texas; Terri Parton-Wichita and Affiliated Tribes; Derek Hill; Chariman-Caddo Nation of Oklahoma; Holly Houghten-Mescalero Apache Tribe; ep44apacheribeok-Apache Tribe of Oklahoma; Lauren Brown; Miranda Myer-Tonkawa Tribe of Oklahoma; Matt Komalty-Kiowa Indian Tribe of Oklahoma; Martina Minthorn; Theodore Villicana-Comanche Nation of Oklahoma; David Franks-Seminole Nation of Oklahoma; Mark Wolfe-THC, Travis County Historical Commission; Ashby Johnson; Doise Miers; Ryan Collins-CAMPO; Suzanne Walsh; Dana Lagarde-TPWD; Robert Goode-CTRMA; Cynthia Mcdonald; Jon White; Morgan Cotten; Scheleen Walker-Travis County; Mike Trimble-COA; Ruben Becerra-Hay County Judge; Bill Gravell-Williamson County Judge; Toby Baker-TCEQ; Justin Kockritz-THC; Jimmy Johnson-UT; Robert Houston-EPA; Sharmila Mukherjee-CapMetro; Darvin Messer-USACE | TxDOT ECOS | Transmittal and request for comments from cooperating or Participating Agencies on the Draft Agency Coordination Plan/Schedule, Draft Purpose and Need for the Project, and a Draft Range of Alternatives CC: Susan Fraser; Heather Ashley-Nguyen; Adam Kaliszewski; Shirley Nichols; Shelly Eason; Sonya Hernandez; Lindsey Kimmitt; Diann Hodges; Alem Workie-TxDOT; Connie Klose; Nicholas Barbera-GEC; Charlie Watts; David Greear; Cathy Stephens-Travis County A/E: Draft Agency Coordination Plan_11_05_2020.pdf Technical Report_Draft Purpose and Need_2020_10_27.pdf Technical Report, Draft Range of Alternative_2020_11_03.pdf |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR061 | AR01314-AR01569 | 11/12/2020 | Document | TxDOT | N/A | TxDOT ECOS | Agency Scoping Meeting #1 Documentation held on November 12, 2020 |
| C-AR062 | AR01570-AR03775 | 11/12/2020 | Document | TxDOT | N/A | TxDOT ECOS | Virtual Public Scoping Meeting #1 Documentation held from November 12, 2020 to December 31, 2020 |
| C-AR063 | AR03776-AR03815 | 12/1/2020 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Community Impacts, Environmental Justice, Limited English Proficiency, and Title VI Compliance – Version 3 |
| C-AR064 | AR03816-AR03816 | 1/7/2021 | Letter | Theodore E. Villicana-Comanche Nation | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | No properties have been identified as areas that may potentially contain prehistoric or historic archeological materials |
| C-AR065 | AR03817-AR03820 | 1/29/2021 | E-mail | Tricia Bruck-Hoyt-GEC | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | Invitation to the second virtual Agency Scoping Meeting on Tuesday, February 23, 2021 |
| C-AR066 | AR03821-AR03821 | 2/1/2021 | E-mail | Terence Plaskon-FTA | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | FTA accepted the invitation to become a Participating Agency, not a Cooperating Agency CC: Gail Lyssy; Donald Koski-FTA; Adam Kaliszewski-TxDOT |
| C-AR067 | AR03822-AR03824 | 3/8/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Michelle Cooper; Matthew Cho; Jesse Bullard-TxDOT; Travis Falls-Volkert; Darren Dodson; Anthony Serda-CP&Y; Reese Williams; Alex Amponsah-Atkins; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi-GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR068 | AR03825-AR03988 | 3/10/2021 | Document | TxDOT | N/A | TxDOT ECOS | Agency Scoping Meeting #2 Documentation held on March 10, 2021 |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR069 | AR03989- AR04048 | 3/10/2021 | Meeting Materials | Tricia Bruck-Hoyt-GEC | Marta de la Garza Newkirk; Roger Knowlton-NPS; Bryant Celestine-Alabama-Coushatta Tribe of Texas; Alec Tobine-Alabama-Coushatta Tribe of Texas; Terri Parton-Wichita and Affiliated Tribes; Derek Hill; Bobby Gonzalez-Caddo Nation of Oklahoma; Holly Houghten-Mescalero Apache Tribe; epa4apachetribeok-Apache Tribe of Oklahoma; Lauren Brown-Tonkawa Tribe of Oklahoma; Miranda Myer-Tonkawa Tribe of Oklahoma; Matt Komalty- Kiowa Indian Tribe of Oklahoma; Martina Minthorn; Theodore Villicana-Comanche Nation of Oklahoma; David Franks-Seminole Nation of Oklahoma; Mark Wolfe-THC, Travis County Historical Commission; Ashby Johnson; Doise Miers; Ryan Collins-CAMPO; Suzanne Walsh-TPWD; Robert Goode; Michael Sexton; Oscar Solis-CTRMA; Cynthia Mcdonald; Jon White; Morgan Cotten; Scheleen Walker; David Greear; Cathy Stephens; Charlie Watts-Travis County; Ruben Becerra-Hays County Judge; Bill Gravell-Williamson County Judge; Toby Baker-TCEQ; Darrell Bazzell; Jimmy Johnson-UT; Justin Kockritz-THC; Robert Houston-EPA; Sharmila Mukherjee; Nadia Barrera-Ramirez-CapMetro; Dana Lagarde-TPWD; Darvin Messer-USACE; Salvador Salinas-USDA; Eric Bollich-COA; Heather Ashley-Nguyen; Susan Fraser; Shirley Nichols; Sonya Hernandez; Lindsey Kimmitt; Diann Hodges; Akila Thamizharasan-TxDOT; Bill Brudnick; Philip Fulton; Shane Valentine-HDR; Sara Behunek; Connie Klose; Tricia Bruck-Hoyt-GEC | TxDOT ECOS | I-35 Capital Express Central Project - Virtual Agency Scoping Meeting #2 rescheduled to March 10, 2021. Meeting materials attached to the meeting invite CC: Michelle Cooper; Rebekah Dobrasko; Spencer Ward; Tom Benz; Carol Garcia; Tucker Ferguson; Jessica Torres; Timothy Phillips; Carlos Swonke; Doug Booher; Jackie Ploch; Patrick Lee; Nicolle Kord; Miguel Arellano-TxDOT; Stephanie Messerli; Tony Estes; Nicholas Barbera-GEC; Terri Asendorf Hyde; Samantha Ovalle; Matthew Best-HDR; Alan Stahnke-NRCS; Karla Taylor; Michael Trimble; Annick Beaudet-COA; Bobby Wilkinson-TDHCA; Terence Plaskon-FTA; Erin Chancellor-TCEQ; Kelly Simon; Beth Bendik; Sue Reilly-TPWD; Lynda Rife; Sara Behunek; Melissa Hurst-Rifeline; |
| C-AR070 | AR04049- AR05793 | 3/11/2021 | Document | TxDOT | N/A | TxDOT ECOS | Virtual Public Scoping Meeting #2 Documentation held from March 11, 2021 to April 9, 2021 |
| C-AR071 | AR05794- AR05805 | 3/22/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNeight-COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard-TxDOT; Travis Falls-Volkert; Darren Dodson; Anthony Serda-CP&Y; Reese Williams; Alex Amponsah-Atkins; Shane Valentine-HDR; Andy Atlas; Wade Strong-CP&Y; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarisi-GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR072 | AR05806-AR05810 | 4/5/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNight–COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard–TxDOT; Travis Falls-Volkert; Darren Dodson; Andy Atlas; Wade Strong; Anthony Serda–CP&Y; Reese Williams; Alex Amponsah–Atkins; Shane Valentine–HDR; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR073 | AR05811-AR05815 | 4/19/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNight–COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard–TxDOT; Travis Falls-Volkert; Darren Dodson; Andy Atlas; Wade Strong; Anthony Serda–CP&Y; Reese Williams; Alex Amponsah–Atkins; Shane Valentine–HDR; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR074 | AR05816-AR05820 | 5/3/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNight–COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard–TxDOT; Travis Falls-Volkert; Darren Dodson; Andy Atlas; Wade Strong; Anthony Serda–CP&Y; Reese Williams; Alex Amponsah–Atkins; Shane Valentine–HDR; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR075 | AR05821-AR05829 | 6/1/2021 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Farmland Protection Policy Act - Version 4 |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR076 | AR05830-AR05834 | 6/2/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNight–COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard–TxDOT; Travis Falls-Volkert; Darren Dodson; Andy Atlas; Wade Strong; Anthony Serda–CP&Y; Reese Williams; Alex Amponsah–Atkins; Shane Valentine–HDR; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR077 | AR05835-AR05857 | 7/1/2021 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Air Quality - Version 6 |
| C-AR078 | AR05858-AR05862 | 7/12/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNight–COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard–TxDOT; Travis Falls-Volkert; Darren Dodson; Andy Atlas; Wade Strong; Anthony Serda–CP&Y; Reese Williams; Alex Amponsah–Atkins; Shane Valentine–HDR; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR079 | AR05863-AR05867 | 7/26/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Mike Schofield; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kallivoka; Kim McNight–COA; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Matthew Cho; Jesse Bullard–TxDOT; Travis Falls-Volkert; Darren Dodson; Andy Atlas; Wade Strong; Anthony Serda–CP&Y; Reese Williams; Alex Amponsah–Atkins; Shane Valentine–HDR; Andrew Cooper; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmarsi; Angela McMurray; Hannah Minderhout–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR080 | AR05868-AR05904 | 7/26/2021 | E-mail | Tricia Bruck-Hoyt-GEC | Tricia Bruck-Hoyt-GEC | TxDOT ECOS | Invitation to Participating and Cooperating Agency for a Public Meeting on August 10, 2021 A/E: FINAL_Newspaper-Ad.pdf; Final Agency Coordination Plan.pdf |
| C-AR081 | AR05905-AR07658 | 8/10/2021 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Meeting held in person on August 10, 2021 and virtually from August 10, 2021 to September 24, 2021 – Cover and Appendix A |
| C-AR082 | AR07659-AR07883 | 8/10/2021 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Meeting held in person on August 10, 2021 and virtually from August 10, 2021 to September 24, 2021 - Appendix B and C |
| C-AR083 | AR07884-AR10757 | 8/10/2021 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Meeting held in person on August 10, 2021 and virtually from August 10, 2021 to September 24, 2021 - Appendix D |

**Index of TxDOT I-35 Capital Express Central Administrative Record**

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR084 | AR10758-AR11200 | 8/10/2021 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Meeting held in person on August 10, 2021 and virtually from August 10, 2021 to September 24, 2021 – Appendix E |
| C-AR085 | AR11201-AR11205 | 8/23/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes, Ricardo Soliz, Justin Stewart, Scott Grantham; Randy Scott, Nathan Wilkes, Katie Wettick, Michelle Marshall, Eric Bollich, Lee Austin, Liana Kallivoka, Kim McNight–COA, Robin Osborne; Shirley Nichols, Sonya Hernandez, Akila Thamizharasan, Susan Fraser, Tom Benz, Michelle Cooper, Matthew Cho, Jesse Bullard, Kandice Coppala, Hilda Ortiz, Brandon Hobbs, Adrienne Love, Heather Carman, Tracy White –TxDOT, Travis Falls-Volkert, Darren Dodson, Anthony Serda, Andy Atlas, Wade Strong-CP&Y, Shane Valentine, William Brudnick–HDR, Tricia Bruck-Hoyt, Tony Estes, Kusay Ali, Mike Lee, Stephanie Messerli, Wally Elmasri, Angela McMurray, Hannah Minderhout, Randy Poucket–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR086 | AR11206-AR11249 | 8/26/2021 | E-mail | Tricia Bruck-Hoyt-GEC | Tricia Bruck-Hoyt | TxDOT ECOS | Cooperating and Participating Agencies notification that the public meeting comment period extended to September 24, 2021 A/E: Draft Alternatives Evaluation Technical Report_2021-08-10.pdf |
| C-AR087 | AR11250-AR11293 | 9/1/2021 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Public Involvement - Version 14 |
| C-AR088 | AR11294-AR11297 | 9/20/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes, Ricardo Soliz, Justin Stewart, Scott Grantham; Randy Scott, Nathan Wilkes, Katie Wettick, Michelle Marshall, Eric Bollich, Lee Austin, Liana Kallivoka, Kim McNight–COA, Robin Osborne; Shirley Nichols, Sonya Hernandez, Akila Thamizharasan, Susan Fraser, Tom Benz, Michelle Cooper, Matthew Cho, Jesse Bullard, Kandice Coppala, Hilda Ortiz, Brandon Hobbs, Adrienne Love, Heather Carman, Tracy White –TxDOT, Travis Falls-Volkert, Darren Dodson, Anthony Serda, Andy Atlas, Wade Strong-CP&Y, Shane Valentine, William Brudnick–HDR, Tricia Bruck-Hoyt, Tony Estes, Kusay Ali, Mike Lee, Stephanie Messerli, Wally Elmasri, Angela McMurray, Hannah Minderhout, Randy Poucket–GEC | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR089 | AR11298-AR11302 | 9/20/2021 | E-mail | Tony Estes-GEC | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Katie Wettick; Nathan Wilkes; Michelle Marshall-COA; Sonya Hernandez; Shirley Nichols; Tom Benz-TxDOT;; Tricia Bruck-Hoyt; Wally Elmasri; Kusay Ali; Mike Lee-GEC; Bill Brudnick-HDR; Travis Falls-Volkert | TxDOT | Transmittal of two potential SUP connections at LBL that were discussed in meeting on September 20, 2021 CC: Darren Dodson; Anthony Serda; Wade Strong Andy Atlas-CP&Y;; Akila Thamizharasan; Michelle Cooper; Jesse Bullard; Matthew Cho; Susan Fraser-TxDOT;; Shane Valentine-HDR; Eric Bollich; Robin Osborne; Lee Austin; Liana Kallivoka; Kim McKnight-COA; Hannah Minderhout; Randy Poucket; Stephanie Messerli; Angela McMurray; Hannah Mahany-GEC A/E: CapEx-C LBL Park_SUP Bridge Connection Exhibit.pdf CapEx-C LBL Park_Minimpact Exhibit.pdf; |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR090 | AR11303-AR11307 | 10/18/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Michelle Marshall; Eric Bollich; Lee Austin; Liana Kalilvoka; Kim McNight-COA; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Heather Carman; Tracy White; Robin Osborne; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard-TxDOT; William Brudnick; Shane Valentine-HDR; Andy Atlas-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Hannah Minderhout; Randy Poucket-GEC; Julian Summers-WSP; | TxDOT | Agenda: Continue discussion on potential to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR091 | AR11308-AR11415 | 10/31/2021 | Document | Melanie Johnson-HDR | N/A | TxDOT ECOS | Archeological Background Study |
| C-AR092 | AR11416-AR11417 | 11/1/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kalilvoka; Kim McNight; Lisa Storer; Lana Denkeler-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; Shane Valentine; Phaisarn Cwatanaphol; William Brudnick-HDR; Andy Atlas-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Hannah Minderhout; Randy Poucket-GEC; Julian Summers-WSP; | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR093 | AR11418-AR11419 | 11/15/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kalilvoka; Kim McNight; Lisa Storer; Lana Denkeler-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Andy Atlas-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Hannah Minderhout; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR094 | AR11420-AR11465 | 12/1/2021 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Public Involvement - Version 15 |
| C-AR095 | AR11466-AR11511 | 12/1/2021 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Public Involvement - Version 15.2 |

*Note: To, CC, and Attachments will be listed if applicable

**Index of TxDOT I-35 Capital Express Central Administrative Record**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR096 | AR11512-AR11513 | 12/13/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kallivoka; Kim McNight; Lisa Storer; Lana Denkeler-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Andy Atlas-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR097 | AR11514-AR11515 | 12/13/2021 | Meeting Materials | Sonya Hernandez-TxDOT | Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kallivoka, Kim McNight; Lisa Storer; Lana Denkeler-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Andy Atlas-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE (with notes) |
| C-AR098 | AR11516-AR11517 | 12/13/2021 | E-mail | Nathan Wilkes-COA | Montes, Gregory; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Katie Wettick; Mike Schofield; Katie Wettick; Michelle Marshall-COA; Shirley Nichols; Tom Benz; Sonya Hernandez-TxDOT; Tricia Bruck-Hoyt; Wally Elmasri; Kusay Ali; Mike Lee-GEC; William Brudnick-HDR; | TxDOT | COA Parkland (Existing & Future Plans) - Asking for the comments on SPUI intersection design at Riverside and I-35 CC: Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White; Susan Fraser; Akila Thamizharasan; Michelle Cooper; Jesse Bullard-TxDOT; Tony Estes; Randy Poucket; Stephanie Messerli; Angela McMurray-GEC; Shane Valentine-HDR; Lisa Storer; Robin Osborne; Lee Austin; Liana Kallivoka; Kim McKnight; Eric Bollich-COA |
| C-AR099 | AR11518-AR11523 | 1/1/2022 | Guidance | TxDOT | N/A | TxDOT | Guidance: EIS Process Roadmap for an FHWA Project - Version 3 |
| C-AR100 | AR11524-AR11525 | 1/10/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kallivoka; Kim McNight; Lisa Storer; Lana Denkeler; Charles Mabry-COA, Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Andy Atlas-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR101 | AR11526-AR11527 | 2/7/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kallivoka; Kim McNight; D'Anne Williams; Lisa Storer; Lana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR102 | AR11528-AR11537 | 3/1/2022 | Guidance | Sonya Hernandez-TxDOT | N/A | TxDOT | Environmental Handbook: Section 6(f) Land and Water Conservation Fund Act Compliance - Version 2 |
| C-AR103 | AR11538-AR11539 | 3/7/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kallivoka; Kim McNight; D'Anne Williams; Lisa Storer; Lana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR104 | AR11540-AR11550 | 4/11/2022 | Document | TxDOT | N/A | TxDOT ECOS | Qualitative Mobile Source Air Toxics Disclosure |
| C-AR105 | AR11551-AR11575 | 4/11/2022 | E-mail | Sonya Hernandez-TxDOT | Amy Grossman-TPWD | TxDOT | Section 6(f) Temporary Non-Conforming Use at Edward Rendon Sr. Metro Park at Festival Beach and the Waller Beach at Town Lake Metro Park CC: Dan Reece; Ricardo Soliz-TPWD; Susan Fraser; Shirley Nichols; Michelle Cooper-TxDOT A/E: CapExCentral_Section 6f_Letter TPWD_4.11.2022.pdf I-35 Capital Express Central_Section(6f)Properties.pdf Section 6(f) - Mobility35_Capital Express Central (CSJ 0015-13-388).msg |
| C-AR106 | AR11576-AR11576 | 4/14/2022 | E-mail | Sonya Hernandez-TxDOT | Justin Stewart; Ricardo Soliz-COA | TxDOT | Updating the 1977 Multiple Use Agreement at I-35 CC: Tricia Bruck-Hoyt-GEC; Liz Johnston-COA; Shirley Nichols-TxDOT |

**Index of TxDOT I-35 Capital Express Central Administrative Record**

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR107 | AR11577-AR11577 | 4/18/2022 | Meeting Materials | Tricia Bruck-Hoyt-GEC | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kalivoka; Kim McNight; D'Anne Williams; Lisa Storer; Liana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Eric Bennett; Akila Thamizharasan; Susan Fraser; Tom Benz; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Adrienne Love; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Pouckett-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR108 | AR11578-AR11624 | 5/1/2022 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Public Involvement - Version 16 |
| C-AR109 | AR11625-AR11626 | 5/3/2022 | E-mail | Eric Oksanen-TxDOT | Martina Minthorn-Comanche Nation of Oklahoma; Matt Komalty-Kiowa Indian Tribe of Oklahoma; Holly Houghten-Mescalero Apache Tribe; Ben Yahola-Seminole Nation of Oklahoma; Tonya Tipton- Shawnee Tribe; Lauren Brown; Miranda Myer-Tonkawa Tribe of Oklahoma | TxDOT ECOS | Section 106 Consultation request CC: Scott Pietka-TxDOT |
| C-AR110 | AR11627-AR11628 | 5/25/2022 | Document | Melissa Cross-CP&Y | N/A | TxDOT ECOS | Documentation of Texas Parks and Wildlife Department Best Management Practices Form |
| C-AR111 | AR11629-AR11630 | 5/27/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Amy Grossman; Dan Reece-TPWD; Ricardo Soliz; Liana Kalivoka; Paul Teranova; Randy Scott; Mike Trimble-COA; Susan Fraser; Heather Ashley-Nguyen; Eric Bennett; Shirley Nichols; Sonya Hernandez; Lizeth Sandoval; Gina Franklin; Michelle Cooper; Lindsey Kimmitt; Patrick Lee-TxDOT; Shane Valentine-HDR; Tony Estes; Tricia Bruck-Hoyt-GEC | TxDOT | Agenda- I-35 CapEx Central Project & Section 6(f) Protected Parkland |
| C-AR112 | AR11631-AR11631 | 6/13/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kalivoka; Kim McNight; D'Anne Williams; Lisa Storer; Liana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Eric Bennett; Akila Thamizharasan; Michelle Cooper; Jesse Bullard; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Tracy White-TxDOT; William Brudnick; Shane Valentine; Phaisarn Cwatanaphol-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Stephanie Messerli; Wally Elmasri; Angela McMurray; Randy Pouckett-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR113 | AR11632-AR11635 | 7/11/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Robin Osborne; Lee Austin; Liana Kalivoka; Kim McKnight; D'Anne Williams; Lisa Storer; Lana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Tommy Abrego; Eric Bennett; Akila Thamizharasan; Michelle Cooper; Jesse Bullard; Shane Valentine; Phaisarn Cwatanaphol; Darren Dobson-CP&Y; Tracy White-TxDOT; Tony Estes; Kusay Ali-GEC; Phaisam Cwatanaphol-HDR; Darren Dobson-CP&Y; Wally Elmasri; Angela McMurray; Randy Poucket; Kandice Coppala; Hilda Ortiz; Brandon Hobbs; Tracy White-TxDOT; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 from SH45N to SH45SE |
| C-AR114 | AR11633-AR11635 | 7/11/2022 | E-mail | WHAB_TxDOT (TPWD) | Sonya Hernandez; Andrew Blair; Tracy White-TxDOT; Tricia Bruck-Hoyt; Angela McMurray-GEC; WHAB_TxDOT-TPWD; | TxDOT ECOS | TxDOT Early Coordination_I-35 Capital Express Central EIS with TPWD (Project ID# 48821) CC: Suzanne Walsh-TPWD |
| C-AR115 | AR11636-AR11637 | 7/15/2022 | Letter | Eric Oksanen-TxDOT | Jonathan Rohrer-Caddo Nation | TxDOT ECOS | Caddo Nation Tribal Section106 continuing coordination |
| C-AR116 | AR11638-AR11638 | 7/25/2022 | Meeting Materials | TxDOT | Ricardo Soliz; Gregory Montes; Justin Stewart; Scott Grantham; Randy Scott; Michelle Marshall; Mike Schofield; Sravya Garlademne; Lana Denkeler; Lisa Storer; Kim McKnight; Liana Kalivoka; Lee Austin; Robin Osborne; Eric Bollich; Nathan Wilkes; Katie Wettick; D'Anne Williams; Liz Johnston- COA; Deron Lozano; Alvin Livingstone; John Barnes; Alex Gale – ATP; Shandrian Ugwuoke; Lindsey Wood; Christi Haven – HNTB; Tom Underwood – HDR; Miguel Arellano; Heather Ashley-Nguyen; David Harrah; Lizeth Sandoval; Tommy Abrego; Eric Bennett; Michelle Cooper; Sonya Hernandez-TxDOT; Julian Summers – WPS; Shane Valentine – HDR; Tony Estes; Angela McMurray; Tricia Bruck-Hoyt-GEC | TxDOT | Agenda: Joint Real Estate Meeting Regarding Section 6(f) Replacement Property (City of Austin/CapMetro/TxDOT) |
| C-AR117 | AR11649-AR11648 | 8/4/2022 | E-mail | Angela McMurray-GEC | Julian Summers-WSP | TxDOT | Section 6(f) Temporary Non-Conforming Use for Edward Rendon Sr. Metro Park CC: Tricia Bruck-Hoyt-GEC; Sonya Hernandez-TxDOT |
| C-AR118 | AR11649-AR11649 | 8/8/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Lee Austin; Liana Kalivoka; Kim McKnight; D'Anne Williams; Lana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Tommy Abrego; Eric Bennett; Michelle Cooper-TxDOT; Shane Valentine-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to parkland adjacent to I-35 |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR119 | AR11650-AR11650 | 8/22/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Lee Austin; Liana Kallivoka; Kim McNight; D'Anne Williams; Lana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Tommy Abrego; Eric Bennett; Michelle Cooper -TxDOT; Shane Valentine-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to Section 4(f) protected parkland |
| C-AR120 | AR11651-AR11651 | 10/3/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Lee Austin; Liana Kallivoka; Kim McNight; D'Anne Williams; Lana Denkeler; Charles Mabry-COA; Shirley Nichols; Sonya Hernandez; Tommy Abrego; Eric Bennett; Michelle Cooper-TxDOT; Shane Valentine-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Michael Farm; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP | TxDOT | Agenda: Continue discussion on potential impacts to Section 4(f) protected parkland |
| C-AR121 | AR11652-AR11658 | 10/28/2022 | E-mail | Suzanne Walsh-TPWD | Sonya Hernandez-TxDOT | TxDOT ECOS | TPWD requesting BMP details on implementation and offers recommendation CC: Andrew Blair; Tracy White-TxDOT; Tricia Bruck-Hoyt; Angela McMurray-GEC |
| C-AR122 | AR11659-AR11660 | 11/4/2022 | Meeting Materials | Sonya Hernandez-TxDOT | Amy Grossman-TPWD; Ricardo Soliz-COA; Sonya Hernandez-TxDOT; Shane Valentine-HDR; Tricia Bruck-Hoyt; Angela McMurray-GEC | TxDOT | Agenda: I-35 CapEx Central Project & Section 6(f) Protected Parkland |
| C-AR123 | AR11661-AR11669 | 11/10/2022 | Letter | Rebekah Dobrasko-TxDOT | Justin Kockritz-THC | TxDOT ECOS | Section 106 Review: Determination of Eligibility and Initial Effects |
| C-AR124 | AR11670-AR11679 | 11/10/2022 | E-mail | Sonya Hernandez-TxDOT | Danne Williams; Ricardo Soliz; Justin Stewart-COA | TxDOT ECOS | Transmittal of Draft Section 4(f) Impacts and Mitigation Table in Word format CC: Tommy Abrego, Shirley Nichols; Patrick Lee; Lindsey Kimmitt-TxDOT; Tricia Bruck-Hoyt; Angela McMurray-GEC; Darren Dodson-CP&Y; Shane Valentine-HRD A/E: CapEsC_Sec4(f)Impacts_and_Mitigation_Draft_Table_11.10.2022.docx FW Quick Question for you.msg |
| C-AR125 | AR11680-AR11683 | 11/18/2022 | Letter | Rebekah Dobrasko-TxDOT | Justin Kockritz-THC | TxDOT ECOS | Completed THC coordination on concurrence with NRHP eligibility, no adverse effect Section 106 determination, and no comments on determination of exception to Section 4(F) regulations determination of de minimis |
| C-AR126 | AR11684-AR11745 | 11/18/2022 | Document | TxDOT | Advisory Council on Historic Preservation | TxDOT ECOS | Electronic Section 106 Documentation Submittal System (e106) Form to notify that the project may adversely affect historic properties and participate in a Section 106 consultation. |
| C-AR127 | AR11746-AR11746 | 11/28/2022 | Letter | LaShavio Johnson-ACHP | Rebekah Dobrasko- TxDOT | TxDOT ECOS | Response to 11/18/2022 Section 106 submittal. ACHP determined that their involvement under Section 106 of the National Historic Preservation Act is not required for the I-35 Capital Express Central Project. |
| C-AR128 | AR11747-AR11748 | 11/30/2022 | Letter | Justin Kockritz-THC | Rebekah Dobrasko-TxDOT | TxDOT ECOS | Response to the 11/10/2022 project review under Section 106 of the National Historic Preservation Act |
| C-AR129 | AR11749-AR11767 | 12/15/2022 | E-mail | Sonya Hernandez-TxDOT | Suzanne Walsh-TPWD | TxDOT ECOS | Response to 10/28/2022 TPWD letter requesting detailed BMPs CC: Andrew Blair; Tracy White-TxDOT; Tricia Bruck-Hoyt; Angela McMurray-GEC |

**Index of TxDOT I-35 Capital Express Central Administrative Record**

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---------|---------------|----------|----------|-----------------|-----------|--------|------------------------------------------------|
| C-AR130 | AR11768-AR112284 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement |
| C-AR131 | AR12285-AR112286 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix A: Project Location Map |
| C-AR132 | AR12287-AR112304 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix B: Design Schematics |
| C-AR133 | AR12305-AR112339 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix C: Typical Sections |
| C-AR134 | AR12340-AR112557 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix D: Agency Coordination |
| C-AR135 | AR12558-AR112597 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix E: Scoping Comment Themes |
| C-AR136 | AR12598-AR112598 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix F: Comments Received from Public Hearing/Notice of Availability of DEIS (placeholder) |
| C-AR137 | AR12599-AR112599 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix G: Comment/Response Matrix from Public Hearing/Notice of Availability of DEIS (placeholder) |
| C-AR138 | AR12600-AR116174 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix H: Traffic Data |
| C-AR139 | AR16175-AR116274 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix I: Scoping Documents |
| C-AR140 | AR16275-AR116389 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix J: Community Impacts |
| C-AR141 | AR16390-AR116547 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix K: Transportation Equity and Access Studies |
| C-AR142 | AR16548-AR119522 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix L: Historic Resources |
| C-AR143 | AR19523-AR119630 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix M: Protected Lands |
| C-AR144 | AR19631-AR119692 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix N: Water Resources |
| C-AR145 | AR19693-AR119828 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix O: Biological Resources |
| C-AR146 | AR19829-AR119913 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix P: Air Quality |
| C-AR147 | AR19914-AR120079 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix Q: Hazardous Materials |
| C-AR148 | AR20080-AR120409 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix R: Traffic Noise |
| C-AR149 | AR20410-AR120481 | 12/20/2022 | Document | TxDOT | N/A | TxDOT | Draft Environmental Impact Statement - Appendix S: Delphi Panel Summary Report |

**Index of TxDOT I-35 Capital Express Central Administrative Record**

***Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR150 | AR20482-AR20517 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix T: Texas A&M Transportation Institute I-35 Capital Express Central Project: "Evaluation of TxDOT Build Alternatives and Community Concepts" – August 2021 |
| C-AR151 | AR20518-AR20526 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix U: MIS Renderings |
| C-AR152 | AR20527-AR20736 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix V: Greenhouse Gas and Climate Change |
| C-AR153 | AR20737-AR20741 | 12/20/2022 | Document | TxDOT | N/A | TxDOT ECOS | Draft Environmental Impact Statement - Appendix W: Stakeholder List |
| C-AR154 | AR20742-AR20753 | 12/29/2022 | E-mail | Sonya Hernandez-TxDOT | Cooperating and Participating Agencies; TPWD; Chapter 26 Owner with Jurisdiction | TxDOT | I-35 Capital Express Central Project - Notice of Availability of a Draft Environmental Impact Statement and Virtual Public Hearing and In-Person Option - Emails A/E: APPROVED_M35_CapEx-C_0015-13-388_Public Hearing_Formal Notice_2022-12-28.pdf Display Ad (English)_APPROVED_2022-12-28.pdf |
| C-AR155 | AR20754-AR20775 | 1/1/2023 | Guidance | TxDOT | N/A | TxDOT | Guidance: Preparing Air Quality Statements - Version 3 |
| C-AR156 | AR20776-AR20782 | 1/18/2023 | Memo | Emily Biondi-FHWA | Division Administrators: Federal Lands Highway Division Engineers | TxDOT | Updated Interim Guidance on Mobile Source Air Toxic (MSAT) Analysis in NEPA Documents |
| C-AR157 | AR20783-AR20783 | 1/20/2023 | Meeting Materials | Sonya Hernandez-TxDOT | Amy Grossman-TPWD; Scott Grantham, Ricardo Soliz-COA | TxDOT | I-35 CapEx Central Project & Section 6(f) Protected Parkland Agenda CC: Sonya Hernandez; Tommy Abrego; Shirley Nichols; Tricia Bruck-Hoyt; Angela McMurray-GEC |
| C-AR158 | AR20784-AR21002 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 — Cover and Appendix A |
| C-AR159 | AR21003-AR21004 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix B |
| C-AR160 | AR21005-AR22689 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix C |
| C-AR161 | AR22690-AR22727 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix D |
| C-AR162 | AR22728-AR22746 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix E |
| C-AR163 | AR22747-AR26372 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix F (1 of 3) |
| C-AR164 | AR26373-AR29408 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix F (2 of 3) |
| C-AR165 | AR29409-AR32542 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix F (3 of 3) |
| C-AR166 | AR32543-AR32926 | 2/9/2023 | Document | TxDOT | N/A | TxDOT ECOS | Documentation of the Public Hearing held in person on February 9, 2023 and virtually from February 9, 2023 to March 7, 2023 - Appendix G |
| C-AR167 | AR32927-AR32944 | 2/10/2023 | Letter | Suzanne Walsh-TPWD | Sonya Hernandez-TxDOT | TxDOT ECOS | TPWD's comments on the DEIS A/E: Two attachments: 10/1/2020 email - TPWD Participating Agency, 12/15/2022 email - List of BMPS |

**\*Note: To, CC, and Attachments will be listed if applicable**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | To/With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR168 | AR32945-AR32954 | 3/2/2023 | E-mail | Sonya Hernandez-TxDOT | Ricardo Soliz; Kimberly McNeeley-COA | TxDOT ECOS | Coordination of a formal response to the Austin Parks and Recreation Department for proposed mitigation for parkland impacts CC: Danne Williams; Justin Stewart; Liana Kalivoka-COA; Tommy Abrego; Eric Bennett; Heather Ashley-Nguyen; Akila Thamizharasan; Lindsey Kimmitt; Patrick Lee-TxDOT; Mike Lee; Tricia Bruck-Hoyt; Angela McMurray-GEC; Shane Valentine-HDR; Darren Dodson-CP&Y A/E: TxDOT Resp To COA Comments_Parkimpacts-Mitigation_03.2023_.pdf |
| C-AR169 | AR32955-AR32955 | 3/6/2023 | Meeting Materials | Sonya Hernandez-TxDOT | Ricardo Soliz; Gregory Montes; Justin Stewart; Scott Grantham; Randy Scott; Michelle Marshall; Mike Schofield; Srayva Garlademe; Lana Denkeller; Lisa Storer; Kim McKnight; Liana Kalivoka; Lee Austin; Robin Osborne; Eric Bollich; Nathan Wilkes; Katie Wettick; D'Anne Williams; Liz Johnston-COA; John Barnes -- ATP; Miguel Arellano; Heather Ashley-Nguyen; David Harrah; Lizeth Sandoval; Tommy Abrego; Eric Bennett; Michelle Cooper; Sonya Hernandez--TxDOT; Julian Summers--WPS; Shane Valentine--HDR; Tony Estes; Angela McMurray; Tricia Bruck-Hoyt-GEC | TxDOT | Agenda: City of Austin/TxDOT -- Joint Real Estate/Section 6(f) Coordination Meeting |
| C-AR170 | AR32956-AR32972 | 3/7/2023 | Letter | Robert Goode-COA | Tucker Ferguson; Heather Ashley-Nguyen-TxDOT | TxDOT | City of Austin Response to Draft Environmental Impact Statement: I-35 Capital Express Central Project CC: Jesus Garza; Richard Mendoza-COA |
| C-AR171 | AR32973-AR32974 | 3/7/2023 | Letter | Rebecca Collins-USDOI | Doug Booher-TxDOT | TxDOT | Comments from DOI on the I-35 Capital Express Central Project, Travis County, Texas, Draft Environmental Impact Statement CC: Karen Skaar; Roxanne Runkell-NPS |
| C-AR172 | AR32975-AR32975 | 4/3/2023 | Meeting Materials | Sonya Hernandez-TxDOT | Gregory Montes, Ricardo Soliz, Justin Stewart, Scott Grantham, Randy Scott, Nathan Wilkes, Katie Wettick, Eric Bollich, Mike Schofield, Liz Johnston, Michelle Marshall, Lee Austin, Liana Kalivoka, Kim McNight, D'Anne Williams, Lana Denkeler, Charles Mabry-COA, Shirley Nichols, Sonya Hernandez, Tommy Abrego, Eric Bennett, Michelle Cooper-TxDOT, Shane Valentine-HDR, Darren Dobson-CP&Y, Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Michael Farn; Angela McMurray; Randy Poucket-GEC; Julian Summers-WSP; Heidi Anderson-The Trail Conservancy | TxDOT | Agenda: Continue discussion on potential impacts to Section 4(f) protected parkland |
| C-AR173 | AR32976-AR32976 | 4/24/2023 | Meeting Materials | Sonya Hernandez-TxDOT | Amy Grossman, Dan Reece-TPWD; Ricardo Soliz, Scott Grantham, Justin Stewart, Brianna Frey-COA; Sonya Hernandez, Tommy Abrego, Eric Bennett-TxDOT, Shane Valentine-HDR, Tricia Bruck-Hoyt, Angela McMurray, Mike Lee-GEC | TxDOT | Agenda- I-35 CapEx Central Project & Section 6(f) Protected Parkland - TPWD/COA/TxDOT Coordination |
| C-AR174 | AR32977-AR32977 | 4/25/2023 | E-mail | Doug Booher-TxDOT | Lindsey Kimmitt-TxDOT | TxDOT ECOS | Approved I-35 Capital Express-Central request for a longer page length for the DEIS |
| C-AR175 | AR32978-AR32978 | 4/25/2023 | E-mail | Doug Booher-TxDOT | Lindsey Kimmitt-TxDOT | TxDOT ECOS | Approved request for I-35 Capital Express-Central approval of a timeline greater than two years from the NOI |
| C-AR176 | AR32979-AR33093 | 4/25/2023 | Document | Laura Short and Mary Schmidt-HDR | N/A | TxDOT ECOS | Archeological Background Study |

**Note: To, CC, and Attachments will be listed if applicable

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | To/With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR177 | AR33094-AR33098 | 5/3/2023 | E-mail | Sonya Hernandez-TxDOT | Rebecca Collins; Environmental_Review-USDOI | TxDOT | I-35 Capital Express Central Project - Draft EIS and Individual Section 4(f) confirmation that DOI does not have any comments on the individual 4(f) evaluation CC: Tricia Bruck-Hoyt; Angela McMurray-GEC; Scott Ford; Patrick Lee; Lindsey Kimmitt; Tommy Abrego-TxDOT; Shane Valentine-HDR A/E: DeptofInterior_Rebecca_Email_20230307_ER-23-006_I35 Capital Express Central Project_DOI Comment Ltr.pdf |
| C-AR178 | AR33099-AR33100 | 5/4/2023 | Letter | Eric Oksanen-TxDOT | Jonathan M. Rohrer-Caddo Nation | TxDOT ECOS | Caddo Nation Section 106 continuing consultation letter |
| C-AR179 | AR33101-AR33101 | 5/4/2023 | E-mail | Sonya Hernandez-TxDOT | Heidi Anderson-The Trail Conservancy | TxDOT | Confirming that the Trail Conservancy does not have any comments on the individual Section 4(f) that was circulated with the DEIS CC: Tricia Bruck-Hoyt; Angela McMurray-GEC; Patrick Lee; Lindsey Kimmitt; Scott Ford-TxDOT; Shane Valentine-HDR |
| C-AR180 | AR33102-AR33102 | 5/4/2023 | E-mail | Sonya Hernandez-TxDOT | Justin Kockritz-THC | TxDOT | Response to Texas Historical Commission request to review the Individual Section 4(f) analysis CC: Tricia Bruck-Hoyt; Angela McMurray-GEC; Patrick Lee; Lindsey Kimmitt; Scott Ford; Rebekah Dobrasko-TxDOT; Shane Valentine-HDR |
| C-AR181 | AR33103-AR33104 | 5/4/2023 | E-mail | Eric Oksanen-TxDOT | Section 106 Consulting Parties | TxDOT ECOS | TxDOT Section 106 Continuing Consultation CC: Eric Oksanen-TxDOT |
| C-AR182 | AR33105-AR33129 | 5/5/2023 | E-mail | Sonya Hernandez-TxDOT | Suzanne Walsh-TPWD | TxDOT ECOS | TxDOT responding to TPWD recommendations on the DEIS from 2/10/2023 CC: Lindsey Kimmitt; Tracy White; Andrew Blair; Scott Ford; Dennis Palafox-TxDOT; Shane Valentine-HDR; Angela McMurray; Tricia Bruck-Hoyt; Frances Jordan-GEC; A/E: WL49831-TxDOT-0015-13-388-DEIS-02-10-2023.pdf |
| C-AR183 | AR33130-AR33130 | 5/8/2023 | E-mail | Jonathan Rohrer-Caddo Nation | Eric Oksanen-TxDOT | TxDOT ECOS | Response to 5/8/2023 Section 106 continuing consultation |
| C-AR184 | AR33131-AR33132 | 5/8/2023 | E-mail | Justin Kockritz-THC | Sonya Hernandez-TxDOT | TxDOT | THC response that they downloaded relevant sections and mentioned that a formal letter will be forthcoming from TxDOT CC: Tricia Bruck-Hoyt; Angela McMurray-GEC; Patrick Lee; Lindsey Kimmitt; Scott Ford; Rebekah Dobrasko-TxDOT; Shane Valentine-HDR |
| C-AR185 | AR33133-AR33176 | 5/9/2023 | Document | TxDOT | N/A | TxDOT | Checklist: Parks and Wildlife Code, Chapter 26 Compliance - Ann and Roy Butler Hike and Bike Trail, International Shores at Town Lake Metropolitan Park_3, Edward Rendon Metropolitan Park at Festival Beach, Waller Beach Park at Town Lake Metropolitan Park, Norwood Park at Town Lake Metro Park, Lady Bird Lake, Historic Town Lake Park System |
| C-AR186 | AR33177-AR33183 | 5/16/2023 | E-mail | Heidi Anderson-TTC | Sonya Hernandez-TxDOT | TxDOT ECOS | The Trail Conservancy comments on the DEIS and Individual Section 4(f) evaluation CC: Scott Ford; Lindsey Kimmitt; Patrick Lee; Sonya Hernandez-TxDOT; Tricia Bruck-Hoyt; Angela McMurray-GEC; Shane Valentine; Teri Asendorf-Hyde-HDR; Andy Austin-TTC A/E: TTC Comments on TxDOT's Draft Environmental Impact Statement on the I-35 Capital Express Central Project From US 290 East to US 290 West_SH 71 2023.pdf |
| C-AR187 | AR33184-AR33186 | 5/22/2023 | Document | CAMPO | N/A | TxDOT ECOS | 2045 Regional Transportation Plan - constrained Project List, excerpt page 80-81 |
| C-AR188 | AR33187-AR33188 | 6/8/2023 | Meeting Materials | Sonya Hernandez-TxDOT | Sonya Hernandez; Scott Ford; Heather Ashley-Nguyen-TxDOT; Amy Grossman; Dan Reece-TPWD; Ricardo Soliz-COA; Lynda Rife; Angela McMurray-GEC | TxDOT | Agenda: Continue discussion on potential replacement properties for protected parkland |

**Note: To, CC, and Attachments will be listed if applicable**

*Note: To, CC, and Attachments will be listed if applicable

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/Author(s) | To/With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR189 | AR333329-AR333330 | 6/8/2023 | Letter | Rebekah Dobrasko-TxDOT | Justin Kockritz-THC | TxDOT ECOS | Request to continue the project review under Section 106 of the National Historic Preservation Act. |
| C-AR190 | AR333331 | 6/12/2023 | Meeting Materials | Brandon Hobbs-Ramos | Gregory Montes; Ricardo Soliz; Justin Stewart; Scott Grantham; Randy Scott; Nathan Wilkes; Katie Wettick; Eric Bollich; Mike Schofield; Liz Johnston; Michelle Marshall; Lee Austin; Liana Kallivoka; Kim McNight; D'Anne Williams; Lana Denkeler; Charles Mabry-COA; Scott Ford; Tommy Abrego; Eric Bennett; Brandon Hobbs-TxDOT; Shane Valentine-HDR; Darren Dobson-CP&Y; Tricia Bruck-Hoyt; Tony Estes; Kusay Ali; Mike Lee; Michael Farm; Angela McMurray; Randy Poudcekt-GEC; Julian Summers-WSP; Heidi Anderson-The Trail Conservancy | TxDOT | Agenda: Continue discussion on potential impacts to Section 4(f) protected parkland |
| C-AR191 | AR333332-AR333336 | 6/12/2023 | E-mail | Amy Grossman-TPWD | Heather Ashley-Nguyen; Scott Ford-TxDOT; Angela McMurray-GEC; Ricardo Soliz-COA | TxDOT | Discussion of Section 6(f) mitigation and receiving appraisal for the convert property CC: Lynda Rife; Tricia Bruck-Hoyt-GEC; Dan Reece-TPWD; Sonya Hernandez-TxDOT |
| C-AR192 | AR333337-AR333362 | 6/22/2023 | Document | Mary Schmidt-HDR | N/A | TxDOT ECOS | Archeological Background Study |
| C-AR193 | AR333363-AR333364 | 6/23/2023 | Letter | Eric Oksanen-TxDOT | Jonathan M. Rohrer-Caddo Nation | TxDOT ECOS | Caddo Nation Section 106 continuing consultation |
| C-AR194 | AR333365-AR333366 | 6/23/2023 | E-mail | Eric Oksanen-TxDOT | Bryant Celestine-Alabama-Coushatta Tribe of Texas; epa4apacheribeok-Apache Tribe of Oklahoma; Theodore Villicana; Martina Minthorn-Comanche Nation of Oklahoma; Curator; Museum Assistant-Kiowa Indian Tribe of Oklahoma; Holly Houghten-Mescalero Apache Tribe; Ben Yahola; Jake Tiger-Seminole Nation of Oklahoma, Section106-Absentee Shawnee Tribe; Tonya Tipton-Shawnee Tribe; Miranda Myer-Tonkawa Tribe of Oklahoma, Lauren Brown-Tonkawa Tribe of Oklahoma | TxDOT ECOS | TxDOT Section 106 Consultation Request CC: Eric Oksanen-TxDOT |
| C-AR195 | AR333367-AR333368 | 6/29/2023 | Letter | Justin Kockritz for Mark Wolf-THC | Rebekah Dobrasko-TxDOT | TxDOT ECOS | Response to the 6/8/2023 project review under Section 106 of the National Historic Preservation Act |
| C-AR196 | AR333369-AR333373 | 7/1/2023 | Guidance | TxDOT | N/A | None | Documentation Standard for an Individual Section 4(f) Evaluation - Version 3 |
| C-AR197 | AR333374-AR333379 | 7/1/2023 | Guidance | TxDOT | N/A | TxDOT | Guidance: EIS Process Roadmap for an FHWA Project - Version 4 |
| C-AR198 | AR333380-AR333386 | 7/26/2023 | E-mail | Brandon Hobbs-TxDOT | Heidi Anderson-The Trail Conservancy | TxDOT ECOS | TxDOT's response to The Trail Conservancy on DEIS and Individual Section 4(f) evaluation CC: Scott Ford; Lindsey Kimmitz; Patrick Lee; Sonya Hernandez-TxDOT; Tricia Bruck-Hoyt-GEC; Shane Valentine; Teri Asendorf-Hyde-HDR; Andy Austin-TTC A/E: TxDOT Response to TTC Comments_7.26.2023.pdf |
| C-AR199 | AR333387-AR333419 | 8/1/2023 | Guidance | TxDOT | N/A | TxDOT | Environmental Handbook: Water Resources - Version 3 |

*Note: To, CC, and Attachments will be listed if applicable

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR200 | AR33420-AR33492 | 8/7/2023 | E-mail | Rebekah Dobrasko-TxDOT | Shane Valentine; Terri Asendorf Hyde-HDR; Tricia Bruck-Hoyt-GEC | TxDOT | Section 106 Programmatic Agreement: THC concurrence and ready for execution CC: Scott Ford; Sonya Hernandez; Doug Booher; Michael Chavez; Jessica Gray-TxDOT; Rick Mitchell; Alex Borger; Emily Pettis-Mead & Hunt; Brad Peel-HNTB; Sohail Khan-GEC A/E: I-35 CapEx Central PA 230804.pdf |
| C-AR201 | AR33493-AR33572 | 8/11/2023 | Document | TxDOT | Advisory Council on Historic Preservation | TxDOT ECOS | Section 106 Programmatic Agreement among FHWA, TxDOT, SHPO, Participating Tribes, and ACHP, regarding Capital Express Central Project |
| C-AR202 | AR33573-AR34157 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision |
| C-AR203 | AR34158-AR34159 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix A: Project Location Map |
| C-AR204 | AR34160-AR34177 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix B: Design Schematics |
| C-AR205 | AR34178-AR34210 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix C: Typical Sections |
| C-AR206 | AR34211-AR34646 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix D: Agency Coordination |
| C-AR207 | AR34647-AR34686 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix E: Scoping Comment Themes |
| C-AR208 | AR34687-AR34686 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix F: Comments Received from Public Hearing/Notice of Availability of DEIS (part 1 of 3) |
| C-AR209 | AR38313-AR41348 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix F: Comments Received from Public Hearing/Notice of Availability of DEIS (part 2 of 3) |
| C-AR210 | AR41349-AR44482 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix F: Comments Received from Public Hearing/Notice of Availability of DEIS (part 3 of 3) |
| C-AR211 | AR44483-AR44700 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix G: Comment/Response Matrix from Public Hearing/Notice of Availability of DEIS |
| C-AR212 | AR44701-AR48258 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix H: Traffic Data |
| C-AR213 | AR48259-AR48358 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix I: Scoping Documents |
| C-AR214 | AR48359-AR48475 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix J: Community Impacts |
| C-AR215 | AR48476-AR48633 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix K: Transportation Equity and Access Studies |
| C-AR216 | AR48634-AR49988 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix L: Historic Resources |
| C-AR217 | AR49989-AR50232 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix M: Protected Lands |
| C-AR218 | AR50233-AR50297 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix N: Water Resources |

**\*Note: To, CC, and Attachments will be listed if applicable**

Index of TxDOT I-35 Capital Express Central Administrative Record

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR219 | AR50298-AR51004 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix O: Biological Resources |
| C-AR220 | AR51005-AR51280 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix P: Air Quality |
| C-AR221 | AR51281-AR51457 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix Q: Hazardous Materials |
| C-AR222 | AR51458-AR51845 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix R: Traffic Noise |
| C-AR223 | AR51846-AR51917 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix S: Delphi Panel Summary Report |
| C-AR224 | AR51918-AR51953 | 8/18/2023 | Document | TxDOT | N/A | | Final Environmental Impact Statement and Record of Decision - Appendix T: Texas A&M Transportation Institute I-35 Capital Express Central Project: "Evaluation of TxDOT Build Alternatives and Community Concepts" – August 2021 |
| C-AR225 | AR51954-AR51962 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix U: MIS Renderings |
| C-AR226 | AR51963-AR52172 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix V: Greenhouse Gas and Climate Change |
| C-AR227 | AR52173-AR52185 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix W: Stakeholder List |
| C-AR228 | AR52186-AR52330 | 8/18/2023 | Document | TxDOT | N/A | TxDOT ECOS | Final Environmental Impact Statement and Record of Decision - Appendix X: Construction Impacts |
| C-AR229 | AR53331-AR52399 | 8/21/2023 | E-mail | Carol Garcia on behalf of Tucker Ferguson | Elected Officials | TxDOT ECOS | Elected Official Notification Letters - Final Environmental Impact Statement & Record of Decision for the I-35 Capital Express Central Project |
| C-AR230 | AR52400-AR52400 | 8/21/2023 | Notice | TxDOT | N/A | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision |
| C-AR231 | AR52401-AR52401 | 8/21/2023 | Notice | TxDOT | N/A | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision (Spanish) |
| C-AR232 | AR52402-AR52424 | 8/21/2023 | Letter | Scott Ford | Public/General Interest | TxDOT | Public/Genral Interest Individuals - Final Environmental Impact Statement & Record of Decision for the I-35 Capital Express Central Project |
| C-AR233 | AR52425-AR52428 | 8/23/2023 | Website | TxDOT | N/A | TxDOT ECOS | Capital Express - Central website - Notice of availability of final environmental impact statement and record of decision (FEIS/ROD) |
| C-AR234 | AR52429-AR52431 | 8/23/2023 | E-mail | Brandon Hobbs-TxDOT | NEPA@tceq.texas.gov | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision CC: Scott Ford; Brandon Hobbs; Lindsey Kimmitt; Tommy Abrego; Frances Jordan; Nicholas Barbera; Tricia Bruck-Hoyt; Shane Valentine A/E: CapEx-C_NOA_FEIS_ROD_PDF.pdf; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf |

*Note: To, CC, and Attachments will be listed if applicable

**Index of TxDOT I-35 Capital Express Central Administrative Record**

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Source | Description CC:* Attachments/Enclosures (A/E)* |
|---|---|---|---|---|---|---|---|
| C-AR235 | AR52432-AR52435 | 8/23/2023 | E-mail | Brandon Hobbs-TxDOT | Darvin Messer-USACE; Houston Robert-EPA; Kristy Oates-USDA; Terence Plaskon-FTA; Brandon Pace-NPS; Rochelida Sylestine; Bryant Celestine--Alabama-Coushatta Tribe; Terri Parton-Wichita and Affiliated Tribes; Jonathan Rohrer; Bobby Gonzalez-Caddo Nation of Oklahoma; Holly Houghten- Mescalero Apache Tribe; epa4apachetribeok - Apache Tribe of Oklahoma; Miranda Myer- Tonkawa Tribe of Oklahoma; Theodore Villicana; Martina Minthorn- Comanche Nation of Oklahoma; Curator; Museum Assistant -Kiowa Indian Tribe of Oklahoma; Ben Yahola; Jake Tiger- Seminole Nation of Oklahoma; Section106- Absentee Shawnee Tribe; Lauren Brown- Tonkawa Tribe of Oklahoma; Justin Kockritz-THC, Ashby Johnson-CAMPO; Sharmila Mukherjee-CapMetro; James Bass-CTRMA; Judge Becerra-Hays County Judge; Bill Gravell-Williamson County Judge; Cynthia McDonald-Travis County Executive; Toby Baker-TCEQ; Suzanne Walsh-TPWD; Eric Bolich; Mike Trimble-COA; Jimmy Johnson-UT; Bobby Wilkinson-TDHCA | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision - Cooperating and Participating Agencies CC: Scott Ford; Brandon Hobbs; Lindsey Kimmitt; Tommy Abrego; Rebekah Dobrasko; Eric Oksanen-TxDOT; Dana Lagarde; Amy Grossman-TPWD; Andrea Messam-NPS; Gary McAdams; Mary Botone-Wichita and Affiliated Tribes; Ryan Collins; Doise Miers-CAMPO; Oscar Solis-CTRMA; Jon White; Morgan Cotten; Scheleen Walker; David Greear; Cathy Stephens; Charlie Watts-Travis County; Tricia Bruck-Hoyt; Frances Jordan; Nicholas Barbera-GEC; Shane Valentine-HDR; Rick Mitchell-Mead&Hunt A/E: CapEx-C_NOA_FEIS_ROD_PDF.pdf; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf |
| C-AR236 | AR52436-AR52439 | 8/23/2023 | Letter | Brandon Hobbs-TxDOT | Jonathan M. Rohrer, THPO - Caddo Nation | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision – Cooperating and Participating Agencies CC: Tricia Bruck-Hoyt; Scott Ford; Lindsey Kimmitt; Eric Oksanen A/E: CapEx-C_NOA_FEIS_ROD_PDF.pdf; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf |
| C-AR237 | AR52440-AR52442 | 8/23/2023 | E-mail | Brandon Hobbs-TxDOT | Rebecca Collins; Environmental_Review-USDOI | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision - DOI CC: Sonya Hernandez; Lindsey Kimmitt; Tommy Abrego; Scott Ford; Patrick Lee-TxDOT; Tricia Bruck-Hoyt-GEC; Shane Valentine-HDR A/E: M35CapEx-C_NOA_FEIS_ROD_PDF.pdf; image001.png; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf |
| C-AR238 | AR52443-AR52446 | 8/23/2023 | E-mail | Brandon Hobbs-TxDOT | Section 106 Consulting Parties | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision – Section 106 Consulting Parties CC: Rebekah Dobrasko; Rick Mitchell; Scott Ford; Brandon Hobbs; Tricia Bruck-Hoyt; Lindsey Kimmitt; Tommy Abrego; Frances Jordan; Nicholas Barbera; Shane Valentine A/E: 35CapEx-C_NOA_FEIS_ROD_PDF.pdf; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf |
| C-AR239 | AR52447-AR52451 | 8/23/2023 | E-mail | Brandon Hobbs-TxDOT | Section 4(f) Owner with Jurisdiction | TxDOT ECOS | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision – Section 4(f) Owner with Jurisdiction CC: Scott Ford; Brandon Hobbs; Lindsey Kimmitt; Tommy Abrego-TxDOT; Frances Jordan; Nicholas Barbera, Tricia Bruck-Hoyt-GEC; Shane Valentine-HDR A/E:35CapEx-C_NOA_FEIS_ROD_PDF.pdf; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf |

*Note: To, CC, and Attachments will be listed if applicable

| Doc No. | Admin Rec No. | Doc Date | Doc Type | From/ Author(s) | To/* With | Description CC:* Attachments/Enclosures (A/E)* | Source |
|---|---|---|---|---|---|---|---|
| C-AR240 | AR52452-AR52454 | 8/23/2023 | E-mail | Brandon Hobbs-TxDOT | WHAB_TxDOT@tpwd.texas.gov | I-35 Capital Express Central Project - Notice of Availability of a Final Environmental Impact Statement and Record of Decision - TPWD CC: Scott Ford; Brandon Hobbs; Tricia Bruck-Hoyt; Lindsey Kimmitt; Tommy Abrego; suzanne.walsh@tpwd.texas.gov; dana.lagarde@tpwd.texas.gov; amy.grossman@tpwd.texas.gov; Frances Jordan; Nicholas Barbera A/E: CapEx-C_NOA_FEIS_ROD_PDF.pdf; M35CapEx-C_NOA_FEIS_ROD_Spanish_PDF.pdf | TxDOT ECOS |
| C-AR241 | AR52455-AR52456 | 8/23/2023 | Website | TxDOT | N/A | Screen captures of the CapEx-Central website showing the publishing of the environmental clearance and FEIS with ROD. | TxDOT ECOS |
| C-AR242 | AR52457-AR52457 | 8/28/2023 | E-mail | TxDOT - CapEx-Central | Stakeholders | Notice that I-35 Capital Express Central receives environmental decision. | TxDOT ECOS |
| C-AR243 | AR52458-AR52459 | 8/31/2023 | Notice | TxDOT | N/A | El Mundo Notice of Availability of a Final Environmental Impact Statement and Record of Decision Available for Public Review (Spanish) | TxDOT ECOS |
| C-AR244 | AR52460-AR52460 | 9/1/2023 | Notice | TxDOT | N/A | Austin American-Statesman Notice of Availability of a Final Environmental Impact Statement and Record of Decision Available for Public Review | TxDOT ECOS |
| C-AR245 | AR52461-AR52462 | 9/1/2023 | Notice | Federal Register | N/A | Notice of Final Federal Agency Actions on the I-35 Capital Express Central Project in Texas | TxDOT ECOS |

*Note: To, CC, and Attachments will be listed if applicable

Index of TxDOT I-35 Capital Express Central Administrative Record