EXHIBIT M

| Area | Year | Road Type ID | Road Description | Average Speed | CO | NOX | SO2 | NO2 |
|------|------|--------------|------------------|---------------|-----|-----|-----|-----|
| Austin | 2011 | 2 | Rural Restricted Access | 2.5 | 22.21790548 | 18.4073763 | 0.040292673 | 2.220307855 |
| Austin | 2011 | 2 | Rural Restricted Access | 3 | 19.28172829 | 15.60837154 | 0.0343117 | 1.890015802 |
| Austin | 2011 | 2 | Rural Restricted Access | 4 | 15.61150679 | 12.1096156 | 0.026835484 | 1.477150736 |
| Austin | 2011 | 2 | Rural Restricted Access | 5 | 13.40937389 | 10.01036203 | 0.022349754 | 1.229431697 |
| Austin | 2011 | 2 | Rural Restricted Access | 6 | 11.89135108 | 8.755190855 | 0.019431433 | 1.073799899 |
| Austin | 2011 | 2 | Rural Restricted Access | 7 | 10.80704907 | 7.858640017 | 0.017346918 | 0.96263433 |
| Austin | 2011 | 2 | Rural Restricted Access | 8 | 9.993822561 | 7.186226889 | 0.015783532 | 0.879260152 |
| Austin | 2011 | 2 | Rural Restricted Access | 9 | 9.361313055 | 6.663238901 | 0.014567564 | 0.81441357 |
| Austin | 2011 | 2 | Rural Restricted Access | 10 | 8.855305451 | 6.24484851 | 0.013594791 | 0.762536304 |
| Austin | 2011 | 2 | Rural Restricted Access | 11 | 8.457144733 | 5.978770462 | 0.012883424 | 0.724704242 |
| Austin | 2011 | 2 | Rural Restricted Access | 12 | 8.125344135 | 5.757038756 | 0.012290619 | 0.693177523 |
| Austin | 2011 | 2 | Rural Restricted Access | 13 | 7.844589783 | 5.569419619 | 0.011789014 | 0.666501069 |
| Austin | 2011 | 2 | Rural Restricted Access | 14 | 7.603943196 | 5.408603217 | 0.011359067 | 0.643635537 |
| Austin | 2011 | 2 | Rural Restricted Access | 15 | 7.39538282 | 5.269229001 | 0.010986447 | 0.623818742 |
| Austin | 2011 | 2 | Rural Restricted Access | 16 | 7.169068183 | 5.107359006 | 0.010560977 | 0.601210366 |
| Austin | 2011 | 2 | Rural Restricted Access | 17 | 6.969378797 | 4.96453254 | 0.010185563 | 0.581261799 |
| Austin | 2011 | 2 | Rural Restricted Access | 18 | 6.791877121 | 4.837575681 | 0.009851861 | 0.56352974 |
| Austin | 2011 | 2 | Rural Restricted Access | 19 | 6.633059832 | 4.723982702 | 0.009553286 | 0.547664213 |
| Austin | 2011 | 2 | Rural Restricted Access | 20 | 6.490124272 | 4.621749021 | 0.009284568 | 0.533385239 |
| Austin | 2011 | 2 | Rural Restricted Access | 21 | 6.341534823 | 4.525668237 | 0.009056679 | 0.521184614 |
| Austin | 2011 | 2 | Rural Restricted Access | 22 | 6.206453505 | 4.43832207 | 0.008849506 | 0.510093137 |
| Austin | 2011 | 2 | Rural Restricted Access | 23 | 6.083118389 | 4.358571222 | 0.008660349 | 0.499966136 |
| Austin | 2011 | 2 | Rural Restricted Access | 24 | 5.9700612 | 4.285466278 | 0.008486954 | 0.490683052 |
| Austin | 2011 | 2 | Rural Restricted Access | 25 | 5.866048585 | 4.21820973 | 0.008327432 | 0.482142614 |
| Austin | 2011 | 2 | Rural Restricted Access | 26 | 5.769036389 | 4.18433106 | 0.008200871 | 0.475928946 |
| Austin | 2011 | 2 | Rural Restricted Access | 27 | 5.679210281 | 4.15296192 | 0.008083685 | 0.470175548 |
| Austin | 2011 | 2 | Rural Restricted Access | 28 | 5.595800324 | 4.123833434 | 0.00797487 | 0.464833108 |
| Austin | 2011 | 2 | Rural Restricted Access | 29 | 5.518142778 | 4.096713808 | 0.00787356 | 0.459859112 |
| Austin | 2011 | 2 | Rural Restricted Access | 30 | 5.445662402 | 4.071402158 | 0.007779003 | 0.455216716 |
| Austin | 2011 | 2 | Rural Restricted Access | 31 | 5.342960736 | 3.972679821 | 0.007663198 | 0.442436124 |
| Austin | 2011 | 2 | Rural Restricted Access | 32 | 5.246677923 | 3.88012763 | 0.007554632 | 0.43045432 |
| Austin | 2011 | 2 | Rural Restricted Access | 33 | 5.156230433 | 3.793184663 | 0.007452645 | 0.419198685 |
| Austin | 2011 | 2 | Rural Restricted Access | 34 | 5.071103384 | 3.711355987 | 0.007356657 | 0.408605146 |
| Austin | 2011 | 2 | Rural Restricted Access | 35 | 4.990840737 | 3.634203237 | 0.007266154 | 0.398616953 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2011 | 2 Rural Restricted Access | 36 | 4.924169995 | 3.61320851 | 0.007222756 | 0.394351417 |
| Austin | 2011 | 2 Rural Restricted Access | 37 | 4.861103077 | 3.593348634 | 0.007181703 | 0.390316451 |
| Austin | 2011 | 2 Rural Restricted Access | 38 | 4.80135547 | 3.574534015 | 0.007142812 | 0.386493851 |
| Austin | 2011 | 2 Rural Restricted Access | 39 | 4.744671843 | 3.556684248 | 0.007105914 | 0.382867282 |
| Austin | 2011 | 2 Rural Restricted Access | 40 | 4.690822398 | 3.539726969 | 0.007070862 | 0.379422042 |
| Austin | 2011 | 2 Rural Restricted Access | 41 | 4.639609973 | 3.523621012 | 0.00703759 | 0.376146313 |
| Austin | 2011 | 2 Rural Restricted Access | 42 | 4.590836235 | 3.508282006 | 0.007005902 | 0.373026572 |
| Austin | 2011 | 2 Rural Restricted Access | 43 | 4.544331042 | 3.493656442 | 0.006975688 | 0.370051935 |
| Austin | 2011 | 2 Rural Restricted Access | 44 | 4.499939723 | 3.479695676 | 0.006946848 | 0.367212508 |
| Austin | 2011 | 2 Rural Restricted Access | 45 | 4.45752135 | 3.466355389 | 0.006919289 | 0.364499278 |
| Austin | 2011 | 2 Rural Restricted Access | 46 | 4.420530726 | 3.447611077 | 0.006876151 | 0.360714846 |
| Austin | 2011 | 2 Rural Restricted Access | 47 | 4.38511417 | 3.429664395 | 0.006834849 | 0.357091452 |
| Austin | 2011 | 2 Rural Restricted Access | 48 | 4.351173305 | 3.412465492 | 0.006795268 | 0.353619034 |
| Austin | 2011 | 2 Rural Restricted Access | 49 | 4.318617781 | 3.395968585 | 0.006757302 | 0.350288347 |
| Austin | 2011 | 2 Rural Restricted Access | 50 | 4.287364478 | 3.380131554 | 0.006720855 | 0.347090887 |
| Austin | 2011 | 2 Rural Restricted Access | 51 | 4.258052385 | 3.362339098 | 0.006679985 | 0.343550886 |
| Austin | 2011 | 2 Rural Restricted Access | 52 | 4.229867681 | 3.345230966 | 0.006640686 | 0.340147038 |
| Austin | 2011 | 2 Rural Restricted Access | 53 | 4.202746551 | 3.328768425 | 0.006602871 | 0.336871637 |
| Austin | 2011 | 2 Rural Restricted Access | 54 | 4.176629907 | 3.312915607 | 0.006566456 | 0.333717547 |
| Austin | 2011 | 2 Rural Restricted Access | 55 | 4.151462959 | 3.297639256 | 0.006531365 | 0.330678152 |
| Austin | 2011 | 2 Rural Restricted Access | 56 | 4.135229267 | 3.294173592 | 0.006514796 | 0.329656137 |
| Austin | 2011 | 2 Rural Restricted Access | 57 | 4.119565178 | 3.290829531 | 0.006498807 | 0.328669982 |
| Austin | 2011 | 2 Rural Restricted Access | 58 | 4.10444123 | 3.287600783 | 0.00648337 | 0.327717832 |
| Austin | 2011 | 2 Rural Restricted Access | 59 | 4.089829958 | 3.284481483 | 0.006468457 | 0.326797959 |
| Austin | 2011 | 2 Rural Restricted Access | 60 | 4.075705728 | 3.28146616 | 0.00645404 | 0.325908748 |
| Austin | 2011 | 2 Rural Restricted Access | 61 | 4.103727096 | 3.324159929 | 0.006494081 | 0.329660163 |
| Austin | 2011 | 2 Rural Restricted Access | 62 | 4.130844548 | 3.36547648 | 0.00653283 | 0.333290565 |
| Austin | 2011 | 2 Rural Restricted Access | 63 | 4.157101129 | 3.405481394 | 0.006570349 | 0.336805716 |
| Austin | 2011 | 2 Rural Restricted Access | 64 | 4.182537192 | 3.444236155 | 0.006606695 | 0.340211019 |
| Austin | 2011 | 2 Rural Restricted Access | 65 | 4.207190606 | 3.481798461 | 0.006641924 | 0.343511543 |
| Austin | 2011 | 2 Rural Restricted Access | 66 | 4.327210392 | 3.521810991 | 0.0067035 | 0.347084624 |
| Austin | 2011 | 2 Rural Restricted Access | 67 | 4.443647498 | 3.560629116 | 0.006763239 | 0.350551046 |
| Austin | 2011 | 2 Rural Restricted Access | 68 | 4.556659983 | 3.598305532 | 0.006821221 | 0.353915514 |
| Austin | 2011 | 2 Rural Restricted Access | 69 | 4.666396743 | 3.634889878 | 0.006877522 | 0.357182461 |
| Austin | 2011 | 2 Rural Restricted Access | 70 | 4.772998168 | 3.670428957 | 0.006932214 | 0.360356068 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2011 | 2 Rural Restricted Access | 71 | 5.018654987 | 3.715481803 | 0.007015289 | 0.364568298 |
| Austin | 2011 | 2 Rural Restricted Access | 72 | 5.257488006 | 3.759283181 | 0.007096056 | 0.368663522 |
| Austin | 2011 | 2 Rural Restricted Access | 73 | 5.489777654 | 3.801884521 | 0.007174611 | 0.372646548 |
| Austin | 2011 | 2 Rural Restricted Access | 74 | 5.715789203 | 3.843334474 | 0.007251042 | 0.376521925 |
| Austin | 2011 | 2 Rural Restricted Access | 75 | 5.935773778 | 3.883679095 | 0.007325435 | 0.380293959 |
| Austin | 2011 | 3 Rural Unrestricted Access | 2.5 | 23.31126218 | 6.460010856 | 0.044340111 | 0.784224529 |
| Austin | 2011 | 3 Rural Unrestricted Access | 3 | 20.60019748 | 5.5560419 | 0.037836815 | 0.673988074 |
| Austin | 2011 | 3 Rural Unrestricted Access | 4 | 17.21136661 | 4.426080705 | 0.029707694 | 0.536192506 |
| Austin | 2011 | 3 Rural Unrestricted Access | 5 | 15.17806809 | 3.748103988 | 0.024830221 | 0.453515165 |
| Austin | 2011 | 3 Rural Unrestricted Access | 6 | 13.79925929 | 3.33822618 | 0.021595584 | 0.401669643 |
| Austin | 2011 | 3 Rural Unrestricted Access | 7 | 12.81439586 | 3.045456317 | 0.019285129 | 0.364637126 |
| Austin | 2011 | 3 Rural Unrestricted Access | 8 | 12.07574829 | 2.825878919 | 0.017552288 | 0.336862739 |
| Austin | 2011 | 3 Rural Unrestricted Access | 9 | 11.50124462 | 2.655096499 | 0.016204522 | 0.315260438 |
| Austin | 2011 | 3 Rural Unrestricted Access | 10 | 11.04164169 | 2.518470563 | 0.01512631 | 0.297978597 |
| Austin | 2011 | 3 Rural Unrestricted Access | 11 | 10.66144535 | 2.426512882 | 0.014262285 | 0.285244543 |
| Austin | 2011 | 3 Rural Unrestricted Access | 12 | 10.34461507 | 2.349881481 | 0.013542265 | 0.274632832 |
| Austin | 2011 | 3 Rural Unrestricted Access | 13 | 10.07652791 | 2.285039526 | 0.012933017 | 0.265653692 |
| Austin | 2011 | 3 Rural Unrestricted Access | 14 | 9.846738913 | 2.229460708 | 0.012410804 | 0.257957285 |
| Austin | 2011 | 3 Rural Unrestricted Access | 15 | 9.647588451 | 2.181292399 | 0.011958219 | 0.251287067 |
| Austin | 2011 | 3 Rural Unrestricted Access | 16 | 9.396993514 | 2.127017385 | 0.011539665 | 0.243781854 |
| Austin | 2011 | 3 Rural Unrestricted Access | 17 | 9.175880334 | 2.079127666 | 0.011170353 | 0.237159608 |
| Austin | 2011 | 3 Rural Unrestricted Access | 18 | 8.979335286 | 2.036559028 | 0.010842075 | 0.231273166 |
| Austin | 2011 | 3 Rural Unrestricted Access | 19 | 8.80347919 | 1.998471299 | 0.010548353 | 0.226006351 |
| Austin | 2011 | 3 Rural Unrestricted Access | 20 | 8.645208704 | 1.964192342 | 0.010284004 | 0.221266216 |
| Austin | 2011 | 3 Rural Unrestricted Access | 21 | 8.361961867 | 1.927181393 | 0.010017662 | 0.216602628 |
| Austin | 2011 | 3 Rural Unrestricted Access | 22 | 8.104464742 | 1.893535075 | 0.009775532 | 0.212363003 |
| Austin | 2011 | 3 Rural Unrestricted Access | 23 | 7.869358672 | 1.862814524 | 0.009554458 | 0.208492041 |
| Austin | 2011 | 3 Rural Unrestricted Access | 24 | 7.653844774 | 1.834654018 | 0.009351807 | 0.204943659 |
| Austin | 2011 | 3 Rural Unrestricted Access | 25 | 7.455571988 | 1.808746354 | 0.009165367 | 0.201679147 |
| Austin | 2011 | 3 Rural Unrestricted Access | 26 | 7.341899266 | 1.782183576 | 0.008954164 | 0.198263144 |
| Austin | 2011 | 3 Rural Unrestricted Access | 27 | 7.236646747 | 1.757588412 | 0.008758606 | 0.195100177 |
| Austin | 2011 | 3 Rural Unrestricted Access | 28 | 7.138912264 | 1.734750044 | 0.008577016 | 0.192163137 |
| Austin | 2011 | 3 Rural Unrestricted Access | 29 | 7.04791809 | 1.713486737 | 0.008407949 | 0.189428652 |
| Austin | 2011 | 3 Rural Unrestricted Access | 30 | 6.962990195 | 1.693640984 | 0.008250154 | 0.186876465 |
| Austin | 2011 | 3 Rural Unrestricted Access | 31 | 6.80379495 | 1.660393846 | 0.008133118 | 0.18262609 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2011 | 3 | Rural Unrestricted Access | 32 | 6.654549408 | 1.629224655 | 0.008023396 | 0.178641363 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 33 | 6.51434905 | 1.599944505 | 0.007920325 | 0.174898135 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 34 | 6.382395772 | 1.572386718 | 0.007823316 | 0.171375097 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 35 | 6.257982681 | 1.546403661 | 0.007731851 | 0.168053375 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 36 | 6.131656908 | 1.537860695 | 0.007671937 | 0.166592739 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 37 | 6.012159556 | 1.529779511 | 0.007615261 | 0.165211057 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 38 | 5.898951537 | 1.522123652 | 0.007561569 | 0.163902095 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 39 | 5.791549058 | 1.514860402 | 0.007510629 | 0.162660259 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 40 | 5.689516703 | 1.507960314 | 0.007462237 | 0.161480515 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 41 | 5.592483332 | 1.501429725 | 0.007416306 | 0.160360325 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 42 | 5.500070597 | 1.495210116 | 0.007372562 | 0.159293478 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 43 | 5.411956129 | 1.489279791 | 0.007330853 | 0.158276252 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 44 | 5.327846864 | 1.483619026 | 0.00729104 | 0.157305263 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 45 | 5.247475789 | 1.478209851 | 0.007252996 | 0.156377429 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 46 | 5.183403949 | 1.472526135 | 0.007218219 | 0.155277154 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 47 | 5.122058569 | 1.46708428 | 0.007184923 | 0.1542237 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 48 | 5.063269247 | 1.461869169 | 0.007153014 | 0.153214139 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 49 | 5.00687949 | 1.456866919 | 0.007122408 | 0.152245785 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 50 | 4.952745322 | 1.452064759 | 0.007093025 | 0.151316165 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 51 | 4.952225092 | 1.44826527 | 0.00700358 | 0.150442582 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 52 | 4.951724871 | 1.444611916 | 0.007054883 | 0.149602599 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 53 | 4.951243526 | 1.441096423 | 0.007036891 | 0.148794312 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 54 | 4.950780009 | 1.437711134 | 0.007019566 | 0.148015963 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 55 | 4.950333347 | 1.434448947 | 0.00700287 | 0.147265916 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 56 | 4.95023712 | 1.433251588 | 0.006988244 | 0.146935697 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 57 | 4.95014427 | 1.432096243 | 0.006974131 | 0.146617065 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 58 | 4.950054621 | 1.430980737 | 0.006960504 | 0.146309419 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 59 | 4.949968012 | 1.429903044 | 0.006947339 | 0.146012203 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 60 | 4.949884289 | 1.428861275 | 0.006934614 | 0.145724893 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 61 | 4.986832364 | 1.442194274 | 0.006947025 | 0.14700496 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 62 | 5.022588566 | 1.455097177 | 0.006959037 | 0.148243734 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 63 | 5.05720965 | 1.467590463 | 0.006970667 | 0.149443182 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 64 | 5.090748825 | 1.479693334 | 0.006981934 | 0.150605148 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 65 | 5.123256025 | 1.49142381 | 0.006992854 | 0.15173136 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 66 | 5.236278129 | 1.508744349 | 0.0070433 | 0.153434228 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2011 | 3 | Rural Unrestricted Access | 67 | 5.345926438 | 1.525547857 | 0.007092241 | 0.155086263 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 68 | 5.452349797 | 1.541857144 | 0.007139743 | 0.156689709 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 69 | 5.555688421 | 1.557693699 | 0.007185867 | 0.158246678 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 70 | 5.656074513 | 1.57307778 | 0.007230674 | 0.159759162 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 71 | 5.958071254 | 1.59342598 | 0.007312235 | 0.161850582 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 72 | 6.251679196 | 1.613208953 | 0.00739153 | 0.163883906 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 73 | 6.537243086 | 1.632449926 | 0.007468653 | 0.165861523 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 74 | 6.815089032 | 1.651170872 | 0.007543692 | 0.167785691 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 75 | 7.085525753 | 1.669392594 | 0.007616729 | 0.169658547 |
| Austin | 2011 | 4 | Urban Restricted Access | 2.5 | 21.93791672 | 6.306449237 | 0.043656979 | 0.763573417 |
| Austin | 2011 | 4 | Urban Restricted Access | 3 | 19.04170531 | 5.411524298 | 0.037153634 | 0.655731827 |
| Austin | 2011 | 4 | Urban Restricted Access | 4 | 15.42144104 | 4.292868123 | 0.029024452 | 0.520929839 |
| Austin | 2011 | 4 | Urban Restricted Access | 5 | 13.24928248 | 3.621674418 | 0.024146943 | 0.440048646 |
| Austin | 2011 | 4 | Urban Restricted Access | 6 | 11.79842093 | 3.209579172 | 0.02093344 | 0.38846927 |
| Austin | 2011 | 4 | Urban Restricted Access | 7 | 10.76209126 | 2.915225424 | 0.01863808 | 0.351626859 |
| Austin | 2011 | 4 | Urban Restricted Access | 8 | 9.984843999 | 2.694460113 | 0.016916561 | 0.32399505 |
| Austin | 2011 | 4 | Urban Restricted Access | 9 | 9.380318355 | 2.52275376 | 0.015577601 | 0.302503644 |
| Austin | 2011 | 4 | Urban Restricted Access | 10 | 8.896697839 | 2.385388678 | 0.014506433 | 0.285310519 |
| Austin | 2011 | 4 | Urban Restricted Access | 11 | 8.526649708 | 2.283197686 | 0.013682031 | 0.271507532 |
| Austin | 2011 | 4 | Urban Restricted Access | 12 | 8.218276265 | 2.198038526 | 0.012995029 | 0.260005043 |
| Austin | 2011 | 4 | Urban Restricted Access | 13 | 7.95734489 | 2.125980775 | 0.012413719 | 0.250272168 |
| Austin | 2011 | 4 | Urban Restricted Access | 14 | 7.733689427 | 2.064216989 | 0.011915454 | 0.241929703 |
| Austin | 2011 | 4 | Urban Restricted Access | 15 | 7.539854691 | 2.010688374 | 0.011483624 | 0.234699568 |
| Austin | 2011 | 4 | Urban Restricted Access | 16 | 7.334810084 | 1.943626557 | 0.011006497 | 0.225966147 |
| Austin | 2011 | 4 | Urban Restricted Access | 17 | 7.153888371 | 1.884454366 | 0.010585503 | 0.218260188 |
| Austin | 2011 | 4 | Urban Restricted Access | 18 | 6.993069071 | 1.831856863 | 0.010211286 | 0.211410446 |
| Austin | 2011 | 4 | Urban Restricted Access | 19 | 6.849178119 | 1.784795939 | 0.00987646 | 0.20528173 |
| Austin | 2011 | 4 | Urban Restricted Access | 20 | 6.719676261 | 1.742441107 | 0.009575117 | 0.199765885 |
| Austin | 2011 | 4 | Urban Restricted Access | 21 | 6.569314184 | 1.711293904 | 0.009325232 | 0.195781607 |
| Austin | 2011 | 4 | Urban Restricted Access | 22 | 6.432621386 | 1.682978266 | 0.009098064 | 0.192159536 |
| Austin | 2011 | 4 | Urban Restricted Access | 23 | 6.307814918 | 1.657124856 | 0.00889065 | 0.188852427 |
| Austin | 2011 | 4 | Urban Restricted Access | 24 | 6.19340899 | 1.633425898 | 0.00870052 | 0.185820911 |
| Austin | 2011 | 4 | Urban Restricted Access | 25 | 6.088155535 | 1.611622856 | 0.008525601 | 0.183031917 |
| Austin | 2011 | 4 | Urban Restricted Access | 26 | 5.990269155 | 1.600839704 | 0.008375096 | 0.181124444 |
| Austin | 2011 | 4 | Urban Restricted Access | 27 | 5.899633618 | 1.590855305 | 0.00823574 | 0.179358266 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Austin | 2011 | 4 | Urban Restricted Access | 28 | 5.815472048 | 1.581584076 | 0.008106337 | 0.177718243 |
| Austin | 2011 | 4 | Urban Restricted Access | 29 | 5.737114724 | 1.572952243 | 0.00798586 | 0.176191325 |
| Austin | 2011 | 4 | Urban Restricted Access | 30 | 5.663981222 | 1.564895865 | 0.007873414 | 0.174766202 |
| Austin | 2011 | 4 | Urban Restricted Access | 31 | 5.564903751 | 1.538009229 | 0.007786082 | 0.171143512 |
| Austin | 2011 | 4 | Urban Restricted Access | 32 | 5.472018621 | 1.512803008 | 0.007704209 | 0.16774724 |
| Austin | 2011 | 4 | Urban Restricted Access | 33 | 5.384762894 | 1.489124437 | 0.007627298 | 0.164556803 |
| Austin | 2011 | 4 | Urban Restricted Access | 34 | 5.302639856 | 1.466838723 | 0.00755491 | 0.161554039 |
| Austin | 2011 | 4 | Urban Restricted Access | 35 | 5.225209564 | 1.445826478 | 0.00748666 | 0.158722861 |
| Austin | 2011 | 4 | Urban Restricted Access | 36 | 5.155052678 | 1.440970485 | 0.007438915 | 0.157609527 |
| Austin | 2011 | 4 | Urban Restricted Access | 37 | 5.088688057 | 1.436376978 | 0.007393751 | 0.156556373 |
| Austin | 2011 | 4 | Urban Restricted Access | 38 | 5.025816311 | 1.432025234 | 0.007350964 | 0.155558648 |
| Austin | 2011 | 4 | Urban Restricted Access | 39 | 4.966168757 | 1.427896657 | 0.007310372 | 0.154612089 |
| Austin | 2011 | 4 | Urban Restricted Access | 40 | 4.90950358 | 1.423974508 | 0.007271808 | 0.153712857 |
| Austin | 2011 | 4 | Urban Restricted Access | 41 | 4.855613779 | 1.420263408 | 0.00723519 | 0.152858677 |
| Austin | 2011 | 4 | Urban Restricted Access | 42 | 4.804290159 | 1.416729028 | 0.007200315 | 0.152045172 |
| Austin | 2011 | 4 | Urban Restricted Access | 43 | 4.755353683 | 1.413359037 | 0.007167063 | 0.151269504 |
| Austin | 2011 | 4 | Urban Restricted Access | 44 | 4.708641593 | 1.410142227 | 0.007135321 | 0.150529093 |
| Austin | 2011 | 4 | Urban Restricted Access | 45 | 4.664005596 | 1.407068387 | 0.007104991 | 0.14982159 |
| Austin | 2011 | 4 | Urban Restricted Access | 46 | 4.627535437 | 1.401518894 | 0.007061368 | 0.148694332 |
| Austin | 2011 | 4 | Urban Restricted Access | 47 | 4.5926172 | 1.396205549 | 0.007019602 | 0.147615043 |
| Austin | 2011 | 4 | Urban Restricted Access | 48 | 4.559153889 | 1.391113594 | 0.006979576 | 0.146580724 |
| Austin | 2011 | 4 | Urban Restricted Access | 49 | 4.527056428 | 1.386229474 | 0.006941184 | 0.145588622 |
| Austin | 2011 | 4 | Urban Restricted Access | 50 | 4.496242865 | 1.381540718 | 0.006904327 | 0.144636204 |
| Austin | 2011 | 4 | Urban Restricted Access | 51 | 4.468189068 | 1.376054865 | 0.006864583 | 0.143556917 |
| Austin | 2011 | 4 | Urban Restricted Access | 52 | 4.441214263 | 1.370780005 | 0.006826367 | 0.142519141 |
| Austin | 2011 | 4 | Urban Restricted Access | 53 | 4.415257375 | 1.365704197 | 0.006789594 | 0.141520526 |
| Austin | 2011 | 4 | Urban Restricted Access | 54 | 4.390261854 | 1.360816382 | 0.006754182 | 0.140558898 |
| Austin | 2011 | 4 | Urban Restricted Access | 55 | 4.366175261 | 1.356106305 | 0.006720058 | 0.139632237 |
| Austin | 2011 | 4 | Urban Restricted Access | 56 | 4.350556614 | 1.355268824 | 0.006699373 | 0.139339301 |
| Austin | 2011 | 4 | Urban Restricted Access | 57 | 4.335485991 | 1.354460727 | 0.006679413 | 0.139056644 |
| Austin | 2011 | 4 | Urban Restricted Access | 58 | 4.320935044 | 1.353680497 | 0.006660141 | 0.138783734 |
| Austin | 2011 | 4 | Urban Restricted Access | 59 | 4.306877349 | 1.352926714 | 0.006641523 | 0.138520075 |
| Austin | 2011 | 4 | Urban Restricted Access | 60 | 4.293288245 | 1.352198058 | 0.006623526 | 0.138265204 |
| Austin | 2011 | 4 | Urban Restricted Access | 61 | 4.328161799 | 1.368273582 | 0.006651385 | 0.139809984 |
| Austin | 2011 | 4 | Urban Restricted Access | 62 | 4.361910399 | 1.38383054 | 0.006678346 | 0.141304933 |

| Austin | 2011 | 4 | Urban Restricted Access | 63 | 4.394587616 | 1.398893627 | 0.006704451 | 0.142752423 |
|--------|------|---|-------------------------|------|-------------|-------------|-------------|-------------|
| Austin | 2011 | 4 | Urban Restricted Access | 64 | 4.426243669 | 1.413485992 | 0.00672974 | 0.144154678 |
| Austin | 2011 | 4 | Urban Restricted Access | 65 | 4.45692569 | 1.427629362 | 0.006754251 | 0.145513788 |
| Austin | 2011 | 4 | Urban Restricted Access | 66 | 4.60556949 | 1.445683549 | 0.006812548 | 0.147281135 |
| Austin | 2011 | 4 | Urban Restricted Access | 67 | 4.749776161 | 1.463198806 | 0.006869104 | 0.148995725 |
| Austin | 2011 | 4 | Urban Restricted Access | 68 | 4.889741459 | 1.480198908 | 0.006923996 | 0.150659886 |
| Austin | 2011 | 4 | Urban Restricted Access | 69 | 5.025649792 | 1.496706254 | 0.006977298 | 0.152275811 |
| Austin | 2011 | 4 | Urban Restricted Access | 70 | 5.15767503 | 1.512741961 | 0.007029077 | 0.153845566 |
| Austin | 2011 | 4 | Urban Restricted Access | 71 | 5.460704811 | 1.533191125 | 0.007111083 | 0.155934863 |
| Austin | 2011 | 4 | Urban Restricted Access | 72 | 5.755317097 | 1.553072256 | 0.007190811 | 0.157966123 |
| Austin | 2011 | 4 | Urban Restricted Access | 73 | 6.041857815 | 1.572408699 | 0.007268355 | 0.159941732 |
| Austin | 2011 | 4 | Urban Restricted Access | 74 | 6.320654188 | 1.591222535 | 0.007343803 | 0.161863947 |
| Austin | 2011 | 4 | Urban Restricted Access | 75 | 6.592015992 | 1.609534669 | 0.007417239 | 0.163734903 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 2.5 | 22.42935206 | 3.535557375 | 0.044735337 | 0.405715393 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 3 | 19.83644627 | 3.058517696 | 0.038166287 | 0.35285926 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 4 | 16.59531403 | 2.4707919 | 0.029954973 | 0.286789094 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 5 | 14.65063469 | 2.140423573 | 0.025028185 | 0.247146994 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 6 | 13.34221833 | 1.937743821 | 0.021751024 | 0.222218051 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 7 | 12.40763521 | 1.792972569 | 0.019410194 | 0.204411664 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 8 | 11.70669788 | 1.68439413 | 0.017654571 | 0.191056873 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 9 | 11.16152439 | 1.599944233 | 0.016289087 | 0.180669814 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 10 | 10.72538561 | 1.532384315 | 0.0151967 | 0.172360166 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 11 | 10.36556315 | 1.48390703 | 0.014310894 | 0.166080846 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 12 | 10.06571111 | 1.443509292 | 0.013572722 | 0.160848079 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 13 | 9.81199015 | 1.40932659 | 0.012948115 | 0.156420353 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 14 | 9.594515042 | 1.380027132 | 0.012412737 | 0.15262516 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 15 | 9.406036614 | 1.354634268 | 0.011948744 | 0.149335992 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 16 | 9.164500978 | 1.325929452 | 0.011524436 | 0.145603342 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 17 | 8.951381298 | 1.300601673 | 0.011150047 | 0.142309828 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 18 | 8.761941583 | 1.278088092 | 0.010817257 | 0.13938226 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 19 | 8.592442891 | 1.257944361 | 0.010519498 | 0.136762856 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 20 | 8.439894068 | 1.239815004 | 0.010251514 | 0.134405393 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 21 | 8.156059789 | 1.219229495 | 0.009981086 | 0.131916121 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 22 | 7.898028626 | 1.200515396 | 0.009735243 | 0.129653147 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 23 | 7.662434956 | 1.183428611 | 0.009510777 | 0.127586953 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2011 | 5 | Urban Unrestricted Access | 24 | 7.446474092 | 1.167765724 | 0.009305016 | 0.125692941 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 25 | 7.247790097 | 1.153355868 | 0.009115717 | 0.123950451 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 26 | 7.139473531 | 1.133084753 | 0.008897215 | 0.121651906 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 27 | 7.039180414 | 1.114315202 | 0.008694898 | 0.119523625 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 28 | 6.946051091 | 1.096886333 | 0.008507033 | 0.117547363 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 29 | 6.85934448 | 1.080659456 | 0.008332124 | 0.115707395 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 30 | 6.77841831 | 1.06551437 | 0.008168875 | 0.113990092 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 31 | 6.613242638 | 1.047222485 | 0.008053974 | 0.111806027 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 32 | 6.458390444 | 1.030073843 | 0.007946255 | 0.109758466 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 33 | 6.312923232 | 1.013964512 | 0.007845064 | 0.107835 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 34 | 6.176012915 | 0.998802789 | 0.007749825 | 0.106024679 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 35 | 6.046926045 | 0.984507451 | 0.007660029 | 0.104317805 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 36 | 5.910349867 | 0.978102735 | 0.00759373 | 0.103463878 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 37 | 5.781156185 | 0.972044221 | 0.007531016 | 0.10265611 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 38 | 5.658762171 | 0.966304576 | 0.007471602 | 0.101890857 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 39 | 5.542644773 | 0.960859271 | 0.007415235 | 0.101164847 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 40 | 5.432333245 | 0.955686232 | 0.007361686 | 0.100475137 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 41 | 5.343212495 | 0.951840086 | 0.007312729 | 0.099922448 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 42 | 5.25833559 | 0.94817709 | 0.007266103 | 0.099396078 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 43 | 5.177406449 | 0.944684466 | 0.007221646 | 0.09889419 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 44 | 5.100155904 | 0.941350598 | 0.00717921 | 0.098415116 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 45 | 5.026338717 | 0.938164901 | 0.007138659 | 0.097957333 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 46 | 4.982227694 | 0.936718095 | 0.00710313 | 0.097612488 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 47 | 4.939993734 | 0.935332856 | 0.007069113 | 0.097282317 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 48 | 4.899519524 | 0.934005334 | 0.007036513 | 0.096965904 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 49 | 4.860697321 | 0.932731998 | 0.007005244 | 0.096662405 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 50 | 4.823428007 | 0.931509594 | 0.006975226 | 0.096371046 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 51 | 4.806299618 | 0.931298604 | 0.006954682 | 0.096167605 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 52 | 4.789830013 | 0.931095728 | 0.006934928 | 0.095971989 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 53 | 4.773981903 | 0.930900508 | 0.00691592 | 0.095783755 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 54 | 4.758720759 | 0.930712518 | 0.006897616 | 0.095602492 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 55 | 4.744014566 | 0.930531364 | 0.006879977 | 0.095427821 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 56 | 4.75205789 | 0.932190725 | 0.006873255 | 0.095510857 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 57 | 4.759818991 | 0.933791863 | 0.006866769 | 0.09559098 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 58 | 4.767312468 | 0.93533779 | 0.006860506 | 0.09566834 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2011 | 5 | Urban Unrestricted Access | 59 | 4.774551929 | 0.936831312 | 0.006854456 | 0.095743077 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 60 | 4.781550075 | 0.93827505 | 0.006848607 | 0.095815324 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 61 | 4.822335573 | 0.946556408 | 0.006861778 | 0.096658933 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 62 | 4.861805409 | 0.954570626 | 0.006874524 | 0.09747533 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 63 | 4.900022235 | 0.962330424 | 0.006886865 | 0.098265809 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 64 | 4.937044785 | 0.969847728 | 0.006898821 | 0.099031586 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 65 | 4.972928179 | 0.977133731 | 0.006910409 | 0.099773801 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 66 | 5.085576623 | 0.989021641 | 0.006958216 | 0.100993007 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 67 | 5.194862426 | 1.000554688 | 0.007004597 | 0.102175818 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 68 | 5.300933941 | 1.011748527 | 0.007049613 | 0.103323841 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 69 | 5.40393092 | 1.022617908 | 0.007093324 | 0.104438588 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 70 | 5.503985128 | 1.033176734 | 0.007135786 | 0.105521485 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 71 | 5.809190318 | 1.047650765 | 0.00721607 | 0.107068231 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 72 | 6.105917586 | 1.061722739 | 0.007294124 | 0.108572012 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 73 | 6.39451534 | 1.07540918 | 0.00737004 | 0.110034593 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 74 | 6.675313155 | 1.088725716 | 0.007443903 | 0.111457646 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 75 | 6.948623028 | 1.101687145 | 0.007515797 | 0.11284275 |
| Austin | 2012 | 2 | Rural Restricted Access | 2.5 | 20.91746233 | 17.15269396 | 0.040058155 | 2.352063815 |
| Austin | 2012 | 2 | Rural Restricted Access | 3 | 18.15047982 | 14.54629402 | 0.034113282 | 2.003648885 |
| Austin | 2012 | 2 | Rural Restricted Access | 4 | 14.69175168 | 11.28829409 | 0.026682192 | 1.568130222 |
| Austin | 2012 | 2 | Rural Restricted Access | 5 | 12.61651479 | 9.333494132 | 0.022223538 | 1.306819024 |
| Austin | 2012 | 2 | Rural Restricted Access | 6 | 11.18931631 | 8.156492866 | 0.019320042 | 1.140464354 |
| Austin | 2012 | 2 | Rural Restricted Access | 7 | 10.16988882 | 7.315777675 | 0.017246116 | 1.021639589 |
| Austin | 2012 | 2 | Rural Restricted Access | 8 | 9.405318204 | 6.685241282 | 0.015690672 | 0.932521016 |
| Austin | 2012 | 2 | Rural Restricted Access | 9 | 8.810652169 | 6.194824087 | 0.014480882 | 0.86320657 |
| Austin | 2012 | 2 | Rural Restricted Access | 10 | 8.334919341 | 5.802490332 | 0.01351305 | 0.807755013 |
| Austin | 2012 | 2 | Rural Restricted Access | 11 | 7.962594653 | 5.547436304 | 0.012804317 | 0.766229363 |
| Austin | 2012 | 2 | Rural Restricted Access | 12 | 7.652324079 | 5.334891281 | 0.012213707 | 0.731624655 |
| Austin | 2012 | 2 | Rural Restricted Access | 13 | 7.38978744 | 5.155045493 | 0.01171396 | 0.702343748 |
| Austin | 2012 | 2 | Rural Restricted Access | 14 | 7.164756035 | 5.00089196 | 0.011285605 | 0.677245828 |
| Austin | 2012 | 2 | Rural Restricted Access | 15 | 6.969728817 | 4.867292231 | 0.010914365 | 0.655494297 |
| Austin | 2012 | 2 | Rural Restricted Access | 16 | 6.756241397 | 4.71238163 | 0.010493006 | 0.630650033 |
| Austin | 2012 | 2 | Rural Restricted Access | 17 | 6.567870143 | 4.575695805 | 0.010121218 | 0.608728623 |
| Austin | 2012 | 2 | Rural Restricted Access | 18 | 6.400429029 | 4.454197294 | 0.00979074 | 0.589242926 |
| Austin | 2012 | 2 | Rural Restricted Access | 19 | 6.250613295 | 4.3454881 | 0.00949505 | 0.571808354 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 2 Rural Restricted Access | 20 | 6.115779135 | 4.247649825 | 0.009228928 | 0.55611724 |
| Austin | 2012 | 2 Rural Restricted Access | 21 | 5.97535718 | 4.156703978 | 0.009001941 | 0.542861322 |
| Austin | 2012 | 2 Rural Restricted Access | 22 | 5.847700857 | 4.074025935 | 0.008795589 | 0.530810487 |
| Austin | 2012 | 2 Rural Restricted Access | 23 | 5.731145084 | 3.998537287 | 0.008607181 | 0.519807551 |
| Austin | 2012 | 2 Rural Restricted Access | 24 | 5.624302293 | 3.92933936 | 0.008434473 | 0.509721527 |
| Austin | 2012 | 2 Rural Restricted Access | 25 | 5.526006924 | 3.865677266 | 0.008275582 | 0.500442384 |
| Austin | 2012 | 2 Rural Restricted Access | 26 | 5.434577719 | 3.832028631 | 0.008149932 | 0.493292859 |
| Austin | 2012 | 2 Rural Restricted Access | 27 | 5.349921047 | 3.800872487 | 0.00803359 | 0.486672929 |
| Austin | 2012 | 2 Rural Restricted Access | 28 | 5.27131128 | 3.771941782 | 0.007925558 | 0.480525851 |
| Austin | 2012 | 2 Rural Restricted Access | 29 | 5.198122876 | 3.745006298 | 0.007824976 | 0.474802709 |
| Austin | 2012 | 2 Rural Restricted Access | 30 | 5.1298137 | 3.719866513 | 0.0077311 | 0.46946111 |
| Austin | 2012 | 2 Rural Restricted Access | 31 | 5.033286758 | 3.627373298 | 0.007617462 | 0.455432443 |
| Austin | 2012 | 2 Rural Restricted Access | 32 | 4.942792751 | 3.540660908 | 0.007510926 | 0.442280567 |
| Austin | 2012 | 2 Rural Restricted Access | 33 | 4.857783228 | 3.459203815 | 0.007410847 | 0.429925775 |
| Austin | 2012 | 2 Rural Restricted Access | 34 | 4.777774266 | 3.382538316 | 0.007316655 | 0.418297735 |
| Austin | 2012 | 2 Rural Restricted Access | 35 | 4.702337244 | 3.310253702 | 0.007227845 | 0.407334155 |
| Austin | 2012 | 2 Rural Restricted Access | 36 | 4.639915677 | 3.288843654 | 0.007185069 | 0.402252189 |
| Austin | 2012 | 2 Rural Restricted Access | 37 | 4.580868248 | 3.268590906 | 0.007144604 | 0.397444924 |
| Austin | 2012 | 2 Rural Restricted Access | 38 | 4.524928579 | 3.249404092 | 0.007106269 | 0.392890673 |
| Austin | 2012 | 2 Rural Restricted Access | 39 | 4.47185761 | 3.231201218 | 0.0070699 | 0.388569973 |
| Austin | 2012 | 2 Rural Restricted Access | 40 | 4.42144019 | 3.213908486 | 0.00703535 | 0.384465308 |
| Austin | 2012 | 2 Rural Restricted Access | 41 | 4.373485518 | 3.197477929 | 0.00700256 | 0.380561565 |
| Austin | 2012 | 2 Rural Restricted Access | 42 | 4.327814401 | 3.181829779 | 0.006971332 | 0.376843715 |
| Austin | 2012 | 2 Rural Restricted Access | 43 | 4.284267522 | 3.16690945 | 0.006941557 | 0.373298787 |
| Austin | 2012 | 2 Rural Restricted Access | 44 | 4.242700046 | 3.152667318 | 0.006913135 | 0.369914993 |
| Austin | 2012 | 2 Rural Restricted Access | 45 | 4.202980014 | 3.13905817 | 0.006885976 | 0.36668159 |
| Austin | 2012 | 2 Rural Restricted Access | 46 | 4.168590972 | 3.119960764 | 0.006843232 | 0.362182026 |
| Austin | 2012 | 2 Rural Restricted Access | 47 | 4.135665293 | 3.101676014 | 0.006802308 | 0.357873933 |
| Austin | 2012 | 2 Rural Restricted Access | 48 | 4.104111518 | 3.084153128 | 0.006763089 | 0.353745344 |
| Austin | 2012 | 2 Rural Restricted Access | 49 | 4.073845651 | 3.067345462 | 0.00672547 | 0.349785269 |
| Austin | 2012 | 2 Rural Restricted Access | 50 | 4.04479042 | 3.051210103 | 0.006689357 | 0.345983596 |
| Austin | 2012 | 2 Rural Restricted Access | 51 | 4.017705977 | 3.033221659 | 0.006648979 | 0.341797854 |
| Austin | 2012 | 2 Rural Restricted Access | 52 | 3.991663243 | 3.015925078 | 0.006610154 | 0.337773102 |
| Austin | 2012 | 2 Rural Restricted Access | 53 | 3.966603254 | 2.999281198 | 0.006572794 | 0.333900228 |
| Austin | 2012 | 2 Rural Restricted Access | 54 | 3.942471413 | 2.983253759 | 0.006536818 | 0.330170793 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 2 | Rural Restricted Access | 55 | 3.919217094 | 2.967809135 | 0.006502151 | 0.326576974 |
| Austin | 2012 | 2 | Rural Restricted Access | 56 | 3.905213835 | 2.964452077 | 0.006486523 | 0.32541131 |
| Austin | 2012 | 2 | Rural Restricted Access | 57 | 3.891701919 | 2.961212811 | 0.006471444 | 0.324286545 |
| Austin | 2012 | 2 | Rural Restricted Access | 58 | 3.878655931 | 2.958085243 | 0.006456885 | 0.323200566 |
| Austin | 2012 | 2 | Rural Restricted Access | 59 | 3.86605218 | 2.955063695 | 0.00644282 | 0.322151399 |
| Austin | 2012 | 2 | Rural Restricted Access | 60 | 3.853868554 | 2.952142865 | 0.006429223 | 0.321137205 |
| Austin | 2012 | 2 | Rural Restricted Access | 61 | 3.882357188 | 2.990458931 | 0.006468427 | 0.324883403 |
| Austin | 2012 | 2 | Rural Restricted Access | 62 | 3.909926834 | 3.027538995 | 0.006506367 | 0.328508756 |
| Austin | 2012 | 2 | Rural Restricted Access | 63 | 3.936621252 | 3.063441915 | 0.006543102 | 0.332019019 |
| Austin | 2012 | 2 | Rural Restricted Access | 64 | 3.962481471 | 3.098222868 | 0.006578689 | 0.335419586 |
| Austin | 2012 | 2 | Rural Restricted Access | 65 | 3.98754599 | 3.131933638 | 0.006613181 | 0.33871552 |
| Austin | 2012 | 2 | Rural Restricted Access | 66 | 4.103085582 | 3.16773313 | 0.006673742 | 0.34224996 |
| Austin | 2012 | 2 | Rural Restricted Access | 67 | 4.215176232 | 3.202463981 | 0.006732495 | 0.345678895 |
| Austin | 2012 | 2 | Rural Restricted Access | 68 | 4.323970097 | 3.236173336 | 0.00678952 | 0.349006979 |
| Austin | 2012 | 2 | Rural Restricted Access | 69 | 4.429610517 | 3.268905608 | 0.006844892 | 0.352238597 |
| Austin | 2012 | 2 | Rural Restricted Access | 70 | 4.53223264 | 3.300702673 | 0.006898682 | 0.355377883 |
| Austin | 2012 | 2 | Rural Restricted Access | 71 | 4.765967654 | 3.341086195 | 0.006980657 | 0.359542696 |
| Austin | 2012 | 2 | Rural Restricted Access | 72 | 4.993210029 | 3.380347953 | 0.007060355 | 0.363591819 |
| Austin | 2012 | 2 | Rural Restricted Access | 73 | 5.214226586 | 3.418534046 | 0.00713787 | 0.367530008 |
| Austin | 2012 | 2 | Rural Restricted Access | 74 | 5.429269722 | 3.455688083 | 0.007213289 | 0.371361759 |
| Austin | 2012 | 2 | Rural Restricted Access | 75 | 5.638578374 | 3.491851346 | 0.007286698 | 0.37509133 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 2.5 | 21.72016957 | 5.908807263 | 0.044111146 | 0.814798366 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 3 | 19.20036333 | 5.078415969 | 0.037639706 | 0.699746847 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 4 | 16.05060554 | 4.040426853 | 0.029550406 | 0.555932448 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 5 | 14.16075086 | 3.417633383 | 0.024696826 | 0.469643809 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 6 | 12.87962094 | 3.038498828 | 0.021476362 | 0.41475901 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 7 | 11.96452813 | 2.767688432 | 0.01917603 | 0.375555582 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 8 | 11.27820853 | 2.564580635 | 0.017450782 | 0.346153011 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 9 | 10.7444044 | 2.406607903 | 0.016108922 | 0.323284344 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 10 | 10.31736109 | 2.280229719 | 0.015035434 | 0.304989411 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 11 | 9.963977344 | 2.193722623 | 0.014174671 | 0.291191288 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 12 | 9.669490889 | 2.121633376 | 0.013457369 | 0.279692852 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 13 | 9.420310042 | 2.060634783 | 0.012850422 | 0.269963407 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 14 | 9.20672646 | 2.008350275 | 0.012330181 | 0.261623882 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 15 | 9.021620688 | 1.963037034 | 0.011879305 | 0.254396294 |

| Austin | 2012 | 3 Rural Unrestricted Access | 16 | 8.785813452 | 1.911976772 | 0.011462629 | 0.246250071 |
| Austin | 2012 | 3 Rural Unrestricted Access | 17 | 8.577748244 | 1.8669236 | 0.011094974 | 0.239062228 |
| Austin | 2012 | 3 Rural Unrestricted Access | 18 | 8.392801393 | 1.826876336 | 0.01076817 | 0.232673034 |
| Austin | 2012 | 3 Rural Unrestricted Access | 19 | 8.227322631 | 1.791044574 | 0.010475766 | 0.226956387 |
| Austin | 2012 | 3 Rural Unrestricted Access | 20 | 8.078391745 | 1.758795987 | 0.010212602 | 0.221811405 |
| Austin | 2012 | 3 Rural Unrestricted Access | 21 | 7.809989451 | 1.724562579 | 0.009947496 | 0.216874738 |
| Austin | 2012 | 3 Rural Unrestricted Access | 22 | 7.565987365 | 1.693441299 | 0.00970649 | 0.212386859 |
| Austin | 2012 | 3 Rural Unrestricted Access | 23 | 7.343202852 | 1.665026218 | 0.009486441 | 0.20828923 |
| Austin | 2012 | 3 Rural Unrestricted Access | 24 | 7.138983715 | 1.638979059 | 0.009284729 | 0.20453307 |
| Austin | 2012 | 3 Rural Unrestricted Access | 25 | 6.951102109 | 1.615015674 | 0.009099155 | 0.201077403 |
| Austin | 2012 | 3 Rural Unrestricted Access | 26 | 6.84660736 | 1.590826198 | 0.008890008 | 0.197504111 |
| Austin | 2012 | 3 Rural Unrestricted Access | 27 | 6.749852963 | 1.568428535 | 0.008696353 | 0.194195506 |
| Austin | 2012 | 3 Rural Unrestricted Access | 28 | 6.660009594 | 1.547630705 | 0.008516531 | 0.19112323 |
| Austin | 2012 | 3 Rural Unrestricted Access | 29 | 6.57636232 | 1.528267208 | 0.00834911 | 0.188262836 |
| Austin | 2012 | 3 Rural Unrestricted Access | 30 | 6.49829153 | 1.510194612 | 0.008192851 | 0.185593134 |
| Austin | 2012 | 3 Rural Unrestricted Access | 31 | 6.350606065 | 1.479704082 | 0.008077926 | 0.181028199 |
| Austin | 2012 | 3 Rural Unrestricted Access | 32 | 6.212150941 | 1.451119211 | 0.007970184 | 0.176748572 |
| Austin | 2012 | 3 Rural Unrestricted Access | 33 | 6.082087036 | 1.424266756 | 0.007868972 | 0.172728317 |
| Austin | 2012 | 3 Rural Unrestricted Access | 34 | 5.95967395 | 1.398993857 | 0.007773713 | 0.168944547 |
| Austin | 2012 | 3 Rural Unrestricted Access | 35 | 5.844255896 | 1.375165124 | 0.007683898 | 0.165376992 |
| Austin | 2012 | 3 Rural Unrestricted Access | 36 | 5.726741427 | 1.366915078 | 0.00762523 | 0.163674324 |
| Austin | 2012 | 3 Rural Unrestricted Access | 37 | 5.61557909 | 1.359110981 | 0.007569733 | 0.162063691 |
| Austin | 2012 | 3 Rural Unrestricted Access | 38 | 5.510267403 | 1.351717625 | 0.007517157 | 0.160537828 |
| Austin | 2012 | 3 Rural Unrestricted Access | 39 | 5.410356315 | 1.344703416 | 0.007467277 | 0.159090215 |
| Austin | 2012 | 3 Rural Unrestricted Access | 40 | 5.315440782 | 1.338039917 | 0.007419891 | 0.157714982 |
| Austin | 2012 | 3 Rural Unrestricted Access | 41 | 5.225166867 | 1.331728005 | 0.00737492 | 0.156407857 |
| Austin | 2012 | 3 Rural Unrestricted Access | 42 | 5.139191709 | 1.325716659 | 0.007332091 | 0.155162976 |
| Austin | 2012 | 3 Rural Unrestricted Access | 43 | 5.057215396 | 1.319984911 | 0.007291254 | 0.153975996 |
| Austin | 2012 | 3 Rural Unrestricted Access | 44 | 4.978965279 | 1.314513697 | 0.007252274 | 0.152842969 |
| Austin | 2012 | 3 Rural Unrestricted Access | 45 | 4.904192946 | 1.309285648 | 0.007215025 | 0.1517603 |
| Austin | 2012 | 3 Rural Unrestricted Access | 46 | 4.844777141 | 1.303594113 | 0.007180984 | 0.150439995 |
| Austin | 2012 | 3 Rural Unrestricted Access | 47 | 4.787889669 | 1.298144771 | 0.00714839 | 0.149175873 |
| Austin | 2012 | 3 Rural Unrestricted Access | 48 | 4.733372509 | 1.292922484 | 0.007117155 | 0.147964423 |
| Austin | 2012 | 3 Rural Unrestricted Access | 49 | 4.681080538 | 1.287913352 | 0.007087195 | 0.146802419 |
| Austin | 2012 | 3 Rural Unrestricted Access | 50 | 4.630880246 | 1.283104586 | 0.007058433 | 0.145686896 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 3 | Rural Unrestricted Access | 51 | 4.631704499 | 1.279107695 | 0.007039517 | 0.144603244 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 52 | 4.63249705 | 1.27526453 | 0.007021329 | 0.143561271 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 53 | 4.633259693 | 1.271566391 | 0.007003826 | 0.142558618 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 54 | 4.63399409 | 1.26800522 | 0.006986973 | 0.1415931 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 55 | 4.634701782 | 1.264573546 | 0.006970732 | 0.140662691 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 56 | 4.636056326 | 1.263435893 | 0.00695656 | 0.140275905 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 57 | 4.637363342 | 1.262338157 | 0.006942886 | 0.13990269 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 58 | 4.638625289 | 1.261278275 | 0.006929683 | 0.139542345 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 59 | 4.639844458 | 1.260254321 | 0.006916928 | 0.139194215 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 60 | 4.641022988 | 1.259264498 | 0.006904598 | 0.138857689 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 61 | 4.677646565 | 1.271166283 | 0.006916902 | 0.140116881 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 62 | 4.713088736 | 1.282684139 | 0.006928809 | 0.141335454 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 63 | 4.747405759 | 1.293836348 | 0.006940339 | 0.142515342 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 64 | 4.780650375 | 1.304640052 | 0.006951508 | 0.143658358 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 65 | 4.81287208 | 1.315111333 | 0.006962333 | 0.144766205 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 66 | 4.921698983 | 1.330464089 | 0.00701235 | 0.146398702 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 67 | 5.027277322 | 1.345358555 | 0.007060875 | 0.147982468 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 68 | 5.129750415 | 1.359814947 | 0.007107972 | 0.149519653 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 69 | 5.229253274 | 1.373852314 | 0.007153703 | 0.151012281 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 70 | 5.325913194 | 1.387488613 | 0.007198129 | 0.152462263 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 71 | 5.612285559 | 1.405618602 | 0.007279396 | 0.154467245 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 72 | 5.890703135 | 1.423244981 | 0.007358406 | 0.156416533 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 73 | 6.161492833 | 1.440388445 | 0.007435252 | 0.158312416 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 74 | 6.42496389 | 1.457068572 | 0.00751002 | 0.160157059 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 75 | 6.681409053 | 1.473303896 | 0.007582795 | 0.161952511 |
| Austin | 2012 | 4 | Urban Restricted Access | 2.5 | 20.51659409 | 5.788271477 | 0.043411219 | 0.796556883 |
| Austin | 2012 | 4 | Urban Restricted Access | 3 | 17.80447693 | 4.963711117 | 0.036941184 | 0.683620362 |
| Austin | 2012 | 4 | Urban Restricted Access | 4 | 14.41433048 | 3.933010666 | 0.028853641 | 0.542449711 |
| Austin | 2012 | 4 | Urban Restricted Access | 5 | 12.38024262 | 3.314590396 | 0.024001115 | 0.45774732 |
| Austin | 2012 | 4 | Urban Restricted Access | 6 | 11.02432187 | 2.932784936 | 0.020803306 | 0.403101435 |
| Austin | 2012 | 4 | Urban Restricted Access | 7 | 10.05580705 | 2.66006675 | 0.018519157 | 0.36406866 |
| Austin | 2012 | 4 | Urban Restricted Access | 8 | 9.329420932 | 2.45552811 | 0.016806045 | 0.334794079 |
| Austin | 2012 | 4 | Urban Restricted Access | 9 | 8.764453954 | 2.296442501 | 0.015473625 | 0.31202496 |
| Austin | 2012 | 4 | Urban Restricted Access | 10 | 8.312480371 | 2.169174015 | 0.014407689 | 0.293809665 |
| Austin | 2012 | 4 | Urban Restricted Access | 11 | 7.970115589 | 2.073748382 | 0.013587826 | 0.279058315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 4 | Urban Restricted Access | 12 | 7.684811604 | 1.994227022 | 0.012904608 | 0.266765524 |
| Austin | 2012 | 4 | Urban Restricted Access | 13 | 7.44340054 | 1.926939717 | 0.0123265 | 0.256363931 |
| Austin | 2012 | 4 | Urban Restricted Access | 14 | 7.236476771 | 1.869264884 | 0.011830079 | 0.247448279 |
| Austin | 2012 | 4 | Urban Restricted Access | 15 | 7.057142837 | 1.819280029 | 0.011401527 | 0.239721382 |
| Austin | 2012 | 4 | Urban Restricted Access | 16 | 6.86666659 | 1.75701282 | 0.010929211 | 0.230458352 |
| Austin | 2012 | 4 | Urban Restricted Access | 17 | 6.698599313 | 1.702071165 | 0.010512461 | 0.222285091 |
| Austin | 2012 | 4 | Urban Restricted Access | 18 | 6.549206178 | 1.653234138 | 0.010142016 | 0.215019971 |
| Austin | 2012 | 4 | Urban Restricted Access | 19 | 6.415538636 | 1.609537851 | 0.009810566 | 0.208519599 |
| Austin | 2012 | 4 | Urban Restricted Access | 20 | 6.295237848 | 1.570211193 | 0.009512261 | 0.202669265 |
| Austin | 2012 | 4 | Urban Restricted Access | 21 | 6.154569297 | 1.541102841 | 0.009263777 | 0.198360743 |
| Austin | 2012 | 4 | Urban Restricted Access | 22 | 6.026688795 | 1.514640703 | 0.009037882 | 0.194443905 |
| Austin | 2012 | 4 | Urban Restricted Access | 23 | 5.909928337 | 1.49047962 | 0.008831631 | 0.190867662 |
| Austin | 2012 | 4 | Urban Restricted Access | 24 | 5.802897918 | 1.468331961 | 0.008642567 | 0.187589438 |
| Austin | 2012 | 4 | Urban Restricted Access | 25 | 5.704429931 | 1.447956115 | 0.008468628 | 0.184573473 |
| Austin | 2012 | 4 | Urban Restricted Access | 26 | 5.612816304 | 1.437351278 | 0.008319273 | 0.182362694 |
| Austin | 2012 | 4 | Urban Restricted Access | 27 | 5.527988872 | 1.427531984 | 0.008180981 | 0.180315676 |
| Austin | 2012 | 4 | Urban Restricted Access | 28 | 5.449220542 | 1.418414068 | 0.008052566 | 0.178414874 |
| Austin | 2012 | 4 | Urban Restricted Access | 29 | 5.37588451 | 1.409924975 | 0.007933008 | 0.176645161 |
| Austin | 2012 | 4 | Urban Restricted Access | 30 | 5.307437547 | 1.40200182 | 0.007821421 | 0.17499343 |
| Austin | 2012 | 4 | Urban Restricted Access | 31 | 5.215005805 | 1.376850405 | 0.00773556 | 0.170972148 |
| Austin | 2012 | 4 | Urban Restricted Access | 32 | 5.128351047 | 1.353270953 | 0.007655066 | 0.167202196 |
| Austin | 2012 | 4 | Urban Restricted Access | 33 | 5.046948092 | 1.331120559 | 0.00757945 | 0.163660725 |
| Austin | 2012 | 4 | Urban Restricted Access | 34 | 4.970333546 | 1.310273129 | 0.007508282 | 0.160327577 |
| Austin | 2012 | 4 | Urban Restricted Access | 35 | 4.898096975 | 1.290616981 | 0.007441181 | 0.157184894 |
| Austin | 2012 | 4 | Urban Restricted Access | 36 | 4.832642813 | 1.285498563 | 0.007394214 | 0.155794043 |
| Austin | 2012 | 4 | Urban Restricted Access | 37 | 4.770726714 | 1.280656816 | 0.007349787 | 0.154478372 |
| Austin | 2012 | 4 | Urban Restricted Access | 38 | 4.712069358 | 1.276069898 | 0.007307698 | 0.153231948 |
| Austin | 2012 | 4 | Urban Restricted Access | 39 | 4.656420071 | 1.271718207 | 0.007267767 | 0.152049442 |
| Austin | 2012 | 4 | Urban Restricted Access | 40 | 4.603553248 | 1.2675841 | 0.007229832 | 0.150926062 |
| Austin | 2012 | 4 | Urban Restricted Access | 41 | 4.553270504 | 1.263667355 | 0.007193814 | 0.14985805 |
| Austin | 2012 | 4 | Urban Restricted Access | 42 | 4.505382176 | 1.259937121 | 0.007159511 | 0.148840896 |
| Austin | 2012 | 4 | Urban Restricted Access | 43 | 4.459721212 | 1.256380387 | 0.007126804 | 0.147871052 |
| Austin | 2012 | 4 | Urban Restricted Access | 44 | 4.416135747 | 1.252985322 | 0.007095583 | 0.146945291 |
| Austin | 2012 | 4 | Urban Restricted Access | 45 | 4.374487413 | 1.24974115 | 0.00706575 | 0.146060675 |
| Austin | 2012 | 4 | Urban Restricted Access | 46 | 4.340898022 | 1.244082133 | 0.007022619 | 0.144707892 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 4 | Urban Restricted Access | 47 | 4.308737967 | 1.238663926 | 0.006981324 | 0.143412674 |
| Austin | 2012 | 4 | Urban Restricted Access | 48 | 4.277917914 | 1.233471478 | 0.006941749 | 0.142171424 |
| Austin | 2012 | 4 | Urban Restricted Access | 49 | 4.248355823 | 1.228490966 | 0.00690379 | 0.140980837 |
| Austin | 2012 | 4 | Urban Restricted Access | 50 | 4.219976215 | 1.223709675 | 0.006867349 | 0.139837874 |
| Austin | 2012 | 4 | Urban Restricted Access | 51 | 4.194312306 | 1.218182917 | 0.006828057 | 0.138559367 |
| Austin | 2012 | 4 | Urban Restricted Access | 52 | 4.169635471 | 1.212868727 | 0.006790276 | 0.137330034 |
| Austin | 2012 | 4 | Urban Restricted Access | 53 | 4.145889837 | 1.207755072 | 0.006753922 | 0.136147091 |
| Austin | 2012 | 4 | Urban Restricted Access | 54 | 4.123023671 | 1.202830812 | 0.006718913 | 0.135007961 |
| Austin | 2012 | 4 | Urban Restricted Access | 55 | 4.100989002 | 1.198085616 | 0.006685178 | 0.133910253 |
| Austin | 2012 | 4 | Urban Restricted Access | 56 | 4.087297848 | 1.197244301 | 0.006664943 | 0.133562139 |
| Austin | 2012 | 4 | Urban Restricted Access | 57 | 4.074087085 | 1.196432507 | 0.006645418 | 0.133226239 |
| Austin | 2012 | 4 | Urban Restricted Access | 58 | 4.061331866 | 1.195648705 | 0.006626567 | 0.132901921 |
| Austin | 2012 | 4 | Urban Restricted Access | 59 | 4.049009027 | 1.194891473 | 0.006608354 | 0.132588598 |
| Austin | 2012 | 4 | Urban Restricted Access | 60 | 4.03709695 | 1.194159482 | 0.006590749 | 0.132285718 |
| Austin | 2012 | 4 | Urban Restricted Access | 61 | 4.071594329 | 1.208456702 | 0.006618443 | 0.133787246 |
| Austin | 2012 | 4 | Urban Restricted Access | 62 | 4.104978889 | 1.222292721 | 0.006645244 | 0.135240338 |
| Austin | 2012 | 4 | Urban Restricted Access | 63 | 4.137303622 | 1.235689502 | 0.006671194 | 0.1366473 |
| Austin | 2012 | 4 | Urban Restricted Access | 64 | 4.168618207 | 1.248667633 | 0.006696332 | 0.138010294 |
| Austin | 2012 | 4 | Urban Restricted Access | 65 | 4.198969266 | 1.261246437 | 0.006720698 | 0.13933135 |
| Austin | 2012 | 4 | Urban Restricted Access | 66 | 4.341410998 | 1.277184619 | 0.006778486 | 0.141017827 |
| Austin | 2012 | 4 | Urban Restricted Access | 67 | 4.479600739 | 1.292647035 | 0.006834549 | 0.142653962 |
| Austin | 2012 | 4 | Urban Restricted Access | 68 | 4.613726075 | 1.307654674 | 0.006888963 | 0.144241975 |
| Austin | 2012 | 4 | Urban Restricted Access | 69 | 4.743963721 | 1.322227309 | 0.006941799 | 0.145783959 |
| Austin | 2012 | 4 | Urban Restricted Access | 70 | 4.87048029 | 1.336383583 | 0.006993126 | 0.147281886 |
| Austin | 2012 | 4 | Urban Restricted Access | 71 | 5.157947893 | 1.354508493 | 0.007074634 | 0.149275908 |
| Austin | 2012 | 4 | Urban Restricted Access | 72 | 5.437430284 | 1.372129932 | 0.007153878 | 0.15121454 |
| Austin | 2012 | 4 | Urban Restricted Access | 73 | 5.709255624 | 1.389268593 | 0.00723095 | 0.153100059 |
| Austin | 2012 | 4 | Urban Restricted Access | 74 | 5.973734332 | 1.405944046 | 0.00730594 | 0.154934618 |
| Austin | 2012 | 4 | Urban Restricted Access | 75 | 6.231160275 | 1.422174821 | 0.00737893 | 0.156720255 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 2.5 | 20.91274711 | 3.184577156 | 0.044493099 | 0.411986815 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 3 | 18.50107901 | 2.752001648 | 0.037956794 | 0.357531979 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 4 | 15.48649388 | 2.218235932 | 0.029786413 | 0.289463433 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 5 | 13.67774281 | 1.917961081 | 0.024884184 | 0.248622306 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 6 | 12.46102863 | 1.732672446 | 0.02162243 | 0.222597941 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 7 | 11.59194708 | 1.60032342 | 0.019292605 | 0.204009109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 5 | Urban Unrestricted Access | 8 | 10.94013591 | 1.501061652 | 0.017545237 | 0.190067485 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 9 | 10.43317167 | 1.423858054 | 0.016186173 | 0.179224 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 10 | 10.02760028 | 1.362095175 | 0.015098921 | 0.170549212 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 11 | 9.693017972 | 1.317295477 | 0.01421707 | 0.163883194 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 12 | 9.414199382 | 1.279962395 | 0.013482193 | 0.158328179 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 13 | 9.17827596 | 1.248372864 | 0.012860375 | 0.153627781 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 14 | 8.976055883 | 1.221296123 | 0.012327387 | 0.149598869 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 15 | 8.800798484 | 1.197829615 | 0.011865465 | 0.146107145 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 16 | 8.573693303 | 1.171327375 | 0.011443254 | 0.142149962 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 17 | 8.373306379 | 1.147943046 | 0.011070714 | 0.13865833 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 18 | 8.195184669 | 1.127156976 | 0.010739568 | 0.135554658 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 19 | 8.035812612 | 1.108558913 | 0.01044328 | 0.132777687 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 20 | 7.892377762 | 1.091820656 | 0.01017662 | 0.130278414 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 21 | 7.623194435 | 1.073086513 | 0.009907776 | 0.127706775 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 22 | 7.378482321 | 1.056055473 | 0.009663372 | 0.125368922 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 23 | 7.15504952 | 1.040505393 | 0.00944022 | 0.12323436 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 24 | 6.95023612 | 1.026251153 | 0.009235665 | 0.121277678 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 25 | 6.761807791 | 1.013137253 | 0.009047474 | 0.119477531 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 26 | 6.66228138 | 0.995176608 | 0.008831071 | 0.117194383 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 27 | 6.570127295 | 0.978546382 | 0.008630699 | 0.115080357 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 28 | 6.484555645 | 0.963104029 | 0.008444638 | 0.113117333 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 29 | 6.404885488 | 0.948726666 | 0.00827141 | 0.111289689 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 30 | 6.330526674 | 0.935307794 | 0.00810973 | 0.109583889 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 31 | 6.17749695 | 0.918923739 | 0.007996742 | 0.107319167 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 32 | 6.034031582 | 0.903563687 | 0.007890817 | 0.10519599 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 33 | 5.899261086 | 0.889134548 | 0.00779131 | 0.10320149 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 34 | 5.772418266 | 0.875554181 | 0.007697658 | 0.101324314 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 35 | 5.652823607 | 0.862749835 | 0.007609356 | 0.099554406 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 36 | 5.525966973 | 0.856930046 | 0.007544355 | 0.098621369 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 37 | 5.405967453 | 0.851424839 | 0.007482868 | 0.097738768 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 38 | 5.292283698 | 0.84620938 | 0.007424616 | 0.096902619 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 39 | 5.18442988 | 0.841261381 | 0.007369352 | 0.096109349 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 40 | 5.081968752 | 0.836560782 | 0.007316851 | 0.095355743 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 41 | 4.999321048 | 0.832996035 | 0.007268821 | 0.094729597 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 42 | 4.920608948 | 0.829601039 | 0.007223077 | 0.094133268 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Austin | 2012 | 5 | Urban Unrestricted Access | 43 | 4.845557877 | 0.826363949 | 0.007179461 | 0.093564675 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 44 | 4.773918218 | 0.823274 | 0.007137828 | 0.093021927 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 45 | 4.705462543 | 0.820321382 | 0.007098045 | 0.092503302 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 46 | 4.664764364 | 0.81874951 | 0.007063133 | 0.092052113 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 47 | 4.625798022 | 0.817244527 | 0.007029707 | 0.091620124 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 48 | 4.588455278 | 0.815802251 | 0.006997674 | 0.091206135 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 49 | 4.552636728 | 0.814418844 | 0.006966949 | 0.090809043 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 50 | 4.518250919 | 0.813090772 | 0.006937452 | 0.090427835 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 51 | 4.502871278 | 0.812633717 | 0.006917369 | 0.090121112 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 52 | 4.488083161 | 0.81219424 | 0.006898058 | 0.089826187 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 53 | 4.473853087 | 0.811771347 | 0.006879476 | 0.08954239 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 54 | 4.460150052 | 0.811364117 | 0.006861583 | 0.089269105 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 55 | 4.44694531 | 0.810971695 | 0.00684434 | 0.089005758 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 56 | 4.455400292 | 0.812380373 | 0.006837875 | 0.089037626 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 57 | 4.463558609 | 0.813739623 | 0.006831636 | 0.089068376 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 58 | 4.471435605 | 0.815052003 | 0.006825613 | 0.089098066 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 59 | 4.479045584 | 0.816319895 | 0.006819795 | 0.089126749 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 60 | 4.486401896 | 0.817545524 | 0.00681417 | 0.089154476 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 61 | 4.526193799 | 0.82486445 | 0.006827345 | 0.089956887 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 62 | 4.564702092 | 0.831947282 | 0.006840096 | 0.090733413 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 63 | 4.6019879 | 0.838805262 | 0.006852442 | 0.091485288 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 64 | 4.638108526 | 0.84544893 | 0.006864402 | 0.092213667 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 65 | 4.673117748 | 0.851888177 | 0.006875994 | 0.092919634 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 66 | 4.781613127 | 0.862321751 | 0.006923502 | 0.094057679 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 67 | 4.886869838 | 0.872443875 | 0.006969592 | 0.095161753 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 68 | 4.989030763 | 0.882268289 | 0.007014327 | 0.096233354 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 69 | 5.088230502 | 0.891807938 | 0.007057765 | 0.097273894 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 70 | 5.184595963 | 0.901075025 | 0.007099962 | 0.098284704 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 71 | 5.474173678 | 0.913848468 | 0.007180013 | 0.099729888 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 72 | 5.755707567 | 0.926267092 | 0.007257841 | 0.101134928 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 73 | 6.029528199 | 0.93834548 | 0.007333536 | 0.102501474 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 74 | 6.295948274 | 0.950097425 | 0.007407185 | 0.103831086 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 75 | 6.555263813 | 0.961535985 | 0.007478871 | 0.105125241 |
| Austin | 2013 | 2 | Rural Restricted Access | 2.5 | 19.34197364 | 15.93071246 | 0.041505613 | 2.486609812 |
| Austin | 2013 | 2 | Rural Restricted Access | 3 | 16.77186651 | 13.51468077 | 0.035348233 | 2.119855276 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 2 | Rural Restricted Access | 4 | 13.5592326 | 10.49464116 | 0.027651508 | 1.661412105 |
| Austin | 2013 | 2 | Rural Restricted Access | 5 | 11.63165226 | 8.68261739 | 0.023033473 | 1.386346202 |
| Austin | 2013 | 2 | Rural Restricted Access | 6 | 10.30997457 | 7.582304452 | 0.020022382 | 1.208901873 |
| Austin | 2013 | 2 | Rural Restricted Access | 7 | 9.36591908 | 6.79636664 | 0.017871603 | 1.082155924 |
| Austin | 2013 | 2 | Rural Restricted Access | 8 | 8.657877461 | 6.20691328 | 0.016258518 | 0.987096462 |
| Austin | 2013 | 2 | Rural Restricted Access | 9 | 8.107178425 | 5.748449556 | 0.015003897 | 0.913161325 |
| Austin | 2013 | 2 | Rural Restricted Access | 10 | 7.666619196 | 5.381678577 | 0.014000199 | 0.854013215 |
| Austin | 2013 | 2 | Rural Restricted Access | 11 | 7.322510443 | 5.137457324 | 0.013263225 | 0.80854956 |
| Austin | 2013 | 2 | Rural Restricted Access | 12 | 7.035753149 | 4.933939613 | 0.012649079 | 0.770663182 |
| Austin | 2013 | 2 | Rural Restricted Access | 13 | 6.793112361 | 4.76173232 | 0.012129417 | 0.738605476 |
| Austin | 2013 | 2 | Rural Restricted Access | 14 | 6.585134544 | 4.614126068 | 0.011683993 | 0.711127443 |
| Austin | 2013 | 2 | Rural Restricted Access | 15 | 6.404887102 | 4.48620065 | 0.011297959 | 0.687313148 |
| Austin | 2013 | 2 | Rural Restricted Access | 16 | 6.206291551 | 4.338047631 | 0.010862331 | 0.660179724 |
| Austin | 2013 | 2 | Rural Restricted Access | 17 | 6.031060183 | 4.20732438 | 0.010477954 | 0.636238468 |
| Austin | 2013 | 2 | Rural Restricted Access | 18 | 5.875298967 | 4.091125934 | 0.010136285 | 0.614957351 |
| Austin | 2013 | 2 | Rural Restricted Access | 19 | 5.735933669 | 3.987158904 | 0.009830581 | 0.595916352 |
| Austin | 2013 | 2 | Rural Restricted Access | 20 | 5.6105049 | 3.893588577 | 0.009555448 | 0.578779453 |
| Austin | 2013 | 2 | Rural Restricted Access | 21 | 5.480423013 | 3.807780238 | 0.009319386 | 0.564425239 |
| Austin | 2013 | 2 | Rural Restricted Access | 22 | 5.362166753 | 3.729772658 | 0.009104784 | 0.551375954 |
| Austin | 2013 | 2 | Rural Restricted Access | 23 | 5.254193645 | 3.658548345 | 0.008908843 | 0.53946139 |
| Austin | 2013 | 2 | Rural Restricted Access | 24 | 5.155218297 | 3.593259392 | 0.008729231 | 0.528539706 |
| Austin | 2013 | 2 | Rural Restricted Access | 25 | 5.064160976 | 3.533193555 | 0.008563987 | 0.518491756 |
| Austin | 2013 | 2 | Rural Restricted Access | 26 | 4.979223085 | 3.499319295 | 0.008433153 | 0.510301258 |
| Austin | 2013 | 2 | Rural Restricted Access | 27 | 4.900576891 | 3.46795424 | 0.00831201 | 0.502717463 |
| Austin | 2013 | 2 | Rural Restricted Access | 28 | 4.827548281 | 3.438829546 | 0.008199519 | 0.495675369 |
| Austin | 2013 | 2 | Rural Restricted Access | 29 | 4.759556127 | 3.411713452 | 0.008094787 | 0.489118935 |
| Austin | 2013 | 2 | Rural Restricted Access | 30 | 4.696096784 | 3.386405097 | 0.007997037 | 0.482999598 |
| Austin | 2013 | 2 | Rural Restricted Access | 31 | 4.608725916 | 3.298941292 | 0.007881056 | 0.467675234 |
| Austin | 2013 | 2 | Rural Restricted Access | 32 | 4.526815728 | 3.216943975 | 0.007772324 | 0.453308644 |
| Austin | 2013 | 2 | Rural Restricted Access | 33 | 4.449869793 | 3.139916193 | 0.007670181 | 0.439812756 |
| Austin | 2013 | 2 | Rural Restricted Access | 34 | 4.377450089 | 3.067419456 | 0.007574047 | 0.427110744 |
| Austin | 2013 | 2 | Rural Restricted Access | 35 | 4.309168655 | 2.999065391 | 0.007483407 | 0.415134561 |
| Austin | 2013 | 2 | Rural Restricted Access | 36 | 4.252362448 | 2.976754124 | 0.007438928 | 0.409141808 |
| Austin | 2013 | 2 | Rural Restricted Access | 37 | 4.198626846 | 2.955648871 | 0.007396854 | 0.403472988 |
| Austin | 2013 | 2 | Rural Restricted Access | 38 | 4.147719434 | 2.935654422 | 0.007356994 | 0.398102527 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 2 | Rural Restricted Access | 39 | 4.099422659 | 2.916685328 | 0.007319179 | 0.393007474 |
| Austin | 2013 | 2 | Rural Restricted Access | 40 | 4.053540722 | 2.89866469 | 0.007283254 | 0.388167174 |
| Austin | 2013 | 2 | Rural Restricted Access | 41 | 4.009893723 | 2.881537643 | 0.007249155 | 0.383562926 |
| Austin | 2013 | 2 | Rural Restricted Access | 42 | 3.968325153 | 2.865226171 | 0.00721668 | 0.379177927 |
| Austin | 2013 | 2 | Rural Restricted Access | 43 | 3.928690005 | 2.849673371 | 0.007185715 | 0.374996883 |
| Austin | 2013 | 2 | Rural Restricted Access | 44 | 3.890856454 | 2.834827517 | 0.007156158 | 0.371005885 |
| Austin | 2013 | 2 | Rural Restricted Access | 45 | 3.854704395 | 2.820641478 | 0.007127915 | 0.367192266 |
| Austin | 2013 | 2 | Rural Restricted Access | 46 | 3.823558797 | 2.800699236 | 0.007083414 | 0.361922978 |
| Austin | 2013 | 2 | Rural Restricted Access | 47 | 3.793738543 | 2.7816056 | 0.007040808 | 0.356877916 |
| Austin | 2013 | 2 | Rural Restricted Access | 48 | 3.7651608 | 2.763307533 | 0.006999977 | 0.352043065 |
| Austin | 2013 | 2 | Rural Restricted Access | 49 | 3.737749495 | 2.745756325 | 0.006960812 | 0.347405554 |
| Austin | 2013 | 2 | Rural Restricted Access | 50 | 3.711434643 | 2.728907165 | 0.006923214 | 0.342953544 |
| Austin | 2013 | 2 | Rural Restricted Access | 51 | 3.687068356 | 2.710209723 | 0.006881424 | 0.33808122 |
| Austin | 2013 | 2 | Rural Restricted Access | 52 | 3.663639234 | 2.692231413 | 0.006841241 | 0.333396292 |
| Austin | 2013 | 2 | Rural Restricted Access | 53 | 3.64109423 | 2.674931529 | 0.006802575 | 0.328888155 |
| Austin | 2013 | 2 | Rural Restricted Access | 54 | 3.619384226 | 2.658272383 | 0.006765341 | 0.324546985 |
| Austin | 2013 | 2 | Rural Restricted Access | 55 | 3.598463677 | 2.642219023 | 0.006729461 | 0.320363676 |
| Austin | 2013 | 2 | Rural Restricted Access | 56 | 3.586829548 | 2.638607706 | 0.006714112 | 0.319018744 |
| Austin | 2013 | 2 | Rural Restricted Access | 57 | 3.575603634 | 2.635123102 | 0.006699301 | 0.317721002 |
| Austin | 2013 | 2 | Rural Restricted Access | 58 | 3.564764821 | 2.631758656 | 0.006685001 | 0.316468011 |
| Austin | 2013 | 2 | Rural Restricted Access | 59 | 3.554293425 | 2.62850826 | 0.006671186 | 0.315257493 |
| Austin | 2013 | 2 | Rural Restricted Access | 60 | 3.544171076 | 2.62536621 | 0.006657831 | 0.314087326 |
| Austin | 2013 | 2 | Rural Restricted Access | 61 | 3.571843759 | 2.659752917 | 0.006697249 | 0.317821503 |
| Austin | 2013 | 2 | Rural Restricted Access | 62 | 3.598623774 | 2.693030376 | 0.006735396 | 0.321435223 |
| Austin | 2013 | 2 | Rural Restricted Access | 63 | 3.62455363 | 2.725251407 | 0.006772332 | 0.324934221 |
| Austin | 2013 | 2 | Rural Restricted Access | 64 | 3.649673179 | 2.756465532 | 0.006808113 | 0.328323875 |
| Austin | 2013 | 2 | Rural Restricted Access | 65 | 3.674019818 | 2.786719222 | 0.006842794 | 0.331609233 |
| Austin | 2013 | 2 | Rural Restricted Access | 66 | 3.781181134 | 2.818744576 | 0.00690459 | 0.335103261 |
| Austin | 2013 | 2 | Rural Restricted Access | 67 | 3.885143605 | 2.849813949 | 0.006964542 | 0.33849299 |
| Austin | 2013 | 2 | Rural Restricted Access | 68 | 3.986048357 | 2.879969518 | 0.00702273 | 0.34178302 |
| Austin | 2013 | 2 | Rural Restricted Access | 69 | 4.084028333 | 2.909251012 | 0.007079232 | 0.344977688 |
| Austin | 2013 | 2 | Rural Restricted Access | 70 | 4.179208881 | 2.937695892 | 0.007134119 | 0.348081079 |
| Austin | 2013 | 2 | Rural Restricted Access | 71 | 4.394813457 | 2.973883434 | 0.007218129 | 0.352181545 |
| Austin | 2013 | 2 | Rural Restricted Access | 72 | 4.604429017 | 3.009065768 | 0.007299806 | 0.356168109 |
| Austin | 2013 | 2 | Rural Restricted Access | 73 | 4.808301684 | 3.043284202 | 0.007379245 | 0.360045452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 2 | Rural Restricted Access | 74 | 5.00666428 | 3.076577813 | 0.007456536 | 0.363818002 |
| Austin | 2013 | 2 | Rural Restricted Access | 75 | 5.199737206 | 3.108983595 | 0.007531767 | 0.36748995 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 2.5 | 19.77132537 | 5.445534801 | 0.045791194 | 0.853325068 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 3 | 17.46892403 | 4.67671081 | 0.039070576 | 0.732292854 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 4 | 14.59092236 | 3.715680821 | 0.030669805 | 0.581002587 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 5 | 12.86412135 | 3.139062828 | 0.025629342 | 0.490228427 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 6 | 11.69545397 | 2.785470466 | 0.02228305 | 0.431754458 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 7 | 10.86069155 | 2.532904493 | 0.019892842 | 0.389987338 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 8 | 10.23461974 | 2.343480013 | 0.018100186 | 0.358661997 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 9 | 9.747674997 | 2.196149862 | 0.016705897 | 0.334297844 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 10 | 9.358119202 | 2.078285742 | 0.015590467 | 0.314806521 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 11 | 9.036084965 | 1.996050706 | 0.014694789 | 0.299788566 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 12 | 8.7677231 | 1.927521509 | 0.013948392 | 0.287273603 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 13 | 8.540647677 | 1.869535266 | 0.013316824 | 0.27668402 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 14 | 8.346011599 | 1.819832772 | 0.01277548 | 0.267607234 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 15 | 8.177326999 | 1.776757277 | 0.012306316 | 0.259740686 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 16 | 7.960220039 | 1.728227667 | 0.011873315 | 0.250874625 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 17 | 7.768655075 | 1.685407423 | 0.011491255 | 0.24305163 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 18 | 7.598375107 | 1.647344985 | 0.011151646 | 0.236097857 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 19 | 7.446019346 | 1.613289118 | 0.010847786 | 0.22987606 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 20 | 7.308899161 | 1.582638839 | 0.010574311 | 0.224276442 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 21 | 7.061586628 | 1.550672383 | 0.010298711 | 0.219004718 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 22 | 6.836757052 | 1.521611968 | 0.010048165 | 0.214212241 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 23 | 6.631477874 | 1.495078547 | 0.009819405 | 0.209836502 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 24 | 6.443305294 | 1.470756243 | 0.009609709 | 0.205825407 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 25 | 6.270186521 | 1.448379724 | 0.009416789 | 0.2021352 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 26 | 6.17630618 | 1.425960432 | 0.009199581 | 0.198342763 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 27 | 6.089379937 | 1.405201828 | 0.008998462 | 0.194831247 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 28 | 6.008662713 | 1.385925981 | 0.008811709 | 0.191570554 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 29 | 5.933512193 | 1.367979504 | 0.008637836 | 0.188534736 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 30 | 5.863371708 | 1.351229458 | 0.008475554 | 0.185701306 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 31 | 5.732080731 | 1.322733802 | 0.008357376 | 0.180751329 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 32 | 5.60899544 | 1.296019125 | 0.008246585 | 0.176110726 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 33 | 5.493369863 | 1.270923519 | 0.008142508 | 0.171751371 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 34 | 5.384545791 | 1.247304125 | 0.008044553 | 0.167648449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 3 | Rural Unrestricted Access | 35 | 5.281940237 | 1.225034411 | 0.007952196 | 0.163779979 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 36 | 5.176418604 | 1.216752788 | 0.007891394 | 0.161789184 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 37 | 5.076600843 | 1.208918821 | 0.007833879 | 0.159906 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 38 | 4.982036649 | 1.201497167 | 0.007779391 | 0.158121931 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 39 | 4.8923219 | 1.194456111 | 0.007727698 | 0.156429352 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 40 | 4.807092889 | 1.187767108 | 0.007678589 | 0.154821403 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 41 | 4.726020989 | 1.181424566 | 0.007631972 | 0.153291825 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 42 | 4.648809656 | 1.175384049 | 0.007587576 | 0.151835084 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 43 | 4.575189548 | 1.169624487 | 0.007545244 | 0.150446098 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 44 | 4.504915809 | 1.164126724 | 0.007504837 | 0.149120248 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 45 | 4.437765346 | 1.158873305 | 0.007466226 | 0.147853325 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 46 | 4.384611889 | 1.15295534 | 0.00743086 | 0.146286382 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 47 | 4.333720281 | 1.147289203 | 0.007396999 | 0.144786117 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 48 | 4.284949157 | 1.141859155 | 0.00736455 | 0.143348363 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 49 | 4.238168691 | 1.136650742 | 0.007333424 | 0.141969294 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 50 | 4.193259444 | 1.131650665 | 0.007303544 | 0.140645386 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 51 | 4.195385633 | 1.127277489 | 0.007283983 | 0.139331877 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 52 | 4.197430045 | 1.123072512 | 0.007265174 | 0.138068886 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 53 | 4.199397309 | 1.119026214 | 0.007247075 | 0.136853556 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 54 | 4.201291712 | 1.115129778 | 0.007229646 | 0.135683238 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 55 | 4.203117228 | 1.111375031 | 0.007212851 | 0.134555477 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 56 | 4.205703118 | 1.110084481 | 0.007198225 | 0.134084764 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 57 | 4.208198274 | 1.108839213 | 0.007184112 | 0.133630568 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 58 | 4.210607391 | 1.107636886 | 0.007170485 | 0.133192034 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 59 | 4.212934843 | 1.106475315 | 0.007157321 | 0.132768365 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 60 | 4.215184713 | 1.105352464 | 0.007144595 | 0.132358818 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 61 | 4.24956423 | 1.115999799 | 0.007156884 | 0.133597165 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 62 | 4.282834729 | 1.126303672 | 0.007168777 | 0.134795565 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 63 | 4.315049022 | 1.136280438 | 0.007180292 | 0.135955921 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 64 | 4.346256619 | 1.14594543 | 0.007191447 | 0.137080016 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 65 | 4.376503982 | 1.155313037 | 0.007202259 | 0.138169523 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 66 | 4.476715492 | 1.168936671 | 0.00725379 | 0.139737588 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 67 | 4.573935613 | 1.182153628 | 0.007303782 | 0.141258845 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 68 | 4.66829632 | 1.194981852 | 0.007352304 | 0.142735359 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 69 | 4.759921933 | 1.207438243 | 0.007399419 | 0.144169076 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 3 | Rural Unrestricted Access | 70 | 4.848929672 | 1.219538738 | 0.007445189 | 0.145561829 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 71 | 5.111796789 | 1.235659817 | 0.00752951 | 0.147481931 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 72 | 5.367362042 | 1.251333089 | 0.007611489 | 0.149348697 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 73 | 5.615925508 | 1.266576956 | 0.007691222 | 0.151164318 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 74 | 5.857771041 | 1.281408826 | 0.0077688 | 0.152930868 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 75 | 6.093167361 | 1.29584518 | 0.00784431 | 0.154650311 |
| Austin | 2013 | 4 | Urban Restricted Access | 2.5 | 18.7354256 | 5.327222279 | 0.045105935 | 0.833267764 |
| Austin | 2013 | 4 | Urban Restricted Access | 3 | 16.24781846 | 4.566257329 | 0.038379744 | 0.71477534 |
| Austin | 2013 | 4 | Urban Restricted Access | 4 | 13.13830952 | 3.615051143 | 0.029972004 | 0.56665981 |
| Austin | 2013 | 4 | Urban Restricted Access | 5 | 11.27260417 | 3.044327431 | 0.02492736 | 0.477790493 |
| Austin | 2013 | 4 | Urban Restricted Access | 6 | 10.03138184 | 2.689587181 | 0.021601988 | 0.41981408 |
| Austin | 2013 | 4 | Urban Restricted Access | 7 | 9.14479447 | 2.436201288 | 0.019226722 | 0.378402356 |
| Austin | 2013 | 4 | Urban Restricted Access | 8 | 8.47985394 | 2.246161868 | 0.017445272 | 0.347343563 |
| Austin | 2013 | 4 | Urban Restricted Access | 9 | 7.962677972 | 2.098353431 | 0.0160597 | 0.323186725 |
| Austin | 2013 | 4 | Urban Restricted Access | 10 | 7.548937198 | 1.980106681 | 0.014951243 | 0.303861254 |
| Austin | 2013 | 4 | Urban Restricted Access | 11 | 7.237612644 | 1.89050455 | 0.014098696 | 0.288051706 |
| Austin | 2013 | 4 | Urban Restricted Access | 12 | 6.978175516 | 1.815836107 | 0.013388239 | 0.274877082 |
| Austin | 2013 | 4 | Urban Restricted Access | 13 | 6.758651791 | 1.752655118 | 0.012787084 | 0.263729324 |
| Austin | 2013 | 4 | Urban Restricted Access | 14 | 6.570488599 | 1.698499984 | 0.012271808 | 0.254174102 |
| Austin | 2013 | 4 | Urban Restricted Access | 15 | 6.407413833 | 1.651565534 | 0.011825236 | 0.245892911 |
| Austin | 2013 | 4 | Urban Restricted Access | 16 | 6.234789469 | 1.593373571 | 0.011335838 | 0.236047672 |
| Austin | 2013 | 4 | Urban Restricted Access | 17 | 6.082473854 | 1.542027721 | 0.010904017 | 0.227360696 |
| Austin | 2013 | 4 | Urban Restricted Access | 18 | 5.947082196 | 1.496386966 | 0.010520176 | 0.21963894 |
| Austin | 2013 | 4 | Urban Restricted Access | 19 | 5.825942292 | 1.4555505 | 0.010176739 | 0.212730001 |
| Austin | 2013 | 4 | Urban Restricted Access | 20 | 5.716916378 | 1.418797681 | 0.009867646 | 0.206511955 |
| Austin | 2013 | 4 | Urban Restricted Access | 21 | 5.589051066 | 1.391475288 | 0.00960901 | 0.201849317 |
| Austin | 2013 | 4 | Urban Restricted Access | 22 | 5.472809873 | 1.366636749 | 0.009373888 | 0.197610555 |
| Austin | 2013 | 4 | Urban Restricted Access | 23 | 5.366676609 | 1.343958083 | 0.00915921 | 0.193740381 |
| Austin | 2013 | 4 | Urban Restricted Access | 24 | 5.269387784 | 1.323169306 | 0.008962423 | 0.190192721 |
| Austin | 2013 | 4 | Urban Restricted Access | 25 | 5.179882066 | 1.304043631 | 0.008781378 | 0.186928875 |
| Austin | 2013 | 4 | Urban Restricted Access | 26 | 5.09618449 | 1.293402153 | 0.0086258 | 0.184380813 |
| Austin | 2013 | 4 | Urban Restricted Access | 27 | 5.018686734 | 1.283548933 | 0.008481746 | 0.182021496 |
| Austin | 2013 | 4 | Urban Restricted Access | 28 | 4.946724532 | 1.274399514 | 0.008347981 | 0.179830702 |
| Austin | 2013 | 4 | Urban Restricted Access | 29 | 4.879725241 | 1.26588109 | 0.008223442 | 0.177790997 |
| Austin | 2013 | 4 | Urban Restricted Access | 30 | 4.817192569 | 1.257930561 | 0.008107206 | 0.175887273 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 4 | Urban Restricted Access | 31 | 4.734470104 | 1.234018104 | 0.008018864 | 0.171431499 |
| Austin | 2013 | 4 | Urban Restricted Access | 32 | 4.656917793 | 1.211600176 | 0.007936044 | 0.167254211 |
| Austin | 2013 | 4 | Urban Restricted Access | 33 | 4.584065623 | 1.190540911 | 0.007858243 | 0.163330092 |
| Austin | 2013 | 4 | Urban Restricted Access | 34 | 4.515498874 | 1.170720426 | 0.007785019 | 0.159636803 |
| Austin | 2013 | 4 | Urban Restricted Access | 35 | 4.450850225 | 1.15203254 | 0.007715979 | 0.15615456 |
| Austin | 2013 | 4 | Urban Restricted Access | 36 | 4.391829606 | 1.146457326 | 0.007667186 | 0.154453779 |
| Austin | 2013 | 4 | Urban Restricted Access | 37 | 4.335999292 | 1.141183475 | 0.007621031 | 0.152844932 |
| Austin | 2013 | 4 | Urban Restricted Access | 38 | 4.283107414 | 1.136187196 | 0.007577304 | 0.151320761 |
| Austin | 2013 | 4 | Urban Restricted Access | 39 | 4.232927941 | 1.131447135 | 0.00753582 | 0.149874753 |
| Austin | 2013 | 4 | Urban Restricted Access | 40 | 4.185257441 | 1.126944078 | 0.007496411 | 0.148501045 |
| Austin | 2013 | 4 | Urban Restricted Access | 41 | 4.139910636 | 1.122672427 | 0.007458985 | 0.147194222 |
| Austin | 2013 | 4 | Urban Restricted Access | 42 | 4.096723202 | 1.118604187 | 0.007423341 | 0.145949629 |
| Austin | 2013 | 4 | Urban Restricted Access | 43 | 4.055544486 | 1.114725168 | 0.007389355 | 0.144762924 |
| Austin | 2013 | 4 | Urban Restricted Access | 44 | 4.01623753 | 1.111022468 | 0.007356914 | 0.143630159 |
| Austin | 2013 | 4 | Urban Restricted Access | 45 | 3.978677549 | 1.107484333 | 0.007325915 | 0.14254774 |
| Austin | 2013 | 4 | Urban Restricted Access | 46 | 3.948732175 | 1.101540063 | 0.007281029 | 0.140949572 |
| Austin | 2013 | 4 | Urban Restricted Access | 47 | 3.920061072 | 1.095848741 | 0.007238052 | 0.13941941 |
| Austin | 2013 | 4 | Urban Restricted Access | 48 | 3.892584598 | 1.090394558 | 0.007196867 | 0.137953005 |
| Austin | 2013 | 4 | Urban Restricted Access | 49 | 3.866229613 | 1.085162994 | 0.007157362 | 0.136546454 |
| Austin | 2013 | 4 | Urban Restricted Access | 50 | 3.840928828 | 1.080140693 | 0.007119438 | 0.135196164 |
| Austin | 2013 | 4 | Urban Restricted Access | 51 | 3.81819901 | 1.074400424 | 0.007078618 | 0.133702926 |
| Austin | 2013 | 4 | Urban Restricted Access | 52 | 3.796343416 | 1.068880934 | 0.007039368 | 0.132267119 |
| Austin | 2013 | 4 | Urban Restricted Access | 53 | 3.775312562 | 1.063569727 | 0.0070016 | 0.130885494 |
| Austin | 2013 | 4 | Urban Restricted Access | 54 | 3.755060628 | 1.058455232 | 0.00696523 | 0.129555041 |
| Austin | 2013 | 4 | Urban Restricted Access | 55 | 3.735545128 | 1.053526718 | 0.006930183 | 0.128272967 |
| Austin | 2013 | 4 | Urban Restricted Access | 56 | 3.723893842 | 1.052527208 | 0.006909308 | 0.127851307 |
| Austin | 2013 | 4 | Urban Restricted Access | 57 | 3.712651372 | 1.051562769 | 0.006889165 | 0.127444441 |
| Austin | 2013 | 4 | Urban Restricted Access | 58 | 3.701796574 | 1.050631586 | 0.006869717 | 0.127051605 |
| Austin | 2013 | 4 | Urban Restricted Access | 59 | 3.691309735 | 1.049731969 | 0.006850929 | 0.126672086 |
| Austin | 2013 | 4 | Urban Restricted Access | 60 | 3.681172458 | 1.048862339 | 0.006832766 | 0.126305218 |
| Austin | 2013 | 4 | Urban Restricted Access | 61 | 3.713749668 | 1.061593659 | 0.006861117 | 0.127765404 |
| Austin | 2013 | 4 | Urban Restricted Access | 62 | 3.745276 | 1.073914291 | 0.006888553 | 0.129178487 |
| Austin | 2013 | 4 | Urban Restricted Access | 63 | 3.775801496 | 1.085843793 | 0.006915118 | 0.13054671 |
| Austin | 2013 | 4 | Urban Restricted Access | 64 | 3.805373071 | 1.097400497 | 0.006940853 | 0.131872177 |
| Austin | 2013 | 4 | Urban Restricted Access | 65 | 3.834034751 | 1.10860161 | 0.006965796 | 0.13315686 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 4 | Urban Restricted Access | 66 | 3.96546737 | 1.122675227 | 0.00702548 | 0.134768698 |
| Austin | 2013 | 4 | Urban Restricted Access | 67 | 4.092976627 | 1.136328736 | 0.007083382 | 0.136332422 |
| Austin | 2013 | 4 | Urban Restricted Access | 68 | 4.216735612 | 1.149580672 | 0.007139581 | 0.137850154 |
| Austin | 2013 | 4 | Urban Restricted Access | 69 | 4.33690738 | 1.162448493 | 0.007194152 | 0.139323894 |
| Austin | 2013 | 4 | Urban Restricted Access | 70 | 4.453645669 | 1.174948662 | 0.007247163 | 0.140755527 |
| Austin | 2013 | 4 | Urban Restricted Access | 71 | 4.717705493 | 1.190980932 | 0.007331668 | 0.142655626 |
| Austin | 2013 | 4 | Urban Restricted Access | 72 | 4.974430322 | 1.206567861 | 0.007413826 | 0.144502944 |
| Austin | 2013 | 4 | Urban Restricted Access | 73 | 5.224121594 | 1.22172775 | 0.007493733 | 0.146299651 |
| Austin | 2013 | 4 | Urban Restricted Access | 74 | 5.467064453 | 1.236477913 | 0.007571481 | 0.148047798 |
| Austin | 2013 | 4 | Urban Restricted Access | 75 | 5.703528836 | 1.250834739 | 0.007647155 | 0.149749328 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 2.5 | 19.01356186 | 2.903801758 | 0.046250741 | 0.425042858 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 3 | 16.81497825 | 2.506080489 | 0.039452436 | 0.368005311 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 4 | 14.06674874 | 2.015172003 | 0.030954556 | 0.296708377 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 5 | 12.41781104 | 1.738027444 | 0.025855827 | 0.253930216 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 6 | 11.30985885 | 1.566098787 | 0.022462408 | 0.226368808 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 7 | 10.51846443 | 1.443292603 | 0.020038537 | 0.206682088 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 8 | 9.924918614 | 1.351187966 | 0.018220633 | 0.191917048 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 9 | 9.463271869 | 1.279551025 | 0.016806709 | 0.180433128 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 10 | 9.093954473 | 1.222241473 | 0.015675569 | 0.171245992 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 11 | 8.789680177 | 1.180145182 | 0.01475743 | 0.164079786 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 12 | 8.536118264 | 1.14506494 | 0.013992315 | 0.158107947 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 13 | 8.321565876 | 1.115381658 | 0.013344909 | 0.153054853 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 14 | 8.137663829 | 1.089938845 | 0.01278999 | 0.148723629 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 15 | 7.978282055 | 1.067888408 | 0.01230906 | 0.144969902 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 16 | 7.769975836 | 1.04301867 | 0.011869798 | 0.140723083 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 17 | 7.586176231 | 1.021074785 | 0.011482215 | 0.13697589 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 18 | 7.422798804 | 1.001569109 | 0.011137696 | 0.133645052 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 19 | 7.276619001 | 0.984116661 | 0.010829442 | 0.130664828 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 20 | 7.145057179 | 0.968409459 | 0.010552013 | 0.127982627 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 21 | 6.897276388 | 0.951106509 | 0.010272449 | 0.125280626 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 22 | 6.672021124 | 0.935376555 | 0.0100183 | 0.122824262 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 23 | 6.466353274 | 0.921014422 | 0.00978625 | 0.120581494 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 24 | 6.277824412 | 0.907849134 | 0.009573538 | 0.118525624 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 25 | 6.104377859 | 0.895737069 | 0.009377843 | 0.116634223 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 26 | 6.015356476 | 0.879586503 | 0.009153031 | 0.114322935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 5 | Urban Unrestricted Access | 27 | 5.93292927 | 0.864632275 | 0.008944872 | 0.112182853 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 28 | 5.856389721 | 0.850746206 | 0.008751582 | 0.110195634 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 29 | 5.785128762 | 0.837817797 | 0.008571622 | 0.108345465 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 30 | 5.718618534 | 0.825751282 | 0.008403659 | 0.10661864 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 31 | 5.582264261 | 0.810758049 | 0.008287098 | 0.104218782 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 32 | 5.454432131 | 0.796701894 | 0.008177822 | 0.101968916 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 33 | 5.334347403 | 0.783497626 | 0.008075169 | 0.099855404 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 34 | 5.221326482 | 0.771070081 | 0.007978554 | 0.097866217 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 35 | 5.1147639 | 0.75935268 | 0.00788746 | 0.095990698 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 36 | 5.000831172 | 0.753875381 | 0.00782016 | 0.09494924 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 37 | 4.89305697 | 0.748694153 | 0.007756497 | 0.093964076 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 38 | 4.790955095 | 0.74378562 | 0.007696185 | 0.093030764 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 39 | 4.694089213 | 0.739128807 | 0.007638966 | 0.092145313 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 40 | 4.602066625 | 0.734704835 | 0.007584608 | 0.091304135 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 41 | 4.528076641 | 0.731256503 | 0.007534831 | 0.090583163 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 42 | 4.45760999 | 0.727972378 | 0.007487424 | 0.089896523 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 43 | 4.390420858 | 0.724841002 | 0.007442222 | 0.089241819 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 44 | 4.326285777 | 0.721851962 | 0.007399075 | 0.088616875 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 45 | 4.265001144 | 0.718995767 | 0.007357845 | 0.088019706 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 46 | 4.228989972 | 0.71720006 | 0.007321531 | 0.087447751 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 47 | 4.194511191 | 0.715480766 | 0.007286761 | 0.086900135 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 48 | 4.161469025 | 0.71383311 | 0.007253441 | 0.086375337 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 49 | 4.129775519 | 0.712252704 | 0.007221481 | 0.085871958 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 50 | 4.099349754 | 0.710735515 | 0.007190799 | 0.085388715 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 51 | 4.086267562 | 0.709962081 | 0.007169934 | 0.084968022 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 52 | 4.073688532 | 0.709218395 | 0.007149871 | 0.084563509 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 53 | 4.061584182 | 0.708502773 | 0.007130565 | 0.084174261 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 54 | 4.049928142 | 0.707813655 | 0.007111974 | 0.08379943 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 55 | 4.038695957 | 0.707149596 | 0.00709406 | 0.083438229 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 56 | 4.047314927 | 0.708211782 | 0.007087285 | 0.083402794 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 57 | 4.055631477 | 0.709236698 | 0.007080747 | 0.083368603 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 58 | 4.063661249 | 0.710226273 | 0.007074435 | 0.083335591 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 59 | 4.071418826 | 0.711182302 | 0.007068337 | 0.083303698 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 60 | 4.078917816 | 0.712106464 | 0.007062442 | 0.083272868 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 61 | 4.115968705 | 0.718592355 | 0.007075891 | 0.084037468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2013 | 5 | Urban Unrestricted Access | 62 | 4.151824405 | 0.724869024 | 0.007088905 | 0.084777403 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 63 | 4.186541828 | 0.730946433 | 0.007101507 | 0.085493848 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 64 | 4.220174331 | 0.736833923 | 0.007113714 | 0.086187905 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 65 | 4.252771989 | 0.74254026 | 0.007125546 | 0.086860605 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 66 | 4.352861438 | 0.751706958 | 0.007174721 | 0.087925531 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 67 | 4.449963143 | 0.760600023 | 0.007222427 | 0.088958667 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 68 | 4.544208916 | 0.769231527 | 0.007268731 | 0.089961418 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 69 | 4.635722926 | 0.777612843 | 0.007313692 | 0.090935103 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 70 | 4.724622251 | 0.785754692 | 0.007357369 | 0.091880968 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 71 | 4.99059107 | 0.796998921 | 0.007440649 | 0.093231635 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 72 | 5.249171865 | 0.807930811 | 0.007521617 | 0.094544784 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 73 | 5.500668256 | 0.818563196 | 0.007600366 | 0.095821955 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 74 | 5.745367446 | 0.82890822 | 0.007676987 | 0.097064609 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 75 | 5.983541325 | 0.838977376 | 0.007751564 | 0.098274125 |
| Austin | 2014 | 2 | Rural Restricted Access | 2.5 | 18.35823921 | 15.18592925 | 0.045090081 | 2.801874468 |
| Austin | 2014 | 2 | Rural Restricted Access | 3 | 15.92195341 | 12.89397922 | 0.038454904 | 2.390917614 |
| Austin | 2014 | 2 | Rural Restricted Access | 4 | 12.87659617 | 10.02904168 | 0.030160933 | 1.877221546 |
| Austin | 2014 | 2 | Rural Restricted Access | 5 | 11.04938183 | 8.310079153 | 0.025184551 | 1.569003906 |
| Austin | 2014 | 2 | Rural Restricted Access | 6 | 9.796993318 | 7.250720402 | 0.021928586 | 1.366583852 |
| Austin | 2014 | 2 | Rural Restricted Access | 7 | 8.902430098 | 6.49403558 | 0.019602897 | 1.221998099 |
| Austin | 2014 | 2 | Rural Restricted Access | 8 | 8.231507682 | 5.926521964 | 0.01785863 | 1.113558784 |
| Austin | 2014 | 2 | Rural Restricted Access | 9 | 7.709679137 | 5.485122484 | 0.016501978 | 1.029217095 |
| Austin | 2014 | 2 | Rural Restricted Access | 10 | 7.292216301 | 5.132002901 | 0.015416656 | 0.961743744 |
| Austin | 2014 | 2 | Rural Restricted Access | 11 | 6.966168 | 4.889189637 | 0.014612513 | 0.908338413 |
| Austin | 2014 | 2 | Rural Restricted Access | 12 | 6.694461084 | 4.68684525 | 0.013942393 | 0.863833971 |
| Austin | 2014 | 2 | Rural Restricted Access | 13 | 6.464555231 | 4.515630769 | 0.013375369 | 0.826176365 |
| Austin | 2014 | 2 | Rural Restricted Access | 14 | 6.267493072 | 4.3688755 | 0.012889348 | 0.793898418 |
| Austin | 2014 | 2 | Rural Restricted Access | 15 | 6.096705867 | 4.2416876 | 0.01246813 | 0.765924197 |
| Austin | 2014 | 2 | Rural Restricted Access | 16 | 5.905655692 | 4.094173886 | 0.011987888 | 0.733797601 |
| Austin | 2014 | 2 | Rural Restricted Access | 17 | 5.737082008 | 3.964014726 | 0.011564145 | 0.705450605 |
| Austin | 2014 | 2 | Rural Restricted Access | 18 | 5.587238734 | 3.848317695 | 0.011187485 | 0.680253275 |
| Austin | 2014 | 2 | Rural Restricted Access | 19 | 5.453168435 | 3.7447993 | 0.010850473 | 0.657708295 |
| Austin | 2014 | 2 | Rural Restricted Access | 20 | 5.332505167 | 3.651632743 | 0.010547163 | 0.637417814 |
| Austin | 2014 | 2 | Rural Restricted Access | 21 | 5.207767364 | 3.567701763 | 0.010289781 | 0.620578501 |
| Austin | 2014 | 2 | Rural Restricted Access | 22 | 5.094369361 | 3.491400872 | 0.010055797 | 0.605270035 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 2 | Rural Restricted Access | 23 | 4.990832054 | 3.421734842 | 0.00984216 | 0.59129274 |
| Austin | 2014 | 2 | Rural Restricted Access | 24 | 4.895922856 | 3.357874314 | 0.009646325 | 0.57848022 |
| Austin | 2014 | 2 | Rural Restricted Access | 25 | 4.808606394 | 3.299122628 | 0.009466158 | 0.566692701 |
| Austin | 2014 | 2 | Rural Restricted Access | 26 | 4.727116503 | 3.263291697 | 0.009323622 | 0.55664959 |
| Austin | 2014 | 2 | Rural Restricted Access | 27 | 4.6516629 | 3.230114909 | 0.009191644 | 0.547350413 |
| Austin | 2014 | 2 | Rural Restricted Access | 28 | 4.581598841 | 3.199307891 | 0.009069093 | 0.538715463 |
| Austin | 2014 | 2 | Rural Restricted Access | 29 | 4.516366785 | 3.170625496 | 0.008954994 | 0.530676027 |
| Austin | 2014 | 2 | Rural Restricted Access | 30 | 4.455483533 | 3.14385526 | 0.008848502 | 0.523172553 |
| Austin | 2014 | 2 | Rural Restricted Access | 31 | 4.370885669 | 3.058174737 | 0.008729995 | 0.505270034 |
| Austin | 2014 | 2 | Rural Restricted Access | 32 | 4.291575172 | 2.977849247 | 0.008618895 | 0.488486423 |
| Austin | 2014 | 2 | Rural Restricted Access | 33 | 4.217071372 | 2.902391969 | 0.008514529 | 0.472720001 |
| Austin | 2014 | 2 | Rural Restricted Access | 34 | 4.146950148 | 2.831373353 | 0.008416301 | 0.457881015 |
| Austin | 2014 | 2 | Rural Restricted Access | 35 | 4.080835851 | 2.764412945 | 0.008323687 | 0.443889971 |
| Austin | 2014 | 2 | Rural Restricted Access | 36 | 4.026504299 | 2.739974635 | 0.008277481 | 0.436392351 |
| Austin | 2014 | 2 | Rural Restricted Access | 37 | 3.975109588 | 2.716857314 | 0.008233772 | 0.429300007 |
| Austin | 2014 | 2 | Rural Restricted Access | 38 | 3.926419861 | 2.694956695 | 0.008192365 | 0.422580945 |
| Austin | 2014 | 2 | Rural Restricted Access | 39 | 3.880227044 | 2.674179185 | 0.00815308 | 0.416206449 |
| Austin | 2014 | 2 | Rural Restricted Access | 40 | 3.836343867 | 2.654440549 | 0.00811576 | 0.410150679 |
| Austin | 2014 | 2 | Rural Restricted Access | 41 | 3.79459603 | 2.635674322 | 0.008080356 | 0.404389599 |
| Austin | 2014 | 2 | Rural Restricted Access | 42 | 3.754836185 | 2.617801724 | 0.008046638 | 0.398902856 |
| Austin | 2014 | 2 | Rural Restricted Access | 43 | 3.716925635 | 2.600760409 | 0.008014488 | 0.393671311 |
| Austin | 2014 | 2 | Rural Restricted Access | 44 | 3.680738292 | 2.5844937 | 0.0079838 | 0.388677563 |
| Austin | 2014 | 2 | Rural Restricted Access | 45 | 3.646159275 | 2.568949956 | 0.007954475 | 0.38390576 |
| Austin | 2014 | 2 | Rural Restricted Access | 46 | 3.616417552 | 2.5471021 | 0.007906953 | 0.377322042 |
| Austin | 2014 | 2 | Rural Restricted Access | 47 | 3.587941435 | 2.526183941 | 0.007861452 | 0.371018483 |
| Austin | 2014 | 2 | Rural Restricted Access | 48 | 3.560651823 | 2.506137371 | 0.007817848 | 0.364977572 |
| Austin | 2014 | 2 | Rural Restricted Access | 49 | 3.534476072 | 2.486909029 | 0.007776023 | 0.359183228 |
| Austin | 2014 | 2 | Rural Restricted Access | 50 | 3.509347352 | 2.468449821 | 0.007735871 | 0.353620659 |
| Austin | 2014 | 2 | Rural Restricted Access | 51 | 3.486161762 | 2.4481045 | 0.007691138 | 0.34756519 |
| Austin | 2014 | 2 | Rural Restricted Access | 52 | 3.463867925 | 2.428541692 | 0.007648126 | 0.341742624 |
| Austin | 2014 | 2 | Rural Restricted Access | 53 | 3.442415365 | 2.409717104 | 0.007606736 | 0.336139778 |
| Austin | 2014 | 2 | Rural Restricted Access | 54 | 3.421757344 | 2.391589722 | 0.00756688 | 0.330744444 |
| Austin | 2014 | 2 | Rural Restricted Access | 55 | 3.401850524 | 2.374121517 | 0.007528473 | 0.325545304 |
| Austin | 2014 | 2 | Rural Restricted Access | 56 | 3.391641949 | 2.370224775 | 0.007512446 | 0.323967438 |
| Austin | 2014 | 2 | Rural Restricted Access | 57 | 3.38179157 | 2.36646476 | 0.007496982 | 0.322444936 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 2 | Rural Restricted Access | 58 | 3.372280859 | 2.362834401 | 0.007482051 | 0.320974934 |
| Austin | 2014 | 2 | Rural Restricted Access | 59 | 3.363092544 | 2.359327106 | 0.007467626 | 0.319554763 |
| Austin | 2014 | 2 | Rural Restricted Access | 60 | 3.354210507 | 2.355936719 | 0.007453682 | 0.31818193 |
| Austin | 2014 | 2 | Rural Restricted Access | 61 | 3.382143046 | 2.3872471 | 0.00749653 | 0.322142108 |
| Austin | 2014 | 2 | Rural Restricted Access | 62 | 3.409174535 | 2.417547469 | 0.007537995 | 0.325974538 |
| Austin | 2014 | 2 | Rural Restricted Access | 63 | 3.435347881 | 2.446885921 | 0.007578144 | 0.329685304 |
| Austin | 2014 | 2 | Rural Restricted Access | 64 | 3.460703311 | 2.475307546 | 0.007617038 | 0.333280108 |
| Austin | 2014 | 2 | Rural Restricted Access | 65 | 3.485278573 | 2.50285466 | 0.007654736 | 0.336764303 |
| Austin | 2014 | 2 | Rural Restricted Access | 66 | 3.588511312 | 2.531879364 | 0.007724043 | 0.340425916 |
| Austin | 2014 | 2 | Rural Restricted Access | 67 | 3.688662477 | 2.560037659 | 0.00779128 | 0.343978226 |
| Austin | 2014 | 2 | Rural Restricted Access | 68 | 3.785868019 | 2.587367769 | 0.007856541 | 0.347426057 |
| Austin | 2014 | 2 | Rural Restricted Access | 69 | 3.880256009 | 2.613905701 | 0.007919909 | 0.35077395 |
| Austin | 2014 | 2 | Rural Restricted Access | 70 | 3.9719472 | 2.639685408 | 0.007981467 | 0.35402619 |
| Austin | 2014 | 2 | Rural Restricted Access | 71 | 4.17720956 | 2.67244607 | 0.008074952 | 0.35827417 |
| Austin | 2014 | 2 | Rural Restricted Access | 72 | 4.376770188 | 2.704296714 | 0.00816584 | 0.362404151 |
| Austin | 2014 | 2 | Rural Restricted Access | 73 | 4.570863402 | 2.735274738 | 0.008254237 | 0.366420982 |
| Austin | 2014 | 2 | Rural Restricted Access | 74 | 4.759710853 | 2.765415518 | 0.008340246 | 0.37032925 |
| Austin | 2014 | 2 | Rural Restricted Access | 75 | 4.943522372 | 2.794752544 | 0.008423961 | 0.374133297 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 2.5 | 18.55124433 | 5.086185365 | 0.050497612 | 0.936251515 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 3 | 16.39220761 | 4.36715906 | 0.043151166 | 0.803083111 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 4 | 13.69341172 | 3.468376179 | 0.033968108 | 0.636622607 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 5 | 12.07413418 | 2.92910645 | 0.028458274 | 0.536746305 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 6 | 10.9786766 | 2.593755712 | 0.024796297 | 0.471300206 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 7 | 10.19620691 | 2.35421947 | 0.0221806 | 0.424552992 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 8 | 9.609354634 | 2.174567289 | 0.020218826 | 0.389492582 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 9 | 9.152913978 | 2.034837815 | 0.018693003 | 0.362223374 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 10 | 8.787761453 | 1.923054235 | 0.017472344 | 0.340408008 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 11 | 8.485498474 | 1.843132716 | 0.016490418 | 0.323165099 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 12 | 8.233612658 | 1.77653145 | 0.015672147 | 0.308796008 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 13 | 8.020478506 | 1.720176532 | 0.014979764 | 0.296637547 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 14 | 7.83779209 | 1.671872317 | 0.014386292 | 0.286216009 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 15 | 7.679463863 | 1.630008664 | 0.013871951 | 0.277184009 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 16 | 7.473434236 | 1.58264961 | 0.013396322 | 0.266919167 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 17 | 7.291643388 | 1.540862209 | 0.01297665 | 0.257861953 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 18 | 7.130051524 | 1.503717853 | 0.012603608 | 0.249811097 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 3 | Rural Unrestricted Access | 19 | 6.985469329 | 1.470483429 | 0.012269833 | 0.242607699 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 20 | 6.855345354 | 1.440572448 | 0.011969436 | 0.236124641 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 21 | 6.620506472 | 1.410065505 | 0.011663653 | 0.230143926 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 22 | 6.40701658 | 1.382331921 | 0.011385668 | 0.224706912 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 23 | 6.212091026 | 1.357009952 | 0.011131856 | 0.219742682 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 24 | 6.033409269 | 1.333798148 | 0.010899195 | 0.215192138 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 25 | 5.869022052 | 1.312443288 | 0.010685147 | 0.211005637 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 26 | 5.782471941 | 1.291139813 | 0.010440611 | 0.206762653 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 27 | 5.702332949 | 1.271414374 | 0.010214189 | 0.202833965 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 28 | 5.627918172 | 1.253097894 | 0.01000394 | 0.199185897 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 29 | 5.558635447 | 1.23604462 | 0.00980819 | 0.195789419 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 30 | 5.493971572 | 1.220128231 | 0.009625491 | 0.192619374 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 31 | 5.371279737 | 1.192911922 | 0.009497437 | 0.186974888 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 32 | 5.256256142 | 1.167396632 | 0.009377386 | 0.181683183 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 33 | 5.148203674 | 1.143427724 | 0.009264611 | 0.176712187 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 34 | 5.046507233 | 1.120868751 | 0.009158469 | 0.172033603 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 35 | 4.950622018 | 1.099598862 | 0.009058393 | 0.167622366 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 36 | 4.852075194 | 1.090987446 | 0.008993221 | 0.165186782 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 37 | 4.758855226 | 1.082841512 | 0.008931571 | 0.162882851 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 38 | 4.670541572 | 1.075124312 | 0.008873166 | 0.160700179 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 39 | 4.586756824 | 1.067802865 | 0.008817757 | 0.158629439 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 40 | 4.507161312 | 1.060847491 | 0.008765117 | 0.156662236 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 41 | 4.43144419 | 1.054244579 | 0.008715168 | 0.15479006 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 42 | 4.359332646 | 1.047956092 | 0.008667596 | 0.153007034 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 43 | 4.290575126 | 1.041960093 | 0.008622238 | 0.151306941 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 44 | 4.224942949 | 1.036236639 | 0.008578941 | 0.149684124 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 45 | 4.162227757 | 1.030767561 | 0.008537568 | 0.148133432 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 46 | 4.11274559 | 1.024368033 | 0.008500059 | 0.146185086 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 47 | 4.065369048 | 1.018240826 | 0.008464145 | 0.144319649 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 48 | 4.019966528 | 1.012368919 | 0.008429727 | 0.142531938 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 49 | 3.976417172 | 1.006736681 | 0.008396715 | 0.140817195 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 50 | 3.93460979 | 1.001329733 | 0.008365023 | 0.139171041 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 51 | 3.937702617 | 0.996377505 | 0.008345315 | 0.13750897 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 52 | 3.940676489 | 0.991615746 | 0.008326366 | 0.135910825 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 53 | 3.94353814 | 0.987033676 | 0.008308132 | 0.134372988 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 3 | Rural Unrestricted Access | 54 | 3.946293803 | 0.982621313 | 0.008290573 | 0.132892107 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 55 | 3.948949261 | 0.978369399 | 0.008273653 | 0.131465076 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 56 | 3.952621041 | 0.976969028 | 0.00825861 | 0.130898443 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 57 | 3.956163987 | 0.975617792 | 0.008244095 | 0.130351692 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 58 | 3.959584762 | 0.974313151 | 0.008230081 | 0.129823794 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 59 | 3.962889579 | 0.973052735 | 0.008216542 | 0.129313791 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 60 | 3.966084236 | 0.971834333 | 0.008203454 | 0.128820788 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 61 | 4.000344228 | 0.981366715 | 0.008218296 | 0.130088266 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 62 | 4.033499059 | 0.990591601 | 0.008232659 | 0.131314858 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 63 | 4.065601355 | 0.999523634 | 0.008246566 | 0.13250251 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 64 | 4.096700455 | 1.00817654 | 0.008260038 | 0.133653048 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 65 | 4.126842659 | 1.016563203 | 0.008273096 | 0.134768185 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 66 | 4.223476804 | 1.02863074 | 0.0083336 | 0.136320265 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 67 | 4.317226347 | 1.040338051 | 0.008392299 | 0.137826013 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 68 | 4.408218551 | 1.05170103 | 0.008449271 | 0.139287475 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 69 | 4.496573299 | 1.062734647 | 0.008504592 | 0.140706576 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 70 | 4.582403626 | 1.073453018 | 0.008558332 | 0.142085131 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 71 | 4.832095965 | 1.087821084 | 0.008656229 | 0.143977454 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 72 | 5.074852405 | 1.101790037 | 0.008751406 | 0.145817214 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 73 | 5.310957984 | 1.115376279 | 0.008843977 | 0.147606568 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 74 | 5.540682331 | 1.128595325 | 0.008934045 | 0.149347562 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 75 | 5.764280695 | 1.141461864 | 0.009021711 | 0.15104213 |
| Austin | 2014 | 4 | Urban Restricted Access | 2.5 | 17.65750728 | 5.001993169 | 0.049640922 | 0.91941177 |
| Austin | 2014 | 4 | Urban Restricted Access | 3 | 15.30819675 | 4.287263931 | 0.042301528 | 0.788401504 |
| Austin | 2014 | 4 | Urban Restricted Access | 4 | 12.3715586 | 3.393852384 | 0.033127287 | 0.624638671 |
| Austin | 2014 | 4 | Urban Restricted Access | 5 | 10.60957571 | 2.857805455 | 0.027622742 | 0.526380971 |
| Austin | 2014 | 4 | Urban Restricted Access | 6 | 9.439317521 | 2.520364052 | 0.023989603 | 0.461312566 |
| Austin | 2014 | 4 | Urban Restricted Access | 7 | 8.603418817 | 2.279334478 | 0.021394505 | 0.414835134 |
| Austin | 2014 | 4 | Urban Restricted Access | 8 | 7.976494789 | 2.098562297 | 0.01944818 | 0.379977059 |
| Austin | 2014 | 4 | Urban Restricted Access | 9 | 7.488887212 | 1.957961713 | 0.017934373 | 0.352865224 |
| Austin | 2014 | 4 | Urban Restricted Access | 10 | 7.09880115 | 1.845481245 | 0.016723327 | 0.331175756 |
| Austin | 2014 | 4 | Urban Restricted Access | 11 | 6.807684969 | 1.758893205 | 0.015788548 | 0.313188167 |
| Austin | 2014 | 4 | Urban Restricted Access | 12 | 6.565088151 | 1.686736504 | 0.015009565 | 0.29819851 |
| Austin | 2014 | 4 | Urban Restricted Access | 13 | 6.359813921 | 1.625680835 | 0.014350426 | 0.285514954 |
| Austin | 2014 | 4 | Urban Restricted Access | 14 | 6.183864581 | 1.573347404 | 0.013785449 | 0.274643335 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 4 | Urban Restricted Access | 15 | 6.031375153 | 1.527991763 | 0.013295803 | 0.265221264 |
| Austin | 2014 | 4 | Urban Restricted Access | 16 | 5.870396489 | 1.472020214 | 0.012750473 | 0.25404077 |
| Austin | 2014 | 4 | Urban Restricted Access | 17 | 5.728356491 | 1.422633553 | 0.012269299 | 0.244175627 |
| Austin | 2014 | 4 | Urban Restricted Access | 18 | 5.602098715 | 1.378734299 | 0.011841589 | 0.235406612 |
| Austin | 2014 | 4 | Urban Restricted Access | 19 | 5.489131232 | 1.339456019 | 0.011458901 | 0.22756065 |
| Austin | 2014 | 4 | Urban Restricted Access | 20 | 5.387460497 | 1.304105567 | 0.011114481 | 0.220499285 |
| Austin | 2014 | 4 | Urban Restricted Access | 21 | 5.267050564 | 1.277649293 | 0.010830175 | 0.215093885 |
| Austin | 2014 | 4 | Urban Restricted Access | 22 | 5.155586988 | 1.253598136 | 0.010571715 | 0.210179885 |
| Austin | 2014 | 4 | Urban Restricted Access | 23 | 5.057641984 | 1.231638383 | 0.010335729 | 0.20569319 |
| Austin | 2014 | 4 | Urban Restricted Access | 24 | 4.966025731 | 1.21150861 | 0.010119409 | 0.201580385 |
| Austin | 2014 | 4 | Urban Restricted Access | 25 | 4.881738777 | 1.192989218 | 0.009920395 | 0.197796605 |
| Austin | 2014 | 4 | Urban Restricted Access | 26 | 4.802833079 | 1.181837378 | 0.009750385 | 0.194688285 |
| Austin | 2014 | 4 | Urban Restricted Access | 27 | 4.729772247 | 1.1715116 | 0.009592968 | 0.191810211 |
| Austin | 2014 | 4 | Urban Restricted Access | 28 | 4.661930046 | 1.161923378 | 0.009446796 | 0.189137713 |
| Austin | 2014 | 4 | Urban Restricted Access | 29 | 4.598766617 | 1.152996412 | 0.009310704 | 0.186649525 |
| Austin | 2014 | 4 | Urban Restricted Access | 30 | 4.539814083 | 1.144664578 | 0.009183685 | 0.184327217 |
| Austin | 2014 | 4 | Urban Restricted Access | 31 | 4.461691698 | 1.121215909 | 0.009091398 | 0.179103169 |
| Austin | 2014 | 4 | Urban Restricted Access | 32 | 4.388451961 | 1.099232782 | 0.009004879 | 0.174205624 |
| Austin | 2014 | 4 | Urban Restricted Access | 33 | 4.319650996 | 1.078581965 | 0.008923603 | 0.1696049 |
| Austin | 2014 | 4 | Urban Restricted Access | 34 | 4.254897147 | 1.059145903 | 0.008847109 | 0.165274806 |
| Austin | 2014 | 4 | Urban Restricted Access | 35 | 4.193843518 | 1.040820472 | 0.008774985 | 0.161192147 |
| Austin | 2014 | 4 | Urban Restricted Access | 36 | 4.138342341 | 1.034499458 | 0.00872413 | 0.159021188 |
| Austin | 2014 | 4 | Urban Restricted Access | 37 | 4.085841228 | 1.02852012 | 0.008676024 | 0.156967578 |
| Austin | 2014 | 4 | Urban Restricted Access | 38 | 4.036103331 | 1.022855483 | 0.00863045 | 0.155022053 |
| Austin | 2014 | 4 | Urban Restricted Access | 39 | 3.988916096 | 1.017481341 | 0.008587214 | 0.153176298 |
| Austin | 2014 | 4 | Urban Restricted Access | 40 | 3.944088222 | 1.012375907 | 0.008546139 | 0.151422831 |
| Austin | 2014 | 4 | Urban Restricted Access | 41 | 3.901443523 | 1.007527114 | 0.008507147 | 0.149754259 |
| Austin | 2014 | 4 | Urban Restricted Access | 42 | 3.860829523 | 1.002909216 | 0.008470013 | 0.148165143 |
| Austin | 2014 | 4 | Urban Restricted Access | 43 | 3.822104547 | 0.998506105 | 0.008434605 | 0.146649939 |
| Austin | 2014 | 4 | Urban Restricted Access | 44 | 3.785139798 | 0.994303134 | 0.008400807 | 0.145203609 |
| Austin | 2014 | 4 | Urban Restricted Access | 45 | 3.749817925 | 0.990286963 | 0.008368512 | 0.143821559 |
| Austin | 2014 | 4 | Urban Restricted Access | 46 | 3.721995509 | 0.983778413 | 0.008320089 | 0.141832744 |
| Austin | 2014 | 4 | Urban Restricted Access | 47 | 3.695357025 | 0.977546822 | 0.008273727 | 0.13992856 |
| Austin | 2014 | 4 | Urban Restricted Access | 48 | 3.669828478 | 0.971574882 | 0.008229297 | 0.138103716 |
| Austin | 2014 | 4 | Urban Restricted Access | 49 | 3.645341912 | 0.965846693 | 0.008186681 | 0.136353357 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 4 | Urban Restricted Access | 50 | 3.621834809 | 0.960347633 | 0.008145769 | 0.134673011 |
| Austin | 2014 | 4 | Urban Restricted Access | 51 | 3.600847075 | 0.954143629 | 0.008101465 | 0.132833661 |
| Austin | 2014 | 4 | Urban Restricted Access | 52 | 3.580666562 | 0.948178241 | 0.008058866 | 0.131065055 |
| Austin | 2014 | 4 | Urban Restricted Access | 53 | 3.561247577 | 0.942437961 | 0.008017873 | 0.129363189 |
| Austin | 2014 | 4 | Urban Restricted Access | 54 | 3.542547815 | 0.936910285 | 0.0079784 | 0.127724355 |
| Austin | 2014 | 4 | Urban Restricted Access | 55 | 3.524528043 | 0.931583615 | 0.007940361 | 0.126145115 |
| Austin | 2014 | 4 | Urban Restricted Access | 56 | 3.514276862 | 0.930455574 | 0.007918277 | 0.125638557 |
| Austin | 2014 | 4 | Urban Restricted Access | 57 | 3.504385372 | 0.929367113 | 0.007896968 | 0.125149772 |
| Austin | 2014 | 4 | Urban Restricted Access | 58 | 3.494834968 | 0.928316186 | 0.007876394 | 0.124677842 |
| Austin | 2014 | 4 | Urban Restricted Access | 59 | 3.485608306 | 0.927300883 | 0.007856517 | 0.12422191 |
| Austin | 2014 | 4 | Urban Restricted Access | 60 | 3.4766892 | 0.926319424 | 0.007837302 | 0.123781175 |
| Austin | 2014 | 4 | Urban Restricted Access | 61 | 3.508939199 | 0.937739572 | 0.007871005 | 0.125264633 |
| Austin | 2014 | 4 | Urban Restricted Access | 62 | 3.540148875 | 0.948791329 | 0.007903621 | 0.126700238 |
| Austin | 2014 | 4 | Urban Restricted Access | 63 | 3.570367768 | 0.959492236 | 0.007935202 | 0.128090269 |
| Austin | 2014 | 4 | Urban Restricted Access | 64 | 3.59964232 | 0.96985874 | 0.007965796 | 0.129436861 |
| Austin | 2014 | 4 | Urban Restricted Access | 65 | 3.628016117 | 0.979906274 | 0.007995448 | 0.130742019 |
| Austin | 2014 | 4 | Urban Restricted Access | 66 | 3.754196219 | 0.992403853 | 0.008065485 | 0.132341492 |
| Austin | 2014 | 4 | Urban Restricted Access | 67 | 3.876609751 | 1.004528371 | 0.008133431 | 0.13389322 |
| Austin | 2014 | 4 | Urban Restricted Access | 68 | 3.995422884 | 1.016296284 | 0.008199379 | 0.135399309 |
| Austin | 2014 | 4 | Urban Restricted Access | 69 | 4.110792159 | 1.027723099 | 0.008263416 | 0.136861743 |
| Austin | 2014 | 4 | Urban Restricted Access | 70 | 4.222865169 | 1.038823433 | 0.008325622 | 0.138282394 |
| Austin | 2014 | 4 | Urban Restricted Access | 71 | 4.474008129 | 1.053108873 | 0.008423527 | 0.140158003 |
| Austin | 2014 | 4 | Urban Restricted Access | 72 | 4.718174896 | 1.066997496 | 0.008518713 | 0.141981512 |
| Austin | 2014 | 4 | Urban Restricted Access | 73 | 4.955652162 | 1.080505608 | 0.00861129 | 0.143755061 |
| Austin | 2014 | 4 | Urban Restricted Access | 74 | 5.186711124 | 1.093648636 | 0.008701365 | 0.145480677 |
| Austin | 2014 | 4 | Urban Restricted Access | 75 | 5.411608513 | 1.106441183 | 0.008789039 | 0.147160276 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 2.5 | 17.85724772 | 2.647757797 | 0.051077362 | 0.454387477 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 3 | 15.79278811 | 2.283170952 | 0.043636946 | 0.392656742 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 4 | 13.2122136 | 1.842742012 | 0.034336426 | 0.315493322 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 5 | 11.66386889 | 1.586972062 | 0.028756113 | 0.269195271 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 6 | 10.6240213 | 1.426341019 | 0.025040191 | 0.238890253 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 7 | 9.881273031 | 1.311604559 | 0.022385961 | 0.217243811 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 8 | 9.324211825 | 1.225552215 | 0.020395288 | 0.20100898 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 9 | 8.890941998 | 1.158622613 | 0.018846987 | 0.188381889 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 10 | 8.544326137 | 1.105078932 | 0.017608346 | 0.178280216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 5 | Urban Unrestricted Access | 11 | 8.258697467 | 1.065091081 | 0.016602347 | 0.170240902 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 12 | 8.020673576 | 1.031767871 | 0.015764014 | 0.163541474 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 13 | 7.819268745 | 1.003571308 | 0.015054655 | 0.157872727 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 14 | 7.646636032 | 0.979402826 | 0.014446634 | 0.153013801 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 15 | 7.497021015 | 0.958456809 | 0.013919682 | 0.148802731 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 16 | 7.299896881 | 0.934768225 | 0.013436972 | 0.144013083 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 17 | 7.125963822 | 0.913866534 | 0.013011051 | 0.139786923 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 18 | 6.971356659 | 0.895287253 | 0.012632455 | 0.136030336 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 19 | 6.833023933 | 0.878663686 | 0.01229371 | 0.13266918 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 20 | 6.708524481 | 0.863702475 | 0.011988841 | 0.129644139 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 21 | 6.473087765 | 0.847520293 | 0.011678715 | 0.12666172 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 22 | 6.259054386 | 0.832809219 | 0.011396782 | 0.12395043 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 23 | 6.063632606 | 0.819377368 | 0.011139365 | 0.121474905 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 24 | 5.884495975 | 0.807064839 | 0.0109034 | 0.119205673 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 25 | 5.719690273 | 0.795737312 | 0.010686312 | 0.11711798 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 26 | 5.637685649 | 0.780991986 | 0.010433088 | 0.114675182 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 27 | 5.561755442 | 0.767338906 | 0.010198622 | 0.112413332 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 28 | 5.491248821 | 0.754661047 | 0.009980904 | 0.110313043 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 29 | 5.425604726 | 0.742857522 | 0.0097782 | 0.108357601 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 30 | 5.364336903 | 0.731840899 | 0.00958901 | 0.106532522 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 31 | 5.237394773 | 0.717964608 | 0.009461027 | 0.103883767 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 32 | 5.118386526 | 0.704955585 | 0.009341043 | 0.101400558 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 33 | 5.006590899 | 0.692734987 | 0.00922833 | 0.099067847 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 34 | 4.901371487 | 0.681233249 | 0.009122248 | 0.096872355 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 35 | 4.802164612 | 0.670388752 | 0.009022227 | 0.094802319 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 36 | 4.696013491 | 0.665097977 | 0.008949151 | 0.093587184 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 37 | 4.595600269 | 0.66009319 | 0.008880025 | 0.092437731 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 38 | 4.500471953 | 0.655351813 | 0.008814537 | 0.091348777 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 39 | 4.410222012 | 0.650853584 | 0.008752407 | 0.090315666 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 40 | 4.324484569 | 0.646580266 | 0.008693384 | 0.089334211 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 41 | 4.255677302 | 0.643155968 | 0.008639744 | 0.088470808 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 42 | 4.190146571 | 0.639894733 | 0.008588657 | 0.08764852 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 43 | 4.127663782 | 0.636785183 | 0.008539947 | 0.086864477 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 44 | 4.068021119 | 0.633816976 | 0.008493451 | 0.086116073 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 45 | 4.011029242 | 0.63098069 | 0.008449022 | 0.085400931 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2014 | 5 | Urban Unrestricted Access | 46 | 3.977761554 | 0.628905535 | 0.008410677 | 0.084662111 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 47 | 3.945909513 | 0.626918685 | 0.008373965 | 0.083954729 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 48 | 3.91538464 | 0.62501462 | 0.008338782 | 0.083276822 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 49 | 3.886105681 | 0.623188272 | 0.008305035 | 0.082626584 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 50 | 3.85799788 | 0.621434978 | 0.008272638 | 0.082002356 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 51 | 3.846278033 | 0.620309237 | 0.008251559 | 0.081428164 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 52 | 3.83500895 | 0.619226793 | 0.008231291 | 0.080876056 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 53 | 3.824165115 | 0.618185197 | 0.008211787 | 0.080344783 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 54 | 3.813722904 | 0.617182177 | 0.008193006 | 0.079833186 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 55 | 3.80366041 | 0.616215632 | 0.008174908 | 0.079340193 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 56 | 3.812527635 | 0.617004694 | 0.008169366 | 0.079235892 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 57 | 3.82108373 | 0.61776607 | 0.008164018 | 0.079135251 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 58 | 3.829344787 | 0.618501191 | 0.008158855 | 0.07903808 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 59 | 3.837325808 | 0.619211393 | 0.008153867 | 0.078944203 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 60 | 3.845040795 | 0.619897922 | 0.008149045 | 0.078853456 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 61 | 3.881350484 | 0.625607588 | 0.008166283 | 0.079598545 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 62 | 3.916488893 | 0.631133073 | 0.008182965 | 0.080319598 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 63 | 3.950511797 | 0.636483144 | 0.008199117 | 0.081017762 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 64 | 3.983471485 | 0.641666027 | 0.008214764 | 0.081694107 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 65 | 4.015417029 | 0.646689436 | 0.008229931 | 0.082349642 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 66 | 4.111935898 | 0.654695577 | 0.008288511 | 0.08336331 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 67 | 4.205573607 | 0.662462728 | 0.008345344 | 0.084346719 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 68 | 4.296457266 | 0.670001435 | 0.008400504 | 0.085301205 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 69 | 4.384706616 | 0.677321628 | 0.008454066 | 0.086228024 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 70 | 4.470434556 | 0.684432672 | 0.008506097 | 0.087128362 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 71 | 4.723431466 | 0.69434242 | 0.008603613 | 0.088414939 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 72 | 4.969400684 | 0.703976896 | 0.00869842 | 0.089665778 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 73 | 5.208631019 | 0.713347415 | 0.008790629 | 0.090882347 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 74 | 5.441395669 | 0.722464676 | 0.008880346 | 0.092066036 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 75 | 5.667953263 | 0.73133881 | 0.008967671 | 0.09321816 |
| Austin | 2015 | 2 | Rural Restricted Access | 2.5 | 17.32548362 | 14.15934573 | 0.042626386 | 2.953551287 |
| Austin | 2015 | 2 | Rural Restricted Access | 3 | 15.01846157 | 12.03887593 | 0.036360329 | 2.522358187 |
| Austin | 2015 | 2 | Rural Restricted Access | 4 | 12.13468401 | 9.388288689 | 0.028527757 | 1.983366811 |
| Austin | 2015 | 2 | Rural Restricted Access | 5 | 10.40441748 | 7.797936343 | 0.023828214 | 1.659971986 |
| Austin | 2015 | 2 | Rural Restricted Access | 6 | 9.225423972 | 6.802995086 | 0.020751085 | 1.445190569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 2 | Rural Restricted Access | 7 | 8.383285755 | 6.092322759 | 0.018553136 | 1.291775271 |
| Austin | 2015 | 2 | Rural Restricted Access | 8 | 7.751682092 | 5.559318515 | 0.016904675 | 1.176713797 |
| Austin | 2015 | 2 | Rural Restricted Access | 9 | 7.260434798 | 5.144759658 | 0.015622538 | 1.08722154 |
| Austin | 2015 | 2 | Rural Restricted Access | 10 | 6.867436964 | 4.813112572 | 0.014596828 | 1.015627735 |
| Austin | 2015 | 2 | Rural Restricted Access | 11 | 6.562542271 | 4.576883014 | 0.013838422 | 0.957940683 |
| Austin | 2015 | 2 | Rural Restricted Access | 12 | 6.308463361 | 4.380025049 | 0.013206417 | 0.90986814 |
| Austin | 2015 | 2 | Rural Restricted Access | 13 | 6.093473513 | 4.213452924 | 0.012671643 | 0.869191372 |
| Austin | 2015 | 2 | Rural Restricted Access | 14 | 5.909196501 | 4.070676818 | 0.012213266 | 0.834325572 |
| Austin | 2015 | 2 | Rural Restricted Access | 15 | 5.749489757 | 3.946937526 | 0.011816006 | 0.804108545 |
| Austin | 2015 | 2 | Rural Restricted Access | 16 | 5.571982244 | 3.802047359 | 0.011363497 | 0.768934153 |
| Austin | 2015 | 2 | Rural Restricted Access | 17 | 5.415357968 | 3.674203095 | 0.010964224 | 0.737897924 |
| Austin | 2015 | 2 | Rural Restricted Access | 18 | 5.276136389 | 3.560563748 | 0.010609315 | 0.710310166 |
| Austin | 2015 | 2 | Rural Restricted Access | 19 | 5.151569713 | 3.458886439 | 0.010291764 | 0.685626382 |
| Austin | 2015 | 2 | Rural Restricted Access | 20 | 5.039459704 | 3.36737686 | 0.010005969 | 0.663410976 |
| Austin | 2015 | 2 | Rural Restricted Access | 21 | 4.92135469 | 3.286772694 | 0.009761829 | 0.645133313 |
| Austin | 2015 | 2 | Rural Restricted Access | 22 | 4.813986495 | 3.21349618 | 0.009539884 | 0.628517255 |
| Austin | 2015 | 2 | Rural Restricted Access | 23 | 4.715954665 | 3.146591536 | 0.009337238 | 0.613346072 |
| Austin | 2015 | 2 | Rural Restricted Access | 24 | 4.626092154 | 3.085262279 | 0.009151479 | 0.599439154 |
| Austin | 2015 | 2 | Rural Restricted Access | 25 | 4.543418644 | 3.028839363 | 0.008980581 | 0.586644789 |
| Austin | 2015 | 2 | Rural Restricted Access | 26 | 4.465881936 | 2.991055547 | 0.008846276 | 0.575504761 |
| Austin | 2015 | 2 | Rural Restricted Access | 27 | 4.394088688 | 2.956070532 | 0.008721919 | 0.565189921 |
| Austin | 2015 | 2 | Rural Restricted Access | 28 | 4.327423528 | 2.923584446 | 0.008606445 | 0.555611854 |
| Austin | 2015 | 2 | Rural Restricted Access | 29 | 4.265355966 | 2.89333878 | 0.008498935 | 0.546694344 |
| Austin | 2015 | 2 | Rural Restricted Access | 30 | 4.207426241 | 2.865109492 | 0.008398592 | 0.538371335 |
| Austin | 2015 | 2 | Rural Restricted Access | 31 | 4.127125778 | 2.781105987 | 0.008284698 | 0.518629731 |
| Austin | 2015 | 2 | Rural Restricted Access | 32 | 4.051844094 | 2.702352702 | 0.008177922 | 0.500121977 |
| Austin | 2015 | 2 | Rural Restricted Access | 33 | 3.981124937 | 2.628372343 | 0.008077618 | 0.482735905 |
| Austin | 2015 | 2 | Rural Restricted Access | 34 | 3.914565729 | 2.55874377 | 0.007983214 | 0.466372543 |
| Austin | 2015 | 2 | Rural Restricted Access | 35 | 3.851809905 | 2.493093972 | 0.007894205 | 0.45094423 |
| Austin | 2015 | 2 | Rural Restricted Access | 36 | 3.800192182 | 2.466312099 | 0.007850496 | 0.442422395 |
| Austin | 2015 | 2 | Rural Restricted Access | 37 | 3.751364606 | 2.440977894 | 0.00780915 | 0.4343612 |
| Austin | 2015 | 2 | Rural Restricted Access | 38 | 3.705106902 | 2.416977069 | 0.00776998 | 0.426724278 |
| Austin | 2015 | 2 | Rural Restricted Access | 39 | 3.661221389 | 2.394207055 | 0.007732819 | 0.419478994 |
| Austin | 2015 | 2 | Rural Restricted Access | 40 | 3.619530151 | 2.372575541 | 0.007697516 | 0.412595973 |
| Austin | 2015 | 2 | Rural Restricted Access | 41 | 3.57986537 | 2.352005671 | 0.007664028 | 0.406047562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 2 | Rural Restricted Access | 42 | 3.542089388 | 2.332415318 | 0.007632134 | 0.399810979 |
| Austin | 2015 | 2 | Rural Restricted Access | 43 | 3.506070428 | 2.313736144 | 0.007601724 | 0.39386447 |
| Austin | 2015 | 2 | Rural Restricted Access | 44 | 3.471688694 | 2.295906023 | 0.007572696 | 0.388188257 |
| Austin | 2015 | 2 | Rural Restricted Access | 45 | 3.438835038 | 2.278868353 | 0.007544958 | 0.38276432 |
| Austin | 2015 | 2 | Rural Restricted Access | 46 | 3.410880021 | 2.254802953 | 0.007499477 | 0.375203714 |
| Austin | 2015 | 2 | Rural Restricted Access | 47 | 3.38411458 | 2.231761612 | 0.007455931 | 0.367964836 |
| Austin | 2015 | 2 | Rural Restricted Access | 48 | 3.358464365 | 2.209680328 | 0.007414199 | 0.361027578 |
| Austin | 2015 | 2 | Rural Restricted Access | 49 | 3.333861098 | 2.18850032 | 0.007374171 | 0.354373474 |
| Austin | 2015 | 2 | Rural Restricted Access | 50 | 3.310241962 | 2.168167513 | 0.007335745 | 0.347985533 |
| Austin | 2015 | 2 | Rural Restricted Access | 51 | 3.288577413 | 2.145779422 | 0.007292839 | 0.341029917 |
| Austin | 2015 | 2 | Rural Restricted Access | 52 | 3.267746115 | 2.124252412 | 0.007251584 | 0.334341824 |
| Austin | 2015 | 2 | Rural Restricted Access | 53 | 3.247700905 | 2.103537742 | 0.007211886 | 0.327906112 |
| Austin | 2015 | 2 | Rural Restricted Access | 54 | 3.228398109 | 2.083590282 | 0.007173658 | 0.32170876 |
| Austin | 2015 | 2 | Rural Restricted Access | 55 | 3.209797234 | 2.064368184 | 0.00713682 | 0.315736766 |
| Austin | 2015 | 2 | Rural Restricted Access | 56 | 3.200519832 | 2.059765508 | 0.007122136 | 0.314057324 |
| Austin | 2015 | 2 | Rural Restricted Access | 57 | 3.191567954 | 2.05532433 | 0.007107968 | 0.312436809 |
| Austin | 2015 | 2 | Rural Restricted Access | 58 | 3.182924761 | 2.051036295 | 0.007094288 | 0.310872174 |
| Austin | 2015 | 2 | Rural Restricted Access | 59 | 3.174574558 | 2.046893618 | 0.007081072 | 0.309360578 |
| Austin | 2015 | 2 | Rural Restricted Access | 60 | 3.166502694 | 2.04288903 | 0.007068297 | 0.307899368 |
| Austin | 2015 | 2 | Rural Restricted Access | 61 | 3.193622206 | 2.070504268 | 0.007109044 | 0.312040297 |
| Austin | 2015 | 2 | Rural Restricted Access | 62 | 3.219866894 | 2.097228691 | 0.007148477 | 0.316047648 |
| Austin | 2015 | 2 | Rural Restricted Access | 63 | 3.245278418 | 2.123104719 | 0.007186658 | 0.319927782 |
| Austin | 2015 | 2 | Rural Restricted Access | 64 | 3.269895831 | 2.148172122 | 0.007223646 | 0.323686662 |
| Austin | 2015 | 2 | Rural Restricted Access | 65 | 3.293755786 | 2.17246822 | 0.007259496 | 0.327329883 |
| Austin | 2015 | 2 | Rural Restricted Access | 66 | 3.392488906 | 2.197981031 | 0.007324898 | 0.33111512 |
| Austin | 2015 | 2 | Rural Restricted Access | 67 | 3.488274769 | 2.222732266 | 0.007388347 | 0.334787365 |
| Austin | 2015 | 2 | Rural Restricted Access | 68 | 3.581243401 | 2.246755524 | 0.00744993 | 0.338351602 |
| Austin | 2015 | 2 | Rural Restricted Access | 69 | 3.671517289 | 2.270082455 | 0.007509728 | 0.341812528 |
| Austin | 2015 | 2 | Rural Restricted Access | 70 | 3.759211924 | 2.292742902 | 0.007567817 | 0.34517457 |
| Austin | 2015 | 2 | Rural Restricted Access | 71 | 3.953941307 | 2.321594323 | 0.007655722 | 0.34950375 |
| Austin | 2015 | 2 | Rural Restricted Access | 72 | 4.14326154 | 2.349644316 | 0.007741186 | 0.353712674 |
| Austin | 2015 | 2 | Rural Restricted Access | 73 | 4.327394918 | 2.376925815 | 0.007824308 | 0.357806286 |
| Austin | 2015 | 2 | Rural Restricted Access | 74 | 4.506551718 | 2.403469977 | 0.007905184 | 0.361789259 |
| Austin | 2015 | 2 | Rural Restricted Access | 75 | 4.680931004 | 2.429306295 | 0.007983903 | 0.36566602 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 2.5 | 17.40462705 | 4.699714472 | 0.047461851 | 0.970845531 |

| Austin | 2015 | 3 Rural Unrestricted Access | 3 | 15.37857555 | 4.03573771 | 0.040557827 | 0.832495455 |
|--------|------|------------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2015 | 3 Rural Unrestricted Access | 4 | 12.84601118 | 3.205766758 | 0.031927798 | 0.65955786 |
| Austin | 2015 | 3 Rural Unrestricted Access | 5 | 11.32647255 | 2.707784187 | 0.02674978 | 0.555795302 |
| Austin | 2015 | 3 Rural Unrestricted Access | 6 | 10.30077016 | 2.394240492 | 0.023307485 | 0.48715914 |
| Austin | 2015 | 3 Rural Unrestricted Access | 7 | 9.568125589 | 2.170280709 | 0.020848703 | 0.438133311 |
| Austin | 2015 | 3 Rural Unrestricted Access | 8 | 9.018642163 | 2.002310873 | 0.019004617 | 0.401363938 |
| Austin | 2015 | 3 Rural Unrestricted Access | 9 | 8.591266165 | 1.871667666 | 0.017570327 | 0.372765538 |
| Austin | 2015 | 3 Rural Unrestricted Access | 10 | 8.249365366 | 1.767153101 | 0.016422896 | 0.349886817 |
| Austin | 2015 | 3 Rural Unrestricted Access | 11 | 7.966537925 | 1.690406413 | 0.01550017 | 0.331516431 |
| Austin | 2015 | 3 Rural Unrestricted Access | 12 | 7.730848392 | 1.626450839 | 0.014731232 | 0.316207777 |
| Austin | 2015 | 3 Rural Unrestricted Access | 13 | 7.531418786 | 1.572334585 | 0.014080592 | 0.3032543 |
| Austin | 2015 | 3 Rural Unrestricted Access | 14 | 7.360479124 | 1.525949224 | 0.0135229 | 0.29215132 |
| Austin | 2015 | 3 Rural Unrestricted Access | 15 | 7.212331417 | 1.485748577 | 0.013039568 | 0.282528737 |
| Austin | 2015 | 3 Rural Unrestricted Access | 16 | 7.018407736 | 1.439879875 | 0.012592282 | 0.271469469 |
| Austin | 2015 | 3 Rural Unrestricted Access | 17 | 6.847298605 | 1.39940749 | 0.012197618 | 0.261711291 |
| Austin | 2015 | 3 Rural Unrestricted Access | 18 | 6.6952016 | 1.363432037 | 0.011846805 | 0.253037356 |
| Austin | 2015 | 3 Rural Unrestricted Access | 19 | 6.559114806 | 1.331243474 | 0.01153292 | 0.245276466 |
| Austin | 2015 | 3 Rural Unrestricted Access | 20 | 6.436636692 | 1.302273767 | 0.011250424 | 0.238291666 |
| Austin | 2015 | 3 Rural Unrestricted Access | 21 | 6.214301831 | 1.273465223 | 0.010962648 | 0.231950951 |
| Austin | 2015 | 3 Rural Unrestricted Access | 22 | 6.01217923 | 1.247275637 | 0.010701034 | 0.226186665 |
| Austin | 2015 | 3 Rural Unrestricted Access | 23 | 5.827632508 | 1.223363407 | 0.010462169 | 0.220923622 |
| Austin | 2015 | 3 Rural Unrestricted Access | 24 | 5.658464679 | 1.201443862 | 0.01024321 | 0.216099165 |
| Austin | 2015 | 3 Rural Unrestricted Access | 25 | 5.502830277 | 1.181277881 | 0.010041767 | 0.211660665 |
| Austin | 2015 | 3 Rural Unrestricted Access | 26 | 5.423185056 | 1.161053479 | 0.009812858 | 0.207231533 |
| Austin | 2015 | 3 Rural Unrestricted Access | 27 | 5.349439481 | 1.14232718 | 0.009600906 | 0.203130485 |
| Austin | 2015 | 3 Rural Unrestricted Access | 28 | 5.280961447 | 1.124938475 | 0.009404093 | 0.199322369 |
| Austin | 2015 | 3 Rural Unrestricted Access | 29 | 5.217206036 | 1.10874899 | 0.009220853 | 0.195776881 |
| Austin | 2015 | 3 Rural Unrestricted Access | 30 | 5.157700986 | 1.093638804 | 0.009049829 | 0.19246776 |
| Austin | 2015 | 3 Rural Unrestricted Access | 31 | 5.042814389 | 1.067435397 | 0.008929047 | 0.186351153 |
| Austin | 2015 | 3 Rural Unrestricted Access | 32 | 4.935108205 | 1.042869703 | 0.008815814 | 0.180616835 |
| Austin | 2015 | 3 Rural Unrestricted Access | 33 | 4.833929668 | 1.019792838 | 0.008709444 | 0.175230051 |
| Austin | 2015 | 3 Rural Unrestricted Access | 34 | 4.73870281 | 0.998073436 | 0.00860933 | 0.170160137 |
| Austin | 2015 | 3 Rural Unrestricted Access | 35 | 4.648917487 | 0.977595143 | 0.008514937 | 0.165379932 |
| Austin | 2015 | 3 Rural Unrestricted Access | 36 | 4.556605146 | 0.968611869 | 0.008453939 | 0.162665965 |
| Austin | 2015 | 3 Rural Unrestricted Access | 37 | 4.469282662 | 0.960114177 | 0.008396237 | 0.160098698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 3 | Rural Unrestricted Access | 38 | 4.386556097 | 0.952063732 | 0.008341573 | 0.157666551 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 39 | 4.308071921 | 0.94442613 | 0.008289711 | 0.155359129 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 40 | 4.233511954 | 0.937170409 | 0.008240443 | 0.153167079 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 41 | 4.162581643 | 0.930277986 | 0.008193698 | 0.151080651 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 42 | 4.095028966 | 0.923713774 | 0.008149179 | 0.149093577 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 43 | 4.030618274 | 0.917454874 | 0.008106731 | 0.147198925 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 44 | 3.96913534 | 0.911480469 | 0.008066212 | 0.145390394 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 45 | 3.910384982 | 0.905771593 | 0.008027494 | 0.143662242 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 46 | 3.864211435 | 0.898860774 | 0.007992254 | 0.141449479 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 47 | 3.82000272 | 0.892244032 | 0.007958513 | 0.139330877 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 48 | 3.777636035 | 0.885902988 | 0.007926177 | 0.137300549 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 49 | 3.736998602 | 0.879820761 | 0.007895162 | 0.135353092 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 50 | 3.697986667 | 0.873981824 | 0.007865387 | 0.133483534 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 51 | 3.701872982 | 0.868408243 | 0.007846786 | 0.131568686 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 52 | 3.705609823 | 0.863049031 | 0.0078289 | 0.129727487 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 53 | 3.709205652 | 0.857892052 | 0.007811689 | 0.127955767 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 54 | 3.712668302 | 0.852926074 | 0.007795115 | 0.126249667 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 55 | 3.716005037 | 0.848140676 | 0.007779144 | 0.124605606 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 56 | 3.72037655 | 0.846561796 | 0.007765058 | 0.123999232 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 57 | 3.724594676 | 0.845038315 | 0.007751465 | 0.123414135 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 58 | 3.72866735 | 0.843567368 | 0.007738342 | 0.122849213 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 59 | 3.732601967 | 0.842146284 | 0.007725663 | 0.122303442 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 60 | 3.73640543 | 0.840772569 | 0.007713407 | 0.121775862 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 61 | 3.770047002 | 0.849145794 | 0.007727569 | 0.123068321 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 62 | 3.802603361 | 0.857248916 | 0.007741275 | 0.124319088 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 63 | 3.834126186 | 0.865094795 | 0.007754546 | 0.125530147 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 64 | 3.864663922 | 0.87269549 | 0.007767401 | 0.126703362 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 65 | 3.894262035 | 0.880062318 | 0.007779862 | 0.127840477 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 66 | 3.987123388 | 0.890564439 | 0.007836718 | 0.129365333 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 67 | 4.07721276 | 0.900753064 | 0.007891878 | 0.130844671 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 68 | 4.164652444 | 0.910642023 | 0.007945415 | 0.132280499 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 69 | 4.249557645 | 0.920244346 | 0.0079974 | 0.13367471 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 70 | 4.332036983 | 0.929572316 | 0.0080479 | 0.135029085 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 71 | 4.568923937 | 0.942065168 | 0.008139912 | 0.136860547 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 72 | 4.799230698 | 0.954210996 | 0.008229369 | 0.138641135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 3 | Rural Unrestricted Access | 73 | 5.023227685 | 0.966024062 | 0.008316375 | 0.14037294 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 74 | 5.241170699 | 0.977517856 | 0.008401029 | 0.142057939 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 75 | 5.4533019 | 0.988705148 | 0.008483426 | 0.143698005 |
| Austin | 2015 | 4 | Urban Restricted Access | 2.5 | 16.64641733 | 4.628705158 | 0.046627859 | 0.956876006 |
| Austin | 2015 | 4 | Urban Restricted Access | 3 | 14.42420534 | 3.968736229 | 0.039733919 | 0.82037663 |
| Austin | 2015 | 4 | Urban Restricted Access | 4 | 11.64644035 | 3.143775068 | 0.031116495 | 0.64975241 |
| Austin | 2015 | 4 | Urban Restricted Access | 5 | 9.979781362 | 2.648798371 | 0.02594604 | 0.547377878 |
| Austin | 2015 | 4 | Urban Restricted Access | 6 | 8.876552794 | 2.3334342 | 0.022533033 | 0.479002814 |
| Austin | 2015 | 4 | Urban Restricted Access | 7 | 8.088532388 | 2.108174078 | 0.020095172 | 0.430163482 |
| Austin | 2015 | 4 | Urban Restricted Access | 8 | 7.497517083 | 1.939228986 | 0.018266775 | 0.393533983 |
| Austin | 2015 | 4 | Urban Restricted Access | 9 | 7.037838513 | 1.807827248 | 0.016844689 | 0.365044373 |
| Austin | 2015 | 4 | Urban Restricted Access | 10 | 6.670095657 | 1.702705858 | 0.01570702 | 0.342252685 |
| Austin | 2015 | 4 | Urban Restricted Access | 11 | 6.398537206 | 1.620184081 | 0.014829865 | 0.323201777 |
| Austin | 2015 | 4 | Urban Restricted Access | 12 | 6.172238498 | 1.551415934 | 0.014098902 | 0.307326021 |
| Austin | 2015 | 4 | Urban Restricted Access | 13 | 5.980754975 | 1.493227502 | 0.013480395 | 0.293892689 |
| Austin | 2015 | 4 | Urban Restricted Access | 14 | 5.816626241 | 1.443351703 | 0.012950247 | 0.282378405 |
| Austin | 2015 | 4 | Urban Restricted Access | 15 | 5.674381338 | 1.400126011 | 0.012490785 | 0.272399358 |
| Austin | 2015 | 4 | Urban Restricted Access | 16 | 5.526305429 | 1.346755105 | 0.01197993 | 0.260494936 |
| Austin | 2015 | 4 | Urban Restricted Access | 17 | 5.395650215 | 1.29966313 | 0.011529176 | 0.249991034 |
| Austin | 2015 | 4 | Urban Restricted Access | 18 | 5.279512246 | 1.257803596 | 0.011128506 | 0.240654233 |
| Austin | 2015 | 4 | Urban Restricted Access | 19 | 5.175599327 | 1.220350329 | 0.010770012 | 0.232300252 |
| Austin | 2015 | 4 | Urban Restricted Access | 20 | 5.0820777 | 1.186642389 | 0.010447367 | 0.22478167 |
| Austin | 2015 | 4 | Urban Restricted Access | 21 | 4.968841541 | 1.161342464 | 0.010179969 | 0.21896109 |
| Austin | 2015 | 4 | Urban Restricted Access | 22 | 4.865899579 | 1.138342533 | 0.009936879 | 0.213669653 |
| Austin | 2015 | 4 | Urban Restricted Access | 23 | 4.771909091 | 1.117342595 | 0.009714928 | 0.208838341 |
| Austin | 2015 | 4 | Urban Restricted Access | 24 | 4.685751144 | 1.098092653 | 0.009511473 | 0.204409639 |
| Austin | 2015 | 4 | Urban Restricted Access | 25 | 4.606485833 | 1.080382706 | 0.009324294 | 0.200335232 |
| Austin | 2015 | 4 | Urban Restricted Access | 26 | 4.532078249 | 1.068764805 | 0.009164867 | 0.196907575 |
| Austin | 2015 | 4 | Urban Restricted Access | 27 | 4.463182338 | 1.058007489 | 0.009017249 | 0.193733818 |
| Austin | 2015 | 4 | Urban Restricted Access | 28 | 4.399207563 | 1.048018552 | 0.008880175 | 0.190786758 |
| Austin | 2015 | 4 | Urban Restricted Access | 29 | 4.339644842 | 1.038718508 | 0.008752555 | 0.188042944 |
| Austin | 2015 | 4 | Urban Restricted Access | 30 | 4.284052969 | 1.030038467 | 0.008633443 | 0.185482051 |
| Austin | 2015 | 4 | Urban Restricted Access | 31 | 4.21031934 | 1.006921938 | 0.008546126 | 0.179707778 |
| Austin | 2015 | 4 | Urban Restricted Access | 32 | 4.141194062 | 0.985250193 | 0.008464267 | 0.174294398 |
| Austin | 2015 | 4 | Urban Restricted Access | 33 | 4.076258195 | 0.964891886 | 0.008387368 | 0.169209101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 4 | Urban Restricted Access | 34 | 4.015142085 | 0.945731127 | 0.008314993 | 0.16442294 |
| Austin | 2015 | 4 | Urban Restricted Access | 35 | 3.957518324 | 0.927665268 | 0.008246754 | 0.159910273 |
| Austin | 2015 | 4 | Urban Restricted Access | 36 | 3.905219812 | 0.920569415 | 0.008199078 | 0.157424202 |
| Austin | 2015 | 4 | Urban Restricted Access | 37 | 3.855748247 | 0.913857122 | 0.008153978 | 0.155072513 |
| Austin | 2015 | 4 | Urban Restricted Access | 38 | 3.808880448 | 0.907498107 | 0.008111253 | 0.152844597 |
| Austin | 2015 | 4 | Urban Restricted Access | 39 | 3.764416126 | 0.901465196 | 0.008070718 | 0.150730933 |
| Austin | 2015 | 4 | Urban Restricted Access | 40 | 3.72217502 | 0.89573393 | 0.00803221 | 0.148722952 |
| Austin | 2015 | 4 | Urban Restricted Access | 41 | 3.681988988 | 0.890287433 | 0.007995656 | 0.146812017 |
| Austin | 2015 | 4 | Urban Restricted Access | 42 | 3.643716576 | 0.885100292 | 0.007960843 | 0.144992078 |
| Austin | 2015 | 4 | Urban Restricted Access | 43 | 3.607224277 | 0.880154414 | 0.00792765 | 0.143256788 |
| Austin | 2015 | 4 | Urban Restricted Access | 44 | 3.572390718 | 0.875433349 | 0.007895965 | 0.141600375 |
| Austin | 2015 | 4 | Urban Restricted Access | 45 | 3.539105318 | 0.870922108 | 0.007865688 | 0.14001758 |
| Austin | 2015 | 4 | Urban Restricted Access | 46 | 3.513268527 | 0.863813952 | 0.007820135 | 0.137750072 |
| Austin | 2015 | 4 | Urban Restricted Access | 47 | 3.488531174 | 0.857008271 | 0.007776519 | 0.135579053 |
| Austin | 2015 | 4 | Urban Restricted Access | 48 | 3.464824545 | 0.85048616 | 0.007734722 | 0.133498494 |
| Austin | 2015 | 4 | Urban Restricted Access | 49 | 3.442085533 | 0.844230258 | 0.00769463 | 0.131502856 |
| Austin | 2015 | 4 | Urban Restricted Access | 50 | 3.420256081 | 0.838224592 | 0.007656141 | 0.129587043 |
| Austin | 2015 | 4 | Urban Restricted Access | 51 | 3.400903892 | 0.831498067 | 0.007614427 | 0.127495822 |
| Austin | 2015 | 4 | Urban Restricted Access | 52 | 3.382296019 | 0.825030255 | 0.007574317 | 0.125485032 |
| Austin | 2015 | 4 | Urban Restricted Access | 53 | 3.364390329 | 0.818806511 | 0.007535721 | 0.123550121 |
| Austin | 2015 | 4 | Urban Restricted Access | 54 | 3.347147813 | 0.812813277 | 0.007498554 | 0.121686873 |
| Austin | 2015 | 4 | Urban Restricted Access | 55 | 3.330532298 | 0.807037978 | 0.007462739 | 0.11989138 |
| Austin | 2015 | 4 | Urban Restricted Access | 56 | 3.321356329 | 0.80569646 | 0.007442114 | 0.119348651 |
| Austin | 2015 | 4 | Urban Restricted Access | 57 | 3.312502324 | 0.804402014 | 0.007422213 | 0.118824965 |
| Austin | 2015 | 4 | Urban Restricted Access | 58 | 3.30395363 | 0.803152203 | 0.007402998 | 0.118319337 |
| Austin | 2015 | 4 | Urban Restricted Access | 59 | 3.295694722 | 0.801944759 | 0.007384434 | 0.117830849 |
| Austin | 2015 | 4 | Urban Restricted Access | 60 | 3.287711111 | 0.800777563 | 0.007366489 | 0.117358644 |
| Austin | 2015 | 4 | Urban Restricted Access | 61 | 3.319168861 | 0.810782192 | 0.00739831 | 0.118852519 |
| Austin | 2015 | 4 | Urban Restricted Access | 62 | 3.349611845 | 0.820464092 | 0.007429104 | 0.120298205 |
| Austin | 2015 | 4 | Urban Restricted Access | 63 | 3.379088385 | 0.829838629 | 0.00745892 | 0.121697995 |
| Austin | 2015 | 4 | Urban Restricted Access | 64 | 3.407643783 | 0.838920213 | 0.007487805 | 0.123054043 |
| Austin | 2015 | 4 | Urban Restricted Access | 65 | 3.435320554 | 0.847722363 | 0.007515801 | 0.124368365 |
| Austin | 2015 | 4 | Urban Restricted Access | 66 | 3.556284255 | 0.858575468 | 0.007581559 | 0.125938691 |
| Austin | 2015 | 4 | Urban Restricted Access | 67 | 3.673637099 | 0.8691046 | 0.007645353 | 0.127462141 |
| Austin | 2015 | 4 | Urban Restricted Access | 68 | 3.787538389 | 0.879324052 | 0.007707272 | 0.128940784 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 4 | Urban Restricted Access | 69 | 3.898138192 | 0.889247288 | 0.007767396 | 0.130376568 |
| Austin | 2015 | 4 | Urban Restricted Access | 70 | 4.005578001 | 0.898887002 | 0.007825802 | 0.131771329 |
| Austin | 2015 | 4 | Urban Restricted Access | 71 | 4.24437318 | 0.911291837 | 0.00791771 | 0.13359106 |
| Austin | 2015 | 4 | Urban Restricted Access | 72 | 4.476535159 | 0.923352093 | 0.008007066 | 0.135360242 |
| Austin | 2015 | 4 | Urban Restricted Access | 73 | 4.702336536 | 0.935081931 | 0.008093973 | 0.137080954 |
| Austin | 2015 | 4 | Urban Restricted Access | 74 | 4.922035174 | 0.946494747 | 0.008178532 | 0.138755159 |
| Austin | 2015 | 4 | Urban Restricted Access | 75 | 5.135875181 | 0.957603221 | 0.008260835 | 0.14038472 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 2.5 | 16.79761578 | 2.406598694 | 0.047920536 | 0.462955426 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 3 | 14.85570696 | 2.074141404 | 0.040939089 | 0.39946687 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 4 | 12.42832095 | 1.677397484 | 0.03221228 | 0.320106176 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 5 | 10.97188934 | 1.442471737 | 0.026976195 | 0.272489759 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 6 | 9.995056404 | 1.29351798 | 0.023489081 | 0.241073872 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 7 | 9.297318595 | 1.187122439 | 0.020998285 | 0.218633953 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 8 | 8.774015239 | 1.107325783 | 0.019130188 | 0.201804013 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 9 | 8.367001518 | 1.045261718 | 0.017677224 | 0.18871406 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 10 | 8.04139054 | 0.995610466 | 0.016514853 | 0.178242098 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 11 | 7.773266192 | 0.957854582 | 0.015570875 | 0.169801078 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 12 | 7.549829236 | 0.926391346 | 0.014784227 | 0.162766894 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 13 | 7.360767195 | 0.899768608 | 0.014118602 | 0.156814893 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 14 | 7.198714018 | 0.876949118 | 0.013548067 | 0.151713178 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 15 | 7.058267931 | 0.857172227 | 0.013053602 | 0.147291691 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 16 | 6.872217802 | 0.834692934 | 0.012600519 | 0.142226648 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 17 | 6.708055923 | 0.814858264 | 0.01220074 | 0.137757493 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 18 | 6.562134253 | 0.797227445 | 0.01184538 | 0.13378491 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 19 | 6.431572759 | 0.781452503 | 0.011527427 | 0.130230494 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 20 | 6.314067414 | 0.767255054 | 0.011241269 | 0.12703152 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 21 | 6.090571797 | 0.752227515 | 0.010950177 | 0.123932001 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 22 | 5.887393964 | 0.738566115 | 0.010685548 | 0.121114257 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 23 | 5.701883768 | 0.726092662 | 0.01044393 | 0.118541534 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 24 | 5.531832755 | 0.714658665 | 0.010222447 | 0.116183205 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 25 | 5.375385823 | 0.704139387 | 0.010018682 | 0.114013542 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 26 | 5.299771143 | 0.690742011 | 0.009781826 | 0.111566675 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 27 | 5.22975755 | 0.678337034 | 0.009562514 | 0.109301058 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 28 | 5.164744928 | 0.666818126 | 0.009358868 | 0.10719727 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 29 | 5.104215935 | 0.656093626 | 0.009169266 | 0.105238572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 5 | Urban Unrestricted Access | 30 | 5.047722209 | 0.646084092 | 0.008992304 | 0.103410453 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 31 | 4.928965896 | 0.633093447 | 0.008872258 | 0.100608789 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 32 | 4.817631852 | 0.620914717 | 0.008759715 | 0.097982229 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 33 | 4.713045327 | 0.609474091 | 0.008653993 | 0.095514855 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 34 | 4.614610949 | 0.598706444 | 0.008554489 | 0.09319262 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 35 | 4.521801394 | 0.588554091 | 0.008460672 | 0.091003084 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 36 | 4.422438172 | 0.583411811 | 0.00839246 | 0.089693418 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 37 | 4.328445936 | 0.578547492 | 0.008327935 | 0.088454545 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 38 | 4.239400659 | 0.57393919 | 0.008266806 | 0.087280875 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 39 | 4.154921807 | 0.569567212 | 0.008208812 | 0.086167394 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 40 | 4.074666898 | 0.565413832 | 0.008153718 | 0.085109587 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 41 | 4.010368658 | 0.561996282 | 0.008103624 | 0.084164063 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 42 | 3.949132239 | 0.558741473 | 0.008055915 | 0.083263565 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 43 | 3.890744025 | 0.55563805 | 0.008010425 | 0.082404951 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 44 | 3.835009821 | 0.552675692 | 0.007967003 | 0.081585364 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 45 | 3.781752693 | 0.549844994 | 0.007925511 | 0.080802204 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 46 | 3.750863428 | 0.547503612 | 0.007889623 | 0.079950381 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 47 | 3.721288599 | 0.545261863 | 0.007855263 | 0.079134807 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 48 | 3.692946056 | 0.543113521 | 0.007822334 | 0.078353215 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 49 | 3.66576035 | 0.541052866 | 0.007790749 | 0.077603524 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 50 | 3.639662073 | 0.539074637 | 0.007760428 | 0.076883822 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 51 | 3.629058543 | 0.537602081 | 0.007740687 | 0.076199345 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 52 | 3.61886284 | 0.536186162 | 0.007721706 | 0.075541194 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 53 | 3.609051881 | 0.534823674 | 0.007703441 | 0.074907879 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 54 | 3.599604291 | 0.533511648 | 0.007685853 | 0.07429802 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 55 | 3.59050025 | 0.532247332 | 0.007668904 | 0.073710337 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 56 | 3.599359199 | 0.532758038 | 0.007663677 | 0.073564678 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 57 | 3.607907308 | 0.533250825 | 0.007658633 | 0.073424128 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 58 | 3.616160655 | 0.533726619 | 0.007653763 | 0.073288426 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 59 | 3.624134227 | 0.534186284 | 0.007649058 | 0.073157323 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 60 | 3.631842014 | 0.534630627 | 0.00764451 | 0.073030591 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 61 | 3.667138803 | 0.539602169 | 0.007660804 | 0.073755327 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 62 | 3.701296986 | 0.544413339 | 0.007676573 | 0.074456684 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 63 | 3.734370782 | 0.549071773 | 0.007691841 | 0.075135776 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 64 | 3.766411022 | 0.553584632 | 0.007706632 | 0.075793646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2015 | 5 | Urban Unrestricted Access | 65 | 3.797465409 | 0.557958632 | 0.007720968 | 0.076431274 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 66 | 3.890386599 | 0.564862482 | 0.007775932 | 0.077387215 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 67 | 3.980534023 | 0.571560247 | 0.007829256 | 0.078314621 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 68 | 4.068030051 | 0.578061019 | 0.007881011 | 0.07921475 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 69 | 4.152989963 | 0.584373363 | 0.007931266 | 0.080088789 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 70 | 4.235522449 | 0.590505353 | 0.007980085 | 0.080937855 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 71 | 4.476144715 | 0.599038855 | 0.008071636 | 0.082136454 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 72 | 4.710083028 | 0.607335314 | 0.008160643 | 0.083301759 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 73 | 4.937612073 | 0.615404474 | 0.008247212 | 0.084435138 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 74 | 5.158991684 | 0.623255548 | 0.008331441 | 0.085537885 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 75 | 5.374467838 | 0.63089726 | 0.008413424 | 0.086611226 |
| Austin | 2016 | 2 | Rural Restricted Access | 2.5 | 16.26024997 | 13.45636815 | 0.041702907 | 3.072498281 |
| Austin | 2016 | 2 | Rural Restricted Access | 3 | 14.0880902 | 11.45259397 | 0.035578221 | 2.625600688 |
| Austin | 2016 | 2 | Rural Restricted Access | 4 | 11.37289049 | 8.947876247 | 0.027922364 | 2.066978695 |
| Austin | 2016 | 2 | Rural Restricted Access | 5 | 9.743770664 | 7.445045612 | 0.02332885 | 1.7318055 |
| Austin | 2016 | 2 | Rural Restricted Access | 6 | 8.638744644 | 6.492559176 | 0.02031769 | 1.506945421 |
| Austin | 2016 | 2 | Rural Restricted Access | 7 | 7.849440343 | 5.812211723 | 0.018166861 | 1.346331079 |
| Austin | 2016 | 2 | Rural Restricted Access | 8 | 7.257462118 | 5.301951132 | 0.01655374 | 1.225870322 |
| Austin | 2016 | 2 | Rural Restricted Access | 9 | 6.79703461 | 4.905081784 | 0.01529909 | 1.132178623 |
| Austin | 2016 | 2 | Rural Restricted Access | 10 | 6.428692603 | 4.587586306 | 0.014291537 | 1.057225263 |
| Austin | 2016 | 2 | Rural Restricted Access | 11 | 6.146289562 | 4.354950973 | 0.013553343 | 0.995825156 |
| Austin | 2016 | 2 | Rural Restricted Access | 12 | 5.910953694 | 4.161088197 | 0.012934986 | 0.944658399 |
| Austin | 2016 | 2 | Rural Restricted Access | 13 | 5.711823344 | 3.997050462 | 0.012411762 | 0.901363451 |
| Austin | 2016 | 2 | Rural Restricted Access | 14 | 5.541140187 | 3.85644669 | 0.011963283 | 0.864253496 |
| Austin | 2016 | 2 | Rural Restricted Access | 15 | 5.393214784 | 3.734590087 | 0.011574602 | 0.832091535 |
| Austin | 2016 | 2 | Rural Restricted Access | 16 | 5.227629898 | 3.591227501 | 0.011132854 | 0.79443037 |
| Austin | 2016 | 2 | Rural Restricted Access | 17 | 5.081525587 | 3.464731101 | 0.010743076 | 0.76119993 |
| Austin | 2016 | 2 | Rural Restricted Access | 18 | 4.951655088 | 3.352289857 | 0.010396607 | 0.731661762 |
| Austin | 2016 | 2 | Rural Restricted Access | 19 | 4.835455168 | 3.251684534 | 0.010086609 | 0.705232874 |
| Austin | 2016 | 2 | Rural Restricted Access | 20 | 4.73087524 | 3.161139742 | 0.00980761 | 0.681446875 |
| Austin | 2016 | 2 | Rural Restricted Access | 21 | 4.619515208 | 3.082271892 | 0.009567978 | 0.66194597 |
| Austin | 2016 | 2 | Rural Restricted Access | 22 | 4.518278815 | 3.010573847 | 0.009350131 | 0.644217874 |
| Austin | 2016 | 2 | Rural Restricted Access | 23 | 4.425845587 | 2.945110414 | 0.009151228 | 0.628031352 |
| Austin | 2016 | 2 | Rural Restricted Access | 24 | 4.341115128 | 2.885102268 | 0.008968899 | 0.613193706 |
| Austin | 2016 | 2 | Rural Restricted Access | 25 | 4.263163106 | 2.829894773 | 0.008801157 | 0.599543072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 2 | Rural Restricted Access | 26 | 4.189828752 | 2.790500423 | 0.008669753 | 0.58741014 |
| Austin | 2016 | 2 | Rural Restricted Access | 27 | 4.121926573 | 2.754024173 | 0.008548082 | 0.576175944 |
| Austin | 2016 | 2 | Rural Restricted Access | 28 | 4.058874549 | 2.72015337 | 0.008435103 | 0.56574419 |
| Austin | 2016 | 2 | Rural Restricted Access | 29 | 4.000170941 | 2.688618484 | 0.008329915 | 0.556031868 |
| Austin | 2016 | 2 | Rural Restricted Access | 30 | 3.945380907 | 2.659185924 | 0.008231739 | 0.546967033 |
| Austin | 2016 | 2 | Rural Restricted Access | 31 | 3.869241038 | 2.57641086 | 0.008119957 | 0.52579012 |
| Austin | 2016 | 2 | Rural Restricted Access | 32 | 3.797859911 | 2.498809237 | 0.008015161 | 0.505936765 |
| Austin | 2016 | 2 | Rural Restricted Access | 33 | 3.730804913 | 2.425910744 | 0.007916716 | 0.487286642 |
| Austin | 2016 | 2 | Rural Restricted Access | 34 | 3.667694327 | 2.357300397 | 0.007824062 | 0.469733586 |
| Austin | 2016 | 2 | Rural Restricted Access | 35 | 3.60819006 | 2.292610641 | 0.007736703 | 0.453183562 |
| Austin | 2016 | 2 | Rural Restricted Access | 36 | 3.559502763 | 2.26391041 | 0.007693926 | 0.443747264 |
| Austin | 2016 | 2 | Rural Restricted Access | 37 | 3.513447213 | 2.236761543 | 0.007653461 | 0.434821037 |
| Austin | 2016 | 2 | Rural Restricted Access | 38 | 3.469815639 | 2.211041564 | 0.007615125 | 0.426364612 |
| Austin | 2016 | 2 | Rural Restricted Access | 39 | 3.428421581 | 2.186640558 | 0.007578756 | 0.418341849 |
| Austin | 2016 | 2 | Rural Restricted Access | 40 | 3.389097227 | 2.163459602 | 0.007544205 | 0.410720224 |
| Austin | 2016 | 2 | Rural Restricted Access | 41 | 3.351681757 | 2.141414315 | 0.007511434 | 0.403469181 |
| Austin | 2016 | 2 | Rural Restricted Access | 42 | 3.316047976 | 2.120418804 | 0.007480223 | 0.396563425 |
| Austin | 2016 | 2 | Rural Restricted Access | 43 | 3.28207158 | 2.100399829 | 0.007450464 | 0.389978867 |
| Austin | 2016 | 2 | Rural Restricted Access | 44 | 3.249639565 | 2.081290807 | 0.007422058 | 0.383693607 |
| Austin | 2016 | 2 | Rural Restricted Access | 45 | 3.218648974 | 2.063031075 | 0.007394914 | 0.377687693 |
| Austin | 2016 | 2 | Rural Restricted Access | 46 | 3.192464233 | 2.037413925 | 0.007350067 | 0.369306222 |
| Austin | 2016 | 2 | Rural Restricted Access | 47 | 3.167393736 | 2.012886867 | 0.007307127 | 0.361281411 |
| Austin | 2016 | 2 | Rural Restricted Access | 48 | 3.143367843 | 1.98938177 | 0.007265977 | 0.353590966 |
| Austin | 2016 | 2 | Rural Restricted Access | 49 | 3.120322599 | 1.966836064 | 0.007226507 | 0.346214417 |
| Austin | 2016 | 2 | Rural Restricted Access | 50 | 3.098199164 | 1.945192187 | 0.007188615 | 0.33913293 |
| Austin | 2016 | 2 | Rural Restricted Access | 51 | 3.078007346 | 1.921479044 | 0.007146289 | 0.331435057 |
| Austin | 2016 | 2 | Rural Restricted Access | 52 | 3.058592135 | 1.898677945 | 0.007105592 | 0.324033256 |
| Austin | 2016 | 2 | Rural Restricted Access | 53 | 3.039909574 | 1.876737265 | 0.00706643 | 0.316910769 |
| Austin | 2016 | 2 | Rural Restricted Access | 54 | 3.02191896 | 1.855609203 | 0.007028718 | 0.310052077 |
| Austin | 2016 | 2 | Rural Restricted Access | 55 | 3.00458255 | 1.835249434 | 0.006992378 | 0.303442792 |
| Austin | 2016 | 2 | Rural Restricted Access | 56 | 2.996628425 | 1.830241985 | 0.006978402 | 0.301654384 |
| Austin | 2016 | 2 | Rural Restricted Access | 57 | 2.988953392 | 1.825410236 | 0.006964917 | 0.299928726 |
| Austin | 2016 | 2 | Rural Restricted Access | 58 | 2.981543016 | 1.820745099 | 0.006951897 | 0.298262574 |
| Austin | 2016 | 2 | Rural Restricted Access | 59 | 2.974383839 | 1.816238102 | 0.006939318 | 0.296652902 |
| Austin | 2016 | 2 | Rural Restricted Access | 60 | 2.967463301 | 1.811881339 | 0.006927158 | 0.295096886 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 2 | Rural Restricted Access | 61 | 2.99498912 | 1.836851232 | 0.006966746 | 0.299328862 |
| Austin | 2016 | 2 | Rural Restricted Access | 62 | 3.02162701 | 1.861015645 | 0.007005057 | 0.303424323 |
| Austin | 2016 | 2 | Rural Restricted Access | 63 | 3.047419252 | 1.884412934 | 0.007042151 | 0.307389769 |
| Austin | 2016 | 2 | Rural Restricted Access | 64 | 3.072405487 | 1.907079058 | 0.007078086 | 0.311231294 |
| Austin | 2016 | 2 | Rural Restricted Access | 65 | 3.096622914 | 1.929047762 | 0.007112916 | 0.31495462 |
| Austin | 2016 | 2 | Rural Restricted Access | 66 | 3.193253066 | 1.952057887 | 0.007176525 | 0.318790623 |
| Austin | 2016 | 2 | Rural Restricted Access | 67 | 3.286998735 | 1.974381142 | 0.007238235 | 0.32251212 |
| Austin | 2016 | 2 | Rural Restricted Access | 68 | 3.377987179 | 1.996047831 | 0.007298129 | 0.32612416 |
| Austin | 2016 | 2 | Rural Restricted Access | 69 | 3.466338277 | 2.017086499 | 0.007356288 | 0.329631504 |
| Austin | 2016 | 2 | Rural Restricted Access | 70 | 3.552165057 | 2.037524063 | 0.007412786 | 0.333038637 |
| Austin | 2016 | 2 | Rural Restricted Access | 71 | 3.743178378 | 2.063516135 | 0.007498051 | 0.337365588 |
| Austin | 2016 | 2 | Rural Restricted Access | 72 | 3.928885774 | 2.088786204 | 0.007580947 | 0.341572345 |
| Austin | 2016 | 2 | Rural Restricted Access | 73 | 4.109505295 | 2.113363943 | 0.007661573 | 0.345663849 |
| Austin | 2016 | 2 | Rural Restricted Access | 74 | 4.285243208 | 2.137277418 | 0.007740019 | 0.349644772 |
| Austin | 2016 | 2 | Rural Restricted Access | 75 | 4.456294776 | 2.160553201 | 0.007816374 | 0.353519536 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 2.5 | 16.03725092 | 4.418753692 | 0.046385319 | 0.993870989 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 3 | 14.17487664 | 3.793538372 | 0.039638531 | 0.852009089 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 4 | 11.84690879 | 3.012019222 | 0.031205046 | 0.674681714 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 5 | 10.45012808 | 2.543107731 | 0.026144954 | 0.568285289 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 6 | 9.508260904 | 2.244588433 | 0.022779859 | 0.497298615 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 7 | 8.835498635 | 2.031360364 | 0.020376219 | 0.446593848 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 8 | 8.330926932 | 1.871439311 | 0.018573489 | 0.408565273 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 9 | 7.938482275 | 1.74705627 | 0.017171366 | 0.378987492 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 10 | 7.62452655 | 1.647549838 | 0.016049668 | 0.355325268 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 11 | 7.364780856 | 1.572914894 | 0.015147465 | 0.336056461 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 12 | 7.148326111 | 1.510719109 | 0.01439563 | 0.319999123 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 13 | 6.965172096 | 1.458091905 | 0.013759461 | 0.306412144 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 14 | 6.80818294 | 1.412982873 | 0.013214174 | 0.294766162 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 15 | 6.672125672 | 1.373888379 | 0.012741591 | 0.284672977 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 16 | 6.490611299 | 1.32897865 | 0.012304199 | 0.272993167 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 17 | 6.330451558 | 1.289352419 | 0.011918265 | 0.262687452 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 18 | 6.188087344 | 1.254129101 | 0.011575212 | 0.253526817 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 19 | 6.060708837 | 1.222613502 | 0.011268271 | 0.245330459 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 20 | 5.94606818 | 1.194249462 | 0.010992023 | 0.237953736 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 21 | 5.734850887 | 1.166488078 | 0.010710413 | 0.231313668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 3 | Rural Unrestricted Access | 22 | 5.542835165 | 1.141250456 | 0.010454404 | 0.225277242 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 23 | 5.367516463 | 1.118207409 | 0.010220656 | 0.219765723 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 24 | 5.206807653 | 1.097084617 | 0.010006387 | 0.214713497 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 25 | 5.058955547 | 1.077651648 | 0.00980926 | 0.210065449 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 26 | 4.989195687 | 1.058398882 | 0.009586112 | 0.205487501 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 27 | 4.924603224 | 1.040572248 | 0.009379493 | 0.20124866 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 28 | 4.864624508 | 1.024018944 | 0.009187632 | 0.197312593 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 29 | 4.808782255 | 1.008607248 | 0.009009003 | 0.19364798 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 30 | 4.756662819 | 0.994222998 | 0.008842283 | 0.190227674 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 31 | 4.651139728 | 0.968634803 | 0.008724208 | 0.183749715 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 32 | 4.55221183 | 0.94464587 | 0.008613513 | 0.177676628 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 33 | 4.459279562 | 0.922110812 | 0.008509527 | 0.171971607 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 34 | 4.371813898 | 0.900901345 | 0.008411657 | 0.166602175 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 35 | 4.289346272 | 0.880903849 | 0.00831938 | 0.161539568 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 36 | 4.204148528 | 0.871483003 | 0.008259995 | 0.158577144 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 37 | 4.123556067 | 0.862571393 | 0.00820382 | 0.155774851 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 38 | 4.047205315 | 0.854128815 | 0.008150602 | 0.153120046 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 39 | 3.974769986 | 0.846119189 | 0.008100113 | 0.150601386 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 40 | 3.905956424 | 0.838510045 | 0.008052148 | 0.148208659 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 41 | 3.840489328 | 0.831279233 | 0.008006643 | 0.145931206 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 42 | 3.778139714 | 0.824392744 | 0.007963305 | 0.143762204 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 43 | 3.718690081 | 0.817826558 | 0.007921982 | 0.141694086 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 44 | 3.661942705 | 0.811558835 | 0.007882538 | 0.139719973 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 45 | 3.607717434 | 0.805569677 | 0.007844847 | 0.137833598 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 46 | 3.565626921 | 0.798226507 | 0.00781047 | 0.13539949 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 47 | 3.525327493 | 0.791195813 | 0.007777556 | 0.13306896 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 48 | 3.486707209 | 0.784458064 | 0.007746013 | 0.130835536 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 49 | 3.449663262 | 0.777995325 | 0.007715758 | 0.128693272 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 50 | 3.414101074 | 0.771791096 | 0.007686712 | 0.126636699 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 51 | 3.420463546 | 0.765745157 | 0.007668537 | 0.124513121 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 52 | 3.426581308 | 0.759931754 | 0.007651061 | 0.122471219 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 53 | 3.432468211 | 0.754337725 | 0.007634245 | 0.12050637 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 54 | 3.438137081 | 0.748950883 | 0.007618051 | 0.118614293 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 55 | 3.44359981 | 0.743759925 | 0.007602446 | 0.116791018 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 56 | 3.450170943 | 0.742014604 | 0.0075887 | 0.116138252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 3 | Rural Unrestricted Access | 57 | 3.45651151 | 0.740330522 | 0.007575437 | 0.115508389 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 58 | 3.462633437 | 0.738704512 | 0.007562631 | 0.114900246 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 59 | 3.468547841 | 0.737133621 | 0.007550259 | 0.114312718 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 60 | 3.474265098 | 0.735615093 | 0.007538299 | 0.113744774 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 61 | 3.508835453 | 0.743103601 | 0.007552143 | 0.115028174 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 62 | 3.542290635 | 0.750350543 | 0.007565541 | 0.116270174 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 63 | 3.574683748 | 0.757367424 | 0.007578513 | 0.117472746 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 64 | 3.606064576 | 0.764165028 | 0.007591079 | 0.118637737 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 65 | 3.63647984 | 0.770753474 | 0.007603259 | 0.119766883 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 66 | 3.727481974 | 0.780040324 | 0.007658694 | 0.121236136 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 67 | 3.815767626 | 0.789049955 | 0.007712473 | 0.122661531 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 68 | 3.901456641 | 0.797794596 | 0.007764671 | 0.124045003 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 69 | 3.984661916 | 0.80628577 | 0.007815356 | 0.125388374 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 70 | 4.065489898 | 0.814534339 | 0.007864592 | 0.126693362 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 71 | 4.298337886 | 0.825673443 | 0.007954363 | 0.128445056 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 72 | 4.524717875 | 0.836503127 | 0.00804164 | 0.130148091 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 73 | 4.744895672 | 0.847036107 | 0.008126525 | 0.131804468 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 74 | 4.959122718 | 0.857284412 | 0.008209117 | 0.133416077 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 75 | 5.167637043 | 0.86725943 | 0.008289506 | 0.134984711 |
| Austin | 2016 | 4 | Urban Restricted Access | 2.5 | 15.4576817 | 4.36034457 | 0.045540556 | 0.983259317 |
| Austin | 2016 | 4 | Urban Restricted Access | 3 | 13.38590192 | 3.738419834 | 0.038807095 | 0.842840421 |
| Austin | 2016 | 4 | Urban Restricted Access | 4 | 10.7961772 | 2.961013914 | 0.030390268 | 0.667316802 |
| Austin | 2016 | 4 | Urban Restricted Access | 5 | 9.242342366 | 2.494570362 | 0.025340173 | 0.56200263 |
| Austin | 2016 | 4 | Urban Restricted Access | 6 | 8.21805197 | 2.194400522 | 0.022005923 | 0.491122682 |
| Austin | 2016 | 4 | Urban Restricted Access | 7 | 7.486415973 | 1.979993493 | 0.019624315 | 0.440494149 |
| Austin | 2016 | 4 | Urban Restricted Access | 8 | 6.937688975 | 1.819188222 | 0.01783811 | 0.402522748 |
| Austin | 2016 | 4 | Urban Restricted Access | 9 | 6.51090131 | 1.694117455 | 0.016448839 | 0.372989437 |
| Austin | 2016 | 4 | Urban Restricted Access | 10 | 6.169471178 | 1.594060842 | 0.015337423 | 0.349362788 |
| Austin | 2016 | 4 | Urban Restricted Access | 11 | 5.922720452 | 1.514501131 | 0.014481116 | 0.329464192 |
| Austin | 2016 | 4 | Urban Restricted Access | 12 | 5.717094848 | 1.448201372 | 0.013767526 | 0.31288203 |
| Austin | 2016 | 4 | Urban Restricted Access | 13 | 5.543103951 | 1.392101576 | 0.01316372 | 0.298850969 |
| Austin | 2016 | 4 | Urban Restricted Access | 14 | 5.393968897 | 1.344016036 | 0.012646172 | 0.286824346 |
| Austin | 2016 | 4 | Urban Restricted Access | 15 | 5.264718517 | 1.302341902 | 0.01219763 | 0.276401272 |
| Austin | 2016 | 4 | Urban Restricted Access | 16 | 5.1303678 | 1.25095869 | 0.011699758 | 0.263945026 |
| Austin | 2016 | 4 | Urban Restricted Access | 17 | 5.011823049 | 1.205620561 | 0.011260459 | 0.252954221 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 4 | Urban Restricted Access | 18 | 4.906449937 | 1.165320002 | 0.010869972 | 0.243184616 |
| Austin | 2016 | 4 | Urban Restricted Access | 19 | 4.812168732 | 1.129261608 | 0.010520588 | 0.234443391 |
| Austin | 2016 | 4 | Urban Restricted Access | 20 | 4.727315647 | 1.096809052 | 0.010206142 | 0.226576289 |
| Austin | 2016 | 4 | Urban Restricted Access | 21 | 4.622361153 | 1.072110313 | 0.009944665 | 0.220407018 |
| Austin | 2016 | 4 | Urban Restricted Access | 22 | 4.526947976 | 1.049656913 | 0.009706959 | 0.21479859 |
| Austin | 2016 | 4 | Urban Restricted Access | 23 | 4.439831597 | 1.029155983 | 0.009489923 | 0.209677852 |
| Austin | 2016 | 4 | Urban Restricted Access | 24 | 4.359974916 | 1.010363463 | 0.009290973 | 0.204983842 |
| Austin | 2016 | 4 | Urban Restricted Access | 25 | 4.28650677 | 0.993074345 | 0.009107939 | 0.200665352 |
| Austin | 2016 | 4 | Urban Restricted Access | 26 | 4.217420374 | 0.981023564 | 0.008952311 | 0.196955596 |
| Austin | 2016 | 4 | Urban Restricted Access | 27 | 4.15345149 | 0.969865433 | 0.008808212 | 0.193520636 |
| Austin | 2016 | 4 | Urban Restricted Access | 28 | 4.094051811 | 0.959504312 | 0.008674405 | 0.19033103 |
| Austin | 2016 | 4 | Urban Restricted Access | 29 | 4.038748662 | 0.94985775 | 0.008549827 | 0.187361397 |
| Austin | 2016 | 4 | Urban Restricted Access | 30 | 3.987132389 | 0.940854293 | 0.008433553 | 0.18458974 |
| Austin | 2016 | 4 | Urban Restricted Access | 31 | 3.91845706 | 0.917841083 | 0.008348101 | 0.178385696 |
| Austin | 2016 | 4 | Urban Restricted Access | 32 | 3.854073939 | 0.896266199 | 0.00826799 | 0.172569406 |
| Austin | 2016 | 4 | Urban Restricted Access | 33 | 3.793592826 | 0.875998884 | 0.008192734 | 0.167105618 |
| Austin | 2016 | 4 | Urban Restricted Access | 34 | 3.736669425 | 0.856923764 | 0.008121905 | 0.16196323 |
| Austin | 2016 | 4 | Urban Restricted Access | 35 | 3.682998789 | 0.838938651 | 0.008055123 | 0.157114692 |
| Austin | 2016 | 4 | Urban Restricted Access | 36 | 3.634414263 | 0.831133477 | 0.00800863 | 0.154349735 |
| Austin | 2016 | 4 | Urban Restricted Access | 37 | 3.588455927 | 0.823750205 | 0.00796465 | 0.151734235 |
| Austin | 2016 | 4 | Urban Restricted Access | 38 | 3.544916451 | 0.816755526 | 0.007922984 | 0.149256393 |
| Austin | 2016 | 4 | Urban Restricted Access | 39 | 3.503609769 | 0.810119548 | 0.007883456 | 0.14690562 |
| Austin | 2016 | 4 | Urban Restricted Access | 40 | 3.464368421 | 0.803815369 | 0.007845904 | 0.144672386 |
| Austin | 2016 | 4 | Urban Restricted Access | 41 | 3.427033905 | 0.79782262 | 0.00781026 | 0.142547112 |
| Austin | 2016 | 4 | Urban Restricted Access | 42 | 3.391477223 | 0.79211524 | 0.007776314 | 0.140523041 |
| Austin | 2016 | 4 | Urban Restricted Access | 43 | 3.35757434 | 0.786673319 | 0.007743947 | 0.138593113 |
| Austin | 2016 | 4 | Urban Restricted Access | 44 | 3.325212497 | 0.781478758 | 0.007713051 | 0.13675091 |
| Austin | 2016 | 4 | Urban Restricted Access | 45 | 3.294288958 | 0.776515067 | 0.007683528 | 0.134990582 |
| Austin | 2016 | 4 | Urban Restricted Access | 46 | 3.270680678 | 0.768958661 | 0.007639004 | 0.132492869 |
| Austin | 2016 | 4 | Urban Restricted Access | 47 | 3.248077006 | 0.761723804 | 0.007596376 | 0.130101443 |
| Austin | 2016 | 4 | Urban Restricted Access | 48 | 3.226415153 | 0.754790399 | 0.007555523 | 0.127809659 |
| Austin | 2016 | 4 | Urban Restricted Access | 49 | 3.205637458 | 0.74813999 | 0.007516338 | 0.125611418 |
| Austin | 2016 | 4 | Urban Restricted Access | 50 | 3.185690871 | 0.741755598 | 0.00747872 | 0.123501106 |
| Austin | 2016 | 4 | Urban Restricted Access | 51 | 3.168151837 | 0.734672541 | 0.007437931 | 0.121205813 |
| Austin | 2016 | 4 | Urban Restricted Access | 52 | 3.151287381 | 0.727861909 | 0.007398711 | 0.118998801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 4 | Urban Restricted Access | 53 | 3.135059319 | 0.721308282 | 0.007360971 | 0.116875073 |
| Austin | 2016 | 4 | Urban Restricted Access | 54 | 3.119432297 | 0.714997382 | 0.007324628 | 0.114830001 |
| Austin | 2016 | 4 | Urban Restricted Access | 55 | 3.10437353 | 0.70891597 | 0.007289607 | 0.112859295 |
| Austin | 2016 | 4 | Urban Restricted Access | 56 | 3.096622249 | 0.707404024 | 0.007269533 | 0.112275809 |
| Austin | 2016 | 4 | Urban Restricted Access | 57 | 3.089142943 | 0.705945128 | 0.007250163 | 0.111712795 |
| Austin | 2016 | 4 | Urban Restricted Access | 58 | 3.081921544 | 0.70453654 | 0.007231461 | 0.111169196 |
| Austin | 2016 | 4 | Urban Restricted Access | 59 | 3.074944938 | 0.7031757 | 0.007213392 | 0.110644025 |
| Austin | 2016 | 4 | Urban Restricted Access | 60 | 3.068200885 | 0.701860221 | 0.007195927 | 0.110136358 |
| Austin | 2016 | 4 | Urban Restricted Access | 61 | 3.099912897 | 0.710765455 | 0.007226988 | 0.11160949 |
| Austin | 2016 | 4 | Urban Restricted Access | 62 | 3.130601941 | 0.719383424 | 0.007257047 | 0.113035101 |
| Austin | 2016 | 4 | Urban Restricted Access | 63 | 3.160316729 | 0.727727806 | 0.007286152 | 0.114415455 |
| Austin | 2016 | 4 | Urban Restricted Access | 64 | 3.18910293 | 0.735811426 | 0.007314347 | 0.115752672 |
| Austin | 2016 | 4 | Urban Restricted Access | 65 | 3.217003402 | 0.743646319 | 0.007341675 | 0.117048745 |
| Austin | 2016 | 4 | Urban Restricted Access | 66 | 3.335140643 | 0.753260249 | 0.00740577 | 0.118568196 |
| Austin | 2016 | 4 | Urban Restricted Access | 67 | 3.4497514 | 0.762587196 | 0.007467952 | 0.120042291 |
| Austin | 2016 | 4 | Urban Restricted Access | 68 | 3.560991252 | 0.771639821 | 0.007528304 | 0.121473029 |
| Austin | 2016 | 4 | Urban Restricted Access | 69 | 3.66900676 | 0.780430052 | 0.007586907 | 0.122862297 |
| Austin | 2016 | 4 | Urban Restricted Access | 70 | 3.773936111 | 0.788969132 | 0.007643836 | 0.124211872 |
| Austin | 2016 | 4 | Urban Restricted Access | 71 | 4.007666683 | 0.800036197 | 0.007733412 | 0.125960864 |
| Austin | 2016 | 4 | Urban Restricted Access | 72 | 4.234904738 | 0.810795844 | 0.0078205 | 0.127661273 |
| Austin | 2016 | 4 | Urban Restricted Access | 73 | 4.455917094 | 0.821260705 | 0.007905201 | 0.129315095 |
| Austin | 2016 | 4 | Urban Restricted Access | 74 | 4.670956143 | 0.831442733 | 0.007987613 | 0.13092422 |
| Austin | 2016 | 4 | Urban Restricted Access | 75 | 4.880260816 | 0.84135324 | 0.008067828 | 0.132490434 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 2.5 | 15.51296379 | 2.215139129 | 0.046797769 | 0.466623482 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 3 | 13.72477912 | 1.915912006 | 0.03997907 | 0.402130153 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 4 | 11.48954829 | 1.549663982 | 0.031455697 | 0.321513492 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 5 | 10.14840978 | 1.329915168 | 0.026341673 | 0.273143496 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 6 | 9.249532632 | 1.189328396 | 0.022935313 | 0.24098592 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 7 | 8.607477524 | 1.088909272 | 0.020502199 | 0.218016222 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 8 | 8.125936194 | 1.01359493 | 0.018677363 | 0.200788949 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 9 | 7.751404048 | 0.955017108 | 0.017258047 | 0.187389959 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 10 | 7.451778331 | 0.90815485 | 0.016122594 | 0.176670766 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 11 | 7.205133679 | 0.87201632 | 0.015200379 | 0.167931358 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 12 | 6.999596469 | 0.841900878 | 0.014431867 | 0.160648517 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 13 | 6.825680368 | 0.81641858 | 0.013781587 | 0.154486114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 5 | Urban Unrestricted Access | 14 | 6.676609424 | 0.794576611 | 0.013224205 | 0.149204054 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 15 | 6.547414607 | 0.775646905 | 0.01274114 | 0.144626268 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 16 | 6.373207971 | 0.754007598 | 0.01229847 | 0.139352514 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 17 | 6.219496233 | 0.734914093 | 0.011907879 | 0.134699201 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 18 | 6.082863578 | 0.717942088 | 0.011560688 | 0.130562922 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 19 | 5.960613307 | 0.702756609 | 0.011250042 | 0.126862042 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 20 | 5.850588063 | 0.689089679 | 0.010970462 | 0.123531249 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 21 | 5.637944481 | 0.674819425 | 0.010686054 | 0.120333202 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 22 | 5.444632134 | 0.661846466 | 0.010427501 | 0.117425887 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 23 | 5.268129556 | 0.650001591 | 0.010191431 | 0.114771381 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 24 | 5.106335526 | 0.639143789 | 0.009975034 | 0.112338084 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 25 | 4.957485019 | 0.62915461 | 0.009775948 | 0.110099451 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 26 | 4.891060591 | 0.61692752 | 0.009545158 | 0.107660048 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 27 | 4.829556492 | 0.605606139 | 0.009331464 | 0.10540134 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 28 | 4.772445543 | 0.595093429 | 0.009133034 | 0.103303969 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 29 | 4.71927328 | 0.585305733 | 0.008948289 | 0.101351244 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 30 | 4.669645834 | 0.57617055 | 0.00877586 | 0.099528701 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 31 | 4.560792417 | 0.563744733 | 0.008658789 | 0.096611587 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 32 | 4.458742338 | 0.552095529 | 0.008549036 | 0.093876792 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 33 | 4.362877112 | 0.541152338 | 0.008445934 | 0.091307743 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 34 | 4.272651018 | 0.530852864 | 0.008348897 | 0.088889814 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 35 | 4.1875807 | 0.521141932 | 0.008257405 | 0.086610052 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 36 | 4.096050172 | 0.516004766 | 0.008191104 | 0.085212616 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 37 | 4.00946724 | 0.511145284 | 0.008128387 | 0.083890716 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 38 | 3.927441305 | 0.506541565 | 0.00806897 | 0.08263839 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 39 | 3.849621828 | 0.502173934 | 0.008012601 | 0.081450286 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 40 | 3.775693324 | 0.498024685 | 0.00795905 | 0.080321587 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 41 | 3.716708544 | 0.494523632 | 0.007910336 | 0.079300213 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 42 | 3.660532562 | 0.491189296 | 0.007863941 | 0.078327476 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 43 | 3.606969417 | 0.488010045 | 0.007819705 | 0.077399983 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 44 | 3.55584096 | 0.484975306 | 0.007777479 | 0.076514649 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 45 | 3.506984879 | 0.482075443 | 0.007737129 | 0.075668663 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 46 | 3.479104367 | 0.479467974 | 0.007702169 | 0.074719528 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 47 | 3.452410261 | 0.476971461 | 0.007668697 | 0.073810782 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 48 | 3.426828409 | 0.474578968 | 0.00763662 | 0.0729399 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2016 | 5 | Urban Unrestricted Access | 49 | 3.402290715 | 0.472284129 | 0.007605851 | 0.072104564 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 50 | 3.378734528 | 0.470081083 | 0.007576314 | 0.071302642 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 51 | 3.370203049 | 0.468291324 | 0.007557086 | 0.070523161 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 52 | 3.361999705 | 0.466570401 | 0.007538598 | 0.069773661 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 53 | 3.354105921 | 0.464914419 | 0.007520808 | 0.069052443 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 54 | 3.346504499 | 0.463319769 | 0.007503676 | 0.068357938 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 55 | 3.339179492 | 0.461783107 | 0.007487168 | 0.067688687 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 56 | 3.349400305 | 0.462008936 | 0.007482026 | 0.067496499 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 57 | 3.359262493 | 0.462226841 | 0.007477064 | 0.067311055 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 58 | 3.368784606 | 0.462437233 | 0.007472274 | 0.067132006 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 59 | 3.377983935 | 0.462640492 | 0.007467646 | 0.066959026 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 60 | 3.386876619 | 0.462836976 | 0.007463172 | 0.066791812 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 61 | 3.422506058 | 0.467194845 | 0.00747911 | 0.06747934 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 62 | 3.456986159 | 0.471412137 | 0.007494533 | 0.068144689 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 63 | 3.490371654 | 0.475495547 | 0.007509467 | 0.068788916 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 64 | 3.522713852 | 0.479451351 | 0.007523934 | 0.069413011 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 65 | 3.554060906 | 0.483285437 | 0.007537956 | 0.070017904 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 66 | 3.644981739 | 0.489301046 | 0.007591567 | 0.070903786 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 67 | 3.733188517 | 0.495137085 | 0.007643577 | 0.071763225 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 68 | 3.818800979 | 0.500801475 | 0.007694057 | 0.072597385 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 69 | 3.90193192 | 0.50630168 | 0.007743074 | 0.073407368 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 70 | 3.982687691 | 0.511644736 | 0.00779069 | 0.074194208 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 71 | 4.218685732 | 0.519190458 | 0.007880045 | 0.075303817 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 72 | 4.448128272 | 0.526526576 | 0.007966917 | 0.076382603 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 73 | 4.671284715 | 0.533661704 | 0.008051409 | 0.077431834 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 74 | 4.888409903 | 0.540603991 | 0.008133617 | 0.078452707 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 75 | 5.099745086 | 0.54736115 | 0.008213634 | 0.079446357 |
| Austin | 2017 | 2 | Rural Restricted Access | 2.5 | 15.80662262 | 12.74940056 | 0.038644728 | 3.173489752 |
| Austin | 2017 | 2 | Rural Restricted Access | 3 | 13.69077436 | 10.85639475 | 0.032982437 | 2.711275997 |
| Austin | 2017 | 2 | Rural Restricted Access | 4 | 11.04596404 | 8.49013749 | 0.025904574 | 2.133508804 |
| Austin | 2017 | 2 | Rural Restricted Access | 5 | 9.459077842 | 7.070383134 | 0.021657856 | 1.786848487 |
| Austin | 2017 | 2 | Rural Restricted Access | 6 | 8.38544141 | 6.161163312 | 0.018873495 | 1.553325319 |
| Austin | 2017 | 2 | Rural Restricted Access | 7 | 7.618558245 | 5.511720582 | 0.016884666 | 1.386523057 |
| Austin | 2017 | 2 | Rural Restricted Access | 8 | 7.043395871 | 5.024638535 | 0.015393044 | 1.261421359 |
| Austin | 2017 | 2 | Rural Restricted Access | 9 | 6.596047358 | 4.645796943 | 0.014232894 | 1.164120039 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2017 | 2 | Rural Restricted Access | 10 | 6.238168547 | 4.342723669 | 0.013304774 | 1.086278983 |
| Austin | 2017 | 2 | Rural Restricted Access | 11 | 5.965430643 | 4.115293066 | 0.012624044 | 1.021994796 |
| Austin | 2017 | 2 | Rural Restricted Access | 12 | 5.738149056 | 3.925767564 | 0.01205677 | 0.96842464 |
| Austin | 2017 | 2 | Rural Restricted Access | 13 | 5.545833867 | 3.765399831 | 0.011576768 | 0.923096046 |
| Austin | 2017 | 2 | Rural Restricted Access | 14 | 5.380992276 | 3.627941775 | 0.011165338 | 0.884242966 |
| Austin | 2017 | 2 | Rural Restricted Access | 15 | 5.238129564 | 3.508811459 | 0.010808766 | 0.850570296 |
| Austin | 2017 | 2 | Rural Restricted Access | 16 | 5.077259023 | 3.368492376 | 0.010402679 | 0.811108642 |
| Austin | 2017 | 2 | Rural Restricted Access | 17 | 4.935314429 | 3.244681421 | 0.010044367 | 0.776289536 |
| Austin | 2017 | 2 | Rural Restricted Access | 18 | 4.809141455 | 3.134627239 | 0.009725868 | 0.745339219 |
| Austin | 2017 | 2 | Rural Restricted Access | 19 | 4.696249848 | 3.036157708 | 0.009440895 | 0.71764683 |
| Austin | 2017 | 2 | Rural Restricted Access | 20 | 4.594647401 | 2.947535129 | 0.009184419 | 0.69272368 |
| Austin | 2017 | 2 | Rural Restricted Access | 21 | 4.485150945 | 2.870831694 | 0.008961743 | 0.67220867 |
| Austin | 2017 | 2 | Rural Restricted Access | 22 | 4.385608713 | 2.801101298 | 0.00875931 | 0.653558662 |
| Austin | 2017 | 2 | Rural Restricted Access | 23 | 4.294722327 | 2.737434415 | 0.00857448 | 0.636530394 |
| Austin | 2017 | 2 | Rural Restricted Access | 24 | 4.211409807 | 2.679073105 | 0.008405052 | 0.620921148 |
| Austin | 2017 | 2 | Rural Restricted Access | 25 | 4.134762288 | 2.6253807 | 0.008249179 | 0.606560641 |
| Austin | 2017 | 2 | Rural Restricted Access | 26 | 4.062147199 | 2.585483835 | 0.008129146 | 0.593762569 |
| Austin | 2017 | 2 | Rural Restricted Access | 27 | 3.994911006 | 2.548542292 | 0.008018004 | 0.581912503 |
| Austin | 2017 | 2 | Rural Restricted Access | 28 | 3.932477398 | 2.514239432 | 0.007914801 | 0.570908869 |
| Austin | 2017 | 2 | Rural Restricted Access | 29 | 3.874349557 | 2.482302286 | 0.007818716 | 0.560664107 |
| Austin | 2017 | 2 | Rural Restricted Access | 30 | 3.820096904 | 2.452494283 | 0.007729036 | 0.55110233 |
| Austin | 2017 | 2 | Rural Restricted Access | 31 | 3.744644652 | 2.372254042 | 0.007619648 | 0.52889751 |
| Austin | 2017 | 2 | Rural Restricted Access | 32 | 3.673908166 | 2.297028817 | 0.007517097 | 0.508080492 |
| Austin | 2017 | 2 | Rural Restricted Access | 33 | 3.607458739 | 2.226362696 | 0.007420761 | 0.488525112 |
| Austin | 2017 | 2 | Rural Restricted Access | 34 | 3.544918102 | 2.159853405 | 0.007330092 | 0.470120047 |
| Austin | 2017 | 2 | Rural Restricted Access | 35 | 3.485951216 | 2.097144646 | 0.007244604 | 0.452766701 |
| Austin | 2017 | 2 | Rural Restricted Access | 36 | 3.437857979 | 2.067466344 | 0.007204935 | 0.442681549 |
| Austin | 2017 | 2 | Rural Restricted Access | 37 | 3.392364375 | 2.039392275 | 0.00716741 | 0.43314154 |
| Austin | 2017 | 2 | Rural Restricted Access | 38 | 3.349265172 | 2.012795788 | 0.00713186 | 0.424103637 |
| Austin | 2017 | 2 | Rural Restricted Access | 39 | 3.308376185 | 1.987563223 | 0.007098134 | 0.415529216 |
| Austin | 2017 | 2 | Rural Restricted Access | 40 | 3.269531647 | 1.963592287 | 0.007066093 | 0.407383516 |
| Austin | 2017 | 2 | Rural Restricted Access | 41 | 3.232572562 | 1.94079354 | 0.007035708 | 0.399633666 |
| Austin | 2017 | 2 | Rural Restricted Access | 42 | 3.197373433 | 1.919080447 | 0.00700677 | 0.392252857 |
| Austin | 2017 | 2 | Rural Restricted Access | 43 | 3.163811473 | 1.898377265 | 0.006979178 | 0.385215341 |
| Austin | 2017 | 2 | Rural Restricted Access | 44 | 3.131775056 | 1.878615137 | 0.006952839 | 0.378497712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2017 | 2 | Rural Restricted Access | 45 | 3.101162481 | 1.859731326 | 0.006927672 | 0.372078644 |
| Austin | 2017 | 2 | Rural Restricted Access | 46 | 3.075413406 | 1.833348715 | 0.006884968 | 0.363103096 |
| Austin | 2017 | 2 | Rural Restricted Access | 47 | 3.050760037 | 1.808088768 | 0.006844082 | 0.354509486 |
| Austin | 2017 | 2 | Rural Restricted Access | 48 | 3.027133891 | 1.783881319 | 0.006804899 | 0.346273944 |
| Austin | 2017 | 2 | Rural Restricted Access | 49 | 3.004472078 | 1.760661929 | 0.006767315 | 0.338374545 |
| Austin | 2017 | 2 | Rural Restricted Access | 50 | 2.982716737 | 1.738371314 | 0.006731235 | 0.330791123 |
| Austin | 2017 | 2 | Rural Restricted Access | 51 | 2.962903471 | 1.714083611 | 0.006690684 | 0.322566107 |
| Austin | 2017 | 2 | Rural Restricted Access | 52 | 2.943852253 | 1.69073005 | 0.006651693 | 0.314657438 |
| Austin | 2017 | 2 | Rural Restricted Access | 53 | 2.925519949 | 1.668257755 | 0.006614173 | 0.30704721 |
| Austin | 2017 | 2 | Rural Restricted Access | 54 | 2.90786662 | 1.646617768 | 0.006578043 | 0.299718841 |
| Austin | 2017 | 2 | Rural Restricted Access | 55 | 2.890855229 | 1.62576469 | 0.006543226 | 0.292656959 |
| Austin | 2017 | 2 | Rural Restricted Access | 56 | 2.883460326 | 1.620793517 | 0.00653124 | 0.29086645 |
| Austin | 2017 | 2 | Rural Restricted Access | 57 | 2.876324894 | 1.615996771 | 0.006519675 | 0.289138766 |
| Austin | 2017 | 2 | Rural Restricted Access | 58 | 2.86943551 | 1.611365431 | 0.006508508 | 0.287470657 |
| Austin | 2017 | 2 | Rural Restricted Access | 59 | 2.862779665 | 1.606891085 | 0.00649772 | 0.285859094 |
| Austin | 2017 | 2 | Rural Restricted Access | 60 | 2.856345682 | 1.602565884 | 0.006487291 | 0.28430125 |
| Austin | 2017 | 2 | Rural Restricted Access | 61 | 2.883762038 | 1.625133487 | 0.006525546 | 0.288641775 |
| Austin | 2017 | 2 | Rural Restricted Access | 62 | 2.910293995 | 1.646973103 | 0.006562566 | 0.292842283 |
| Austin | 2017 | 2 | Rural Restricted Access | 63 | 2.935983667 | 1.668119398 | 0.006598412 | 0.296909441 |
| Austin | 2017 | 2 | Rural Restricted Access | 64 | 2.960870537 | 1.688604871 | 0.006633137 | 0.300849501 |
| Austin | 2017 | 2 | Rural Restricted Access | 65 | 2.984991658 | 1.708460022 | 0.006666793 | 0.304668329 |
| Austin | 2017 | 2 | Rural Restricted Access | 66 | 3.079823824 | 1.729140902 | 0.00672624 | 0.308565035 |
| Austin | 2017 | 2 | Rural Restricted Access | 67 | 3.17182518 | 1.749204443 | 0.006783911 | 0.312345423 |
| Austin | 2017 | 2 | Rural Restricted Access | 68 | 3.261120613 | 1.768677879 | 0.006839887 | 0.316014622 |
| Austin | 2017 | 2 | Rural Restricted Access | 69 | 3.347827773 | 1.787586868 | 0.006894239 | 0.319577468 |
| Austin | 2017 | 2 | Rural Restricted Access | 70 | 3.432057585 | 1.8059556 | 0.006947039 | 0.323038518 |
| Austin | 2017 | 2 | Rural Restricted Access | 71 | 3.617868582 | 1.82914699 | 0.007025954 | 0.327374283 |
| Austin | 2017 | 2 | Rural Restricted Access | 72 | 3.798518162 | 1.851694175 | 0.007102677 | 0.331589609 |
| Austin | 2017 | 2 | Rural Restricted Access | 73 | 3.974218438 | 1.873623629 | 0.007177298 | 0.335689447 |
| Austin | 2017 | 2 | Rural Restricted Access | 74 | 4.145170059 | 1.894960395 | 0.007249902 | 0.339678479 |
| Austin | 2017 | 2 | Rural Restricted Access | 75 | 4.311562969 | 1.915728181 | 0.00732057 | 0.343561136 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 2.5 | 15.49592266 | 4.148189895 | 0.042146306 | 1.009655938 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 3 | 13.69181884 | 3.559470371 | 0.036019132 | 0.864738598 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 4 | 11.43668906 | 2.823570965 | 0.028360165 | 0.683591924 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 5 | 10.08361119 | 2.382031321 | 0.023764785 | 0.574903919 |

| Austin | 2017 | 3 Rural Unrestricted Access | 6 | 9.171686919 | 2.098428661 | 0.020708826 | 0.502129128 |
|---|---|---|---|---|---|---|---|
| Austin | 2017 | 3 Rural Unrestricted Access | 7 | 8.52031244 | 1.895855332 | 0.018525999 | 0.450147135 |
| Austin | 2017 | 3 Rural Unrestricted Access | 8 | 8.031781582 | 1.743925336 | 0.016888878 | 0.41116064 |
| Austin | 2017 | 3 Rural Unrestricted Access | 9 | 7.651813136 | 1.625757561 | 0.015615562 | 0.38083781 |
| Austin | 2017 | 3 Rural Unrestricted Access | 10 | 7.347838379 | 1.531223341 | 0.014596909 | 0.356579546 |
| Austin | 2017 | 3 Rural Unrestricted Access | 11 | 7.096220941 | 1.459098053 | 0.013779283 | 0.336692929 |
| Austin | 2017 | 3 Rural Unrestricted Access | 12 | 6.886539743 | 1.398993647 | 0.013097928 | 0.320120748 |
| Austin | 2017 | 3 Rural Unrestricted Access | 13 | 6.709117191 | 1.348136073 | 0.012521396 | 0.306098133 |
| Austin | 2017 | 3 Rural Unrestricted Access | 14 | 6.557040717 | 1.304543866 | 0.012027227 | 0.294078749 |
| Austin | 2017 | 3 Rural Unrestricted Access | 15 | 6.425241107 | 1.266763954 | 0.011598946 | 0.283661949 |
| Austin | 2017 | 3 Rural Unrestricted Access | 16 | 6.248360558 | 1.223246003 | 0.011201617 | 0.271584482 |
| Austin | 2017 | 3 Rural Unrestricted Access | 17 | 6.092289485 | 1.184847811 | 0.010851032 | 0.260927893 |
| Austin | 2017 | 3 Rural Unrestricted Access | 18 | 5.953559642 | 1.150716085 | 0.010539401 | 0.25145537 |
| Austin | 2017 | 3 Rural Unrestricted Access | 19 | 5.829432941 | 1.120177172 | 0.010260573 | 0.242979954 |
| Austin | 2017 | 3 Rural Unrestricted Access | 20 | 5.717718909 | 1.09269215 | 0.010009629 | 0.23535208 |
| Austin | 2017 | 3 Rural Unrestricted Access | 21 | 5.512025557 | 1.066079245 | 0.009753453 | 0.228496387 |
| Austin | 2017 | 3 Rural Unrestricted Access | 22 | 5.325031601 | 1.041885695 | 0.009520566 | 0.222263938 |
| Austin | 2017 | 3 Rural Unrestricted Access | 23 | 5.154297988 | 1.019795932 | 0.00930793 | 0.216573442 |
| Austin | 2017 | 3 Rural Unrestricted Access | 24 | 4.997792177 | 0.999546982 | 0.009113014 | 0.211357153 |
| Austin | 2017 | 3 Rural Unrestricted Access | 25 | 4.85380683 | 0.980917949 | 0.008933691 | 0.206558168 |
| Austin | 2017 | 3 Rural Unrestricted Access | 26 | 4.787313191 | 0.962674802 | 0.008732523 | 0.201921532 |
| Austin | 2017 | 3 Rural Unrestricted Access | 27 | 4.725745007 | 0.945782999 | 0.008546257 | 0.19762835 |
| Austin | 2017 | 3 Rural Unrestricted Access | 28 | 4.668574551 | 0.930097753 | 0.008373295 | 0.193641824 |
| Austin | 2017 | 3 Rural Unrestricted Access | 29 | 4.615346885 | 0.915494249 | 0.008212262 | 0.189930231 |
| Austin | 2017 | 3 Rural Unrestricted Access | 30 | 4.565667729 | 0.901864312 | 0.008061964 | 0.186466078 |
| Austin | 2017 | 3 Rural Unrestricted Access | 31 | 4.464076617 | 0.87726797 | 0.007952951 | 0.17975871 |
| Austin | 2017 | 3 Rural Unrestricted Access | 32 | 4.36883495 | 0.854208899 | 0.007850751 | 0.173470552 |
| Austin | 2017 | 3 Rural Unrestricted Access | 33 | 4.279365505 | 0.832547348 | 0.007754744 | 0.167563495 |
| Austin | 2017 | 3 Rural Unrestricted Access | 34 | 4.195158969 | 0.812160005 | 0.007664386 | 0.162003912 |
| Austin | 2017 | 3 Rural Unrestricted Access | 35 | 4.115764234 | 0.792937654 | 0.00757919 | 0.15676202 |
| Austin | 2017 | 3 Rural Unrestricted Access | 36 | 4.033484006 | 0.783399303 | 0.007525512 | 0.153636786 |
| Austin | 2017 | 3 Rural Unrestricted Access | 37 | 3.955651357 | 0.774376538 | 0.007474736 | 0.150680485 |
| Austin | 2017 | 3 Rural Unrestricted Access | 38 | 3.881915164 | 0.765828655 | 0.007426632 | 0.147879778 |
| Austin | 2017 | 3 Rural Unrestricted Access | 39 | 3.811960314 | 0.757719126 | 0.007380995 | 0.145222697 |
| Austin | 2017 | 3 Rural Unrestricted Access | 40 | 3.745503206 | 0.750015073 | 0.00733764 | 0.14269847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2017 | 3 | Rural Unrestricted Access | 41 | 3.68227669 | 0.742691295 | 0.007296517 | 0.140295571 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 42 | 3.622060961 | 0.735716268 | 0.007257352 | 0.138007096 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 43 | 3.564645963 | 0.729065661 | 0.007220008 | 0.135825062 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 44 | 3.509840738 | 0.722717355 | 0.007184362 | 0.133742211 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 45 | 3.457471301 | 0.716651195 | 0.0071503 | 0.131751931 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 46 | 3.416941405 | 0.709128036 | 0.007118877 | 0.129167094 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 47 | 3.378136186 | 0.701925012 | 0.007088791 | 0.12669225 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 48 | 3.340947851 | 0.695022113 | 0.007059958 | 0.124320525 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 49 | 3.305277407 | 0.688400966 | 0.007032302 | 0.122045604 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 50 | 3.271033781 | 0.682044664 | 0.007005753 | 0.119861681 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 51 | 3.277973677 | 0.675753414 | 0.006988851 | 0.117594362 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 52 | 3.284646655 | 0.669704135 | 0.006972599 | 0.115414248 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 53 | 3.291067821 | 0.663883131 | 0.00695696 | 0.113316402 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 54 | 3.297251167 | 0.65827772 | 0.0069419 | 0.111296254 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 55 | 3.303209664 | 0.652876142 | 0.006927389 | 0.109349566 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 56 | 3.310430877 | 0.651091283 | 0.006914955 | 0.108680476 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 57 | 3.317398714 | 0.64936905 | 0.006902958 | 0.108034862 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 58 | 3.324126281 | 0.647706205 | 0.006891374 | 0.107411512 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 59 | 3.330625795 | 0.646099727 | 0.006880183 | 0.106809291 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 60 | 3.336908659 | 0.644546799 | 0.006869365 | 0.106227145 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 61 | 3.371585732 | 0.651213179 | 0.006882689 | 0.107498004 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 62 | 3.405144189 | 0.657664514 | 0.006895582 | 0.108727867 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 63 | 3.437637299 | 0.663911045 | 0.006908067 | 0.109918687 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 64 | 3.469114999 | 0.669962372 | 0.006920161 | 0.111072294 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 65 | 3.499624155 | 0.675827504 | 0.006931883 | 0.112190406 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 66 | 3.589406429 | 0.683955996 | 0.006982504 | 0.113596339 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 67 | 3.676508636 | 0.691841846 | 0.007031614 | 0.114960305 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 68 | 3.761049013 | 0.699495759 | 0.007079279 | 0.116284154 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 69 | 3.843138944 | 0.70692782 | 0.007125563 | 0.11756963 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 70 | 3.922883449 | 0.714147536 | 0.007170524 | 0.118818378 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 71 | 4.149500971 | 0.723879832 | 0.007252207 | 0.120482452 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 72 | 4.369823561 | 0.733341785 | 0.00733162 | 0.122100301 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 73 | 4.584109916 | 0.742544507 | 0.007408858 | 0.123673826 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 74 | 4.792604748 | 0.751498507 | 0.007484008 | 0.125204823 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 75 | 4.995539718 | 0.760213734 | 0.007557154 | 0.126694994 |

| Austin | 2017 | 4 Urban Restricted Access | 2.5 | 14.97221787 | 4.100643914 | 0.041329211 | 1.002568671 |
|--------|------|---------------------------|-----|--------------|-------------|-------------|-------------|
| Austin | 2017 | 4 Urban Restricted Access | 3 | 12.95739246 | 3.514453518 | 0.035221584 | 0.858626632 |
| Austin | 2017 | 4 Urban Restricted Access | 4 | 10.43886069 | 2.781715524 | 0.02758705 | 0.678699082 |
| Austin | 2017 | 4 Urban Restricted Access | 5 | 8.927741631 | 2.342072727 | 0.02300633 | 0.570742553 |
| Austin | 2017 | 4 Urban Restricted Access | 6 | 7.933930068 | 2.05696838 | 0.019982139 | 0.497918858 |
| Austin | 2017 | 4 Urban Restricted Access | 7 | 7.224064665 | 1.853322418 | 0.017822003 | 0.445901933 |
| Austin | 2017 | 4 Urban Restricted Access | 8 | 6.691665613 | 1.700587946 | 0.016201901 | 0.406889239 |
| Austin | 2017 | 4 Urban Restricted Access | 9 | 6.277577461 | 1.581794468 | 0.014941821 | 0.376546033 |
| Austin | 2017 | 4 Urban Restricted Access | 10 | 5.94630694 | 1.486759686 | 0.013933758 | 0.352271468 |
| Austin | 2017 | 4 Urban Restricted Access | 11 | 5.709840259 | 1.410411325 | 0.013159077 | 0.331808366 |
| Austin | 2017 | 4 Urban Restricted Access | 12 | 5.512784691 | 1.34678769 | 0.01251351 | 0.314755781 |
| Austin | 2017 | 4 Urban Restricted Access | 13 | 5.346045365 | 1.292952307 | 0.011967261 | 0.30032667 |
| Austin | 2017 | 4 Urban Restricted Access | 14 | 5.203125942 | 1.246807693 | 0.011499048 | 0.287958861 |
| Austin | 2017 | 4 Urban Restricted Access | 15 | 5.079262442 | 1.206815694 | 0.011093262 | 0.277240093 |
| Austin | 2017 | 4 Urban Restricted Access | 16 | 4.95138934 | 1.157671419 | 0.010643094 | 0.264456697 |
| Austin | 2017 | 4 Urban Restricted Access | 17 | 4.838560133 | 1.114308823 | 0.010245887 | 0.25317723 |
| Austin | 2017 | 4 Urban Restricted Access | 18 | 4.738267504 | 1.075764294 | 0.009892813 | 0.243151037 |
| Austin | 2017 | 4 Urban Restricted Access | 19 | 4.648531994 | 1.041277083 | 0.009576906 | 0.234180233 |
| Austin | 2017 | 4 Urban Restricted Access | 20 | 4.567770035 | 1.010238594 | 0.009292589 | 0.22610651 |
| Austin | 2017 | 4 Urban Restricted Access | 21 | 4.465634822 | 0.986297692 | 0.009055014 | 0.219669713 |
| Austin | 2017 | 4 Urban Restricted Access | 22 | 4.372784629 | 0.964533236 | 0.008839037 | 0.213818079 |
| Austin | 2017 | 4 Urban Restricted Access | 23 | 4.288008366 | 0.944661341 | 0.008641841 | 0.208475283 |
| Austin | 2017 | 4 Urban Restricted Access | 24 | 4.210296791 | 0.926445437 | 0.008461077 | 0.20357772 |
| Austin | 2017 | 4 Urban Restricted Access | 25 | 4.138802142 | 0.909686805 | 0.008294775 | 0.199071962 |
| Austin | 2017 | 4 Urban Restricted Access | 26 | 4.071267958 | 0.897545571 | 0.008154306 | 0.195183427 |
| Austin | 2017 | 4 Urban Restricted Access | 27 | 4.008736306 | 0.886303687 | 0.008024241 | 0.191582931 |
| Austin | 2017 | 4 Urban Restricted Access | 28 | 3.950671201 | 0.875864794 | 0.007903467 | 0.188239614 |
| Austin | 2017 | 4 Urban Restricted Access | 29 | 3.896610585 | 0.866145825 | 0.007791022 | 0.18512687 |
| Austin | 2017 | 4 Urban Restricted Access | 30 | 3.846154011 | 0.857074788 | 0.007686074 | 0.182221642 |
| Austin | 2017 | 4 Urban Restricted Access | 31 | 3.779332697 | 0.834606373 | 0.007606489 | 0.175721362 |
| Austin | 2017 | 4 Urban Restricted Access | 32 | 3.716687716 | 0.813542235 | 0.007531878 | 0.169627349 |
| Austin | 2017 | 4 Urban Restricted Access | 33 | 3.6578394 | 0.79375471 | 0.00746179 | 0.16390267 |
| Austin | 2017 | 4 Urban Restricted Access | 34 | 3.60245275 | 0.775131158 | 0.007395824 | 0.158514738 |
| Austin | 2017 | 4 Urban Restricted Access | 35 | 3.550231052 | 0.757571809 | 0.007333627 | 0.153434687 |
| Austin | 2017 | 4 Urban Restricted Access | 36 | 3.502958434 | 0.749387176 | 0.00729152 | 0.150477142 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2017 | 4 | Urban Restricted Access | 37 | 3.458241093 | 0.741644956 | 0.007251689 | 0.147679465 |
| Austin | 2017 | 4 | Urban Restricted Access | 38 | 3.415877297 | 0.734310221 | 0.007213955 | 0.145029033 |
| Austin | 2017 | 4 | Urban Restricted Access | 39 | 3.375686002 | 0.727351627 | 0.007178156 | 0.142514522 |
| Austin | 2017 | 4 | Urban Restricted Access | 40 | 3.337504273 | 0.720740962 | 0.007144146 | 0.140125736 |
| Austin | 2017 | 4 | Urban Restricted Access | 41 | 3.301177222 | 0.71445507 | 0.007111871 | 0.137852263 |
| Austin | 2017 | 4 | Urban Restricted Access | 42 | 3.26658003 | 0.708468507 | 0.007081132 | 0.135687051 |
| Austin | 2017 | 4 | Urban Restricted Access | 43 | 3.23359201 | 0.702760388 | 0.007051823 | 0.133622547 |
| Austin | 2017 | 4 | Urban Restricted Access | 44 | 3.202103446 | 0.697311729 | 0.007023846 | 0.131651883 |
| Austin | 2017 | 4 | Urban Restricted Access | 45 | 3.172014373 | 0.692105233 | 0.006997113 | 0.129768805 |
| Austin | 2017 | 4 | Urban Restricted Access | 46 | 3.149390292 | 0.684350861 | 0.006956462 | 0.127113938 |
| Austin | 2017 | 4 | Urban Restricted Access | 47 | 3.127728937 | 0.676926462 | 0.006917542 | 0.124572043 |
| Austin | 2017 | 4 | Urban Restricted Access | 48 | 3.106970138 | 0.669811413 | 0.006880243 | 0.122136061 |
| Austin | 2017 | 4 | Urban Restricted Access | 49 | 3.087058638 | 0.662986774 | 0.006844466 | 0.119799507 |
| Austin | 2017 | 4 | Urban Restricted Access | 50 | 3.067943597 | 0.65643512 | 0.006810121 | 0.117556415 |
| Austin | 2017 | 4 | Urban Restricted Access | 51 | 3.051253078 | 0.649227108 | 0.006772787 | 0.115125996 |
| Austin | 2017 | 4 | Urban Restricted Access | 52 | 3.035204502 | 0.642296328 | 0.006736889 | 0.112789054 |
| Austin | 2017 | 4 | Urban Restricted Access | 53 | 3.019761533 | 0.635627086 | 0.006702345 | 0.110540299 |
| Austin | 2017 | 4 | Urban Restricted Access | 54 | 3.004890526 | 0.629204853 | 0.006669081 | 0.108374831 |
| Austin | 2017 | 4 | Urban Restricted Access | 55 | 2.990560282 | 0.623016156 | 0.006637027 | 0.106288107 |
| Austin | 2017 | 4 | Urban Restricted Access | 56 | 2.98348435 | 0.621474413 | 0.006619027 | 0.105695964 |
| Austin | 2017 | 4 | Urban Restricted Access | 57 | 2.976656697 | 0.619986767 | 0.006601659 | 0.105124598 |
| Austin | 2017 | 4 | Urban Restricted Access | 58 | 2.970064479 | 0.618550419 | 0.00658489 | 0.104572934 |
| Austin | 2017 | 4 | Urban Restricted Access | 59 | 2.963695727 | 0.617162761 | 0.006568689 | 0.104039971 |
| Austin | 2017 | 4 | Urban Restricted Access | 60 | 2.957539266 | 0.615821358 | 0.006553028 | 0.103524773 |
| Austin | 2017 | 4 | Urban Restricted Access | 61 | 2.988995245 | 0.623736317 | 0.006581855 | 0.104977009 |
| Austin | 2017 | 4 | Urban Restricted Access | 62 | 3.019436515 | 0.631395955 | 0.006609752 | 0.106382399 |
| Austin | 2017 | 4 | Urban Restricted Access | 63 | 3.048911396 | 0.63881243 | 0.006636764 | 0.107743174 |
| Austin | 2017 | 4 | Urban Restricted Access | 64 | 3.077465186 | 0.64599714 | 0.006662932 | 0.109061424 |
| Austin | 2017 | 4 | Urban Restricted Access | 65 | 3.105140399 | 0.652960782 | 0.006688294 | 0.110339113 |
| Austin | 2017 | 4 | Urban Restricted Access | 66 | 3.220976648 | 0.661394395 | 0.006746654 | 0.11180218 |
| Austin | 2017 | 4 | Urban Restricted Access | 67 | 3.333355099 | 0.669576258 | 0.006803271 | 0.113221572 |
| Austin | 2017 | 4 | Urban Restricted Access | 68 | 3.442428302 | 0.677517479 | 0.006858224 | 0.114599218 |
| Austin | 2017 | 4 | Urban Restricted Access | 69 | 3.548339962 | 0.685228519 | 0.006911583 | 0.115936932 |
| Austin | 2017 | 4 | Urban Restricted Access | 70 | 3.651225575 | 0.692719243 | 0.006963418 | 0.117236426 |
| Austin | 2017 | 4 | Urban Restricted Access | 71 | 3.878615623 | 0.702398351 | 0.00704477 | 0.118907774 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2017 | 4 | Urban Restricted Access | 72 | 4.099689281 | 0.711808595 | 0.007123862 | 0.120532695 |
| Austin | 2017 | 4 | Urban Restricted Access | 73 | 4.314706126 | 0.720961023 | 0.007200787 | 0.122113098 |
| Austin | 2017 | 4 | Urban Restricted Access | 74 | 4.523911705 | 0.729866089 | 0.007275633 | 0.123650787 |
| Austin | 2017 | 4 | Urban Restricted Access | 75 | 4.727538469 | 0.738533686 | 0.007348483 | 0.125147471 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 2.5 | 15.00280757 | 2.048250281 | 0.042291411 | 0.466983927 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 3 | 13.26921109 | 1.774086904 | 0.036130029 | 0.401746575 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 4 | 11.1022155 | 1.431382683 | 0.028428301 | 0.320199885 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 5 | 9.802018144 | 1.22576015 | 0.023807265 | 0.271271871 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 6 | 8.930881672 | 1.093193695 | 0.020729321 | 0.238624414 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 7 | 8.308641336 | 0.99850337 | 0.01853079 | 0.215304802 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 8 | 7.841961083 | 0.927485626 | 0.016881891 | 0.197815093 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 9 | 7.478987554 | 0.872249603 | 0.015599415 | 0.184211985 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 10 | 7.18860873 | 0.828060785 | 0.014573433 | 0.1733295 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 11 | 6.949585363 | 0.793604383 | 0.013740775 | 0.164409708 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 12 | 6.750399224 | 0.764890715 | 0.013046893 | 0.156976648 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 13 | 6.581857107 | 0.740594534 | 0.012459762 | 0.150686951 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 14 | 6.437392435 | 0.719769236 | 0.011956507 | 0.145295868 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 15 | 6.312189719 | 0.701720644 | 0.011520353 | 0.140623596 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 16 | 6.142670556 | 0.681048868 | 0.011120247 | 0.135234048 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 17 | 5.993094825 | 0.662809065 | 0.010767212 | 0.130478564 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 18 | 5.860138619 | 0.646595907 | 0.010453404 | 0.126251467 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 19 | 5.741177804 | 0.632089397 | 0.010172628 | 0.122469327 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 20 | 5.63411307 | 0.619033539 | 0.009919929 | 0.119065402 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 21 | 5.426980974 | 0.605541461 | 0.009662764 | 0.11580907 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 22 | 5.23867907 | 0.593275936 | 0.009428976 | 0.112848768 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 23 | 5.066751244 | 0.582076978 | 0.009215519 | 0.110145884 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 24 | 4.909150737 | 0.571811267 | 0.009019849 | 0.10766824 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 25 | 4.76415827 | 0.562366812 | 0.008839833 | 0.105388808 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 26 | 4.700929226 | 0.551172171 | 0.008632218 | 0.102988282 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 27 | 4.642383815 | 0.540806762 | 0.008439982 | 0.100765573 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 28 | 4.588020218 | 0.53118174 | 0.008261477 | 0.098701629 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 29 | 4.537405836 | 0.522220512 | 0.008095283 | 0.096780026 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 30 | 4.490165745 | 0.5138567 | 0.007940168 | 0.09498653 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 31 | 4.385910915 | 0.502121905 | 0.007833755 | 0.092009978 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 32 | 4.288172012 | 0.491120535 | 0.007733993 | 0.08921946 |

| Austin | 2017 | 5 Urban Unrestricted Access | 33 | 4.196356678 | 0.480785915 | 0.007640277 | 0.086598064 |
|---|---|---|---|---|---|---|---|
| Austin | 2017 | 5 Urban Unrestricted Access | 34 | 4.109942247 | 0.471059213 | 0.007552073 | 0.084130868 |
| Austin | 2017 | 5 Urban Unrestricted Access | 35 | 4.028465783 | 0.461888323 | 0.00746891 | 0.081804655 |
| Austin | 2017 | 5 Urban Unrestricted Access | 36 | 3.940559323 | 0.456881654 | 0.007409312 | 0.080355546 |
| Austin | 2017 | 5 Urban Unrestricted Access | 37 | 3.857404564 | 0.452145615 | 0.007352937 | 0.078984766 |
| Austin | 2017 | 5 Urban Unrestricted Access | 38 | 3.778626371 | 0.447658841 | 0.007299528 | 0.077686134 |
| Austin | 2017 | 5 Urban Unrestricted Access | 39 | 3.703888086 | 0.443402158 | 0.007248858 | 0.076454097 |
| Austin | 2017 | 5 Urban Unrestricted Access | 40 | 3.632886715 | 0.43935831 | 0.007200721 | 0.075283663 |
| Austin | 2017 | 5 Urban Unrestricted Access | 41 | 3.57623509 | 0.435881127 | 0.007156911 | 0.074214054 |
| Austin | 2017 | 5 Urban Unrestricted Access | 42 | 3.522281162 | 0.432569525 | 0.007115187 | 0.07319538 |
| Austin | 2017 | 5 Urban Unrestricted Access | 43 | 3.470836718 | 0.42941195 | 0.007075404 | 0.072224086 |
| Austin | 2017 | 5 Urban Unrestricted Access | 44 | 3.421730659 | 0.426397902 | 0.007037429 | 0.071296941 |
| Austin | 2017 | 5 Urban Unrestricted Access | 45 | 3.374807091 | 0.423517811 | 0.007001141 | 0.070411003 |
| Austin | 2017 | 5 Urban Unrestricted Access | 46 | 3.347999221 | 0.420769217 | 0.006969559 | 0.06939352 |
| Austin | 2017 | 5 Urban Unrestricted Access | 47 | 3.322332111 | 0.418137584 | 0.006939321 | 0.068419333 |
| Austin | 2017 | 5 Urban Unrestricted Access | 48 | 3.297734464 | 0.415615602 | 0.006910343 | 0.067485738 |
| Austin | 2017 | 5 Urban Unrestricted Access | 49 | 3.274140803 | 0.413196559 | 0.006882547 | 0.066590249 |
| Austin | 2017 | 5 Urban Unrestricted Access | 50 | 3.251490889 | 0.410874277 | 0.006855863 | 0.06573058 |
| Austin | 2017 | 5 Urban Unrestricted Access | 51 | 3.243448014 | 0.408883453 | 0.006838418 | 0.06488253 |
| Austin | 2017 | 5 Urban Unrestricted Access | 52 | 3.235714481 | 0.406969199 | 0.006821644 | 0.064067099 |
| Austin | 2017 | 5 Urban Unrestricted Access | 53 | 3.228272779 | 0.405127181 | 0.006805503 | 0.063282438 |
| Austin | 2017 | 5 Urban Unrestricted Access | 54 | 3.221106696 | 0.403353386 | 0.006789959 | 0.062526839 |
| Austin | 2017 | 5 Urban Unrestricted Access | 55 | 3.214201197 | 0.401644093 | 0.006774981 | 0.061798716 |
| Austin | 2017 | 5 Urban Unrestricted Access | 56 | 3.224474729 | 0.401661258 | 0.006770258 | 0.061571631 |
| Austin | 2017 | 5 Urban Unrestricted Access | 57 | 3.234387786 | 0.401677821 | 0.006765701 | 0.061352515 |
| Austin | 2017 | 5 Urban Unrestricted Access | 58 | 3.243959013 | 0.401693813 | 0.006761302 | 0.061140954 |
| Austin | 2017 | 5 Urban Unrestricted Access | 59 | 3.253205791 | 0.401709263 | 0.006757051 | 0.060936565 |
| Austin | 2017 | 5 Urban Unrestricted Access | 60 | 3.262144344 | 0.401724197 | 0.006752942 | 0.060738988 |
| Austin | 2017 | 5 Urban Unrestricted Access | 61 | 3.297468584 | 0.405511233 | 0.006767694 | 0.06138505 |
| Austin | 2017 | 5 Urban Unrestricted Access | 62 | 3.331653332 | 0.409176106 | 0.00678197 | 0.062010272 |
| Austin | 2017 | 5 Urban Unrestricted Access | 63 | 3.36475285 | 0.412724634 | 0.006795794 | 0.062615645 |
| Austin | 2017 | 5 Urban Unrestricted Access | 64 | 3.396818008 | 0.41616227 | 0.006809185 | 0.0632021 |
| Austin | 2017 | 5 Urban Unrestricted Access | 65 | 3.427896545 | 0.419494133 | 0.006822164 | 0.063770511 |
| Austin | 2017 | 5 Urban Unrestricted Access | 66 | 3.517548235 | 0.424654743 | 0.006870733 | 0.06457849 |
| Austin | 2017 | 5 Urban Unrestricted Access | 67 | 3.604523756 | 0.429661305 | 0.006917852 | 0.065362351 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2017 | 5 | Urban Unrestricted Access | 68 | 3.688941172 | 0.434520614 | 0.006963586 | 0.066123157 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 69 | 3.770911707 | 0.439239075 | 0.007007993 | 0.066861911 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 70 | 3.850540227 | 0.443822722 | 0.007051132 | 0.067579557 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 71 | 4.080352876 | 0.450305563 | 0.007131981 | 0.068589264 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 72 | 4.30378184 | 0.456608324 | 0.007210584 | 0.069570923 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 73 | 4.521089462 | 0.462738408 | 0.007287033 | 0.070525688 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 74 | 4.732523906 | 0.468702813 | 0.007361416 | 0.071454648 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 75 | 4.938320098 | 0.474508168 | 0.007433816 | 0.072358836 |
| Austin | 2018 | 2 | Rural Restricted Access | 2.5 | 15.03362284 | 12.18783168 | 0.036856143 | 3.188951045 |
| Austin | 2018 | 2 | Rural Restricted Access | 3 | 13.02164767 | 10.37612835 | 0.0314607 | 2.722756083 |
| Austin | 2018 | 2 | Rural Restricted Access | 4 | 10.50667872 | 8.111499187 | 0.024716397 | 2.14001238 |
| Austin | 2018 | 2 | Rural Restricted Access | 5 | 8.997697346 | 6.752721688 | 0.020669815 | 1.790366158 |
| Austin | 2018 | 2 | Rural Restricted Access | 6 | 7.976558659 | 5.878963498 | 0.01801478 | 1.554964394 |
| Austin | 2018 | 2 | Rural Restricted Access | 7 | 7.247173882 | 5.254850505 | 0.016118326 | 1.386820277 |
| Austin | 2018 | 2 | Rural Restricted Access | 8 | 6.7001353 | 4.786765761 | 0.014695985 | 1.260712188 |
| Austin | 2018 | 2 | Rural Restricted Access | 9 | 6.274660847 | 4.422699848 | 0.01358972 | 1.16262812 |
| Austin | 2018 | 2 | Rural Restricted Access | 10 | 5.934281285 | 4.131447118 | 0.012704708 | 1.084160865 |
| Austin | 2018 | 2 | Rural Restricted Access | 11 | 5.676527235 | 3.91007384 | 0.012057125 | 1.019199606 |
| Austin | 2018 | 2 | Rural Restricted Access | 12 | 5.461732194 | 3.725596107 | 0.011517472 | 0.965065224 |
| Austin | 2018 | 2 | Rural Restricted Access | 13 | 5.279982544 | 3.569499564 | 0.011060843 | 0.919259208 |
| Austin | 2018 | 2 | Rural Restricted Access | 14 | 5.124197129 | 3.435702528 | 0.010669446 | 0.879996908 |
| Austin | 2018 | 2 | Rural Restricted Access | 15 | 4.989183103 | 3.319745096 | 0.010330236 | 0.845969582 |
| Austin | 2018 | 2 | Rural Restricted Access | 16 | 4.836210948 | 3.18240335 | 0.009943988 | 0.805840272 |
| Austin | 2018 | 2 | Rural Restricted Access | 17 | 4.701235517 | 3.061219457 | 0.009603182 | 0.770432058 |
| Austin | 2018 | 2 | Rural Restricted Access | 18 | 4.581257356 | 2.95350044 | 0.009300242 | 0.73895809 |
| Austin | 2018 | 2 | Rural Restricted Access | 19 | 4.473908475 | 2.857120268 | 0.009029192 | 0.710797171 |
| Austin | 2018 | 2 | Rural Restricted Access | 20 | 4.377294483 | 2.770378112 | 0.008785246 | 0.685452343 |
| Austin | 2018 | 2 | Rural Restricted Access | 21 | 4.27225259 | 2.695254996 | 0.008572495 | 0.664419101 |
| Austin | 2018 | 2 | Rural Restricted Access | 22 | 4.176759961 | 2.626961254 | 0.008379086 | 0.645297972 |
| Austin | 2018 | 2 | Rural Restricted Access | 23 | 4.089571039 | 2.564606098 | 0.008202495 | 0.627839549 |
| Austin | 2018 | 2 | Rural Restricted Access | 24 | 4.00964786 | 2.507447205 | 0.008040619 | 0.611835995 |
| Austin | 2018 | 2 | Rural Restricted Access | 25 | 3.936118536 | 2.454861024 | 0.007891694 | 0.597112726 |
| Austin | 2018 | 2 | Rural Restricted Access | 26 | 3.865731653 | 2.4155106 | 0.007777303 | 0.584225349 |
| Austin | 2018 | 2 | Rural Restricted Access | 27 | 3.800558613 | 2.379075022 | 0.007671386 | 0.572292593 |
| Austin | 2018 | 2 | Rural Restricted Access | 28 | 3.74004079 | 2.345241985 | 0.007573034 | 0.561212177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 2 | Rural Restricted Access | 29 | 3.68369661 | 2.313742261 | 0.007481464 | 0.550895927 |
| Austin | 2018 | 2 | Rural Restricted Access | 30 | 3.631108709 | 2.284342519 | 0.007396 | 0.541267427 |
| Austin | 2018 | 2 | Rural Restricted Access | 31 | 3.557134609 | 2.206106206 | 0.007289842 | 0.518585104 |
| Austin | 2018 | 2 | Rural Restricted Access | 32 | 3.487783891 | 2.132759662 | 0.007190319 | 0.497320427 |
| Austin | 2018 | 2 | Rural Restricted Access | 33 | 3.422636246 | 2.063858364 | 0.007096828 | 0.477344517 |
| Austin | 2018 | 2 | Rural Restricted Access | 34 | 3.361320816 | 1.999010083 | 0.007008837 | 0.458543662 |
| Austin | 2018 | 2 | Rural Restricted Access | 35 | 3.303509125 | 1.937867418 | 0.006925873 | 0.44081714 |
| Austin | 2018 | 2 | Rural Restricted Access | 36 | 3.256751226 | 1.908167758 | 0.006888076 | 0.430560209 |
| Austin | 2018 | 2 | Rural Restricted Access | 37 | 3.212520782 | 1.880073484 | 0.006852323 | 0.420857707 |
| Austin | 2018 | 2 | Rural Restricted Access | 38 | 3.170618256 | 1.853457857 | 0.006818451 | 0.411665863 |
| Austin | 2018 | 2 | Rural Restricted Access | 39 | 3.130864577 | 1.828207133 | 0.006786316 | 0.402945395 |
| Austin | 2018 | 2 | Rural Restricted Access | 40 | 3.093098582 | 1.804218946 | 0.006755788 | 0.394660951 |
| Austin | 2018 | 2 | Rural Restricted Access | 41 | 3.057167384 | 1.781402232 | 0.006726836 | 0.386779236 |
| Austin | 2018 | 2 | Rural Restricted Access | 42 | 3.022947195 | 1.759672029 | 0.006699262 | 0.379272841 |
| Austin | 2018 | 2 | Rural Restricted Access | 43 | 2.990318642 | 1.738952532 | 0.006672971 | 0.37211558 |
| Austin | 2018 | 2 | Rural Restricted Access | 44 | 2.959173206 | 1.719174831 | 0.006647875 | 0.36528365 |
| Austin | 2018 | 2 | Rural Restricted Access | 45 | 2.929412011 | 1.700276138 | 0.006623894 | 0.35875536 |
| Austin | 2018 | 2 | Rural Restricted Access | 46 | 2.904302882 | 1.673571157 | 0.006582486 | 0.349503538 |
| Austin | 2018 | 2 | Rural Restricted Access | 47 | 2.880262226 | 1.648002557 | 0.00654284 | 0.340645411 |
| Austin | 2018 | 2 | Rural Restricted Access | 48 | 2.857223264 | 1.623499316 | 0.006504846 | 0.332156372 |
| Austin | 2018 | 2 | Rural Restricted Access | 49 | 2.835124668 | 1.599996207 | 0.006468403 | 0.324013824 |
| Austin | 2018 | 2 | Rural Restricted Access | 50 | 2.813910015 | 1.577433222 | 0.006433417 | 0.316196979 |
| Austin | 2018 | 2 | Rural Restricted Access | 51 | 2.794504527 | 1.552792365 | 0.006393852 | 0.307684138 |
| Austin | 2018 | 2 | Rural Restricted Access | 52 | 2.775845403 | 1.529099233 | 0.006355809 | 0.299498714 |
| Austin | 2018 | 2 | Rural Restricted Access | 53 | 2.757890398 | 1.506300182 | 0.006319202 | 0.291622175 |
| Austin | 2018 | 2 | Rural Restricted Access | 54 | 2.740600392 | 1.48434554 | 0.00628395 | 0.284037359 |
| Austin | 2018 | 2 | Rural Restricted Access | 55 | 2.723939114 | 1.463189249 | 0.006249981 | 0.276728354 |
| Austin | 2018 | 2 | Rural Restricted Access | 56 | 2.716724542 | 1.458319874 | 0.006238428 | 0.274959095 |
| Austin | 2018 | 2 | Rural Restricted Access | 57 | 2.709763113 | 1.453621355 | 0.006227282 | 0.273251916 |
| Austin | 2018 | 2 | Rural Restricted Access | 58 | 2.703041734 | 1.449084853 | 0.006216519 | 0.271603604 |
| Austin | 2018 | 2 | Rural Restricted Access | 59 | 2.696548197 | 1.444702131 | 0.006206122 | 0.270011168 |
| Austin | 2018 | 2 | Rural Restricted Access | 60 | 2.690271112 | 1.4404655 | 0.00619607 | 0.268471813 |
| Austin | 2018 | 2 | Rural Restricted Access | 61 | 2.716235919 | 1.461598008 | 0.00623297 | 0.272913166 |
| Austin | 2018 | 2 | Rural Restricted Access | 62 | 2.741363152 | 1.482048822 | 0.00626868 | 0.277211249 |
| Austin | 2018 | 2 | Rural Restricted Access | 63 | 2.765692694 | 1.501850403 | 0.006303256 | 0.281372886 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2018 | 2 Rural Restricted Access | 64 | 2.789261939 | 1.521033185 | 0.006336751 | 0.285404471 |
| Austin | 2018 | 2 Rural Restricted Access | 65 | 2.812105976 | 1.539625728 | 0.006369216 | 0.289312007 |
| Austin | 2018 | 2 Rural Restricted Access | 66 | 2.902433768 | 1.558872281 | 0.006426122 | 0.29327276 |
| Austin | 2018 | 2 Rural Restricted Access | 67 | 2.990065207 | 1.57754431 | 0.00648133 | 0.297115282 |
| Austin | 2018 | 2 Rural Restricted Access | 68 | 3.075119252 | 1.595667162 | 0.006534915 | 0.300844788 |
| Austin | 2018 | 2 Rural Restricted Access | 69 | 3.157707962 | 1.613264713 | 0.006586946 | 0.304466193 |
| Austin | 2018 | 2 Rural Restricted Access | 70 | 3.237936994 | 1.630359478 | 0.00663749 | 0.307984129 |
| Austin | 2018 | 2 Rural Restricted Access | 71 | 3.413772325 | 1.651971386 | 0.006712738 | 0.312386534 |
| Austin | 2018 | 2 Rural Restricted Access | 72 | 3.584723342 | 1.672982965 | 0.006785896 | 0.316666651 |
| Austin | 2018 | 2 Rural Restricted Access | 73 | 3.750990769 | 1.693418883 | 0.006857049 | 0.320829504 |
| Austin | 2018 | 2 Rural Restricted Access | 74 | 3.912764481 | 1.713302479 | 0.006926279 | 0.324879847 |
| Austin | 2018 | 2 Rural Restricted Access | 75 | 4.070224228 | 1.732655847 | 0.006993663 | 0.328822181 |
| Austin | 2018 | 3 Rural Unrestricted Access | 2.5 | 14.65027347 | 3.936851649 | 0.040007021 | 1.012597258 |
| Austin | 2018 | 3 Rural Unrestricted Access | 3 | 12.94298265 | 3.37485616 | 0.034191332 | 0.866381049 |
| Austin | 2018 | 3 Rural Unrestricted Access | 4 | 10.80886912 | 2.672361799 | 0.02692172 | 0.683610786 |
| Austin | 2018 | 3 Rural Unrestricted Access | 5 | 9.528401008 | 2.250865183 | 0.022559953 | 0.573948629 |
| Austin | 2018 | 3 Rural Unrestricted Access | 6 | 8.665069614 | 1.979026153 | 0.019658967 | 0.500519497 |
| Austin | 2018 | 3 Rural Unrestricted Access | 7 | 8.048404333 | 1.784855417 | 0.017586834 | 0.448070117 |
| Austin | 2018 | 3 Rural Unrestricted Access | 8 | 7.585905373 | 1.639227365 | 0.016032735 | 0.408733083 |
| Austin | 2018 | 3 Rural Unrestricted Access | 9 | 7.226183959 | 1.525961102 | 0.01482399 | 0.378137611 |
| Austin | 2018 | 3 Rural Unrestricted Access | 10 | 6.938406827 | 1.435348092 | 0.013856995 | 0.353661234 |
| Austin | 2018 | 3 Rural Unrestricted Access | 11 | 6.700109764 | 1.365396516 | 0.013080971 | 0.333498557 |
| Austin | 2018 | 3 Rural Unrestricted Access | 12 | 6.501528878 | 1.307103535 | 0.012434285 | 0.316696326 |
| Austin | 2018 | 3 Rural Unrestricted Access | 13 | 6.333498897 | 1.257778706 | 0.011887089 | 0.302479053 |
| Austin | 2018 | 3 Rural Unrestricted Access | 14 | 6.1894732 | 1.21550028 | 0.011418064 | 0.29029282 |
| Austin | 2018 | 3 Rural Unrestricted Access | 15 | 6.064650928 | 1.178858978 | 0.011011575 | 0.279731417 |
| Austin | 2018 | 3 Rural Unrestricted Access | 16 | 5.896195771 | 1.136467686 | 0.0106345 | 0.267433565 |
| Austin | 2018 | 3 Rural Unrestricted Access | 17 | 5.747558868 | 1.099063604 | 0.010301787 | 0.256582518 |
| Austin | 2018 | 3 Rural Unrestricted Access | 18 | 5.615437176 | 1.065815531 | 0.010006043 | 0.246937143 |
| Austin | 2018 | 3 Rural Unrestricted Access | 19 | 5.49722303 | 1.036067256 | 0.009741429 | 0.238307071 |
| Austin | 2018 | 3 Rural Unrestricted Access | 20 | 5.3908303 | 1.009293808 | 0.009503276 | 0.230540006 |
| Austin | 2018 | 3 Rural Unrestricted Access | 21 | 5.194921511 | 0.983480976 | 0.009260088 | 0.223525386 |
| Austin | 2018 | 3 Rural Unrestricted Access | 22 | 5.016822612 | 0.960014765 | 0.009039007 | 0.217148457 |
| Austin | 2018 | 3 Rural Unrestricted Access | 23 | 4.854210574 | 0.938589094 | 0.008837151 | 0.211326045 |
| Austin | 2018 | 3 Rural Unrestricted Access | 24 | 4.705149539 | 0.918948896 | 0.008652116 | 0.205988833 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 3 | Rural Unrestricted Access | 25 | 4.568013387 | 0.900879914 | 0.008481884 | 0.201078599 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 26 | 4.505460705 | 0.883573804 | 0.008290988 | 0.196457545 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 27 | 4.447541555 | 0.867549628 | 0.008114233 | 0.192178792 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 28 | 4.393759487 | 0.852670036 | 0.007950103 | 0.188205664 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 29 | 4.343686527 | 0.838816623 | 0.007797292 | 0.184506545 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 30 | 4.296951765 | 0.825886771 | 0.007654669 | 0.181054034 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 31 | 4.200738888 | 0.802052944 | 0.007550774 | 0.174213062 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 32 | 4.110539315 | 0.779708731 | 0.007453372 | 0.167799652 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 33 | 4.025806383 | 0.758718713 | 0.007361873 | 0.161774933 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 34 | 3.946057741 | 0.738963402 | 0.007275757 | 0.156104609 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 35 | 3.870866165 | 0.720336966 | 0.007194562 | 0.150758304 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 36 | 3.792718763 | 0.71080646 | 0.007143688 | 0.147553227 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 37 | 3.718795545 | 0.701791116 | 0.007095565 | 0.144521398 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 38 | 3.648763022 | 0.693250264 | 0.007049974 | 0.141649139 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 39 | 3.582321911 | 0.685147404 | 0.007006721 | 0.138924175 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 40 | 3.519202856 | 0.677449688 | 0.006965631 | 0.13633546 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 41 | 3.459153234 | 0.67012989 | 0.006926653 | 0.133871221 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 42 | 3.401963118 | 0.663158654 | 0.00688953 | 0.131524327 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 43 | 3.347433008 | 0.656511662 | 0.006854135 | 0.129286591 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 44 | 3.295381539 | 0.650166805 | 0.006820349 | 0.12715057 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 45 | 3.245643469 | 0.644103943 | 0.006788064 | 0.125109483 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 46 | 3.20719932 | 0.636470467 | 0.006758079 | 0.122437328 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 47 | 3.170391093 | 0.62916182 | 0.00672937 | 0.119878881 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 48 | 3.135116542 | 0.6221577 | 0.006701858 | 0.117427037 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 49 | 3.101281769 | 0.615439463 | 0.006675468 | 0.115075267 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 50 | 3.068800386 | 0.608989955 | 0.006650134 | 0.112817569 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 51 | 3.075830441 | 0.602508956 | 0.006633885 | 0.110459054 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 52 | 3.082590109 | 0.596277227 | 0.00661826 | 0.108191251 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 53 | 3.089094695 | 0.590280658 | 0.006603225 | 0.106009025 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 54 | 3.095358371 | 0.584506183 | 0.006588747 | 0.103907623 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 55 | 3.101394277 | 0.57894169 | 0.006574796 | 0.101882635 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 56 | 3.108658034 | 0.577120388 | 0.006562962 | 0.101198664 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 57 | 3.115666922 | 0.575362992 | 0.006551543 | 0.100538692 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 58 | 3.122434124 | 0.573666196 | 0.006540518 | 0.099901477 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 59 | 3.12897193 | 0.572026919 | 0.006529866 | 0.099285863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 3 | Rural Unrestricted Access | 60 | 3.135291809 | 0.570442284 | 0.00651957 | 0.098690769 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 61 | 3.168648455 | 0.576548597 | 0.00653237 | 0.0999538 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 62 | 3.200929081 | 0.582457932 | 0.006544756 | 0.101176088 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 63 | 3.232184924 | 0.588179669 | 0.00655675 | 0.102359574 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 64 | 3.262464023 | 0.593722602 | 0.006568368 | 0.103506075 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 65 | 3.291811457 | 0.599094983 | 0.006579629 | 0.1046173 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 66 | 3.377853487 | 0.606388268 | 0.006627794 | 0.10597763 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 67 | 3.461327099 | 0.613463844 | 0.00667452 | 0.107297353 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 68 | 3.542345604 | 0.620331314 | 0.006719873 | 0.10857826 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 69 | 3.621015747 | 0.626999727 | 0.006763911 | 0.10982204 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 70 | 3.697438171 | 0.633477613 | 0.006806691 | 0.111030283 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 71 | 3.912307329 | 0.642282471 | 0.00688436 | 0.112644554 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 72 | 4.1212079 | 0.65084275 | 0.006959872 | 0.114213984 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 73 | 4.324385167 | 0.6591685 | 0.007033315 | 0.115740415 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 74 | 4.522071157 | 0.66726923 | 0.007104773 | 0.117225592 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 75 | 4.714485521 | 0.675153941 | 0.007174325 | 0.118671164 |
| Austin | 2018 | 4 | Urban Restricted Access | 2.5 | 14.19617767 | 3.893318924 | 0.039260813 | 1.003929244 |
| Austin | 2018 | 4 | Urban Restricted Access | 3 | 12.28127057 | 3.333948421 | 0.033458911 | 0.858919432 |
| Austin | 2018 | 4 | Urban Restricted Access | 4 | 9.887636702 | 2.634735292 | 0.026206533 | 0.677657167 |
| Austin | 2018 | 4 | Urban Restricted Access | 5 | 8.451456379 | 2.215207414 | 0.021855106 | 0.568899807 |
| Austin | 2018 | 4 | Urban Restricted Access | 6 | 7.50801254 | 1.942431705 | 0.018982097 | 0.495632543 |
| Austin | 2018 | 4 | Urban Restricted Access | 7 | 6.834124084 | 1.747591912 | 0.016929947 | 0.443298782 |
| Austin | 2018 | 4 | Urban Restricted Access | 8 | 6.328707742 | 1.601462068 | 0.015390835 | 0.404048462 |
| Austin | 2018 | 4 | Urban Restricted Access | 9 | 5.935606143 | 1.487805522 | 0.014193748 | 0.373520435 |
| Austin | 2018 | 4 | Urban Restricted Access | 10 | 5.621124863 | 1.396880285 | 0.013236078 | 0.349098013 |
| Austin | 2018 | 4 | Urban Restricted Access | 11 | 5.39893605 | 1.3234696 | 0.012500782 | 0.328512612 |
| Austin | 2018 | 4 | Urban Restricted Access | 12 | 5.213778705 | 1.262294029 | 0.011888034 | 0.311358112 |
| Austin | 2018 | 4 | Urban Restricted Access | 13 | 5.057107106 | 1.210530084 | 0.011369556 | 0.296842765 |
| Austin | 2018 | 4 | Urban Restricted Access | 14 | 4.922817164 | 1.166160989 | 0.010925146 | 0.284401039 |
| Austin | 2018 | 4 | Urban Restricted Access | 15 | 4.806432547 | 1.127707773 | 0.010539991 | 0.27361821 |
| Austin | 2018 | 4 | Urban Restricted Access | 16 | 4.686673985 | 1.080395001 | 0.010113082 | 0.260717033 |
| Austin | 2018 | 4 | Urban Restricted Access | 17 | 4.581004665 | 1.038648437 | 0.009736398 | 0.249333642 |
| Austin | 2018 | 4 | Urban Restricted Access | 18 | 4.487076381 | 1.00154038 | 0.009401568 | 0.239215071 |
| Austin | 2018 | 4 | Urban Restricted Access | 19 | 4.403035284 | 0.968338435 | 0.009101983 | 0.230161614 |
| Austin | 2018 | 4 | Urban Restricted Access | 20 | 4.327398297 | 0.938456684 | 0.008832356 | 0.222013502 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 4 | Urban Restricted Access | 21 | 4.230058606 | 0.915064363 | 0.008606612 | 0.215410916 |
| Austin | 2018 | 4 | Urban Restricted Access | 22 | 4.141567978 | 0.893798617 | 0.00840139 | 0.209408564 |
| Austin | 2018 | 4 | Urban Restricted Access | 23 | 4.060772187 | 0.874382067 | 0.008214013 | 0.203928156 |
| Austin | 2018 | 4 | Urban Restricted Access | 24 | 3.986709378 | 0.856583562 | 0.008042251 | 0.198904449 |
| Austin | 2018 | 4 | Urban Restricted Access | 25 | 3.918571594 | 0.840208938 | 0.00788423 | 0.194282638 |
| Austin | 2018 | 4 | Urban Restricted Access | 26 | 3.853826678 | 0.828206041 | 0.007750758 | 0.190344926 |
| Austin | 2018 | 4 | Urban Restricted Access | 27 | 3.793877682 | 0.817092247 | 0.007627173 | 0.186698895 |
| Austin | 2018 | 4 | Urban Restricted Access | 28 | 3.738210757 | 0.806772296 | 0.007512415 | 0.183313295 |
| Austin | 2018 | 4 | Urban Restricted Access | 29 | 3.68638293 | 0.797164066 | 0.007405571 | 0.180161185 |
| Austin | 2018 | 4 | Urban Restricted Access | 30 | 3.638010291 | 0.788196384 | 0.007305851 | 0.177219216 |
| Austin | 2018 | 4 | Urban Restricted Access | 31 | 3.574053075 | 0.76616687 | 0.007229736 | 0.170560455 |
| Austin | 2018 | 4 | Urban Restricted Access | 32 | 3.514093185 | 0.7455142 | 0.007158379 | 0.164317866 |
| Austin | 2018 | 4 | Urban Restricted Access | 33 | 3.457767228 | 0.726113207 | 0.007091346 | 0.158453616 |
| Austin | 2018 | 4 | Urban Restricted Access | 34 | 3.404754562 | 0.707853449 | 0.007028256 | 0.152934322 |
| Austin | 2018 | 4 | Urban Restricted Access | 35 | 3.354771191 | 0.690637106 | 0.006968772 | 0.147730416 |
| Austin | 2018 | 4 | Urban Restricted Access | 36 | 3.309545345 | 0.682313413 | 0.00692881 | 0.144693528 |
| Austin | 2018 | 4 | Urban Restricted Access | 37 | 3.26676414 | 0.674439651 | 0.006891009 | 0.141820797 |
| Austin | 2018 | 4 | Urban Restricted Access | 38 | 3.226234576 | 0.666980296 | 0.006855197 | 0.139099261 |
| Austin | 2018 | 4 | Urban Restricted Access | 39 | 3.187783452 | 0.659903473 | 0.006821221 | 0.136517292 |
| Austin | 2018 | 4 | Urban Restricted Access | 40 | 3.151254885 | 0.653180491 | 0.006788945 | 0.13406442 |
| Austin | 2018 | 4 | Urban Restricted Access | 41 | 3.116501749 | 0.646786556 | 0.006758312 | 0.131730003 |
| Austin | 2018 | 4 | Urban Restricted Access | 42 | 3.083403525 | 0.640697094 | 0.006729138 | 0.129506748 |
| Austin | 2018 | 4 | Urban Restricted Access | 43 | 3.051844753 | 0.634890863 | 0.00670132 | 0.1273869 |
| Austin | 2018 | 4 | Urban Restricted Access | 44 | 3.02172047 | 0.629348551 | 0.006674768 | 0.12536341 |
| Austin | 2018 | 4 | Urban Restricted Access | 45 | 2.992935045 | 0.624052564 | 0.006649395 | 0.123429852 |
| Austin | 2018 | 4 | Urban Restricted Access | 46 | 2.971525023 | 0.616200233 | 0.006610588 | 0.120694538 |
| Austin | 2018 | 4 | Urban Restricted Access | 47 | 2.951026066 | 0.608682043 | 0.006573432 | 0.11807562 |
| Austin | 2018 | 4 | Urban Restricted Access | 48 | 2.931381232 | 0.601477112 | 0.006537824 | 0.115565824 |
| Austin | 2018 | 4 | Urban Restricted Access | 49 | 2.912538228 | 0.594566259 | 0.00650367 | 0.113158469 |
| Austin | 2018 | 4 | Urban Restricted Access | 50 | 2.894448944 | 0.58793184 | 0.006470882 | 0.110847408 |
| Austin | 2018 | 4 | Urban Restricted Access | 51 | 2.878714785 | 0.580641977 | 0.006435169 | 0.108339649 |
| Austin | 2018 | 4 | Urban Restricted Access | 52 | 2.863585787 | 0.573632493 | 0.00640083 | 0.105928342 |
| Austin | 2018 | 4 | Urban Restricted Access | 53 | 2.849027694 | 0.566887517 | 0.006367787 | 0.103608028 |
| Austin | 2018 | 4 | Urban Restricted Access | 54 | 2.83500879 | 0.560392356 | 0.006335967 | 0.101373652 |
| Austin | 2018 | 4 | Urban Restricted Access | 55 | 2.821499665 | 0.554133383 | 0.006305305 | 0.099220525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 4 | Urban Restricted Access | 56 | 2.814942907 | 0.552573459 | 0.006288176 | 0.098623186 |
| Austin | 2018 | 4 | Urban Restricted Access | 57 | 2.80861621 | 0.551068269 | 0.006271649 | 0.098046807 |
| Austin | 2018 | 4 | Urban Restricted Access | 58 | 2.802507676 | 0.549614982 | 0.006255692 | 0.097490302 |
| Austin | 2018 | 4 | Urban Restricted Access | 59 | 2.796606211 | 0.548210959 | 0.006240275 | 0.096952662 |
| Austin | 2018 | 4 | Urban Restricted Access | 60 | 2.790901461 | 0.546853737 | 0.006225372 | 0.096432944 |
| Austin | 2018 | 4 | Urban Restricted Access | 61 | 2.821015403 | 0.554093249 | 0.006252923 | 0.097871057 |
| Austin | 2018 | 4 | Urban Restricted Access | 62 | 2.850157927 | 0.561099229 | 0.006279586 | 0.099262779 |
| Austin | 2018 | 4 | Urban Restricted Access | 63 | 2.878375293 | 0.567882796 | 0.006305402 | 0.100610319 |
| Austin | 2018 | 4 | Urban Restricted Access | 64 | 2.905710865 | 0.574454377 | 0.006330411 | 0.101915749 |
| Austin | 2018 | 4 | Urban Restricted Access | 65 | 2.932205343 | 0.580823755 | 0.00635465 | 0.103181012 |
| Austin | 2018 | 4 | Urban Restricted Access | 66 | 3.042901471 | 0.588428011 | 0.006410181 | 0.104604723 |
| Austin | 2018 | 4 | Urban Restricted Access | 67 | 3.150293238 | 0.595805274 | 0.006464053 | 0.105985935 |
| Austin | 2018 | 4 | Urban Restricted Access | 68 | 3.254526423 | 0.602965559 | 0.006516341 | 0.107326523 |
| Austin | 2018 | 4 | Urban Restricted Access | 69 | 3.355738356 | 0.609918299 | 0.006567114 | 0.108628254 |
| Austin | 2018 | 4 | Urban Restricted Access | 70 | 3.45405852 | 0.616672389 | 0.006616436 | 0.109892792 |
| Austin | 2018 | 4 | Urban Restricted Access | 71 | 3.669980139 | 0.6254479 | 0.006693786 | 0.111522308 |
| Austin | 2018 | 4 | Urban Restricted Access | 72 | 3.879903935 | 0.633979646 | 0.006768987 | 0.113106559 |
| Austin | 2018 | 4 | Urban Restricted Access | 73 | 4.084076395 | 0.642277646 | 0.006842128 | 0.114647406 |
| Austin | 2018 | 4 | Urban Restricted Access | 74 | 4.282730679 | 0.650351375 | 0.006913292 | 0.116146609 |
| Austin | 2018 | 4 | Urban Restricted Access | 75 | 4.476087517 | 0.658209805 | 0.006982559 | 0.117605833 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 2.5 | 14.20173486 | 1.923766867 | 0.040131025 | 0.466507534 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 3 | 12.55882214 | 1.663478396 | 0.034283786 | 0.400718126 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 4 | 10.50518125 | 1.338117806 | 0.026974737 | 0.318481366 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 5 | 9.272996712 | 1.142901452 | 0.022589307 | 0.269139309 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 6 | 8.447349077 | 1.016533174 | 0.019668204 | 0.236186709 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 7 | 7.857600766 | 0.926270117 | 0.017581702 | 0.212649137 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 8 | 7.415289533 | 0.858572825 | 0.016016826 | 0.194995957 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 9 | 7.071269685 | 0.805919376 | 0.0147997 | 0.181265707 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 10 | 6.796053807 | 0.763796616 | 0.013825999 | 0.170281507 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 11 | 6.569500865 | 0.730636149 | 0.013035711 | 0.161224682 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 12 | 6.380706747 | 0.703002427 | 0.012377138 | 0.153677328 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 13 | 6.220957878 | 0.679620046 | 0.011819883 | 0.147291105 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 14 | 6.084030275 | 0.659578005 | 0.011342236 | 0.1418172 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 15 | 5.965359687 | 0.642208237 | 0.010928276 | 0.137073149 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 16 | 5.804025421 | 0.622258662 | 0.010548626 | 0.131586415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 5 | Urban Unrestricted Access | 17 | 5.661671657 | 0.604656097 | 0.010213641 | 0.126745179 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 18 | 5.535134979 | 0.589009371 | 0.009915876 | 0.122441859 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 19 | 5.42191795 | 0.57500967 | 0.009649455 | 0.118591519 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 20 | 5.320022624 | 0.562409939 | 0.009409677 | 0.115126214 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 21 | 5.122616497 | 0.549460819 | 0.009165708 | 0.111803047 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 22 | 4.943156381 | 0.537688893 | 0.008943918 | 0.108781986 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 23 | 4.779301492 | 0.526940612 | 0.008741414 | 0.106023626 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 24 | 4.629101178 | 0.517088021 | 0.008555786 | 0.10349513 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 25 | 4.490916889 | 0.508023637 | 0.008385008 | 0.101168913 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 26 | 4.431554556 | 0.497657349 | 0.008188047 | 0.098803397 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 27 | 4.376589432 | 0.488058933 | 0.008005677 | 0.096613104 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 28 | 4.325550389 | 0.479146119 | 0.007836332 | 0.094579261 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 29 | 4.27803128 | 0.470847981 | 0.007678667 | 0.092685683 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 30 | 4.233680112 | 0.463103053 | 0.007531512 | 0.090918343 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 31 | 4.135520751 | 0.451889069 | 0.007430501 | 0.087894663 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 32 | 4.04349635 | 0.441375959 | 0.007335802 | 0.085059963 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 33 | 3.957049186 | 0.431500007 | 0.007246843 | 0.082397063 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 34 | 3.875687149 | 0.422204994 | 0.007163116 | 0.079890804 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 35 | 3.798974371 | 0.413441124 | 0.007084174 | 0.07752776 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 36 | 3.715957092 | 0.408538582 | 0.007027742 | 0.076040359 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 37 | 3.637427233 | 0.403901042 | 0.00697436 | 0.074633358 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 38 | 3.563030524 | 0.399507583 | 0.006923787 | 0.07330041 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 39 | 3.492449032 | 0.39533943 | 0.006875808 | 0.072035818 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 40 | 3.425396614 | 0.391379684 | 0.006830228 | 0.070834455 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 41 | 3.371869617 | 0.387923189 | 0.006788727 | 0.069729411 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 42 | 3.320891526 | 0.384631288 | 0.006749203 | 0.068676987 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 43 | 3.272284508 | 0.381492499 | 0.006711518 | 0.067673514 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 44 | 3.225886901 | 0.378496382 | 0.006675545 | 0.066715652 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 45 | 3.181551409 | 0.375633427 | 0.006641171 | 0.065800363 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 46 | 3.156152583 | 0.372769086 | 0.006611151 | 0.064734017 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 47 | 3.131834558 | 0.370026632 | 0.006582408 | 0.063713048 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 48 | 3.108529784 | 0.367398447 | 0.006554863 | 0.062734619 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 49 | 3.086176225 | 0.364877535 | 0.006528442 | 0.061796126 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 50 | 3.064716809 | 0.362457459 | 0.006503078 | 0.060895173 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 51 | 3.057156722 | 0.360299362 | 0.006486464 | 0.059996714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2018 | 5 | Urban Unrestricted Access | 52 | 3.049887408 | 0.358224268 | 0.006470489 | 0.059132812 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 53 | 3.042892407 | 0.35622748 | 0.006455116 | 0.05830151 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 54 | 3.03615648 | 0.354304648 | 0.006440313 | 0.057500997 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 55 | 3.029665496 | 0.352451736 | 0.006426049 | 0.056729593 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 56 | 3.039538188 | 0.352295897 | 0.00642156 | 0.056472001 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 57 | 3.04906447 | 0.352145526 | 0.006417228 | 0.056223448 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 58 | 3.058262259 | 0.35200034 | 0.006413046 | 0.055983465 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 59 | 3.067148258 | 0.351860075 | 0.006409006 | 0.055751617 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 60 | 3.075738058 | 0.351724486 | 0.006405101 | 0.055527497 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 61 | 3.109582051 | 0.355089096 | 0.006419166 | 0.056142527 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 62 | 3.142334303 | 0.358345169 | 0.006432779 | 0.056737717 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 63 | 3.174046801 | 0.361497875 | 0.006445959 | 0.057314013 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 64 | 3.204768283 | 0.364552059 | 0.006458727 | 0.057872299 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 65 | 3.234544489 | 0.367512268 | 0.006471102 | 0.058413407 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 66 | 3.320595651 | 0.372025563 | 0.006517249 | 0.059163245 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 67 | 3.404078121 | 0.376404132 | 0.006562018 | 0.0598907 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 68 | 3.485105224 | 0.38065392 | 0.006605471 | 0.060596759 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 69 | 3.563783716 | 0.384780525 | 0.006647664 | 0.061282352 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 70 | 3.640214251 | 0.388789228 | 0.006688651 | 0.061948358 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 71 | 3.858601777 | 0.394527155 | 0.006765469 | 0.062890988 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 72 | 4.070922983 | 0.400105696 | 0.006840153 | 0.063807435 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 73 | 4.277427169 | 0.4055314 | 0.006912791 | 0.064698773 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 74 | 4.478350161 | 0.410810463 | 0.006983466 | 0.065566022 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 75 | 4.673915207 | 0.415948751 | 0.007052256 | 0.066410143 |
| Austin | 2019 | 2 | Rural Restricted Access | 2.5 | 13.79969932 | 11.52128811 | 0.025987767 | 3.244064713 |
| Austin | 2019 | 2 | Rural Restricted Access | 3 | 11.95700611 | 9.806091879 | 0.022172467 | 2.76746331 |
| Austin | 2019 | 2 | Rural Restricted Access | 4 | 9.653639602 | 7.662096592 | 0.017403341 | 2.171711557 |
| Austin | 2019 | 2 | Rural Restricted Access | 5 | 8.271619696 | 6.37569942 | 0.014541865 | 1.814260506 |
| Austin | 2019 | 2 | Rural Restricted Access | 6 | 7.335183937 | 5.544070106 | 0.012668024 | 1.574246782 |
| Austin | 2019 | 2 | Rural Restricted Access | 7 | 6.666301253 | 4.950049167 | 0.011329566 | 1.402808409 |
| Austin | 2019 | 2 | Rural Restricted Access | 8 | 6.164639239 | 4.504533463 | 0.010325723 | 1.274229628 |
| Austin | 2019 | 2 | Rural Restricted Access | 9 | 5.774457673 | 4.158021249 | 0.009544956 | 1.17422391 |
| Austin | 2019 | 2 | Rural Restricted Access | 10 | 5.46231242 | 3.880811477 | 0.008920342 | 1.094109336 |
| Austin | 2019 | 2 | Rural Restricted Access | 11 | 5.225995599 | 3.667277737 | 0.008473217 | 1.028079023 |
| Austin | 2019 | 2 | Rural Restricted Access | 12 | 5.029064915 | 3.489332954 | 0.008100612 | 0.972962096 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2019 | 2 | Rural Restricted Access | 13 | 4.862431259 | 3.338764291 | 0.007785331 | 0.926324697 |
| Austin | 2019 | 2 | Rural Restricted Access | 14 | 4.719602411 | 3.209705438 | 0.00751509 | 0.886349782 |
| Austin | 2019 | 2 | Rural Restricted Access | 15 | 4.595817409 | 3.097854431 | 0.007280881 | 0.851704857 |
| Austin | 2019 | 2 | Rural Restricted Access | 16 | 4.453855334 | 2.96592983 | 0.007015919 | 0.810913091 |
| Austin | 2019 | 2 | Rural Restricted Access | 17 | 4.32859468 | 2.84952577 | 0.006782348 | 0.774920356 |
| Austin | 2019 | 2 | Rural Restricted Access | 18 | 4.217251876 | 2.746055494 | 0.006576598 | 0.742926814 |
| Austin | 2019 | 2 | Rural Restricted Access | 19 | 4.117629367 | 2.653476827 | 0.006392506 | 0.714301014 |
| Austin | 2019 | 2 | Rural Restricted Access | 20 | 4.027969109 | 2.570156026 | 0.006226823 | 0.688537793 |
| Austin | 2019 | 2 | Rural Restricted Access | 21 | 3.93058232 | 2.498195149 | 0.006079307 | 0.666986006 |
| Austin | 2019 | 2 | Rural Restricted Access | 22 | 3.842048876 | 2.43277617 | 0.0059452 | 0.647393473 |
| Austin | 2019 | 2 | Rural Restricted Access | 23 | 3.761213992 | 2.373045798 | 0.005822755 | 0.629504637 |
| Austin | 2019 | 2 | Rural Restricted Access | 24 | 3.687115348 | 2.318292957 | 0.005710514 | 0.613106539 |
| Austin | 2019 | 2 | Rural Restricted Access | 25 | 3.618944596 | 2.267920343 | 0.005607252 | 0.598020288 |
| Austin | 2019 | 2 | Rural Restricted Access | 26 | 3.553403366 | 2.229452286 | 0.005531034 | 0.584949023 |
| Austin | 2019 | 2 | Rural Restricted Access | 27 | 3.492717042 | 2.193833715 | 0.005460462 | 0.572845999 |
| Austin | 2019 | 2 | Rural Restricted Access | 28 | 3.436365456 | 2.160759328 | 0.005394931 | 0.561607477 |
| Austin | 2019 | 2 | Rural Restricted Access | 29 | 3.383900186 | 2.129965932 | 0.00533392 | 0.551144026 |
| Austin | 2019 | 2 | Rural Restricted Access | 30 | 3.3349326 | 2.10122543 | 0.005276975 | 0.541378138 |
| Austin | 2019 | 2 | Rural Restricted Access | 31 | 3.26450134 | 2.025767217 | 0.00519301 | 0.518143173 |
| Austin | 2019 | 2 | Rural Restricted Access | 32 | 3.198472033 | 1.955025143 | 0.005114293 | 0.496360393 |
| Austin | 2019 | 2 | Rural Restricted Access | 33 | 3.136444503 | 1.888570467 | 0.005040347 | 0.475897782 |
| Austin | 2019 | 2 | Rural Restricted Access | 34 | 3.078065651 | 1.826024889 | 0.00497075 | 0.456638853 |
| Austin | 2019 | 2 | Rural Restricted Access | 35 | 3.023022733 | 1.767053345 | 0.00490513 | 0.438480435 |
| Austin | 2019 | 2 | Rural Restricted Access | 36 | 2.979221991 | 1.73762885 | 0.004878871 | 0.428035694 |
| Austin | 2019 | 2 | Rural Restricted Access | 37 | 2.937788857 | 1.709794869 | 0.004854031 | 0.418155534 |
| Austin | 2019 | 2 | Rural Restricted Access | 38 | 2.898536414 | 1.683425835 | 0.004830498 | 0.408795382 |
| Austin | 2019 | 2 | Rural Restricted Access | 39 | 2.861296916 | 1.658409058 | 0.004808172 | 0.399915238 |
| Austin | 2019 | 2 | Rural Restricted Access | 40 | 2.825919394 | 1.63464312 | 0.004786963 | 0.391479102 |
| Austin | 2019 | 2 | Rural Restricted Access | 41 | 2.792262553 | 1.612037186 | 0.004766851 | 0.383453128 |
| Austin | 2019 | 2 | Rural Restricted Access | 42 | 2.760208418 | 1.590507724 | 0.004747698 | 0.375809344 |
| Austin | 2019 | 2 | Rural Restricted Access | 43 | 2.729645173 | 1.569979632 | 0.004729435 | 0.368521085 |
| Austin | 2019 | 2 | Rural Restricted Access | 44 | 2.700471167 | 1.550384636 | 0.004712002 | 0.36156411 |
| Austin | 2019 | 2 | Rural Restricted Access | 45 | 2.672593783 | 1.531660529 | 0.004695344 | 0.354916334 |
| Austin | 2019 | 2 | Rural Restricted Access | 46 | 2.648840851 | 1.504916533 | 0.004664896 | 0.345408677 |
| Austin | 2019 | 2 | Rural Restricted Access | 47 | 2.626098682 | 1.47931058 | 0.004635744 | 0.336305602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 2 | Rural Restricted Access | 48 | 2.604304104 | 1.454771542 | 0.004607807 | 0.327581821 |
| Austin | 2019 | 2 | Rural Restricted Access | 49 | 2.5833991 | 1.431234097 | 0.00458101 | 0.319214113 |
| Austin | 2019 | 2 | Rural Restricted Access | 50 | 2.563330296 | 1.40863815 | 0.004555284 | 0.311181113 |
| Austin | 2019 | 2 | Rural Restricted Access | 51 | 2.544869327 | 1.383859552 | 0.004525687 | 0.302395445 |
| Austin | 2019 | 2 | Rural Restricted Access | 52 | 2.527118396 | 1.360033976 | 0.004497229 | 0.293947688 |
| Austin | 2019 | 2 | Rural Restricted Access | 53 | 2.510037312 | 1.337107479 | 0.004469844 | 0.285818713 |
| Austin | 2019 | 2 | Rural Restricted Access | 54 | 2.49358886 | 1.315030111 | 0.004443474 | 0.277990812 |
| Austin | 2019 | 2 | Rural Restricted Access | 55 | 2.477738534 | 1.293755557 | 0.004418062 | 0.270447562 |
| Austin | 2019 | 2 | Rural Restricted Access | 56 | 2.471070684 | 1.288799848 | 0.004411048 | 0.268623356 |
| Austin | 2019 | 2 | Rural Restricted Access | 57 | 2.464636793 | 1.284018024 | 0.00440428 | 0.266863157 |
| Austin | 2019 | 2 | Rural Restricted Access | 58 | 2.458424761 | 1.27940109 | 0.004397745 | 0.265163655 |
| Austin | 2019 | 2 | Rural Restricted Access | 59 | 2.452423307 | 1.274940663 | 0.004391431 | 0.263521763 |
| Austin | 2019 | 2 | Rural Restricted Access | 60 | 2.446621901 | 1.270628916 | 0.004385328 | 0.261934601 |
| Austin | 2019 | 2 | Rural Restricted Access | 61 | 2.470819011 | 1.289679543 | 0.004414019 | 0.26639743 |
| Austin | 2019 | 2 | Rural Restricted Access | 62 | 2.49423557 | 1.308115634 | 0.004441783 | 0.270716298 |
| Austin | 2019 | 2 | Rural Restricted Access | 63 | 2.516908745 | 1.325966452 | 0.004468667 | 0.274898058 |
| Austin | 2019 | 2 | Rural Restricted Access | 64 | 2.538873384 | 1.343259431 | 0.00449471 | 0.278949139 |
| Austin | 2019 | 2 | Rural Restricted Access | 65 | 2.560162188 | 1.36002032 | 0.004519952 | 0.282875571 |
| Austin | 2019 | 2 | Rural Restricted Access | 66 | 2.643334856 | 1.377221963 | 0.00456069 | 0.286819414 |
| Austin | 2019 | 2 | Rural Restricted Access | 67 | 2.724024757 | 1.393910124 | 0.004600212 | 0.290645531 |
| Austin | 2019 | 2 | Rural Restricted Access | 68 | 2.802341426 | 1.410107457 | 0.004638571 | 0.294359115 |
| Austin | 2019 | 2 | Rural Restricted Access | 69 | 2.878388047 | 1.425835303 | 0.004675819 | 0.297965059 |
| Austin | 2019 | 2 | Rural Restricted Access | 70 | 2.952261907 | 1.441113781 | 0.004712002 | 0.301467976 |
| Austin | 2019 | 2 | Rural Restricted Access | 71 | 3.11324355 | 1.460499891 | 0.004764708 | 0.305876981 |
| Austin | 2019 | 2 | Rural Restricted Access | 72 | 3.26975348 | 1.479347498 | 0.004815951 | 0.310163513 |
| Austin | 2019 | 2 | Rural Restricted Access | 73 | 3.421975468 | 1.497678733 | 0.004865789 | 0.314332606 |
| Austin | 2019 | 2 | Rural Restricted Access | 74 | 3.570083347 | 1.515514529 | 0.004914281 | 0.318389022 |
| Austin | 2019 | 2 | Rural Restricted Access | 75 | 3.714241683 | 1.532874703 | 0.004961479 | 0.322337266 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 2.5 | 13.36849515 | 3.65722269 | 0.026862208 | 1.011196194 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 3 | 11.80919548 | 3.130710231 | 0.022927305 | 0.86397907 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 4 | 9.860070894 | 2.472569658 | 0.018008676 | 0.679957664 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 5 | 8.690596141 | 2.077685314 | 0.015057499 | 0.569544821 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 6 | 7.90160171 | 1.821910776 | 0.013096279 | 0.49573676 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 7 | 7.338034259 | 1.639214677 | 0.011695408 | 0.443016717 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 8 | 6.915358671 | 1.502192603 | 0.010644755 | 0.403476685 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 3 Rural Unrestricted Access | 9 | 6.586610991 | 1.395619879 | 0.00982758 | 0.372723327 |
| Austin | 2019 | 3 Rural Unrestricted Access | 10 | 6.323612847 | 1.3103617 | 0.00917384 | 0.34812064 |
| Austin | 2019 | 3 Rural Unrestricted Access | 11 | 6.105447283 | 1.243700304 | 0.008651981 | 0.327807271 |
| Austin | 2019 | 3 Rural Unrestricted Access | 12 | 5.923642646 | 1.188149141 | 0.008217099 | 0.310879464 |
| Austin | 2019 | 3 Rural Unrestricted Access | 13 | 5.769807954 | 1.141144311 | 0.007849121 | 0.296555935 |
| Austin | 2019 | 3 Rural Unrestricted Access | 14 | 5.637949646 | 1.100854456 | 0.007533712 | 0.284278625 |
| Austin | 2019 | 3 Rural Unrestricted Access | 15 | 5.523672446 | 1.065936583 | 0.007260357 | 0.273638289 |
| Austin | 2019 | 3 Rural Unrestricted Access | 16 | 5.368796748 | 1.025576308 | 0.007013013 | 0.261256593 |
| Austin | 2019 | 3 Rural Unrestricted Access | 17 | 5.232141721 | 0.989964301 | 0.006795492 | 0.250331567 |
| Austin | 2019 | 3 Rural Unrestricted Access | 18 | 5.110670585 | 0.958309184 | 0.00660214 | 0.240620434 |
| Austin | 2019 | 3 Rural Unrestricted Access | 19 | 5.001985885 | 0.929986184 | 0.00642914 | 0.231931524 |
| Austin | 2019 | 3 Rural Unrestricted Access | 20 | 4.904169655 | 0.904495484 | 0.006273441 | 0.224111506 |
| Austin | 2019 | 3 Rural Unrestricted Access | 21 | 4.724730998 | 0.880231877 | 0.006113995 | 0.217055879 |
| Austin | 2019 | 3 Rural Unrestricted Access | 22 | 4.561604945 | 0.858174052 | 0.005969044 | 0.210641672 |
| Austin | 2019 | 3 Rural Unrestricted Access | 23 | 4.412663767 | 0.838034299 | 0.005836698 | 0.204785223 |
| Austin | 2019 | 3 Rural Unrestricted Access | 24 | 4.276134354 | 0.819572859 | 0.00571538 | 0.199416811 |
| Austin | 2019 | 3 Rural Unrestricted Access | 25 | 4.150527293 | 0.802588334 | 0.005603768 | 0.194477872 |
| Austin | 2019 | 3 Rural Unrestricted Access | 26 | 4.094058744 | 0.786707461 | 0.005480805 | 0.189953518 |
| Austin | 2019 | 3 Rural Unrestricted Access | 27 | 4.041773049 | 0.772002948 | 0.005366951 | 0.185764301 |
| Austin | 2019 | 3 Rural Unrestricted Access | 28 | 3.993222048 | 0.758348758 | 0.005261228 | 0.181874315 |
| Austin | 2019 | 3 Rural Unrestricted Access | 29 | 3.948019391 | 0.745636236 | 0.005162797 | 0.178252603 |
| Austin | 2019 | 3 Rural Unrestricted Access | 30 | 3.905830244 | 0.733771215 | 0.005070928 | 0.174872339 |
| Austin | 2019 | 3 Rural Unrestricted Access | 31 | 3.817755002 | 0.711056469 | 0.004999414 | 0.167950116 |
| Austin | 2019 | 3 Rural Unrestricted Access | 32 | 3.735184463 | 0.689761394 | 0.004932369 | 0.161460533 |
| Austin | 2019 | 3 Rural Unrestricted Access | 33 | 3.657618199 | 0.66975693 | 0.004869388 | 0.155364258 |
| Austin | 2019 | 3 Rural Unrestricted Access | 34 | 3.584614656 | 0.6509292 | 0.004810112 | 0.149626587 |
| Austin | 2019 | 3 Rural Unrestricted Access | 35 | 3.515782744 | 0.633177339 | 0.004754222 | 0.144216783 |
| Austin | 2019 | 3 Rural Unrestricted Access | 36 | 3.444449309 | 0.62381997 | 0.004721008 | 0.140968262 |
| Austin | 2019 | 3 Rural Unrestricted Access | 37 | 3.376971735 | 0.614968405 | 0.00468959 | 0.137895337 |
| Austin | 2019 | 3 Rural Unrestricted Access | 38 | 3.313045613 | 0.606582711 | 0.004659825 | 0.134984145 |
| Austin | 2019 | 3 Rural Unrestricted Access | 39 | 3.252397753 | 0.598627054 | 0.004631587 | 0.132222245 |
| Austin | 2019 | 3 Rural Unrestricted Access | 40 | 3.194782286 | 0.591069179 | 0.00460476 | 0.129598439 |
| Austin | 2019 | 3 Rural Unrestricted Access | 41 | 3.139969981 | 0.583881686 | 0.004579321 | 0.127101 |
| Austin | 2019 | 3 Rural Unrestricted Access | 42 | 3.087767785 | 0.577036456 | 0.004555092 | 0.124722487 |
| Austin | 2019 | 3 Rural Unrestricted Access | 43 | 3.037993598 | 0.570509608 | 0.004531991 | 0.122454603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 3 | Rural Unrestricted Access | 44 | 2.990481874 | 0.564279435 | 0.004509939 | 0.120289804 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 45 | 2.945081782 | 0.558326158 | 0.004488868 | 0.118221218 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 46 | 2.910002581 | 0.550702146 | 0.004468703 | 0.115489727 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 47 | 2.876416112 | 0.54340256 | 0.004449395 | 0.112874469 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 48 | 2.844229079 | 0.536407123 | 0.004430893 | 0.110368181 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 49 | 2.813355803 | 0.529697215 | 0.004413145 | 0.10796419 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 50 | 2.783717457 | 0.523255702 | 0.004396108 | 0.105656358 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 51 | 2.790444577 | 0.516663469 | 0.004384657 | 0.10322459 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 52 | 2.796912962 | 0.510324783 | 0.004373647 | 0.100886352 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 53 | 2.803137256 | 0.504225292 | 0.004363052 | 0.098636349 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 54 | 2.809131021 | 0.498351709 | 0.004352849 | 0.096469679 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 55 | 2.814906831 | 0.492691711 | 0.004343018 | 0.094381798 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 56 | 2.821913227 | 0.490830212 | 0.004335338 | 0.093679936 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 57 | 2.828673785 | 0.489034029 | 0.004327928 | 0.093002702 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 58 | 2.835201219 | 0.487299784 | 0.004320774 | 0.09234882 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 59 | 2.841507385 | 0.485624327 | 0.004313862 | 0.091717104 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 60 | 2.847603345 | 0.484004718 | 0.00430718 | 0.091106445 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 61 | 2.878819778 | 0.489396982 | 0.004316945 | 0.092338889 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 62 | 2.909029228 | 0.494615301 | 0.004326396 | 0.093531576 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 63 | 2.938279649 | 0.49966796 | 0.004335546 | 0.0946864 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 64 | 2.966615994 | 0.504562723 | 0.00434441 | 0.095805137 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 65 | 2.994080451 | 0.509306878 | 0.004353001 | 0.09688945 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 66 | 3.073592933 | 0.515530486 | 0.004385183 | 0.098163385 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 67 | 3.150731908 | 0.521568315 | 0.004416404 | 0.099399291 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 68 | 3.22560209 | 0.527428561 | 0.004446706 | 0.100598848 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 69 | 3.298302121 | 0.533118945 | 0.00447613 | 0.101763635 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 70 | 3.368925009 | 0.538646746 | 0.004504714 | 0.102895142 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 71 | 3.565868575 | 0.546125116 | 0.004555837 | 0.104398107 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 72 | 3.757341486 | 0.553395754 | 0.00460554 | 0.105859322 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 73 | 3.943568564 | 0.560467196 | 0.004653882 | 0.107280505 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 74 | 4.124762478 | 0.567347517 | 0.004700917 | 0.108663277 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 75 | 4.301124554 | 0.574044364 | 0.004746698 | 0.110009175 |
| Austin | 2019 | 4 | Urban Restricted Access | 2.5 | 12.96348103 | 3.62943926 | 0.026361457 | 1.007415842 |
| Austin | 2019 | 4 | Urban Restricted Access | 3 | 11.21245921 | 3.103897957 | 0.02243699 | 0.860673809 |
| Austin | 2019 | 4 | Urban Restricted Access | 4 | 9.023681943 | 2.446971329 | 0.017531406 | 0.677246267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 4 | Urban Restricted Access | 5 | 7.710415581 | 2.052815352 | 0.014588056 | 0.567189742 |
| Austin | 2019 | 4 | Urban Restricted Access | 6 | 6.848055765 | 1.79581379 | 0.012646836 | 0.493292253 |
| Austin | 2019 | 4 | Urban Restricted Access | 7 | 6.232084468 | 1.612241246 | 0.011260251 | 0.440508333 |
| Austin | 2019 | 4 | Urban Restricted Access | 8 | 5.770105996 | 1.474561838 | 0.010220312 | 0.400920393 |
| Austin | 2019 | 4 | Urban Restricted Access | 9 | 5.410789406 | 1.367477854 | 0.009411471 | 0.370129772 |
| Austin | 2019 | 4 | Urban Restricted Access | 10 | 5.123336134 | 1.281810667 | 0.008764397 | 0.345497276 |
| Austin | 2019 | 4 | Urban Restricted Access | 11 | 4.921323343 | 1.212486805 | 0.008271769 | 0.324840596 |
| Austin | 2019 | 4 | Urban Restricted Access | 12 | 4.75297935 | 1.154716919 | 0.007861246 | 0.307626696 |
| Austin | 2019 | 4 | Urban Restricted Access | 13 | 4.610534433 | 1.105834709 | 0.00751388 | 0.293061088 |
| Austin | 2019 | 4 | Urban Restricted Access | 14 | 4.48843879 | 1.063935671 | 0.007216137 | 0.280576282 |
| Austin | 2019 | 4 | Urban Restricted Access | 15 | 4.382622566 | 1.027623172 | 0.006958094 | 0.269756116 |
| Austin | 2019 | 4 | Urban Restricted Access | 16 | 4.273978981 | 0.983370579 | 0.006676977 | 0.256874297 |
| Austin | 2019 | 4 | Urban Restricted Access | 17 | 4.178116993 | 0.944324173 | 0.006428932 | 0.245507986 |
| Austin | 2019 | 4 | Urban Restricted Access | 18 | 4.092906338 | 0.909616257 | 0.006208447 | 0.235404598 |
| Austin | 2019 | 4 | Urban Restricted Access | 19 | 4.016665226 | 0.878561806 | 0.006011172 | 0.226364725 |
| Austin | 2019 | 4 | Urban Restricted Access | 20 | 3.948048225 | 0.8506128 | 0.005833624 | 0.218228839 |
| Austin | 2019 | 4 | Urban Restricted Access | 21 | 3.85885123 | 0.828299644 | 0.005685143 | 0.211509042 |
| Austin | 2019 | 4 | Urban Restricted Access | 22 | 3.777763054 | 0.808014958 | 0.005550687 | 0.205400135 |
| Austin | 2019 | 4 | Urban Restricted Access | 23 | 3.703726023 | 0.789494157 | 0.005427922 | 0.199822438 |
| Austin | 2019 | 4 | Urban Restricted Access | 24 | 3.635858745 | 0.772516756 | 0.005315387 | 0.194709548 |
| Austin | 2019 | 4 | Urban Restricted Access | 25 | 3.573420849 | 0.756897547 | 0.005211856 | 0.19000569 |
| Austin | 2019 | 4 | Urban Restricted Access | 26 | 3.513997312 | 0.745168536 | 0.005125676 | 0.186017804 |
| Austin | 2019 | 4 | Urban Restricted Access | 27 | 3.458975519 | 0.73430834 | 0.00504588 | 0.182325317 |
| Austin | 2019 | 4 | Urban Restricted Access | 28 | 3.407883853 | 0.724223872 | 0.004971784 | 0.178896579 |
| Austin | 2019 | 4 | Urban Restricted Access | 29 | 3.360315751 | 0.714834885 | 0.004902798 | 0.175704306 |
| Austin | 2019 | 4 | Urban Restricted Access | 30 | 3.315918856 | 0.70607183 | 0.004838411 | 0.172724851 |
| Austin | 2019 | 4 | Urban Restricted Access | 31 | 3.256825859 | 0.684666143 | 0.0047848 | 0.16590479 |
| Austin | 2019 | 4 | Urban Restricted Access | 32 | 3.201426174 | 0.664598311 | 0.00473454 | 0.159510983 |
| Austin | 2019 | 4 | Urban Restricted Access | 33 | 3.149384047 | 0.645746711 | 0.004687325 | 0.15350468 |
| Austin | 2019 | 4 | Urban Restricted Access | 34 | 3.10040322 | 0.628004029 | 0.004642889 | 0.147851688 |
| Austin | 2019 | 4 | Urban Restricted Access | 35 | 3.054221299 | 0.611275215 | 0.004600991 | 0.142521725 |
| Austin | 2019 | 4 | Urban Restricted Access | 36 | 3.012697073 | 0.602875008 | 0.004574818 | 0.139409684 |
| Austin | 2019 | 4 | Urban Restricted Access | 37 | 2.973417401 | 0.594928867 | 0.004550059 | 0.136465862 |
| Austin | 2019 | 4 | Urban Restricted Access | 38 | 2.936205079 | 0.587400943 | 0.004526604 | 0.133676978 |
| Austin | 2019 | 4 | Urban Restricted Access | 39 | 2.900901082 | 0.580259067 | 0.004504351 | 0.131031114 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 4 | Urban Restricted Access | 40 | 2.867362284 | 0.573474284 | 0.004483211 | 0.128517542 |
| Austin | 2019 | 4 | Urban Restricted Access | 41 | 2.835454567 | 0.567021151 | 0.004463154 | 0.126125497 |
| Austin | 2019 | 4 | Urban Restricted Access | 42 | 2.805066265 | 0.560875309 | 0.004444051 | 0.123847359 |
| Austin | 2019 | 4 | Urban Restricted Access | 43 | 2.776091372 | 0.555015321 | 0.004425837 | 0.121675181 |
| Austin | 2019 | 4 | Urban Restricted Access | 44 | 2.748433519 | 0.549421696 | 0.004408451 | 0.119601738 |
| Austin | 2019 | 4 | Urban Restricted Access | 45 | 2.722004905 | 0.544076676 | 0.004391838 | 0.117620448 |
| Austin | 2019 | 4 | Urban Restricted Access | 46 | 2.702435922 | 0.536236269 | 0.004365963 | 0.114822103 |
| Austin | 2019 | 4 | Urban Restricted Access | 47 | 2.683699662 | 0.528729497 | 0.004341188 | 0.112142837 |
| Austin | 2019 | 4 | Urban Restricted Access | 48 | 2.665744079 | 0.521535506 | 0.004317446 | 0.109575206 |
| Austin | 2019 | 4 | Urban Restricted Access | 49 | 2.648521377 | 0.514635148 | 0.004294674 | 0.107112377 |
| Austin | 2019 | 4 | Urban Restricted Access | 50 | 2.631987584 | 0.508010804 | 0.004272812 | 0.104748061 |
| Austin | 2019 | 4 | Urban Restricted Access | 51 | 2.617627066 | 0.500735653 | 0.004248833 | 0.10217827 |
| Austin | 2019 | 4 | Urban Restricted Access | 52 | 2.603818875 | 0.493740315 | 0.004225776 | 0.099707317 |
| Austin | 2019 | 4 | Urban Restricted Access | 53 | 2.590531749 | 0.487008952 | 0.004203589 | 0.097329607 |
| Austin | 2019 | 4 | Urban Restricted Access | 54 | 2.577736738 | 0.480526899 | 0.004182225 | 0.095039961 |
| Austin | 2019 | 4 | Urban Restricted Access | 55 | 2.565407001 | 0.474280557 | 0.004161637 | 0.092833575 |
| Austin | 2019 | 4 | Urban Restricted Access | 56 | 2.559566168 | 0.472669832 | 0.004150705 | 0.092217336 |
| Austin | 2019 | 4 | Urban Restricted Access | 57 | 2.553930277 | 0.471115624 | 0.004140156 | 0.09162272 |
| Austin | 2019 | 4 | Urban Restricted Access | 58 | 2.548488727 | 0.46961501 | 0.004129972 | 0.091048607 |
| Austin | 2019 | 4 | Urban Restricted Access | 59 | 2.543231636 | 0.468165263 | 0.004120132 | 0.090493956 |
| Austin | 2019 | 4 | Urban Restricted Access | 60 | 2.538149782 | 0.466763842 | 0.004110621 | 0.089957793 |
| Austin | 2019 | 4 | Urban Restricted Access | 61 | 2.566095877 | 0.47308043 | 0.004129811 | 0.091345804 |
| Austin | 2019 | 4 | Urban Restricted Access | 62 | 2.593140484 | 0.479193258 | 0.004148382 | 0.092689041 |
| Austin | 2019 | 4 | Urban Restricted Access | 63 | 2.619326533 | 0.485112027 | 0.004166364 | 0.093989635 |
| Austin | 2019 | 4 | Urban Restricted Access | 64 | 2.644694268 | 0.490845835 | 0.004183783 | 0.095249586 |
| Austin | 2019 | 4 | Urban Restricted Access | 65 | 2.669281457 | 0.496403218 | 0.004200667 | 0.096470769 |
| Austin | 2019 | 4 | Urban Restricted Access | 66 | 2.771072796 | 0.502895397 | 0.004237493 | 0.097808807 |
| Austin | 2019 | 4 | Urban Restricted Access | 67 | 2.869825587 | 0.509193779 | 0.00427322 | 0.099106904 |
| Austin | 2019 | 4 | Urban Restricted Access | 68 | 2.965673885 | 0.515306915 | 0.004307896 | 0.100366822 |
| Austin | 2019 | 4 | Urban Restricted Access | 69 | 3.058743971 | 0.521242858 | 0.004341567 | 0.10159022 |
| Austin | 2019 | 4 | Urban Restricted Access | 70 | 3.149154912 | 0.527009203 | 0.004374276 | 0.102778664 |
| Austin | 2019 | 4 | Urban Restricted Access | 71 | 3.346854001 | 0.534497351 | 0.004425107 | 0.104310146 |
| Austin | 2019 | 4 | Urban Restricted Access | 72 | 3.539061449 | 0.541777495 | 0.004474527 | 0.105799086 |
| Austin | 2019 | 4 | Urban Restricted Access | 73 | 3.726002939 | 0.548858182 | 0.004522593 | 0.107247234 |
| Austin | 2019 | 4 | Urban Restricted Access | 74 | 3.907891956 | 0.5557475 | 0.004569359 | 0.108656242 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 4 | Urban Restricted Access | 75 | 4.0849306 | 0.562453103 | 0.004614879 | 0.110027677 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 2.5 | 12.94884769 | 1.750234759 | 0.026643683 | 0.45713013 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 3 | 11.44885121 | 1.5094873 | 0.022727146 | 0.39178964 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 4 | 9.573855611 | 1.208552978 | 0.017831475 | 0.310114027 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 5 | 8.44885825 | 1.027992384 | 0.014894072 | 0.26110866 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 6 | 7.694871425 | 0.910717707 | 0.012938292 | 0.228408875 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 7 | 7.156309407 | 0.82695008 | 0.011541306 | 0.205051886 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 8 | 6.752387893 | 0.76412436 | 0.010493567 | 0.187534145 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 9 | 6.438226716 | 0.715259912 | 0.009678658 | 0.173909234 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 10 | 6.186897774 | 0.676168353 | 0.009026732 | 0.163009306 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 11 | 5.979834688 | 0.645078448 | 0.008498609 | 0.153987409 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 12 | 5.807282116 | 0.619170195 | 0.008058508 | 0.146469161 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 13 | 5.661276093 | 0.597247826 | 0.007686114 | 0.140107566 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 14 | 5.536128074 | 0.578457224 | 0.007366919 | 0.134654771 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 15 | 5.427666457 | 0.562172036 | 0.007090284 | 0.129929015 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 16 | 5.279903461 | 0.543481289 | 0.006836904 | 0.124467843 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 17 | 5.149524347 | 0.526989453 | 0.006619987 | 0.119649161 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 18 | 5.033631801 | 0.512330043 | 0.006427709 | 0.115365888 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 19 | 4.929938471 | 0.499213729 | 0.00625567 | 0.111533486 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 20 | 4.836614474 | 0.487409046 | 0.006100836 | 0.108084325 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 21 | 4.65599728 | 0.475462847 | 0.005943103 | 0.104794455 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 22 | 4.491799832 | 0.464602666 | 0.005799709 | 0.101803664 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 23 | 4.341880423 | 0.454686848 | 0.005668784 | 0.099072941 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 24 | 4.204454298 | 0.445597348 | 0.00554877 | 0.096569779 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 25 | 4.078022262 | 0.437235009 | 0.005438356 | 0.09426687 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 26 | 4.024574949 | 0.428106447 | 0.005312156 | 0.092021982 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 27 | 3.975086696 | 0.419654076 | 0.005195303 | 0.089943382 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 28 | 3.929133318 | 0.411805445 | 0.005086797 | 0.088013254 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 29 | 3.886349139 | 0.404498099 | 0.004985774 | 0.086216238 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 30 | 3.846417239 | 0.397677909 | 0.004891486 | 0.084539023 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 31 | 3.757270673 | 0.38722109 | 0.004824723 | 0.081525834 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 32 | 3.673695768 | 0.377417822 | 0.004762133 | 0.07870097 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 33 | 3.595186009 | 0.368208691 | 0.004703336 | 0.07604731 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 34 | 3.521294471 | 0.359541274 | 0.004647997 | 0.073549747 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 35 | 3.451625307 | 0.351369138 | 0.004595821 | 0.071194903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 5 | Urban Unrestricted Access | 36 | 3.376274467 | 0.346699592 | 0.004559496 | 0.069706567 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 37 | 3.304996645 | 0.342282454 | 0.004525135 | 0.068298682 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 38 | 3.237470288 | 0.338097796 | 0.004492582 | 0.066964896 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 39 | 3.17340682 | 0.334127737 | 0.004461699 | 0.06569951 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 40 | 3.112546526 | 0.330356181 | 0.00443236 | 0.064497392 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 41 | 3.063950829 | 0.327003856 | 0.004405627 | 0.063382164 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 42 | 3.017669213 | 0.323811166 | 0.004380167 | 0.062320042 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 43 | 2.973540229 | 0.320766973 | 0.004355892 | 0.061307321 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 44 | 2.931417109 | 0.317861152 | 0.00433272 | 0.060340632 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 45 | 2.891166128 | 0.315084479 | 0.004310578 | 0.059416908 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 46 | 2.868062106 | 0.312153746 | 0.004291031 | 0.058318464 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 47 | 2.845941234 | 0.309347725 | 0.004272316 | 0.057266762 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 48 | 2.824742065 | 0.306658622 | 0.00425438 | 0.056258882 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 49 | 2.804408168 | 0.304079278 | 0.004237177 | 0.055292139 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 50 | 2.784887627 | 0.301603107 | 0.004220661 | 0.054364066 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 51 | 2.778093083 | 0.299294902 | 0.004209673 | 0.053424546 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 52 | 2.771559867 | 0.297075473 | 0.004199108 | 0.052521162 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 53 | 2.765273188 | 0.294939796 | 0.004188941 | 0.051651868 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 54 | 2.759219348 | 0.292883219 | 0.004179151 | 0.050814769 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 55 | 2.753385649 | 0.290901426 | 0.004169716 | 0.050008111 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 56 | 2.762579827 | 0.290543427 | 0.004166718 | 0.049718049 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 57 | 2.771451402 | 0.290197989 | 0.004163824 | 0.049438165 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 58 | 2.78001706 | 0.289864463 | 0.004161031 | 0.049167932 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 59 | 2.788292358 | 0.289542243 | 0.004158332 | 0.048906859 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 60 | 2.796291812 | 0.289230764 | 0.004155723 | 0.048654489 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 61 | 2.827710685 | 0.292070327 | 0.004165413 | 0.049219904 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 62 | 2.858116045 | 0.294818291 | 0.004174791 | 0.04976708 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 63 | 2.887556156 | 0.297479018 | 0.004183872 | 0.050296886 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 64 | 2.916076264 | 0.300056597 | 0.004192668 | 0.050810135 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 65 | 2.943718829 | 0.302554867 | 0.004201194 | 0.051307592 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 66 | 3.023130778 | 0.306250908 | 0.004231302 | 0.051966067 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 67 | 3.100172221 | 0.309836619 | 0.004260511 | 0.052604887 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 68 | 3.17494774 | 0.313316869 | 0.00428886 | 0.053224918 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 69 | 3.247555852 | 0.316696241 | 0.004316388 | 0.053826976 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 70 | 3.318089446 | 0.31997906 | 0.00434313 | 0.054411833 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2019 | 5 | Urban Unrestricted Access | 71 | 3.518213357 | 0.32464773 | 0.004392869 | 0.05523104 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 72 | 3.712778271 | 0.329186714 | 0.004441226 | 0.05602749 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 73 | 3.902012639 | 0.333601342 | 0.004488259 | 0.05680212 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 74 | 4.086132565 | 0.337896656 | 0.00453402 | 0.057555814 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 75 | 4.265342626 | 0.342077428 | 0.004578561 | 0.05828941 |
| Austin | 2020 | 2 | Rural Restricted Access | 2.5 | 12.85788184 | 11.05140228 | 0.015240395 | 3.288710804 |
| Austin | 2020 | 2 | Rural Restricted Access | 3 | 11.15357709 | 9.402678854 | 0.013048069 | 2.803430602 |
| Austin | 2020 | 2 | Rural Restricted Access | 4 | 9.023196146 | 7.34177457 | 0.010307661 | 2.196830348 |
| Austin | 2020 | 2 | Rural Restricted Access | 5 | 7.74496758 | 6.105232 | 0.008663417 | 1.832870196 |
| Austin | 2020 | 2 | Rural Restricted Access | 6 | 6.87777177 | 5.302524891 | 0.007592367 | 1.588830789 |
| Austin | 2020 | 2 | Rural Restricted Access | 7 | 6.258346191 | 4.72916267 | 0.006827331 | 1.414516927 |
| Austin | 2020 | 2 | Rural Restricted Access | 8 | 5.793777007 | 4.299141005 | 0.006253554 | 1.28378153 |
| Austin | 2020 | 2 | Rural Restricted Access | 9 | 5.432445419 | 3.964679709 | 0.005807283 | 1.182098444 |
| Austin | 2020 | 2 | Rural Restricted Access | 10 | 5.143380149 | 3.697110673 | 0.005450267 | 1.100751975 |
| Austin | 2020 | 2 | Rural Restricted Access | 11 | 4.925964761 | 3.488769805 | 0.005210694 | 1.033459913 |
| Austin | 2020 | 2 | Rural Restricted Access | 12 | 4.74478527 | 3.315152415 | 0.00501105 | 0.977383195 |
| Austin | 2020 | 2 | Rural Restricted Access | 13 | 4.591479548 | 3.168245393 | 0.004842121 | 0.929933665 |
| Austin | 2020 | 2 | Rural Restricted Access | 14 | 4.460074643 | 3.042325089 | 0.004697324 | 0.889262639 |
| Austin | 2020 | 2 | Rural Restricted Access | 15 | 4.346190391 | 2.933194158 | 0.004571834 | 0.854014416 |
| Austin | 2020 | 2 | Rural Restricted Access | 16 | 4.212992459 | 2.80496819 | 0.004422394 | 0.812632108 |
| Austin | 2020 | 2 | Rural Restricted Access | 17 | 4.095464871 | 2.69182763 | 0.004290535 | 0.776118307 |
| Austin | 2020 | 2 | Rural Restricted Access | 18 | 3.990995905 | 2.591258243 | 0.004173327 | 0.743661595 |
| Austin | 2020 | 2 | Rural Restricted Access | 19 | 3.897523671 | 2.501275108 | 0.004068457 | 0.714621378 |
| Austin | 2020 | 2 | Rural Restricted Access | 20 | 3.813398661 | 2.420290286 | 0.003974074 | 0.688485184 |
| Austin | 2020 | 2 | Rural Restricted Access | 21 | 3.720275122 | 2.350130459 | 0.003885356 | 0.666425192 |
| Austin | 2020 | 2 | Rural Restricted Access | 22 | 3.63561736 | 2.286348799 | 0.003804704 | 0.646370655 |
| Austin | 2020 | 2 | Rural Restricted Access | 23 | 3.558321142 | 2.22811337 | 0.003731064 | 0.62805999 |
| Austin | 2020 | 2 | Rural Restricted Access | 24 | 3.487466276 | 2.174730893 | 0.003663562 | 0.611275214 |
| Austin | 2020 | 2 | Rural Restricted Access | 25 | 3.422279799 | 2.125619015 | 0.003601459 | 0.59583322 |
| Austin | 2020 | 2 | Rural Restricted Access | 26 | 3.35886292 | 2.087598565 | 0.003560641 | 0.582557907 |
| Austin | 2020 | 2 | Rural Restricted Access | 27 | 3.300143588 | 2.052394444 | 0.003522845 | 0.570265951 |
| Austin | 2020 | 2 | Rural Restricted Access | 28 | 3.245618494 | 2.019704904 | 0.00348775 | 0.558851991 |
| Austin | 2020 | 2 | Rural Restricted Access | 29 | 3.194853751 | 1.989269814 | 0.003455075 | 0.548225201 |
| Austin | 2020 | 2 | Rural Restricted Access | 30 | 3.147473325 | 1.960863731 | 0.003424578 | 0.538306864 |
| Austin | 2020 | 2 | Rural Restricted Access | 31 | 3.077612135 | 1.887368826 | 0.003357089 | 0.514703764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 2 | Rural Restricted Access | 32 | 3.012117268 | 1.818467354 | 0.003293817 | 0.492575858 |
| Austin | 2020 | 2 | Rural Restricted Access | 33 | 2.950591788 | 1.753741728 | 0.00323438 | 0.471789038 |
| Austin | 2020 | 2 | Rural Restricted Access | 34 | 2.892685454 | 1.692823491 | 0.003178439 | 0.452224971 |
| Austin | 2020 | 2 | Rural Restricted Access | 35 | 2.838088053 | 1.635386297 | 0.003125695 | 0.433778851 |
| Austin | 2020 | 2 | Rural Restricted Access | 36 | 2.794917842 | 1.605968086 | 0.003109686 | 0.423146624 |
| Austin | 2020 | 2 | Rural Restricted Access | 37 | 2.754081155 | 1.578140048 | 0.003094541 | 0.413089113 |
| Austin | 2020 | 2 | Rural Restricted Access | 38 | 2.715393768 | 1.551776644 | 0.003080194 | 0.403560944 |
| Austin | 2020 | 2 | Rural Restricted Access | 39 | 2.678690349 | 1.526765209 | 0.003066582 | 0.394521399 |
| Austin | 2020 | 2 | Rural Restricted Access | 40 | 2.643822101 | 1.503004346 | 0.003053651 | 0.385933831 |
| Austin | 2020 | 2 | Rural Restricted Access | 41 | 2.610652261 | 1.480402754 | 0.003041393 | 0.377763751 |
| Austin | 2020 | 2 | Rural Restricted Access | 42 | 2.579061937 | 1.458877428 | 0.003029718 | 0.369982722 |
| Austin | 2020 | 2 | Rural Restricted Access | 43 | 2.548940931 | 1.438353281 | 0.003018586 | 0.362563602 |
| Austin | 2020 | 2 | Rural Restricted Access | 44 | 2.520189061 | 1.418762049 | 0.003007961 | 0.355481714 |
| Austin | 2020 | 2 | Rural Restricted Access | 45 | 2.492715052 | 1.400041538 | 0.002997807 | 0.348714577 |
| Austin | 2020 | 2 | Rural Restricted Access | 46 | 2.469400169 | 1.373228405 | 0.002976618 | 0.339002631 |
| Austin | 2020 | 2 | Rural Restricted Access | 47 | 2.447077408 | 1.347556256 | 0.00295633 | 0.329703958 |
| Austin | 2020 | 2 | Rural Restricted Access | 48 | 2.425684762 | 1.32295378 | 0.002936887 | 0.320792731 |
| Austin | 2020 | 2 | Rural Restricted Access | 49 | 2.405165286 | 1.299355487 | 0.002918239 | 0.312245227 |
| Austin | 2020 | 2 | Rural Restricted Access | 50 | 2.385466588 | 1.276701125 | 0.002900336 | 0.304039623 |
| Austin | 2020 | 2 | Rural Restricted Access | 51 | 2.367339153 | 1.251831756 | 0.00287902 | 0.295050741 |
| Austin | 2020 | 2 | Rural Restricted Access | 52 | 2.349908928 | 1.227918901 | 0.002858524 | 0.286407586 |
| Austin | 2020 | 2 | Rural Restricted Access | 53 | 2.333136446 | 1.204908417 | 0.002838802 | 0.278090587 |
| Austin | 2020 | 2 | Rural Restricted Access | 54 | 2.316985168 | 1.182750174 | 0.00281981 | 0.270081625 |
| Austin | 2020 | 2 | Rural Restricted Access | 55 | 2.301421209 | 1.161397685 | 0.002801509 | 0.262363898 |
| Austin | 2020 | 2 | Rural Restricted Access | 56 | 2.294817523 | 1.156397985 | 0.002799009 | 0.260506806 |
| Austin | 2020 | 2 | Rural Restricted Access | 57 | 2.288445545 | 1.151573713 | 0.002796596 | 0.258714876 |
| Austin | 2020 | 2 | Rural Restricted Access | 58 | 2.282293291 | 1.146915794 | 0.002794267 | 0.256984736 |
| Austin | 2020 | 2 | Rural Restricted Access | 59 | 2.276349588 | 1.142415772 | 0.002792017 | 0.255313244 |
| Austin | 2020 | 2 | Rural Restricted Access | 60 | 2.270604008 | 1.13806575 | 0.002789842 | 0.25369747 |
| Austin | 2020 | 2 | Rural Restricted Access | 61 | 2.293004536 | 1.155595364 | 0.002812101 | 0.258156239 |
| Austin | 2020 | 2 | Rural Restricted Access | 62 | 2.314682467 | 1.172559506 | 0.002833641 | 0.262471178 |
| Austin | 2020 | 2 | Rural Restricted Access | 63 | 2.33567221 | 1.188985104 | 0.002854498 | 0.266649134 |
| Austin | 2020 | 2 | Rural Restricted Access | 64 | 2.356006023 | 1.204897402 | 0.002874704 | 0.270696529 |
| Austin | 2020 | 2 | Rural Restricted Access | 65 | 2.375714181 | 1.220320091 | 0.002894287 | 0.274619389 |
| Austin | 2020 | 2 | Rural Restricted Access | 66 | 2.453884163 | 1.236033172 | 0.002920845 | 0.278532144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 2 | Rural Restricted Access | 67 | 2.529720712 | 1.251277205 | 0.002946611 | 0.282328101 |
| Austin | 2020 | 2 | Rural Restricted Access | 68 | 2.603326775 | 1.266072884 | 0.002971618 | 0.286012413 |
| Austin | 2020 | 2 | Rural Restricted Access | 69 | 2.674799329 | 1.280439703 | 0.002995901 | 0.289589932 |
| Austin | 2020 | 2 | Rural Restricted Access | 70 | 2.74422981 | 1.294396042 | 0.003019489 | 0.293065237 |
| Austin | 2020 | 2 | Rural Restricted Access | 71 | 2.893031414 | 1.312120067 | 0.003052052 | 0.29744886 |
| Austin | 2020 | 2 | Rural Restricted Access | 72 | 3.03769964 | 1.329351758 | 0.003083711 | 0.301710716 |
| Austin | 2020 | 2 | Rural Restricted Access | 73 | 3.178404353 | 1.346111348 | 0.003114502 | 0.305855809 |
| Austin | 2020 | 2 | Rural Restricted Access | 74 | 3.315306236 | 1.362417976 | 0.003144461 | 0.309888872 |
| Austin | 2020 | 2 | Rural Restricted Access | 75 | 3.448557402 | 1.378289761 | 0.003173621 | 0.313814387 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 2.5 | 12.29843783 | 3.440730965 | 0.013262705 | 1.009606017 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 3 | 10.88359621 | 2.941474985 | 0.011347036 | 0.861599089 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 4 | 9.115044179 | 2.317405011 | 0.00895245 | 0.676590428 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 5 | 8.053912961 | 1.942963027 | 0.007515699 | 0.565585232 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 6 | 7.337089557 | 1.699588126 | 0.006564034 | 0.491423404 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 7 | 6.825072839 | 1.525748912 | 0.005884274 | 0.438450669 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 8 | 6.441060301 | 1.395369501 | 0.005374453 | 0.398721118 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 9 | 6.142383883 | 1.293963292 | 0.004977926 | 0.367820356 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 10 | 5.903442748 | 1.212838325 | 0.004660704 | 0.343099747 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 11 | 5.704723977 | 1.148735504 | 0.004413356 | 0.322616681 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 12 | 5.539125001 | 1.095316487 | 0.004207231 | 0.30554746 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 13 | 5.399002791 | 1.05011578 | 0.004032819 | 0.291104273 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 14 | 5.278898039 | 1.011372317 | 0.003883322 | 0.278724398 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 15 | 5.174807255 | 0.977794649 | 0.003753758 | 0.267995173 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 16 | 5.030901397 | 0.939000567 | 0.00363012 | 0.255530929 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 17 | 4.90392564 | 0.904770494 | 0.003521028 | 0.244533066 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 18 | 4.7910583 | 0.874343763 | 0.003424056 | 0.234757188 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 19 | 4.690071733 | 0.847119846 | 0.003337293 | 0.22601035 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 20 | 4.599183823 | 0.822618321 | 0.003259205 | 0.218138196 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 21 | 4.430717708 | 0.79953259 | 0.003178371 | 0.21103522 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 22 | 4.277566695 | 0.778545561 | 0.003104885 | 0.204577969 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 23 | 4.13773316 | 0.759383492 | 0.003037789 | 0.198682219 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 24 | 4.009552421 | 0.741818262 | 0.002976284 | 0.193277781 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 25 | 3.89162614 | 0.72565825 | 0.0029197 | 0.188305698 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 26 | 3.838687351 | 0.710795544 | 0.002860909 | 0.183837195 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 27 | 3.789669953 | 0.697033778 | 0.002806473 | 0.179699693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 3 | Rural Unrestricted Access | 28 | 3.744153798 | 0.684254996 | 0.002755926 | 0.175857727 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 29 | 3.701776688 | 0.672357509 | 0.002708864 | 0.172280724 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 30 | 3.662224718 | 0.661253188 | 0.00266494 | 0.168942188 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 31 | 3.577502184 | 0.639210237 | 0.002622629 | 0.161957252 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 32 | 3.498074807 | 0.61854497 | 0.002582962 | 0.155408874 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 33 | 3.423461211 | 0.599132144 | 0.0025457 | 0.149257368 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 34 | 3.35323665 | 0.580861249 | 0.002510629 | 0.143467715 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 35 | 3.287024921 | 0.563634405 | 0.002477563 | 0.138008899 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 36 | 3.218248863 | 0.554210691 | 0.002460762 | 0.1347013 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 37 | 3.153190429 | 0.545296367 | 0.00244487 | 0.13157249 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 38 | 3.091556123 | 0.536851218 | 0.002429814 | 0.128608355 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 39 | 3.03308255 | 0.528839153 | 0.002415531 | 0.125796226 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 40 | 2.977532657 | 0.521227692 | 0.002401961 | 0.123124704 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 41 | 2.924688586 | 0.51398848 | 0.002389104 | 0.120582064 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 42 | 2.8743609 | 0.507093992 | 0.002376859 | 0.118160503 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 43 | 2.826374037 | 0.500520178 | 0.002365184 | 0.115851573 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 44 | 2.780568394 | 0.494245174 | 0.00235404 | 0.113647593 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 45 | 2.736798558 | 0.488249058 | 0.00234339 | 0.111541569 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 46 | 2.702821146 | 0.480525509 | 0.002332158 | 0.108752868 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 47 | 2.670289581 | 0.473130622 | 0.002321404 | 0.106082834 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 48 | 2.639113498 | 0.466043854 | 0.002311098 | 0.103524052 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 49 | 2.609209908 | 0.459246343 | 0.002301212 | 0.101069711 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 50 | 2.580502462 | 0.452720732 | 0.002291722 | 0.098713542 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 51 | 2.586326171 | 0.445981648 | 0.002284442 | 0.096219664 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 52 | 2.591925891 | 0.43950176 | 0.002277442 | 0.093821704 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 53 | 2.597314301 | 0.433266396 | 0.002270706 | 0.091514233 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 54 | 2.60250314 | 0.427261971 | 0.00226422 | 0.089292224 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 55 | 2.607503294 | 0.421475889 | 0.002257969 | 0.087151016 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 56 | 2.613736263 | 0.419530365 | 0.002254181 | 0.086429435 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 57 | 2.619750532 | 0.417653105 | 0.002250527 | 0.085733173 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 58 | 2.625557412 | 0.415840578 | 0.002246998 | 0.08506092 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 59 | 2.631167449 | 0.414089493 | 0.002243589 | 0.084411455 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 60 | 2.636590484 | 0.412396777 | 0.002240294 | 0.083783639 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 61 | 2.665890279 | 0.417209285 | 0.002247527 | 0.084978494 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 62 | 2.694244918 | 0.42186655 | 0.002254528 | 0.086134805 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 3 | Rural Unrestricted Access | 63 | 2.721699411 | 0.426375966 | 0.002261306 | 0.087254407 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 64 | 2.748295951 | 0.430744463 | 0.002267872 | 0.088339022 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 65 | 2.774074135 | 0.434978545 | 0.002274236 | 0.089390264 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 66 | 2.849394329 | 0.440342034 | 0.002291529 | 0.09058189 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 67 | 2.922466158 | 0.445545419 | 0.002308306 | 0.091737944 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 68 | 2.993388815 | 0.450595764 | 0.002324589 | 0.092859997 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 69 | 3.062255744 | 0.455499722 | 0.002340401 | 0.093949527 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 70 | 3.129155046 | 0.460263567 | 0.00235576 | 0.095007927 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 71 | 3.310942205 | 0.466647166 | 0.002381956 | 0.09640291 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 72 | 3.487679721 | 0.472853443 | 0.002407424 | 0.097759143 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 73 | 3.659575114 | 0.478889685 | 0.002432194 | 0.09907822 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 74 | 3.826824684 | 0.484762786 | 0.002456295 | 0.100361645 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 75 | 3.989614267 | 0.49047927 | 0.002479753 | 0.101610846 |
| Austin | 2020 | 4 | Urban Restricted Access | 2.5 | 12.01100804 | 3.428529088 | 0.012960514 | 1.009495523 |
| Austin | 2020 | 4 | Urban Restricted Access | 3 | 10.39515165 | 2.928280892 | 0.011059566 | 0.861390261 |
| Austin | 2020 | 4 | Urban Restricted Access | 4 | 8.375331174 | 2.302970646 | 0.00868338 | 0.676258683 |
| Austin | 2020 | 4 | Urban Restricted Access | 5 | 7.163438886 | 1.927784499 | 0.007257668 | 0.565179737 |
| Austin | 2020 | 4 | Urban Restricted Access | 6 | 6.369165518 | 1.682659858 | 0.006319362 | 0.490738138 |
| Austin | 2020 | 4 | Urban Restricted Access | 7 | 5.801827398 | 1.507570829 | 0.005649142 | 0.437565568 |
| Austin | 2020 | 4 | Urban Restricted Access | 8 | 5.376323807 | 1.376254057 | 0.005146478 | 0.397686141 |
| Austin | 2020 | 4 | Urban Restricted Access | 9 | 5.04537657 | 1.27411879 | 0.004755517 | 0.366668808 |
| Austin | 2020 | 4 | Urban Restricted Access | 10 | 4.780618781 | 1.192410577 | 0.004442748 | 0.341854942 |
| Austin | 2020 | 4 | Urban Restricted Access | 11 | 4.597904654 | 1.126217581 | 0.004209548 | 0.3211007 |
| Austin | 2020 | 4 | Urban Restricted Access | 12 | 4.445642882 | 1.071056751 | 0.004015215 | 0.303805498 |
| Austin | 2020 | 4 | Urban Restricted Access | 13 | 4.316805998 | 1.024382202 | 0.003850779 | 0.289171097 |
| Austin | 2020 | 4 | Urban Restricted Access | 14 | 4.206374383 | 0.984375446 | 0.003709834 | 0.276627324 |
| Austin | 2020 | 4 | Urban Restricted Access | 15 | 4.110666984 | 0.949702924 | 0.003587682 | 0.265756055 |
| Austin | 2020 | 4 | Urban Restricted Access | 16 | 4.012214952 | 0.907836336 | 0.003450483 | 0.252889824 |
| Austin | 2020 | 4 | Urban Restricted Access | 17 | 3.925345513 | 0.870895228 | 0.003329426 | 0.241537268 |
| Austin | 2020 | 4 | Urban Restricted Access | 18 | 3.848128233 | 0.838058688 | 0.00322182 | 0.231446107 |
| Austin | 2020 | 4 | Urban Restricted Access | 19 | 3.779039088 | 0.808678626 | 0.00312554 | 0.222417173 |
| Austin | 2020 | 4 | Urban Restricted Access | 20 | 3.716858858 | 0.78223657 | 0.003038889 | 0.214291133 |
| Austin | 2020 | 4 | Urban Restricted Access | 21 | 3.632383015 | 0.760583359 | 0.00296393 | 0.207452404 |
| Austin | 2020 | 4 | Urban Restricted Access | 22 | 3.555586793 | 0.740898622 | 0.002895785 | 0.201235378 |
| Austin | 2020 | 4 | Urban Restricted Access | 23 | 3.485468504 | 0.722925601 | 0.002833566 | 0.195558962 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 4 | Urban Restricted Access | 24 | 3.421193406 | 0.706450332 | 0.002776532 | 0.190355582 |
| Austin | 2020 | 4 | Urban Restricted Access | 25 | 3.362060315 | 0.691293085 | 0.00272406 | 0.185568472 |
| Austin | 2020 | 4 | Urban Restricted Access | 26 | 3.305288453 | 0.679677446 | 0.002682536 | 0.181515709 |
| Austin | 2020 | 4 | Urban Restricted Access | 27 | 3.252721915 | 0.668922226 | 0.002644088 | 0.17776315 |
| Austin | 2020 | 4 | Urban Restricted Access | 28 | 3.203910128 | 0.658935235 | 0.002608386 | 0.174278632 |
| Austin | 2020 | 4 | Urban Restricted Access | 29 | 3.158464672 | 0.649637002 | 0.002575146 | 0.171034425 |
| Austin | 2020 | 4 | Urban Restricted Access | 30 | 3.116048914 | 0.640958652 | 0.002544123 | 0.168006499 |
| Austin | 2020 | 4 | Urban Restricted Access | 31 | 3.058613448 | 0.619896985 | 0.002510415 | 0.161066737 |
| Austin | 2020 | 4 | Urban Restricted Access | 32 | 3.004767699 | 0.600151672 | 0.002478815 | 0.15456071 |
| Austin | 2020 | 4 | Urban Restricted Access | 33 | 2.954185329 | 0.581603045 | 0.002449129 | 0.148448987 |
| Austin | 2020 | 4 | Urban Restricted Access | 34 | 2.906578393 | 0.564145513 | 0.00242119 | 0.142696778 |
| Austin | 2020 | 4 | Urban Restricted Access | 35 | 2.861691852 | 0.547685555 | 0.002394847 | 0.137273266 |
| Austin | 2020 | 4 | Urban Restricted Access | 36 | 2.821347423 | 0.53909444 | 0.002381493 | 0.134081656 |
| Austin | 2020 | 4 | Urban Restricted Access | 37 | 2.783183773 | 0.530967709 | 0.00236886 | 0.131062565 |
| Austin | 2020 | 4 | Urban Restricted Access | 38 | 2.747028737 | 0.523268701 | 0.002356893 | 0.128202374 |
| Austin | 2020 | 4 | Urban Restricted Access | 39 | 2.712727805 | 0.515964514 | 0.002345539 | 0.125488859 |
| Austin | 2020 | 4 | Urban Restricted Access | 40 | 2.680141919 | 0.509025537 | 0.002334752 | 0.12291102 |
| Austin | 2020 | 4 | Urban Restricted Access | 41 | 2.649142857 | 0.502425324 | 0.002324526 | 0.120457936 |
| Austin | 2020 | 4 | Urban Restricted Access | 42 | 2.61961994 | 0.496139407 | 0.002314786 | 0.118121665 |
| Austin | 2020 | 4 | Urban Restricted Access | 43 | 2.591470182 | 0.490145858 | 0.002305499 | 0.115894058 |
| Austin | 2020 | 4 | Urban Restricted Access | 44 | 2.564599959 | 0.484424743 | 0.002296634 | 0.113767706 |
| Austin | 2020 | 4 | Urban Restricted Access | 45 | 2.538923967 | 0.4789579 | 0.002288164 | 0.111735859 |
| Austin | 2020 | 4 | Urban Restricted Access | 46 | 2.520264708 | 0.471098229 | 0.002274214 | 0.108883901 |
| Austin | 2020 | 4 | Urban Restricted Access | 47 | 2.502399459 | 0.463573011 | 0.002260857 | 0.106153304 |
| Austin | 2020 | 4 | Urban Restricted Access | 48 | 2.485278596 | 0.456361345 | 0.002248057 | 0.103536482 |
| Austin | 2020 | 4 | Urban Restricted Access | 49 | 2.468856543 | 0.449444032 | 0.00223578 | 0.101026468 |
| Austin | 2020 | 4 | Urban Restricted Access | 50 | 2.453091373 | 0.442803412 | 0.002223993 | 0.098616855 |
| Austin | 2020 | 4 | Urban Restricted Access | 51 | 2.439507881 | 0.435536819 | 0.002210806 | 0.095999375 |
| Austin | 2020 | 4 | Urban Restricted Access | 52 | 2.42644683 | 0.428549711 | 0.002198125 | 0.093482567 |
| Austin | 2020 | 4 | Urban Restricted Access | 53 | 2.41387865 | 0.421826267 | 0.002185923 | 0.091060733 |
| Austin | 2020 | 4 | Urban Restricted Access | 54 | 2.401775958 | 0.41535184 | 0.002174173 | 0.088728596 |
| Austin | 2020 | 4 | Urban Restricted Access | 55 | 2.390113363 | 0.409112846 | 0.002162851 | 0.086481264 |
| Austin | 2020 | 4 | Urban Restricted Access | 56 | 2.384536712 | 0.407444824 | 0.002157812 | 0.085848596 |
| Austin | 2020 | 4 | Urban Restricted Access | 57 | 2.379155733 | 0.405835329 | 0.00215295 | 0.085238126 |
| Austin | 2020 | 4 | Urban Restricted Access | 58 | 2.373960304 | 0.404281334 | 0.002148255 | 0.084648706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 4 | Urban Restricted Access | 59 | 2.368940992 | 0.402780017 | 0.00214372 | 0.084079268 |
| Austin | 2020 | 4 | Urban Restricted Access | 60 | 2.36408899 | 0.401328744 | 0.002139336 | 0.08352881 |
| Austin | 2020 | 4 | Urban Restricted Access | 61 | 2.390047256 | 0.406893548 | 0.002150943 | 0.084862528 |
| Austin | 2020 | 4 | Urban Restricted Access | 62 | 2.415168158 | 0.412278843 | 0.002162176 | 0.086153224 |
| Austin | 2020 | 4 | Urban Restricted Access | 63 | 2.439491571 | 0.417493176 | 0.002173052 | 0.087402944 |
| Austin | 2020 | 4 | Urban Restricted Access | 64 | 2.463054878 | 0.422544561 | 0.002183588 | 0.088613612 |
| Austin | 2020 | 4 | Urban Restricted Access | 65 | 2.485893159 | 0.427440519 | 0.0021938 | 0.089787027 |
| Austin | 2020 | 4 | Urban Restricted Access | 66 | 2.58179442 | 0.433062578 | 0.002213184 | 0.091045151 |
| Austin | 2020 | 4 | Urban Restricted Access | 67 | 2.674832956 | 0.438516815 | 0.002231991 | 0.09226572 |
| Austin | 2020 | 4 | Urban Restricted Access | 68 | 2.765135065 | 0.443810632 | 0.002250243 | 0.093450389 |
| Austin | 2020 | 4 | Urban Restricted Access | 69 | 2.852819721 | 0.448951006 | 0.002267967 | 0.094600719 |
| Austin | 2020 | 4 | Urban Restricted Access | 70 | 2.937999101 | 0.453944512 | 0.002285185 | 0.095718184 |
| Austin | 2020 | 4 | Urban Restricted Access | 71 | 3.121600892 | 0.460400496 | 0.002311169 | 0.097154476 |
| Austin | 2020 | 4 | Urban Restricted Access | 72 | 3.300102634 | 0.466677148 | 0.002336432 | 0.098550871 |
| Austin | 2020 | 4 | Urban Restricted Access | 73 | 3.473713917 | 0.472781836 | 0.002361003 | 0.099909008 |
| Austin | 2020 | 4 | Urban Restricted Access | 74 | 3.642633002 | 0.478721533 | 0.00238491 | 0.101230439 |
| Austin | 2020 | 4 | Urban Restricted Access | 75 | 3.807047579 | 0.484502838 | 0.002408179 | 0.102516632 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 2.5 | 11.9487074 | 1.607226604 | 0.012510192 | 0.448946069 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 3 | 10.58183046 | 1.382897755 | 0.010693477 | 0.384033163 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 4 | 8.873234285 | 1.102486693 | 0.008422583 | 0.30289203 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 5 | 7.848076582 | 0.934240056 | 0.007060046 | 0.254207351 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 6 | 7.160670947 | 0.824662241 | 0.006154365 | 0.221720095 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 7 | 6.669666922 | 0.746392373 | 0.00550745 | 0.198514913 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 8 | 6.301413903 | 0.687689972 | 0.005022264 | 0.181111026 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 9 | 6.014994888 | 0.642032549 | 0.004644897 | 0.167574669 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 10 | 5.785859676 | 0.605506611 | 0.004343003 | 0.156745584 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 11 | 5.596874205 | 0.576205808 | 0.004100739 | 0.147741064 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 12 | 5.439386313 | 0.551788472 | 0.003898851 | 0.140237297 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 13 | 5.306127327 | 0.531127649 | 0.003728023 | 0.133887955 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 14 | 5.191905339 | 0.513418372 | 0.0035816 | 0.128445663 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 15 | 5.092912949 | 0.498070333 | 0.003454699 | 0.123729009 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 16 | 4.955654059 | 0.480445021 | 0.003336846 | 0.118285691 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 17 | 4.834543274 | 0.464893276 | 0.003232857 | 0.113482763 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 18 | 4.726889243 | 0.451069503 | 0.003140423 | 0.109213494 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 19 | 4.630567215 | 0.438700863 | 0.003057719 | 0.105393621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 5 | Urban Unrestricted Access | 20 | 4.54387739 | 0.427569087 | 0.002983285 | 0.101955736 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 21 | 4.373806352 | 0.416464726 | 0.002907011 | 0.098691726 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 22 | 4.219196317 | 0.406369851 | 0.00283767 | 0.095724444 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 23 | 4.078030633 | 0.397152792 | 0.00277436 | 0.093015186 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 24 | 3.948628756 | 0.388703821 | 0.002716325 | 0.0905317 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 25 | 3.82957903 | 0.380930768 | 0.002662933 | 0.088246893 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 26 | 3.77968351 | 0.372721663 | 0.002603698 | 0.086089761 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 27 | 3.733483955 | 0.365120639 | 0.002548851 | 0.084092416 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 28 | 3.690584368 | 0.358062545 | 0.002497922 | 0.082237739 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 29 | 3.650643374 | 0.351491217 | 0.002450505 | 0.08051097 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 30 | 3.613365112 | 0.345357977 | 0.002406249 | 0.07889932 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 31 | 3.528362008 | 0.335325616 | 0.002371213 | 0.075887145 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 32 | 3.448671597 | 0.325920278 | 0.002338367 | 0.073063231 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 33 | 3.373810909 | 0.31708496 | 0.002307512 | 0.070410463 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 34 | 3.30335379 | 0.308769367 | 0.002278472 | 0.06791374 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 35 | 3.236922793 | 0.30092895 | 0.002251091 | 0.065559688 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 36 | 3.16487334 | 0.29627604 | 0.002233595 | 0.06405459 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 37 | 3.096718452 | 0.291874639 | 0.002217043 | 0.06263085 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 38 | 3.032150664 | 0.28770489 | 0.002201364 | 0.061282043 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 39 | 2.970894044 | 0.283748975 | 0.002186488 | 0.060002406 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 40 | 2.912700256 | 0.279990855 | 0.002172356 | 0.05878675 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 41 | 2.86605536 | 0.276603999 | 0.002159457 | 0.057651436 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 42 | 2.82163165 | 0.273378422 | 0.002147172 | 0.056570183 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 43 | 2.77927416 | 0.270302872 | 0.002135459 | 0.055539222 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 44 | 2.738842009 | 0.26736712 | 0.002124278 | 0.054555123 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 45 | 2.700206843 | 0.264561845 | 0.002113594 | 0.053614761 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 46 | 2.677669012 | 0.261509279 | 0.002103808 | 0.052483313 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 47 | 2.656090237 | 0.25858661 | 0.002094438 | 0.051400012 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 48 | 2.635410578 | 0.255785718 | 0.002085459 | 0.050361849 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 49 | 2.615574987 | 0.253099149 | 0.002076846 | 0.049366059 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 50 | 2.596532819 | 0.250520042 | 0.002068577 | 0.048410101 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 51 | 2.589376831 | 0.24803306 | 0.002062754 | 0.047432133 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 52 | 2.582496073 | 0.245641731 | 0.002057154 | 0.046491779 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 53 | 2.575874966 | 0.243340641 | 0.002051765 | 0.04558691 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 54 | 2.569499086 | 0.241124776 | 0.002046577 | 0.044715555 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2020 | 5 | Urban Unrestricted Access | 55 | 2.563355055 | 0.238989488 | 0.002041576 | 0.043875885 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 56 | 2.571251755 | 0.238408033 | 0.002039913 | 0.043552344 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 57 | 2.578871377 | 0.23784698 | 0.002038308 | 0.043240155 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 58 | 2.586228253 | 0.237305273 | 0.002036759 | 0.042938732 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 59 | 2.593335744 | 0.23678193 | 0.002035262 | 0.042647526 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 60 | 2.600206318 | 0.236276031 | 0.002033815 | 0.042366027 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 61 | 2.629463161 | 0.238657363 | 0.002039465 | 0.042882011 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 62 | 2.657776234 | 0.240961879 | 0.002044933 | 0.04338135 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 63 | 2.68519048 | 0.243193235 | 0.002050227 | 0.043864837 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 64 | 2.71174803 | 0.245354861 | 0.002055356 | 0.044333215 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 65 | 2.737488425 | 0.247449976 | 0.002060327 | 0.044787182 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 66 | 2.81282499 | 0.25047188 | 0.0020753 | 0.045363178 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 67 | 2.885912703 | 0.253403578 | 0.002089826 | 0.04592198 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 68 | 2.956850777 | 0.25624905 | 0.002103925 | 0.046464348 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 69 | 3.025732675 | 0.259012045 | 0.002117615 | 0.046990994 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 70 | 3.092646519 | 0.261696097 | 0.002130914 | 0.047502593 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 71 | 3.278333793 | 0.265464882 | 0.002155027 | 0.048210088 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 72 | 3.458863087 | 0.269128979 | 0.00217847 | 0.048897931 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 73 | 3.634446373 | 0.27269269 | 0.002201271 | 0.049566928 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 74 | 3.805284165 | 0.276160084 | 0.002223456 | 0.050217845 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 75 | 3.971566283 | 0.279535015 | 0.002245049 | 0.050851404 |
| Austin | 2021 | 2 | Rural Restricted Access | 2.5 | 12.21062808 | 10.6739839 | 0.015912829 | 3.327394577 |
| Austin | 2021 | 2 | Rural Restricted Access | 3 | 10.59598413 | 9.079903459 | 0.013611159 | 2.834553488 |
| Austin | 2021 | 2 | Rural Restricted Access | 4 | 8.57767919 | 7.087302906 | 0.010734073 | 2.218502128 |
| Austin | 2021 | 2 | Rural Restricted Access | 5 | 7.366696228 | 5.891742574 | 0.009007821 | 1.848871312 |
| Austin | 2021 | 2 | Rural Restricted Access | 6 | 6.543175458 | 5.112250311 | 0.00788079 | 1.601300631 |
| Austin | 2021 | 2 | Rural Restricted Access | 7 | 5.954946337 | 4.555470123 | 0.007075769 | 1.424464429 |
| Austin | 2021 | 2 | Rural Restricted Access | 8 | 5.513774496 | 4.137884982 | 0.006472002 | 1.291837279 |
| Austin | 2021 | 2 | Rural Restricted Access | 9 | 5.170640842 | 3.813096539 | 0.006002406 | 1.188682828 |
| Austin | 2021 | 2 | Rural Restricted Access | 10 | 4.896133919 | 3.553265785 | 0.00562673 | 1.106159267 |
| Austin | 2021 | 2 | Rural Restricted Access | 11 | 4.688865018 | 3.348270798 | 0.005372905 | 1.037687595 |
| Austin | 2021 | 2 | Rural Restricted Access | 12 | 4.516140935 | 3.177441643 | 0.005161384 | 0.980627868 |
| Austin | 2021 | 2 | Rural Restricted Access | 13 | 4.369989787 | 3.032893896 | 0.004982404 | 0.93234656 |
| Austin | 2021 | 2 | Rural Restricted Access | 14 | 4.244717374 | 2.908995828 | 0.004828993 | 0.890962582 |
| Austin | 2021 | 2 | Rural Restricted Access | 15 | 4.13614795 | 2.801617501 | 0.004696037 | 0.855096468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 2 | Rural Restricted Access | 16 | 4.008311836 | 2.676109165 | 0.004540766 | 0.813203163 |
| Austin | 2021 | 2 | Rural Restricted Access | 17 | 3.895515265 | 2.565366515 | 0.004403762 | 0.776238481 |
| Austin | 2021 | 2 | Rural Restricted Access | 18 | 3.795251647 | 2.466928604 | 0.004281981 | 0.743380987 |
| Austin | 2021 | 2 | Rural Restricted Access | 19 | 3.705542093 | 2.378852579 | 0.004173019 | 0.713982176 |
| Austin | 2021 | 2 | Rural Restricted Access | 20 | 3.624803495 | 2.299584156 | 0.004074953 | 0.687523246 |
| Austin | 2021 | 2 | Rural Restricted Access | 21 | 3.535629489 | 2.230864401 | 0.003981945 | 0.665008632 |
| Austin | 2021 | 2 | Rural Restricted Access | 22 | 3.454562211 | 2.168391897 | 0.003897393 | 0.6445408 |
| Austin | 2021 | 2 | Rural Restricted Access | 23 | 3.380544262 | 2.111351784 | 0.003820193 | 0.62585278 |
| Austin | 2021 | 2 | Rural Restricted Access | 24 | 3.312694475 | 2.059065014 | 0.003749426 | 0.608722096 |
| Austin | 2021 | 2 | Rural Restricted Access | 25 | 3.250272671 | 2.010961185 | 0.003684321 | 0.592961865 |
| Austin | 2021 | 2 | Rural Restricted Access | 26 | 3.189085623 | 1.973168182 | 0.003640618 | 0.579485318 |
| Austin | 2021 | 2 | Rural Restricted Access | 27 | 3.13243095 | 1.938174661 | 0.003600151 | 0.567007033 |
| Austin | 2021 | 2 | Rural Restricted Access | 28 | 3.079823039 | 1.905680676 | 0.003562575 | 0.555420054 |
| Austin | 2021 | 2 | Rural Restricted Access | 29 | 3.030843259 | 1.875427656 | 0.003527591 | 0.544632177 |
| Austin | 2021 | 2 | Rural Restricted Access | 30 | 2.985128798 | 1.847191504 | 0.003494939 | 0.534563492 |
| Austin | 2021 | 2 | Rural Restricted Access | 31 | 2.91659728 | 1.775455896 | 0.003424788 | 0.510679472 |
| Austin | 2021 | 2 | Rural Restricted Access | 32 | 2.852348981 | 1.708203764 | 0.003359021 | 0.488288204 |
| Austin | 2021 | 2 | Rural Restricted Access | 33 | 2.791994519 | 1.645027518 | 0.003297241 | 0.467253982 |
| Austin | 2021 | 2 | Rural Restricted Access | 34 | 2.735190319 | 1.585567522 | 0.003239094 | 0.447457067 |
| Austin | 2021 | 2 | Rural Restricted Access | 35 | 2.681632073 | 1.52950524 | 0.00318427 | 0.428791405 |
| Austin | 2021 | 2 | Rural Restricted Access | 36 | 2.639800705 | 1.500158673 | 0.003167025 | 0.418018336 |
| Austin | 2021 | 2 | Rural Restricted Access | 37 | 2.600230491 | 1.472398408 | 0.003150713 | 0.407827596 |
| Austin | 2021 | 2 | Rural Restricted Access | 38 | 2.56274292 | 1.446099209 | 0.003135259 | 0.39817321 |
| Austin | 2021 | 2 | Rural Restricted Access | 39 | 2.527177788 | 1.421148687 | 0.003120598 | 0.389013921 |
| Austin | 2021 | 2 | Rural Restricted Access | 40 | 2.493390914 | 1.397445691 | 0.003106669 | 0.380312597 |
| Austin | 2021 | 2 | Rural Restricted Access | 41 | 2.461250112 | 1.374898647 | 0.003093464 | 0.372034531 |
| Austin | 2021 | 2 | Rural Restricted Access | 42 | 2.430639824 | 1.353425271 | 0.003080888 | 0.364150658 |
| Austin | 2021 | 2 | Rural Restricted Access | 43 | 2.401453271 | 1.332950658 | 0.003068896 | 0.356633477 |
| Austin | 2021 | 2 | Rural Restricted Access | 44 | 2.373593379 | 1.313406708 | 0.00305745 | 0.349457986 |
| Austin | 2021 | 2 | Rural Restricted Access | 45 | 2.346971704 | 1.294731379 | 0.003046512 | 0.342601406 |
| Austin | 2021 | 2 | Rural Restricted Access | 46 | 2.324190816 | 1.267792817 | 0.003024103 | 0.332700832 |
| Austin | 2021 | 2 | Rural Restricted Access | 47 | 2.302379326 | 1.242000577 | 0.003002648 | 0.323221558 |
| Austin | 2021 | 2 | Rural Restricted Access | 48 | 2.281476649 | 1.217283013 | 0.002982087 | 0.314137255 |
| Austin | 2021 | 2 | Rural Restricted Access | 49 | 2.261427142 | 1.19357433 | 0.002962365 | 0.305423739 |
| Austin | 2021 | 2 | Rural Restricted Access | 50 | 2.242179616 | 1.170813994 | 0.002943431 | 0.297058764 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 2 | Rural Restricted Access | 51 | 2.224372639 | 1.145768596 | 0.002920899 | 0.287872838 |
| Austin | 2021 | 2 | Rural Restricted Access | 52 | 2.207250546 | 1.121686483 | 0.002899234 | 0.279040217 |
| Austin | 2021 | 2 | Rural Restricted Access | 53 | 2.19077457 | 1.098513129 | 0.002878386 | 0.270540903 |
| Austin | 2021 | 2 | Rural Restricted Access | 54 | 2.174908815 | 1.076198047 | 0.002858311 | 0.262356378 |
| Austin | 2021 | 2 | Rural Restricted Access | 55 | 2.159619996 | 1.054694423 | 0.002838965 | 0.254469472 |
| Austin | 2021 | 2 | Rural Restricted Access | 56 | 2.153216872 | 1.049619799 | 0.002835786 | 0.252576321 |
| Austin | 2021 | 2 | Rural Restricted Access | 57 | 2.14703842 | 1.044723232 | 0.002832718 | 0.250749597 |
| Austin | 2021 | 2 | Rural Restricted Access | 58 | 2.141073017 | 1.039995512 | 0.002829756 | 0.248985864 |
| Austin | 2021 | 2 | Rural Restricted Access | 59 | 2.135309831 | 1.035428053 | 0.002826894 | 0.247281918 |
| Austin | 2021 | 2 | Rural Restricted Access | 60 | 2.129738752 | 1.031012843 | 0.002824128 | 0.24563477 |
| Austin | 2021 | 2 | Rural Restricted Access | 61 | 2.151194712 | 1.047299758 | 0.002845899 | 0.250084559 |
| Austin | 2021 | 2 | Rural Restricted Access | 62 | 2.171958544 | 1.063061289 | 0.002866968 | 0.254390806 |
| Austin | 2021 | 2 | Rural Restricted Access | 63 | 2.192063206 | 1.078322454 | 0.002887368 | 0.258560347 |
| Austin | 2021 | 2 | Rural Restricted Access | 64 | 2.211539598 | 1.093106707 | 0.00290713 | 0.26259959 |
| Austin | 2021 | 2 | Rural Restricted Access | 65 | 2.230416716 | 1.107436061 | 0.002926284 | 0.266514548 |
| Austin | 2021 | 2 | Rural Restricted Access | 66 | 2.304784344 | 1.121979651 | 0.002952609 | 0.270406119 |
| Austin | 2021 | 2 | Rural Restricted Access | 67 | 2.376932042 | 1.136089104 | 0.002978148 | 0.274181523 |
| Austin | 2021 | 2 | Rural Restricted Access | 68 | 2.446957748 | 1.149783573 | 0.003002936 | 0.277845885 |
| Austin | 2021 | 2 | Rural Restricted Access | 69 | 2.514953725 | 1.163081101 | 0.003027005 | 0.281404034 |
| Austin | 2021 | 2 | Rural Restricted Access | 70 | 2.581006959 | 1.175998699 | 0.003050386 | 0.284860522 |
| Austin | 2021 | 2 | Rural Restricted Access | 71 | 2.721889567 | 1.192532569 | 0.003083174 | 0.289261294 |
| Austin | 2021 | 2 | Rural Restricted Access | 72 | 2.858858769 | 1.208607165 | 0.003115051 | 0.293539822 |
| Austin | 2021 | 2 | Rural Restricted Access | 73 | 2.99207539 | 1.224241361 | 0.003146055 | 0.29770113 |
| Austin | 2021 | 2 | Rural Restricted Access | 74 | 3.121691562 | 1.239453011 | 0.003176221 | 0.30174997 |
| Austin | 2021 | 2 | Rural Restricted Access | 75 | 3.247851303 | 1.254259016 | 0.003205582 | 0.305690841 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 2.5 | 11.61872255 | 3.283993984 | 0.01412956 | 1.011616537 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 3 | 10.28033155 | 2.805778458 | 0.012071738 | 0.862705541 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 4 | 8.607342791 | 2.20800905 | 0.00949946 | 0.676566796 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 5 | 7.603549539 | 1.849347405 | 0.007956093 | 0.564883549 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 6 | 6.924866729 | 1.615080826 | 0.00693271 | 0.490218645 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 7 | 6.440093294 | 1.447747555 | 0.006201723 | 0.43688657 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 8 | 6.076513217 | 1.322247602 | 0.005653482 | 0.396887514 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 9 | 5.793728713 | 1.224636528 | 0.005227073 | 0.365777137 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 10 | 5.567501109 | 1.146547668 | 0.004885945 | 0.340888836 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 11 | 5.378890095 | 1.084081716 | 0.004618891 | 0.320157509 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 3 | Rural Unrestricted Access | 12 | 5.221714249 | 1.032026757 | 0.004396346 | 0.302881403 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 13 | 5.088719303 | 0.987980252 | 0.004208038 | 0.28826316 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 14 | 4.974723635 | 0.950226105 | 0.004046632 | 0.275733237 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 15 | 4.875927389 | 0.917505845 | 0.003906746 | 0.264873971 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 16 | 4.738832521 | 0.879809754 | 0.003774199 | 0.252308795 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 17 | 4.617866462 | 0.846548498 | 0.003657246 | 0.241221875 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 18 | 4.510341075 | 0.816982937 | 0.003553288 | 0.231366835 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 19 | 4.41413415 | 0.79052954 | 0.003460272 | 0.222549168 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 20 | 4.327547918 | 0.766721483 | 0.003376558 | 0.214613268 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 21 | 4.167725304 | 0.744415196 | 0.003290624 | 0.207436631 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 22 | 4.022432018 | 0.724136754 | 0.003212501 | 0.200912416 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 23 | 3.889772932 | 0.705621654 | 0.003141172 | 0.194955523 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 24 | 3.768168769 | 0.68864948 | 0.003075787 | 0.189495039 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 25 | 3.656292939 | 0.673035079 | 0.003015633 | 0.184471393 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 26 | 3.607013981 | 0.65874716 | 0.002953728 | 0.179994561 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 27 | 3.561385315 | 0.645517605 | 0.002896409 | 0.175849347 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 28 | 3.519015841 | 0.633233018 | 0.002843184 | 0.172000219 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 29 | 3.479568399 | 0.621795644 | 0.00279363 | 0.168416548 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 30 | 3.442750786 | 0.611120762 | 0.002747379 | 0.165071789 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 31 | 3.362775429 | 0.589812418 | 0.002702668 | 0.158049579 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 32 | 3.287798532 | 0.569835846 | 0.002660751 | 0.151466258 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 33 | 3.217365689 | 0.551069975 | 0.002621375 | 0.145281925 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 34 | 3.151075954 | 0.533407978 | 0.002584315 | 0.139461377 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 35 | 3.088574205 | 0.516755239 | 0.002549373 | 0.133973432 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 36 | 3.023808874 | 0.507438556 | 0.002531011 | 0.130624749 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 37 | 2.962544372 | 0.498625477 | 0.002513641 | 0.127457076 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 38 | 2.904504317 | 0.490276245 | 0.002497186 | 0.124456123 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 39 | 2.849440676 | 0.482355179 | 0.002481575 | 0.121609065 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 40 | 2.797130217 | 0.474830165 | 0.002466744 | 0.11890436 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 41 | 2.74736929 | 0.467672512 | 0.002452688 | 0.116330287 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 42 | 2.699977931 | 0.460855699 | 0.002439302 | 0.11387879 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 43 | 2.654790821 | 0.454355947 | 0.002426539 | 0.111541315 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 44 | 2.611657671 | 0.448151638 | 0.002414355 | 0.10931009 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 45 | 2.57044155 | 0.442223077 | 0.002402713 | 0.10717803 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 46 | 2.538485418 | 0.434508891 | 0.00239046 | 0.104342254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 3 | Rural Unrestricted Access | 47 | 2.507889122 | 0.427122969 | 0.002378727 | 0.10162715 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 48 | 2.478567671 | 0.420044794 | 0.002367484 | 0.099025175 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 49 | 2.450443015 | 0.413255523 | 0.0023567 | 0.096529404 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 50 | 2.423443345 | 0.406737824 | 0.002346346 | 0.094133463 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 51 | 2.429338535 | 0.399953257 | 0.002338277 | 0.091587942 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 52 | 2.435006988 | 0.393429635 | 0.002330517 | 0.089140326 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 53 | 2.440461536 | 0.387152187 | 0.00232305 | 0.086785073 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 54 | 2.445714065 | 0.381107238 | 0.00231586 | 0.084517052 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 55 | 2.450775592 | 0.375282105 | 0.002308931 | 0.082331504 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 56 | 2.457103755 | 0.373332614 | 0.002304551 | 0.081595961 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 57 | 2.463209878 | 0.371451526 | 0.002300325 | 0.080886226 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 58 | 2.469105445 | 0.369635304 | 0.002296244 | 0.080200965 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 59 | 2.474801162 | 0.367880648 | 0.002292302 | 0.079538933 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 60 | 2.480307022 | 0.366184481 | 0.002288491 | 0.078898969 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 61 | 2.508813626 | 0.370602101 | 0.002295297 | 0.080071365 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 62 | 2.536400662 | 0.374877216 | 0.002301884 | 0.081205943 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 63 | 2.563111919 | 0.379016614 | 0.002308261 | 0.082304502 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 64 | 2.58898845 | 0.383026656 | 0.002314439 | 0.083368731 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 65 | 2.61406878 | 0.386913311 | 0.002320428 | 0.084400214 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 66 | 2.68621158 | 0.391748913 | 0.00233758 | 0.085549211 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 67 | 2.756200864 | 0.396440168 | 0.00235422 | 0.086663909 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 68 | 2.824131639 | 0.400993445 | 0.002370371 | 0.087745822 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 69 | 2.890093407 | 0.405414743 | 0.002386054 | 0.088796376 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 70 | 2.954170552 | 0.409709718 | 0.002401288 | 0.089816913 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 71 | 3.126806007 | 0.415496976 | 0.002427835 | 0.091168642 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 72 | 3.294646033 | 0.421123476 | 0.002453644 | 0.092482822 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 73 | 3.457887702 | 0.426595826 | 0.002478746 | 0.093760997 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 74 | 3.616717433 | 0.431920275 | 0.00250317 | 0.095004627 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 75 | 3.771311706 | 0.437102738 | 0.002526943 | 0.096215094 |
| Austin | 2021 | 4 | Urban Restricted Access | 2.5 | 11.3599233 | 3.283584362 | 0.013816537 | 1.014067635 |
| Austin | 2021 | 4 | Urban Restricted Access | 3 | 9.829230041 | 2.802896707 | 0.011772977 | 0.864632123 |
| Austin | 2021 | 4 | Urban Restricted Access | 4 | 7.915863466 | 2.202037137 | 0.009218527 | 0.677837734 |
| Austin | 2021 | 4 | Urban Restricted Access | 5 | 6.767843521 | 1.841521396 | 0.007685857 | 0.5657611 |
| Austin | 2021 | 4 | Urban Restricted Access | 6 | 6.015309108 | 1.605057476 | 0.0066766 | 0.490681886 |
| Austin | 2021 | 4 | Urban Restricted Access | 7 | 5.477784526 | 1.436154676 | 0.005955703 | 0.437053876 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 4 | Urban Restricted Access | 8 | 5.074641091 | 1.309477576 | 0.00541503 | 0.396832869 |
| Austin | 2021 | 4 | Urban Restricted Access | 9 | 4.761085085 | 1.210950943 | 0.004994506 | 0.365549863 |
| Austin | 2021 | 4 | Urban Restricted Access | 10 | 4.51024028 | 1.132129637 | 0.004658087 | 0.340523458 |
| Austin | 2021 | 4 | Urban Restricted Access | 11 | 4.337517957 | 1.067736175 | 0.004407 | 0.31954233 |
| Austin | 2021 | 4 | Urban Restricted Access | 12 | 4.193582687 | 1.014074958 | 0.004197761 | 0.302058056 |
| Austin | 2021 | 4 | Urban Restricted Access | 13 | 4.071791305 | 0.968669312 | 0.004020713 | 0.28726367 |
| Austin | 2021 | 4 | Urban Restricted Access | 14 | 3.967398692 | 0.929750187 | 0.003868957 | 0.274582768 |
| Austin | 2021 | 4 | Urban Restricted Access | 15 | 3.876925094 | 0.896020279 | 0.003737435 | 0.263592653 |
| Austin | 2021 | 4 | Urban Restricted Access | 16 | 3.784624823 | 0.855651055 | 0.003592718 | 0.250671875 |
| Austin | 2021 | 4 | Urban Restricted Access | 17 | 3.703183408 | 0.820031152 | 0.003465026 | 0.239271188 |
| Austin | 2021 | 4 | Urban Restricted Access | 18 | 3.630791038 | 0.788369016 | 0.003351522 | 0.229137244 |
| Austin | 2021 | 4 | Urban Restricted Access | 19 | 3.566018918 | 0.760039737 | 0.003249965 | 0.220070031 |
| Austin | 2021 | 4 | Urban Restricted Access | 20 | 3.50772401 | 0.734543385 | 0.003158565 | 0.21190954 |
| Austin | 2021 | 4 | Urban Restricted Access | 21 | 3.427792485 | 0.713457928 | 0.003078319 | 0.204968009 |
| Austin | 2021 | 4 | Urban Restricted Access | 22 | 3.355127462 | 0.69428933 | 0.003005369 | 0.198657527 |
| Austin | 2021 | 4 | Urban Restricted Access | 23 | 3.288781137 | 0.676787567 | 0.002938762 | 0.192895782 |
| Austin | 2021 | 4 | Urban Restricted Access | 24 | 3.227963673 | 0.660744284 | 0.002877705 | 0.187614183 |
| Austin | 2021 | 4 | Urban Restricted Access | 25 | 3.172011605 | 0.645984464 | 0.002821534 | 0.182755112 |
| Austin | 2021 | 4 | Urban Restricted Access | 26 | 3.11819099 | 0.634470913 | 0.00277649 | 0.17864086 |
| Austin | 2021 | 4 | Urban Restricted Access | 27 | 3.068357088 | 0.623810217 | 0.002734782 | 0.174831367 |
| Austin | 2021 | 4 | Urban Restricted Access | 28 | 3.022082749 | 0.613910999 | 0.002696054 | 0.17129398 |
| Austin | 2021 | 4 | Urban Restricted Access | 29 | 2.978999745 | 0.604694487 | 0.002659997 | 0.168000552 |
| Austin | 2021 | 4 | Urban Restricted Access | 30 | 2.93878894 | 0.596092408 | 0.002626344 | 0.164926685 |
| Austin | 2021 | 4 | Urban Restricted Access | 31 | 2.88406068 | 0.575531312 | 0.002590179 | 0.157915535 |
| Austin | 2021 | 4 | Urban Restricted Access | 32 | 2.832752936 | 0.556255285 | 0.002556274 | 0.151342582 |
| Austin | 2021 | 4 | Urban Restricted Access | 33 | 2.784554752 | 0.538147502 | 0.002524425 | 0.145167989 |
| Austin | 2021 | 4 | Urban Restricted Access | 34 | 2.739191755 | 0.521104882 | 0.002494449 | 0.139356608 |
| Austin | 2021 | 4 | Urban Restricted Access | 35 | 2.69642093 | 0.505036127 | 0.002466186 | 0.133877306 |
| Austin | 2021 | 4 | Urban Restricted Access | 36 | 2.658192508 | 0.496431226 | 0.002451253 | 0.130634234 |
| Austin | 2021 | 4 | Urban Restricted Access | 37 | 2.622030488 | 0.488291456 | 0.002437128 | 0.127566463 |
| Austin | 2021 | 4 | Urban Restricted Access | 38 | 2.587771732 | 0.480580095 | 0.002423746 | 0.124660154 |
| Austin | 2021 | 4 | Urban Restricted Access | 39 | 2.555269835 | 0.473264188 | 0.00241105 | 0.121902886 |
| Austin | 2021 | 4 | Urban Restricted Access | 40 | 2.524393033 | 0.466314076 | 0.002398989 | 0.119283482 |
| Austin | 2021 | 4 | Urban Restricted Access | 41 | 2.49502055 | 0.459702838 | 0.002387551 | 0.11679096 |
| Austin | 2021 | 4 | Urban Restricted Access | 42 | 2.467046756 | 0.453406422 | 0.002376657 | 0.11441713 |

| Austin | 2021 | 4 | Urban Restricted Access | 43 | 2.440374069 | 0.447402861 | 0.00236627 | 0.11215371 |
|--------|------|---|-------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2021 | 4 | Urban Restricted Access | 44 | 2.414913777 | 0.44167219 | 0.002356355 | 0.109993173 |
| Austin | 2021 | 4 | Urban Restricted Access | 45 | 2.390585054 | 0.436196216 | 0.002346881 | 0.10792866 |
| Austin | 2021 | 4 | Urban Restricted Access | 46 | 2.373002642 | 0.42832758 | 0.002331807 | 0.105026904 |
| Austin | 2021 | 4 | Urban Restricted Access | 47 | 2.356168419 | 0.42079378 | 0.002317374 | 0.102248627 |
| Austin | 2021 | 4 | Urban Restricted Access | 48 | 2.340035621 | 0.413573889 | 0.002303543 | 0.099586112 |
| Austin | 2021 | 4 | Urban Restricted Access | 49 | 2.324561305 | 0.406648686 | 0.002290276 | 0.09703227 |
| Austin | 2021 | 4 | Urban Restricted Access | 50 | 2.309705961 | 0.400000492 | 0.00227754 | 0.094580583 |
| Austin | 2021 | 4 | Urban Restricted Access | 51 | 2.29693156 | 0.392721372 | 0.002263373 | 0.09191398 |
| Austin | 2021 | 4 | Urban Restricted Access | 52 | 2.284648481 | 0.385722218 | 0.00224975 | 0.089349938 |
| Austin | 2021 | 4 | Urban Restricted Access | 53 | 2.272828914 | 0.378987183 | 0.002236642 | 0.086882653 |
| Austin | 2021 | 4 | Urban Restricted Access | 54 | 2.26144711 | 0.372501593 | 0.00222402 | 0.084506748 |
| Austin | 2021 | 4 | Urban Restricted Access | 55 | 2.250479189 | 0.366251844 | 0.002211856 | 0.082217241 |
| Austin | 2021 | 4 | Urban Restricted Access | 56 | 2.245392792 | 0.364565842 | 0.002206138 | 0.081571308 |
| Austin | 2021 | 4 | Urban Restricted Access | 57 | 2.240484865 | 0.362938999 | 0.00220062 | 0.08094804 |
| Austin | 2021 | 4 | Urban Restricted Access | 58 | 2.235746176 | 0.361368254 | 0.002195293 | 0.080346264 |
| Austin | 2021 | 4 | Urban Restricted Access | 59 | 2.231168122 | 0.359850754 | 0.002190147 | 0.079764887 |
| Austin | 2021 | 4 | Urban Restricted Access | 60 | 2.226742669 | 0.358383838 | 0.002185172 | 0.07920289 |
| Austin | 2021 | 4 | Urban Restricted Access | 61 | 2.251795334 | 0.36347777 | 0.002196377 | 0.080509371 |
| Austin | 2021 | 4 | Urban Restricted Access | 62 | 2.276039849 | 0.368407382 | 0.002207221 | 0.081773708 |
| Austin | 2021 | 4 | Urban Restricted Access | 63 | 2.299514697 | 0.373180499 | 0.002217721 | 0.082997908 |
| Austin | 2021 | 4 | Urban Restricted Access | 64 | 2.322255956 | 0.377804455 | 0.002227893 | 0.084183851 |
| Austin | 2021 | 4 | Urban Restricted Access | 65 | 2.344297484 | 0.382286136 | 0.002237752 | 0.085333304 |
| Austin | 2021 | 4 | Urban Restricted Access | 66 | 2.435694708 | 0.387377392 | 0.00225702 | 0.086551915 |
| Austin | 2021 | 4 | Urban Restricted Access | 67 | 2.524363657 | 0.39231667 | 0.002275713 | 0.08773415 |
| Austin | 2021 | 4 | Urban Restricted Access | 68 | 2.610424696 | 0.397110676 | 0.002293856 | 0.088881613 |
| Austin | 2021 | 4 | Urban Restricted Access | 69 | 2.693991211 | 0.401765724 | 0.002311473 | 0.089995817 |
| Austin | 2021 | 4 | Urban Restricted Access | 70 | 2.775170112 | 0.406287772 | 0.002328587 | 0.091078186 |
| Austin | 2021 | 4 | Urban Restricted Access | 71 | 2.949356994 | 0.412170714 | 0.002354903 | 0.092479019 |
| Austin | 2021 | 4 | Urban Restricted Access | 72 | 3.118705351 | 0.417890242 | 0.002380489 | 0.09384094 |
| Austin | 2021 | 4 | Urban Restricted Access | 73 | 3.283414027 | 0.42345307 | 0.002405374 | 0.095165548 |
| Austin | 2021 | 4 | Urban Restricted Access | 74 | 3.443671117 | 0.428865551 | 0.002429586 | 0.096454356 |
| Austin | 2021 | 4 | Urban Restricted Access | 75 | 3.599654685 | 0.4341337 | 0.002453153 | 0.097708796 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 2.5 | 11.28257992 | 1.513208131 | 0.013417675 | 0.445732473 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 3 | 9.98958537 | 1.300610696 | 0.011451315 | 0.380920177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 5 | Urban Unrestricted Access | 4 | 8.373342183 | 1.034863903 | 0.008993364 | 0.299904806 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 5 | 7.403596271 | 0.875415827 | 0.007518594 | 0.251295584 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 6 | 6.753150199 | 0.771030723 | 0.006537811 | 0.218799179 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 7 | 6.288545861 | 0.696469934 | 0.005837251 | 0.19558746 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 8 | 5.940092608 | 0.640549343 | 0.005311831 | 0.178178671 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 9 | 5.669073411 | 0.59705555 | 0.004903171 | 0.164638502 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 10 | 5.452258054 | 0.562260515 | 0.004576243 | 0.153806367 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 11 | 5.273232522 | 0.534045078 | 0.004313408 | 0.144741797 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 12 | 5.124044579 | 0.510532214 | 0.004094378 | 0.137187988 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 13 | 4.997808627 | 0.490636714 | 0.003909046 | 0.130796303 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 14 | 4.889606382 | 0.473583428 | 0.003750189 | 0.125317717 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 15 | 4.795831104 | 0.458803914 | 0.003612514 | 0.120569608 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 16 | 4.665563292 | 0.441865655 | 0.003485311 | 0.11510811 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 17 | 4.550621104 | 0.426920133 | 0.003373072 | 0.110289141 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 18 | 4.448450271 | 0.413635225 | 0.003273305 | 0.106005613 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 19 | 4.357034262 | 0.401748728 | 0.00318404 | 0.102172983 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 20 | 4.274759855 | 0.391050881 | 0.003103701 | 0.098723615 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 21 | 4.113574638 | 0.380462373 | 0.003022121 | 0.095451518 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 22 | 3.967042623 | 0.370836457 | 0.002947958 | 0.092476884 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 23 | 3.833252523 | 0.362047577 | 0.002880244 | 0.089760914 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 24 | 3.710611597 | 0.353991103 | 0.002818172 | 0.087271275 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 25 | 3.597781946 | 0.346579148 | 0.002761067 | 0.084980806 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 26 | 3.551475819 | 0.338882712 | 0.00269862 | 0.082848691 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 27 | 3.508599776 | 0.331756383 | 0.002640799 | 0.080874509 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 28 | 3.468786307 | 0.325139077 | 0.002587108 | 0.079041341 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 29 | 3.431718595 | 0.318978137 | 0.002537119 | 0.077334598 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 30 | 3.397122063 | 0.313227927 | 0.002490464 | 0.075741638 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 31 | 3.317418905 | 0.303662673 | 0.002453206 | 0.072735132 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 32 | 3.242697194 | 0.294695247 | 0.002418278 | 0.069916532 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 33 | 3.172504071 | 0.286271302 | 0.002385466 | 0.067268757 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 34 | 3.106439956 | 0.278342882 | 0.002354585 | 0.064776733 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 35 | 3.044150933 | 0.270867516 | 0.002325468 | 0.06242711 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 36 | 2.976607693 | 0.266348375 | 0.002306443 | 0.060910898 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 37 | 2.91271544 | 0.262073512 | 0.002288446 | 0.059476644 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 38 | 2.852185936 | 0.258023642 | 0.002271397 | 0.058117878 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2021 | 5 | Urban Unrestricted Access | 39 | 2.794760509 | 0.254181458 | 0.002255221 | 0.056828791 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 40 | 2.740206354 | 0.250531383 | 0.002239855 | 0.055604159 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 41 | 2.696514369 | 0.247218793 | 0.002225723 | 0.05445663 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 42 | 2.654902954 | 0.244063945 | 0.002212265 | 0.053363745 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 43 | 2.615226953 | 0.241055834 | 0.002199432 | 0.052321691 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 44 | 2.577354407 | 0.238184456 | 0.002187182 | 0.051327004 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 45 | 2.541165086 | 0.235440695 | 0.002175477 | 0.050376526 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 46 | 2.520105432 | 0.232384759 | 0.002164585 | 0.049223452 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 47 | 2.499941933 | 0.229458862 | 0.002154156 | 0.048119445 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 48 | 2.48061858 | 0.226654878 | 0.002144162 | 0.047061438 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 49 | 2.462083935 | 0.223965343 | 0.002134576 | 0.046046615 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 50 | 2.444290676 | 0.221383389 | 0.002125373 | 0.045072385 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 51 | 2.437755351 | 0.218853412 | 0.002118699 | 0.04407 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 52 | 2.431471385 | 0.216420742 | 0.002112281 | 0.043106168 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 53 | 2.42542455 | 0.214079871 | 0.002106106 | 0.042178707 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 54 | 2.419601672 | 0.211825699 | 0.002100159 | 0.041285597 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 55 | 2.413990534 | 0.209653497 | 0.002094429 | 0.040424963 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 56 | 2.421734837 | 0.209008241 | 0.002092146 | 0.040085267 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 57 | 2.42920741 | 0.208385626 | 0.002089944 | 0.039757491 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 58 | 2.436422308 | 0.207784481 | 0.002087817 | 0.039441017 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 59 | 2.443392634 | 0.207203713 | 0.002085763 | 0.039135271 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 60 | 2.450130615 | 0.206642304 | 0.002083776 | 0.038839716 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 61 | 2.478401759 | 0.208775516 | 0.002088997 | 0.039331257 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 62 | 2.505760931 | 0.210839915 | 0.002094049 | 0.039806941 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 63 | 2.532251558 | 0.212838778 | 0.002098941 | 0.040267524 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 64 | 2.557914353 | 0.214775176 | 0.00210368 | 0.040713713 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 65 | 2.582787523 | 0.216651993 | 0.002108273 | 0.041146174 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 66 | 2.654883359 | 0.219313215 | 0.002123109 | 0.041682645 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 67 | 2.72482708 | 0.221894997 | 0.002137503 | 0.042203103 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 68 | 2.792713633 | 0.224400845 | 0.002151473 | 0.042708252 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 69 | 2.858632459 | 0.22683406 | 0.002165038 | 0.04319876 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 70 | 2.922667891 | 0.229197754 | 0.002178216 | 0.043675253 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 71 | 3.099032501 | 0.232534114 | 0.002202675 | 0.044336169 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 72 | 3.270498095 | 0.235777797 | 0.002226454 | 0.044978725 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 73 | 3.437266001 | 0.238932612 | 0.002249583 | 0.045603678 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2021 | 5 | Urban Unrestricted Access | 74 | 3.599526667 | 0.242002162 | 0.002272086 | 0.04621174 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 75 | 3.757460381 | 0.244989857 | 0.002293989 | 0.046803586 |
| Austin | 2022 | 2 | Rural Restricted Access | 2.5 | 11.85597623 | 10.37631904 | 0.015533959 | 3.436036 |
| Austin | 2022 | 2 | Rural Restricted Access | 3 | 10.29107048 | 8.833346302 | 0.013293192 | 2.928237927 |
| Austin | 2022 | 2 | Rural Restricted Access | 4 | 8.334938291 | 6.904630381 | 0.010492234 | 2.293490336 |
| Austin | 2022 | 2 | Rural Restricted Access | 5 | 7.161258977 | 5.747400829 | 0.008811658 | 1.912641781 |
| Austin | 2022 | 2 | Rural Restricted Access | 6 | 6.36226138 | 4.983931648 | 0.007711725 | 1.655817636 |
| Austin | 2022 | 2 | Rural Restricted Access | 7 | 5.79154881 | 4.438596519 | 0.006926058 | 1.472371818 |
| Austin | 2022 | 2 | Rural Restricted Access | 8 | 5.363514383 | 4.029595173 | 0.006336808 | 1.334787455 |
| Austin | 2022 | 2 | Rural Restricted Access | 9 | 5.030598718 | 3.711483014 | 0.005878503 | 1.227777394 |
| Austin | 2022 | 2 | Rural Restricted Access | 10 | 4.764266185 | 3.456993287 | 0.005511858 | 1.142169346 |
| Austin | 2022 | 2 | Rural Restricted Access | 11 | 4.56046619 | 3.250645647 | 0.005262899 | 1.069960235 |
| Austin | 2022 | 2 | Rural Restricted Access | 12 | 4.390632861 | 3.07868928 | 0.005055433 | 1.009785976 |
| Austin | 2022 | 2 | Rural Restricted Access | 13 | 4.246927736 | 2.933187738 | 0.004879885 | 0.958869296 |
| Austin | 2022 | 2 | Rural Restricted Access | 14 | 4.123751915 | 2.808472132 | 0.004729415 | 0.915226426 |
| Austin | 2022 | 2 | Rural Restricted Access | 15 | 4.016999536 | 2.700385272 | 0.004599008 | 0.877402607 |
| Austin | 2022 | 2 | Rural Restricted Access | 16 | 3.889373197 | 2.574893525 | 0.004447931 | 0.833610226 |
| Austin | 2022 | 2 | Rural Restricted Access | 17 | 3.77676172 | 2.464165513 | 0.004314627 | 0.794969891 |
| Austin | 2022 | 2 | Rural Restricted Access | 18 | 3.67666263 | 2.365740614 | 0.004196135 | 0.760622926 |
| Austin | 2022 | 2 | Rural Restricted Access | 19 | 3.587100287 | 2.27767623 | 0.004090115 | 0.729891431 |
| Austin | 2022 | 2 | Rural Restricted Access | 20 | 3.506494177 | 2.198418284 | 0.003994698 | 0.702233086 |
| Austin | 2022 | 2 | Rural Restricted Access | 21 | 3.418611636 | 2.130037458 | 0.00390353 | 0.678688906 |
| Austin | 2022 | 2 | Rural Restricted Access | 22 | 3.338718417 | 2.06787307 | 0.003820651 | 0.657285107 |
| Austin | 2022 | 2 | Rural Restricted Access | 23 | 3.265772434 | 2.011114282 | 0.003744979 | 0.637742507 |
| Austin | 2022 | 2 | Rural Restricted Access | 24 | 3.198905283 | 1.959085392 | 0.003675612 | 0.619828457 |
| Austin | 2022 | 2 | Rural Restricted Access | 25 | 3.137387505 | 1.911218814 | 0.003611795 | 0.603347531 |
| Austin | 2022 | 2 | Rural Restricted Access | 26 | 3.076868543 | 1.871968817 | 0.003568922 | 0.588911409 |
| Austin | 2022 | 2 | Rural Restricted Access | 27 | 3.020832467 | 1.835626227 | 0.003529225 | 0.575544629 |
| Austin | 2022 | 2 | Rural Restricted Access | 28 | 2.968798967 | 1.801879537 | 0.003492363 | 0.563132619 |
| Austin | 2022 | 2 | Rural Restricted Access | 29 | 2.920353985 | 1.770460205 | 0.003458044 | 0.55157661 |
| Austin | 2022 | 2 | Rural Restricted Access | 30 | 2.875138669 | 1.741135495 | 0.003426012 | 0.540791002 |
| Austin | 2022 | 2 | Rural Restricted Access | 31 | 2.807393269 | 1.670258179 | 0.003357143 | 0.516055917 |
| Austin | 2022 | 2 | Rural Restricted Access | 32 | 2.743881957 | 1.603810696 | 0.003292579 | 0.492866775 |
| Austin | 2022 | 2 | Rural Restricted Access | 33 | 2.684219815 | 1.541390334 | 0.003231927 | 0.471083036 |
| Austin | 2022 | 2 | Rural Restricted Access | 34 | 2.628067211 | 1.482641757 | 0.003174844 | 0.450580693 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 2 | Rural Restricted Access | 35 | 2.575123328 | 1.427250242 | 0.003121022 | 0.431249913 |
| Austin | 2022 | 2 | Rural Restricted Access | 36 | 2.533980097 | 1.39666116 | 0.00310411 | 0.419750619 |
| Austin | 2022 | 2 | Rural Restricted Access | 37 | 2.495060824 | 1.367725543 | 0.003088112 | 0.408872908 |
| Austin | 2022 | 2 | Rural Restricted Access | 38 | 2.458189935 | 1.340312852 | 0.003072957 | 0.398567708 |
| Austin | 2022 | 2 | Rural Restricted Access | 39 | 2.42320986 | 1.314305941 | 0.003058578 | 0.38879098 |
| Austin | 2022 | 2 | Rural Restricted Access | 40 | 2.389978789 | 1.289599375 | 0.003044919 | 0.379503088 |
| Austin | 2022 | 2 | Rural Restricted Access | 41 | 2.358367982 | 1.266097541 | 0.003031968 | 0.370667283 |
| Austin | 2022 | 2 | Rural Restricted Access | 42 | 2.328262452 | 1.243714842 | 0.003019635 | 0.362252231 |
| Austin | 2022 | 2 | Rural Restricted Access | 43 | 2.29955718 | 1.222373199 | 0.003007874 | 0.354228576 |
| Austin | 2022 | 2 | Rural Restricted Access | 44 | 2.272156692 | 1.20200163 | 0.002996649 | 0.346569632 |
| Austin | 2022 | 2 | Rural Restricted Access | 45 | 2.245974004 | 1.182535465 | 0.002985922 | 0.339251087 |
| Austin | 2022 | 2 | Rural Restricted Access | 46 | 2.223402754 | 1.154665416 | 0.002963646 | 0.32876556 |
| Austin | 2022 | 2 | Rural Restricted Access | 47 | 2.201791984 | 1.127981327 | 0.002942317 | 0.318726226 |
| Austin | 2022 | 2 | Rural Restricted Access | 48 | 2.181081662 | 1.102409075 | 0.002921877 | 0.309105198 |
| Austin | 2022 | 2 | Rural Restricted Access | 49 | 2.161216659 | 1.077880588 | 0.002902272 | 0.299876865 |
| Austin | 2022 | 2 | Rural Restricted Access | 50 | 2.142146256 | 1.054333241 | 0.00288345 | 0.291017665 |
| Austin | 2022 | 2 | Rural Restricted Access | 51 | 2.124501327 | 1.028519741 | 0.002861102 | 0.281318157 |
| Austin | 2022 | 2 | Rural Restricted Access | 52 | 2.107535049 | 1.003699068 | 0.002839614 | 0.271991707 |
| Austin | 2022 | 2 | Rural Restricted Access | 53 | 2.091209009 | 0.979815025 | 0.002818937 | 0.263017199 |
| Austin | 2022 | 2 | Rural Restricted Access | 54 | 2.075487636 | 0.956815575 | 0.002799025 | 0.25437508 |
| Austin | 2022 | 2 | Rural Restricted Access | 55 | 2.06033795 | 0.93465247 | 0.002779838 | 0.246047219 |
| Austin | 2022 | 2 | Rural Restricted Access | 56 | 2.054263149 | 0.929313557 | 0.002777274 | 0.244007707 |
| Austin | 2022 | 2 | Rural Restricted Access | 57 | 2.048401499 | 0.924161974 | 0.002774801 | 0.242039756 |
| Austin | 2022 | 2 | Rural Restricted Access | 58 | 2.042741975 | 0.919188033 | 0.002772413 | 0.240139665 |
| Austin | 2022 | 2 | Rural Restricted Access | 59 | 2.037274299 | 0.914382699 | 0.002770105 | 0.238303984 |
| Austin | 2022 | 2 | Rural Restricted Access | 60 | 2.031988879 | 0.909737543 | 0.002767875 | 0.236529493 |
| Austin | 2022 | 2 | Rural Restricted Access | 61 | 2.053040639 | 0.924625684 | 0.002788481 | 0.240907007 |
| Austin | 2022 | 2 | Rural Restricted Access | 62 | 2.07341331 | 0.939033561 | 0.002808422 | 0.245143311 |
| Austin | 2022 | 2 | Rural Restricted Access | 63 | 2.093139229 | 0.952984046 | 0.00282773 | 0.249245129 |
| Austin | 2022 | 2 | Rural Restricted Access | 64 | 2.112248713 | 0.966498578 | 0.002846434 | 0.253218766 |
| Austin | 2022 | 2 | Rural Restricted Access | 65 | 2.130770214 | 0.979597279 | 0.002864563 | 0.257070137 |
| Austin | 2022 | 2 | Rural Restricted Access | 66 | 2.202248449 | 0.992860152 | 0.002889687 | 0.260890582 |
| Austin | 2022 | 2 | Rural Restricted Access | 67 | 2.271593005 | 1.005727119 | 0.002914062 | 0.264596984 |
| Austin | 2022 | 2 | Rural Restricted Access | 68 | 2.338898015 | 1.018215646 | 0.002937719 | 0.268194374 |
| Austin | 2022 | 2 | Rural Restricted Access | 69 | 2.404252156 | 1.030342187 | 0.002960691 | 0.271687492 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 2 | Rural Restricted Access | 70 | 2.467739036 | 1.042122254 | 0.002983006 | 0.275080806 |
| Austin | 2022 | 2 | Rural Restricted Access | 71 | 2.602749628 | 1.057227134 | 0.003014482 | 0.279422751 |
| Austin | 2022 | 2 | Rural Restricted Access | 72 | 2.734009926 | 1.071912434 | 0.003045083 | 0.283644086 |
| Austin | 2022 | 2 | Rural Restricted Access | 73 | 2.861674052 | 1.086195397 | 0.003074846 | 0.287749767 |
| Austin | 2022 | 2 | Rural Restricted Access | 74 | 2.985887796 | 1.100092334 | 0.003103804 | 0.291744485 |
| Austin | 2022 | 2 | Rural Restricted Access | 75 | 3.106789174 | 1.113618686 | 0.00313199 | 0.295632677 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 2.5 | 11.09373706 | 3.158054425 | 0.01378542 | 1.028881642 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 3 | 9.813683371 | 2.698513945 | 0.011779204 | 0.87754149 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 4 | 8.21361626 | 2.124088346 | 0.009271434 | 0.688366299 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 5 | 7.253575993 | 1.779432986 | 0.007766772 | 0.574861184 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 6 | 6.604206288 | 1.552008057 | 0.006768278 | 0.498498459 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 7 | 6.140370784 | 1.38956168 | 0.006055068 | 0.443953656 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 8 | 5.792494156 | 1.267726897 | 0.005520161 | 0.403045053 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 9 | 5.521923445 | 1.17296651 | 0.005104122 | 0.371227251 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 10 | 5.305466877 | 1.0971582 | 0.004771291 | 0.345773009 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 11 | 5.124322882 | 1.035200198 | 0.004510441 | 0.32427608 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 12 | 4.973369553 | 0.98356853 | 0.004293066 | 0.306361973 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 13 | 4.845639813 | 0.939880196 | 0.004109133 | 0.291203881 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 14 | 4.736157179 | 0.902433052 | 0.003951477 | 0.278211232 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 15 | 4.641272229 | 0.86997886 | 0.003814841 | 0.266950936 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 16 | 4.509091332 | 0.832723344 | 0.003685588 | 0.254000006 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 17 | 4.392461129 | 0.799850829 | 0.003571541 | 0.242572716 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 18 | 4.288789837 | 0.770630816 | 0.003470166 | 0.232415124 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 19 | 4.196031313 | 0.744486594 | 0.003379462 | 0.223326753 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 20 | 4.112548641 | 0.720956794 | 0.003297829 | 0.215147219 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 21 | 3.959609166 | 0.699126126 | 0.003213872 | 0.207781896 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 22 | 3.82057328 | 0.679280065 | 0.003137548 | 0.201086149 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 23 | 3.69362747 | 0.661159748 | 0.00306786 | 0.19497264 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 24 | 3.577260479 | 0.644549457 | 0.00300398 | 0.189368591 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 25 | 3.470202846 | 0.62926799 | 0.00294521 | 0.184212865 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 26 | 3.423599435 | 0.615099869 | 0.002884844 | 0.179558703 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 27 | 3.380448129 | 0.601981238 | 0.002828949 | 0.175249294 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 28 | 3.340379059 | 0.589799652 | 0.002777047 | 0.1712477 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 29 | 3.303073373 | 0.578458176 | 0.002728725 | 0.167522077 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 30 | 3.268254733 | 0.567872798 | 0.002683623 | 0.16404483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 3 Rural Unrestricted Access | 31 | 3.192133718 | 0.547042116 | 0.002639915 | 0.156861274 |
| Austin | 2022 | 3 Rural Unrestricted Access | 32 | 3.120770267 | 0.527513352 | 0.002598939 | 0.150126689 |
| Austin | 2022 | 3 Rural Unrestricted Access | 33 | 3.053731873 | 0.509168149 | 0.002560446 | 0.143800262 |
| Austin | 2022 | 3 Rural Unrestricted Access | 34 | 2.990636915 | 0.491902076 | 0.002524217 | 0.137845977 |
| Austin | 2022 | 3 Rural Unrestricted Access | 35 | 2.931147382 | 0.475622635 | 0.002490058 | 0.132231937 |
| Austin | 2022 | 3 Rural Unrestricted Access | 36 | 2.869611333 | 0.466134227 | 0.002472187 | 0.128724967 |
| Austin | 2022 | 3 Rural Unrestricted Access | 37 | 2.811401556 | 0.457158706 | 0.002455282 | 0.125407562 |
| Austin | 2022 | 3 Rural Unrestricted Access | 38 | 2.756255452 | 0.448655581 | 0.002439266 | 0.122264758 |
| Austin | 2022 | 3 Rural Unrestricted Access | 39 | 2.703937353 | 0.440588513 | 0.002424072 | 0.119283123 |
| Austin | 2022 | 3 Rural Unrestricted Access | 40 | 2.65423516 | 0.432924799 | 0.002409637 | 0.11645057 |
| Austin | 2022 | 3 Rural Unrestricted Access | 41 | 2.606956071 | 0.425634772 | 0.002395959 | 0.113755026 |
| Austin | 2022 | 3 Rural Unrestricted Access | 42 | 2.561928367 | 0.41869189 | 0.002382931 | 0.111187842 |
| Austin | 2022 | 3 Rural Unrestricted Access | 43 | 2.518994975 | 0.412071933 | 0.00237051 | 0.108740061 |
| Austin | 2022 | 3 Rural Unrestricted Access | 44 | 2.478013101 | 0.405752882 | 0.002358654 | 0.106403544 |
| Austin | 2022 | 3 Rural Unrestricted Access | 45 | 2.438852643 | 0.399714679 | 0.002347324 | 0.104170871 |
| Austin | 2022 | 3 Rural Unrestricted Access | 46 | 2.408512737 | 0.39183418 | 0.002335311 | 0.101204925 |
| Austin | 2022 | 3 Rural Unrestricted Access | 47 | 2.379463891 | 0.384289021 | 0.00232381 | 0.098365189 |
| Austin | 2022 | 3 Rural Unrestricted Access | 48 | 2.351625414 | 0.377058244 | 0.002312788 | 0.095643775 |
| Austin | 2022 | 3 Rural Unrestricted Access | 49 | 2.324923201 | 0.370122601 | 0.002302215 | 0.09303344 |
| Austin | 2022 | 3 Rural Unrestricted Access | 50 | 2.299289076 | 0.363464384 | 0.002292066 | 0.090527518 |
| Austin | 2022 | 3 Rural Unrestricted Access | 51 | 2.305133583 | 0.356506424 | 0.002284135 | 0.087863399 |
| Austin | 2022 | 3 Rural Unrestricted Access | 52 | 2.310753302 | 0.349816077 | 0.00227651 | 0.085301746 |
| Austin | 2022 | 3 Rural Unrestricted Access | 53 | 2.316160955 | 0.343378197 | 0.002269172 | 0.08283676 |
| Austin | 2022 | 3 Rural Unrestricted Access | 54 | 2.321368325 | 0.337178757 | 0.002262106 | 0.080463069 |
| Austin | 2022 | 3 Rural Unrestricted Access | 55 | 2.326386337 | 0.33120475 | 0.002255297 | 0.078175694 |
| Austin | 2022 | 3 Rural Unrestricted Access | 56 | 2.332735392 | 0.329210812 | 0.002251158 | 0.077405547 |
| Austin | 2022 | 3 Rural Unrestricted Access | 57 | 2.338861674 | 0.327286836 | 0.002247165 | 0.076662423 |
| Austin | 2022 | 3 Rural Unrestricted Access | 58 | 2.344776704 | 0.325429204 | 0.002243309 | 0.075944924 |
| Austin | 2022 | 3 Rural Unrestricted Access | 59 | 2.350491226 | 0.323634543 | 0.002239584 | 0.075251746 |
| Austin | 2022 | 3 Rural Unrestricted Access | 60 | 2.356015263 | 0.321899704 | 0.002235984 | 0.074581675 |
| Austin | 2022 | 3 Rural Unrestricted Access | 61 | 2.383779346 | 0.325928698 | 0.00224251 | 0.075727656 |
| Austin | 2022 | 3 Rural Unrestricted Access | 62 | 2.410647814 | 0.329827723 | 0.002248825 | 0.07683667 |
| Austin | 2022 | 3 Rural Unrestricted Access | 63 | 2.436663314 | 0.333602971 | 0.00225494 | 0.077910477 |
| Austin | 2022 | 3 Rural Unrestricted Access | 64 | 2.46186583 | 0.337260241 | 0.002260864 | 0.078950728 |
| Austin | 2022 | 3 Rural Unrestricted Access | 65 | 2.486292884 | 0.340804981 | 0.002266605 | 0.079958971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 3 | Rural Unrestricted Access | 66 | 2.555645041 | 0.345163622 | 0.002283224 | 0.081069628 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 67 | 2.622926985 | 0.349392154 | 0.002299347 | 0.082147131 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 68 | 2.688230047 | 0.353496318 | 0.002314996 | 0.083192943 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 69 | 2.751640268 | 0.357481521 | 0.002330191 | 0.084208441 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 70 | 2.813238767 | 0.36135286 | 0.002344952 | 0.085194926 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 71 | 2.978438022 | 0.366548949 | 0.002370752 | 0.086497335 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 72 | 3.139048409 | 0.371600702 | 0.002395835 | 0.087763567 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 73 | 3.295258512 | 0.376514051 | 0.002420231 | 0.088995107 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 74 | 3.447246719 | 0.381294607 | 0.002443968 | 0.090193362 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 75 | 3.595181908 | 0.385947681 | 0.002467071 | 0.091359664 |
| Austin | 2022 | 4 | Urban Restricted Access | 2.5 | 10.85776549 | 3.16812295 | 0.013470051 | 1.036646896 |
| Austin | 2022 | 4 | Urban Restricted Access | 3 | 9.393096603 | 2.705035247 | 0.011479298 | 0.884032586 |
| Austin | 2022 | 4 | Urban Restricted Access | 4 | 7.562260498 | 2.126175619 | 0.008990856 | 0.693264699 |
| Austin | 2022 | 4 | Urban Restricted Access | 5 | 6.463758835 | 1.778859841 | 0.007497791 | 0.578803967 |
| Austin | 2022 | 4 | Urban Restricted Access | 6 | 5.743541248 | 1.548709908 | 0.006513846 | 0.501645626 |
| Austin | 2022 | 4 | Urban Restricted Access | 7 | 5.229100114 | 1.384317099 | 0.005811028 | 0.446532525 |
| Austin | 2022 | 4 | Urban Restricted Access | 8 | 4.843269264 | 1.261022492 | 0.005283915 | 0.405197699 |
| Austin | 2022 | 4 | Urban Restricted Access | 9 | 4.543178603 | 1.165126686 | 0.004873938 | 0.37304839 |
| Austin | 2022 | 4 | Urban Restricted Access | 10 | 4.303106073 | 1.088410042 | 0.004545956 | 0.347328943 |
| Austin | 2022 | 4 | Urban Restricted Access | 11 | 4.137369664 | 1.024479531 | 0.004300915 | 0.325482249 |
| Austin | 2022 | 4 | Urban Restricted Access | 12 | 3.999255989 | 0.971204105 | 0.004096713 | 0.30727667 |
| Austin | 2022 | 4 | Urban Restricted Access | 13 | 3.882390572 | 0.926124898 | 0.003923928 | 0.29187195 |
| Austin | 2022 | 4 | Urban Restricted Access | 14 | 3.782220215 | 0.887485578 | 0.003775826 | 0.278667904 |
| Austin | 2022 | 4 | Urban Restricted Access | 15 | 3.695405905 | 0.853998168 | 0.003647471 | 0.267224397 |
| Austin | 2022 | 4 | Urban Restricted Access | 16 | 3.607005799 | 0.814304073 | 0.003506554 | 0.253890945 |
| Austin | 2022 | 4 | Urban Restricted Access | 17 | 3.529005705 | 0.779279871 | 0.003382217 | 0.242126134 |
| Austin | 2022 | 4 | Urban Restricted Access | 18 | 3.459672289 | 0.748147247 | 0.003271694 | 0.231668525 |
| Austin | 2022 | 4 | Urban Restricted Access | 19 | 3.397637127 | 0.720291741 | 0.003172805 | 0.222311716 |
| Austin | 2022 | 4 | Urban Restricted Access | 20 | 3.341805481 | 0.695221786 | 0.003083805 | 0.213890588 |
| Austin | 2022 | 4 | Urban Restricted Access | 21 | 3.265237099 | 0.674404359 | 0.003005486 | 0.206708661 |
| Austin | 2022 | 4 | Urban Restricted Access | 22 | 3.195629478 | 0.655479425 | 0.002934287 | 0.200179635 |
| Austin | 2022 | 4 | Urban Restricted Access | 23 | 3.132074694 | 0.638200138 | 0.00286928 | 0.194218352 |
| Austin | 2022 | 4 | Urban Restricted Access | 24 | 3.073816143 | 0.622360791 | 0.002809689 | 0.188753841 |
| Austin | 2022 | 4 | Urban Restricted Access | 25 | 3.020218275 | 0.607788592 | 0.002754866 | 0.183726492 |
| Austin | 2022 | 4 | Urban Restricted Access | 26 | 2.968610854 | 0.595959777 | 0.002710929 | 0.179369003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 4 | Urban Restricted Access | 27 | 2.920826205 | 0.58500717 | 0.002670247 | 0.17533429 |
| Austin | 2022 | 4 | Urban Restricted Access | 28 | 2.876454745 | 0.574836892 | 0.002632471 | 0.171587771 |
| Austin | 2022 | 4 | Urban Restricted Access | 29 | 2.835143386 | 0.565368012 | 0.0025973 | 0.168099633 |
| Austin | 2022 | 4 | Urban Restricted Access | 30 | 2.796586117 | 0.556530392 | 0.002564474 | 0.164844038 |
| Austin | 2022 | 4 | Urban Restricted Access | 31 | 2.744093764 | 0.536237873 | 0.002529094 | 0.157623359 |
| Austin | 2022 | 4 | Urban Restricted Access | 32 | 2.694882183 | 0.517213638 | 0.002495926 | 0.150853972 |
| Austin | 2022 | 4 | Urban Restricted Access | 33 | 2.648653121 | 0.499342386 | 0.002464768 | 0.144494851 |
| Austin | 2022 | 4 | Urban Restricted Access | 34 | 2.605143417 | 0.482522384 | 0.002435442 | 0.138509797 |
| Austin | 2022 | 4 | Urban Restricted Access | 35 | 2.564119981 | 0.466663526 | 0.002407793 | 0.132866745 |
| Austin | 2022 | 4 | Urban Restricted Access | 36 | 2.527593105 | 0.457738684 | 0.002393247 | 0.129435244 |
| Austin | 2022 | 4 | Urban Restricted Access | 37 | 2.493040654 | 0.449296266 | 0.002379487 | 0.126189229 |
| Austin | 2022 | 4 | Urban Restricted Access | 38 | 2.460306753 | 0.441298186 | 0.002366452 | 0.123114057 |
| Austin | 2022 | 4 | Urban Restricted Access | 39 | 2.429251514 | 0.433710264 | 0.002354085 | 0.120196587 |
| Austin | 2022 | 4 | Urban Restricted Access | 40 | 2.399749037 | 0.426501738 | 0.002342336 | 0.117424989 |
| Austin | 2022 | 4 | Urban Restricted Access | 41 | 2.371684683 | 0.419644481 | 0.002331194 | 0.114787798 |
| Austin | 2022 | 4 | Urban Restricted Access | 42 | 2.344956726 | 0.41311376 | 0.002320583 | 0.112276187 |
| Austin | 2022 | 4 | Urban Restricted Access | 43 | 2.319471931 | 0.406886794 | 0.002310465 | 0.109881395 |
| Austin | 2022 | 4 | Urban Restricted Access | 44 | 2.295145535 | 0.400942871 | 0.002300807 | 0.107595457 |
| Austin | 2022 | 4 | Urban Restricted Access | 45 | 2.271900312 | 0.395263123 | 0.002291579 | 0.105411117 |
| Austin | 2022 | 4 | Urban Restricted Access | 46 | 2.255128222 | 0.387181199 | 0.002276795 | 0.102361734 |
| Austin | 2022 | 4 | Urban Restricted Access | 47 | 2.239069837 | 0.379443187 | 0.00226264 | 0.099442113 |
| Austin | 2022 | 4 | Urban Restricted Access | 48 | 2.223680552 | 0.372027592 | 0.002249075 | 0.096644142 |
| Austin | 2022 | 4 | Urban Restricted Access | 49 | 2.208919401 | 0.364914675 | 0.002236063 | 0.093960374 |
| Austin | 2022 | 4 | Urban Restricted Access | 50 | 2.194748697 | 0.358086274 | 0.002223572 | 0.091383957 |
| Austin | 2022 | 4 | Urban Restricted Access | 51 | 2.182582939 | 0.350637302 | 0.002209679 | 0.088588025 |
| Austin | 2022 | 4 | Urban Restricted Access | 52 | 2.170885094 | 0.343474828 | 0.00219632 | 0.085899629 |
| Austin | 2022 | 4 | Urban Restricted Access | 53 | 2.159628678 | 0.336582637 | 0.002183465 | 0.083312682 |
| Austin | 2022 | 4 | Urban Restricted Access | 54 | 2.148789166 | 0.329945712 | 0.002171086 | 0.080821548 |
| Austin | 2022 | 4 | Urban Restricted Access | 55 | 2.138343819 | 0.32355013 | 0.002159157 | 0.078421 |
| Austin | 2022 | 4 | Urban Restricted Access | 56 | 2.133661904 | 0.321801317 | 0.002153733 | 0.077736302 |
| Austin | 2022 | 4 | Urban Restricted Access | 57 | 2.129144266 | 0.320113865 | 0.0021485 | 0.077075628 |
| Austin | 2022 | 4 | Urban Restricted Access | 58 | 2.124782409 | 0.318484601 | 0.002143447 | 0.076437736 |
| Austin | 2022 | 4 | Urban Restricted Access | 59 | 2.120568412 | 0.316910566 | 0.002138566 | 0.075821467 |
| Austin | 2022 | 4 | Urban Restricted Access | 60 | 2.116494882 | 0.315389 | 0.002133847 | 0.075225741 |
| Austin | 2022 | 4 | Urban Restricted Access | 61 | 2.140792444 | 0.320018502 | 0.00214463 | 0.076499618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 4 | Urban Restricted Access | 62 | 2.164306213 | 0.324498666 | 0.002155065 | 0.077732403 |
| Austin | 2022 | 4 | Urban Restricted Access | 63 | 2.187073514 | 0.328836602 | 0.002165169 | 0.078926051 |
| Austin | 2022 | 4 | Urban Restricted Access | 64 | 2.209129336 | 0.333038977 | 0.002174958 | 0.080082398 |
| Austin | 2022 | 4 | Urban Restricted Access | 65 | 2.230506518 | 0.337112049 | 0.002184445 | 0.081203165 |
| Austin | 2022 | 4 | Urban Restricted Access | 66 | 2.318068773 | 0.341703966 | 0.002203089 | 0.082382656 |
| Austin | 2022 | 4 | Urban Restricted Access | 67 | 2.403017229 | 0.34615881 | 0.002221178 | 0.083526938 |
| Austin | 2022 | 4 | Urban Restricted Access | 68 | 2.485467202 | 0.350482629 | 0.002238734 | 0.084637565 |
| Austin | 2022 | 4 | Urban Restricted Access | 69 | 2.56552732 | 0.354681121 | 0.002255781 | 0.085716 |
| Austin | 2022 | 4 | Urban Restricted Access | 70 | 2.643300006 | 0.358759655 | 0.002272341 | 0.086763622 |
| Austin | 2022 | 4 | Urban Restricted Access | 71 | 2.809788083 | 0.364056948 | 0.00229787 | 0.088119306 |
| Austin | 2022 | 4 | Urban Restricted Access | 72 | 2.971651492 | 0.369207095 | 0.002322689 | 0.089437332 |
| Austin | 2022 | 4 | Urban Restricted Access | 73 | 3.129080286 | 0.374216141 | 0.002346829 | 0.090719248 |
| Austin | 2022 | 4 | Urban Restricted Access | 74 | 3.282254248 | 0.379089807 | 0.002370316 | 0.091966518 |
| Austin | 2022 | 4 | Urban Restricted Access | 75 | 3.431343572 | 0.38383351 | 0.002393176 | 0.093180527 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 2.5 | 10.7360219 | 1.436704799 | 0.013080647 | 0.447560519 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 3 | 9.503604588 | 1.234233376 | 0.011164135 | 0.382398603 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 4 | 7.963082952 | 0.981144098 | 0.008768496 | 0.300946209 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 5 | 7.038769971 | 0.829290531 | 0.007331112 | 0.252074772 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 6 | 6.418718794 | 0.729012581 | 0.006374885 | 0.21921736 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 7 | 5.975825096 | 0.657385474 | 0.005691866 | 0.19574778 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 8 | 5.643654823 | 0.603665144 | 0.005179602 | 0.178145595 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 9 | 5.385300166 | 0.561882665 | 0.004781175 | 0.164455007 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 10 | 5.17861644 | 0.528456682 | 0.004462433 | 0.153502536 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 11 | 5.007707044 | 0.500898465 | 0.004206081 | 0.144230349 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 12 | 4.865282548 | 0.477933285 | 0.003992456 | 0.136503525 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 13 | 4.744769512 | 0.458501209 | 0.003811695 | 0.129965444 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 14 | 4.641472625 | 0.441845144 | 0.003656758 | 0.124361375 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 15 | 4.551948656 | 0.427409888 | 0.003522479 | 0.119504514 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 16 | 4.427381598 | 0.41090557 | 0.003398478 | 0.113942604 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 17 | 4.317469489 | 0.396342936 | 0.003289065 | 0.109035035 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 18 | 4.219769837 | 0.383398373 | 0.00319181 | 0.104672752 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 19 | 4.132354358 | 0.371816395 | 0.003104791 | 0.100769657 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 20 | 4.053680427 | 0.361392615 | 0.003026475 | 0.097256871 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 21 | 3.899947733 | 0.35118739 | 0.002946893 | 0.09394447 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 22 | 3.760190738 | 0.341909913 | 0.002874545 | 0.090933197 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 5 | Urban Unrestricted Access | 23 | 3.632586526 | 0.333439173 | 0.002808488 | 0.088183773 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 24 | 3.515615998 | 0.325674327 | 0.002747936 | 0.085663469 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 25 | 3.408003112 | 0.31853067 | 0.002692228 | 0.083344788 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 26 | 3.364532975 | 0.311149076 | 0.002631406 | 0.081180022 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 27 | 3.324282849 | 0.304314266 | 0.00257509 | 0.07917561 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 28 | 3.286907732 | 0.297967657 | 0.002522796 | 0.07731437 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 29 | 3.252110209 | 0.292058745 | 0.002474108 | 0.075581491 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 30 | 3.219632521 | 0.286543761 | 0.002428666 | 0.073964137 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 31 | 3.144255025 | 0.277325398 | 0.00239233 | 0.070922695 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 32 | 3.073588623 | 0.268683182 | 0.002358265 | 0.068071343 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 33 | 3.007205033 | 0.260564737 | 0.002326264 | 0.0653928 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 34 | 2.94472636 | 0.252923848 | 0.002296146 | 0.062871818 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 35 | 2.885817896 | 0.24571958 | 0.002267749 | 0.060494893 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 36 | 2.821939062 | 0.241239514 | 0.002249254 | 0.058933215 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 37 | 2.761513137 | 0.237001613 | 0.00223176 | 0.057455953 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 38 | 2.704267524 | 0.23298676 | 0.002215186 | 0.056056441 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 39 | 2.649957584 | 0.229177797 | 0.002199462 | 0.054728699 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 40 | 2.59836314 | 0.225559282 | 0.002184524 | 0.053467345 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 41 | 2.557075198 | 0.222253848 | 0.002170785 | 0.05228255 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 42 | 2.517753348 | 0.219105817 | 0.002157702 | 0.051154174 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 43 | 2.480260421 | 0.216104205 | 0.002145226 | 0.05007828 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 44 | 2.444471718 | 0.21323903 | 0.002133318 | 0.049051291 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 45 | 2.410273624 | 0.210501196 | 0.002121939 | 0.048069946 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 46 | 2.390429487 | 0.207393345 | 0.002111321 | 0.046872799 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 47 | 2.371429781 | 0.204417742 | 0.002101155 | 0.045726594 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 48 | 2.353221729 | 0.201566123 | 0.002091412 | 0.044628147 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 49 | 2.335756863 | 0.198830896 | 0.002082067 | 0.043574535 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 50 | 2.318990592 | 0.196205079 | 0.002073096 | 0.042563068 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 51 | 2.312964381 | 0.193601457 | 0.002066586 | 0.041518493 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 52 | 2.307169949 | 0.191097974 | 0.002060326 | 0.040514095 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 53 | 2.301594173 | 0.188688963 | 0.002054303 | 0.039547598 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 54 | 2.296224908 | 0.186369174 | 0.002048503 | 0.038616897 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 55 | 2.29105089 | 0.184133741 | 0.002042913 | 0.03772004 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 56 | 2.298661471 | 0.183428631 | 0.002040737 | 0.037362437 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 57 | 2.306005015 | 0.182748263 | 0.002038637 | 0.03701738 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2022 | 5 | Urban Unrestricted Access | 58 | 2.313095333 | 0.182091355 | 0.00203661 | 0.036684223 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 59 | 2.319945302 | 0.181456716 | 0.002034651 | 0.036362359 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 60 | 2.326566938 | 0.180843231 | 0.002032758 | 0.036051223 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 61 | 2.353929548 | 0.182763237 | 0.002037829 | 0.036523774 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 62 | 2.380409493 | 0.184621308 | 0.002042736 | 0.036981081 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 63 | 2.406048806 | 0.186420393 | 0.002047488 | 0.03742387 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 64 | 2.430886889 | 0.188163256 | 0.002052091 | 0.037852823 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 65 | 2.454960724 | 0.189852493 | 0.002056553 | 0.038268576 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 66 | 2.52415415 | 0.1922179 | 0.002070986 | 0.038776331 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 67 | 2.591282099 | 0.194512697 | 0.002084989 | 0.039268929 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 68 | 2.656435698 | 0.196740001 | 0.002098579 | 0.039747039 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 69 | 2.719700786 | 0.198902745 | 0.002111776 | 0.040211291 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 70 | 2.7811583 | 0.201003697 | 0.002124596 | 0.040662278 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 71 | 2.949759358 | 0.203952809 | 0.002148418 | 0.041282981 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 72 | 3.113677054 | 0.206820001 | 0.002171579 | 0.041886442 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 73 | 3.273103854 | 0.20960864 | 0.002194106 | 0.04247337 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 74 | 3.428221822 | 0.212321911 | 0.002216024 | 0.043044434 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 75 | 3.57920331 | 0.214962827 | 0.002237357 | 0.043600271 |
| Austin | 2023 | 2 | Rural Restricted Access | 2.5 | 11.45048544 | 10.09747437 | 0.015169383 | 3.471823097 |
| Austin | 2023 | 2 | Rural Restricted Access | 3 | 9.937583464 | 8.598388378 | 0.012985019 | 2.958722815 |
| Austin | 2023 | 2 | Rural Restricted Access | 4 | 8.046455993 | 6.724530891 | 0.010254563 | 2.317347462 |
| Austin | 2023 | 2 | Rural Restricted Access | 5 | 6.911779511 | 5.600216399 | 0.00861629 | 1.93252225 |
| Austin | 2023 | 2 | Rural Restricted Access | 6 | 6.139800633 | 4.853981705 | 0.007542395 | 1.672519099 |
| Austin | 2023 | 2 | Rural Restricted Access | 7 | 5.588387148 | 4.320956923 | 0.006775327 | 1.486802563 |
| Austin | 2023 | 2 | Rural Restricted Access | 8 | 5.174827035 | 3.921188337 | 0.006200026 | 1.34751516 |
| Austin | 2023 | 2 | Rural Restricted Access | 9 | 4.853169169 | 3.610257214 | 0.00575257 | 1.239180514 |
| Austin | 2023 | 2 | Rural Restricted Access | 10 | 4.595842876 | 3.361512316 | 0.005394605 | 1.152512797 |
| Austin | 2023 | 2 | Rural Restricted Access | 11 | 4.398111237 | 3.156660767 | 0.005150972 | 1.07887009 |
| Austin | 2023 | 2 | Rural Restricted Access | 12 | 4.233334871 | 2.985951142 | 0.004947946 | 1.017501166 |
| Austin | 2023 | 2 | Rural Restricted Access | 13 | 4.093908715 | 2.841504537 | 0.004776154 | 0.965573616 |
| Austin | 2023 | 2 | Rural Restricted Access | 14 | 3.974400582 | 2.71769316 | 0.004628903 | 0.921064287 |
| Austin | 2023 | 2 | Rural Restricted Access | 15 | 3.870826866 | 2.610389968 | 0.004501287 | 0.882489536 |
| Austin | 2023 | 2 | Rural Restricted Access | 16 | 3.746539504 | 2.486152178 | 0.004354216 | 0.837996083 |
| Austin | 2023 | 2 | Rural Restricted Access | 17 | 3.636874184 | 2.376530599 | 0.004224448 | 0.798737154 |
| Austin | 2023 | 2 | Rural Restricted Access | 18 | 3.539393899 | 2.279089195 | 0.004109098 | 0.763840328 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 2 Rural Restricted Access | 19 | 3.452174698 | 2.191904781 | 0.004005891 | 0.732616853 |
| Austin | 2023 | 2 Rural Restricted Access | 20 | 3.373677416 | 2.113438809 | 0.003913004 | 0.704515725 |
| Austin | 2023 | 2 Rural Restricted Access | 21 | 3.288394141 | 2.045831187 | 0.003823799 | 0.680533705 |
| Austin | 2023 | 2 Rural Restricted Access | 22 | 3.21086389 | 1.984369713 | 0.003742703 | 0.658731869 |
| Austin | 2023 | 2 Rural Restricted Access | 23 | 3.140075401 | 1.928252716 | 0.003668659 | 0.638825845 |
| Austin | 2023 | 2 Rural Restricted Access | 24 | 3.075185952 | 1.876812134 | 0.003600785 | 0.620578656 |
| Austin | 2023 | 2 Rural Restricted Access | 25 | 3.015487659 | 1.829486799 | 0.003538341 | 0.603791243 |
| Austin | 2023 | 2 Rural Restricted Access | 26 | 2.956621762 | 1.789860098 | 0.003496424 | 0.588984319 |
| Austin | 2023 | 2 Rural Restricted Access | 27 | 2.902116302 | 1.753168708 | 0.003457612 | 0.575274204 |
| Austin | 2023 | 2 Rural Restricted Access | 28 | 2.851504089 | 1.719098132 | 0.003421573 | 0.562543383 |
| Austin | 2023 | 2 Rural Restricted Access | 29 | 2.804382373 | 1.68737725 | 0.003388019 | 0.55069055 |
| Austin | 2023 | 2 Rural Restricted Access | 30 | 2.760402105 | 1.657771094 | 0.003356701 | 0.539627905 |
| Austin | 2023 | 2 Rural Restricted Access | 31 | 2.694095434 | 1.587510364 | 0.003288882 | 0.514385494 |
| Austin | 2023 | 2 Rural Restricted Access | 32 | 2.63193293 | 1.521640929 | 0.003225302 | 0.490720734 |
| Austin | 2023 | 2 Rural Restricted Access | 33 | 2.573537851 | 1.459763581 | 0.003165575 | 0.468490202 |
| Austin | 2023 | 2 Rural Restricted Access | 34 | 2.518577776 | 1.401526077 | 0.003109361 | 0.447567348 |
| Austin | 2023 | 2 Rural Restricted Access | 35 | 2.466758277 | 1.34661643 | 0.00305636 | 0.427840086 |
| Austin | 2023 | 2 Rural Restricted Access | 36 | 2.426880126 | 1.315480155 | 0.003039823 | 0.415993394 |
| Austin | 2023 | 2 Rural Restricted Access | 37 | 2.389157551 | 1.286026922 | 0.00302418 | 0.404787063 |
| Austin | 2023 | 2 Rural Restricted Access | 38 | 2.353420375 | 1.258123858 | 0.00300936 | 0.394170539 |
| Austin | 2023 | 2 Rural Restricted Access | 39 | 2.319515874 | 1.231651721 | 0.0029953 | 0.384098452 |
| Austin | 2023 | 2 Rural Restricted Access | 40 | 2.287306599 | 1.206503191 | 0.002981944 | 0.37452997 |
| Austin | 2023 | 2 Rural Restricted Access | 41 | 2.256668035 | 1.182580467 | 0.002969282 | 0.365427156 |
| Austin | 2023 | 2 Rural Restricted Access | 42 | 2.22748845 | 1.15979692 | 0.002957223 | 0.35675781 |
| Austin | 2023 | 2 Rural Restricted Access | 43 | 2.199666056 | 1.138073073 | 0.002945725 | 0.34849169 |
| Austin | 2023 | 2 Rural Restricted Access | 44 | 2.173108316 | 1.117336673 | 0.002934749 | 0.340601302 |
| Austin | 2023 | 2 Rural Restricted Access | 45 | 2.14773092 | 1.097521891 | 0.002924262 | 0.333061598 |
| Austin | 2023 | 2 Rural Restricted Access | 46 | 2.125635445 | 1.069101526 | 0.002902208 | 0.322240521 |
| Austin | 2023 | 2 Rural Restricted Access | 47 | 2.104480204 | 1.041890538 | 0.002881093 | 0.311879916 |
| Austin | 2023 | 2 Rural Restricted Access | 48 | 2.084206431 | 1.015813341 | 0.002860858 | 0.301951003 |
| Austin | 2023 | 2 Rural Restricted Access | 49 | 2.064760159 | 0.990800519 | 0.002841448 | 0.292427351 |
| Austin | 2023 | 2 Rural Restricted Access | 50 | 2.046091737 | 0.966788211 | 0.002822815 | 0.283284646 |
| Austin | 2023 | 2 Rural Restricted Access | 51 | 2.02876758 | 0.940464638 | 0.002800702 | 0.273269951 |
| Austin | 2023 | 2 Rural Restricted Access | 52 | 2.012109737 | 0.915153511 | 0.002779438 | 0.263640436 |
| Austin | 2023 | 2 Rural Restricted Access | 53 | 1.996080492 | 0.890797521 | 0.002758978 | 0.2543743 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2023 | 2 Rural Restricted Access | 54 | 1.980644922 | 0.867343604 | 0.002739275 | 0.245451354 |
| Austin | 2023 | 2 Rural Restricted Access | 55 | 1.965770646 | 0.844742557 | 0.002720288 | 0.236852878 |
| Austin | 2023 | 2 Rural Restricted Access | 56 | 1.960091571 | 0.839289186 | 0.002718146 | 0.234752323 |
| Austin | 2023 | 2 Rural Restricted Access | 57 | 1.954611763 | 0.834027162 | 0.002716079 | 0.232725471 |
| Austin | 2023 | 2 Rural Restricted Access | 58 | 1.949320913 | 0.828946587 | 0.002714083 | 0.23076851 |
| Austin | 2023 | 2 Rural Restricted Access | 59 | 1.944209414 | 0.824038234 | 0.002712155 | 0.228877887 |
| Austin | 2023 | 2 Rural Restricted Access | 60 | 1.939268298 | 0.819293494 | 0.002710292 | 0.227050285 |
| Austin | 2023 | 2 Rural Restricted Access | 61 | 1.959761743 | 0.833403882 | 0.002730106 | 0.231451049 |
| Austin | 2023 | 2 Rural Restricted Access | 62 | 1.979594109 | 0.847059097 | 0.002749282 | 0.235709853 |
| Austin | 2023 | 2 Rural Restricted Access | 63 | 1.998796877 | 0.860280813 | 0.002767848 | 0.239833456 |
| Austin | 2023 | 2 Rural Restricted Access | 64 | 2.017399558 | 0.87308935 | 0.002785835 | 0.243828198 |
| Austin | 2023 | 2 Rural Restricted Access | 65 | 2.035429848 | 0.885503778 | 0.002803268 | 0.247700024 |
| Austin | 2023 | 2 Rural Restricted Access | 66 | 2.103673826 | 0.898034643 | 0.002827482 | 0.251532988 |
| Austin | 2023 | 2 Rural Restricted Access | 67 | 2.169880671 | 0.910191451 | 0.002850974 | 0.255251536 |
| Austin | 2023 | 2 Rural Restricted Access | 68 | 2.234140255 | 0.921990707 | 0.002873775 | 0.258860175 |
| Austin | 2023 | 2 Rural Restricted Access | 69 | 2.296537242 | 0.933447955 | 0.002895916 | 0.26236528 |
| Austin | 2023 | 2 Rural Restricted Access | 70 | 2.357151459 | 0.944577853 | 0.002917423 | 0.265769715 |
| Austin | 2023 | 2 Rural Restricted Access | 71 | 2.485670229 | 0.958887153 | 0.002947942 | 0.270139427 |
| Austin | 2023 | 2 Rural Restricted Access | 72 | 2.610619034 | 0.972798973 | 0.002977613 | 0.274387759 |
| Austin | 2023 | 2 Rural Restricted Access | 73 | 2.732144584 | 0.986329648 | 0.003006471 | 0.278519698 |
| Austin | 2023 | 2 Rural Restricted Access | 74 | 2.850385659 | 0.999494628 | 0.003034549 | 0.282539962 |
| Austin | 2023 | 2 Rural Restricted Access | 75 | 2.965473639 | 1.012308542 | 0.003061879 | 0.28645302 |
| Austin | 2023 | 3 Rural Unrestricted Access | 2.5 | 10.55324799 | 3.071304651 | 0.013411706 | 1.037258104 |
| Austin | 2023 | 3 Rural Unrestricted Access | 3 | 9.331239662 | 2.623812069 | 0.011461046 | 0.884547105 |
| Austin | 2023 | 3 Rural Unrestricted Access | 4 | 7.803729257 | 2.064446342 | 0.00902272 | 0.693658356 |
| Austin | 2023 | 3 Rural Unrestricted Access | 5 | 6.887223014 | 1.728826906 | 0.007559725 | 0.579125107 |
| Austin | 2023 | 3 Rural Unrestricted Access | 6 | 6.267216961 | 1.506072629 | 0.006588425 | 0.501880202 |
| Austin | 2023 | 3 Rural Unrestricted Access | 7 | 5.824355494 | 1.346962432 | 0.005894639 | 0.44670527 |
| Austin | 2023 | 3 Rural Unrestricted Access | 8 | 5.492209394 | 1.227629784 | 0.0053743 | 0.405324071 |
| Austin | 2023 | 3 Rural Unrestricted Access | 9 | 5.233873538 | 1.134815502 | 0.004969592 | 0.373138694 |
| Austin | 2023 | 3 Rural Unrestricted Access | 10 | 5.027204854 | 1.060564076 | 0.004645825 | 0.347390393 |
| Austin | 2023 | 3 Rural Unrestricted Access | 11 | 4.853952754 | 0.999110651 | 0.004391962 | 0.325504781 |
| Austin | 2023 | 3 Rural Unrestricted Access | 12 | 4.709576004 | 0.947899464 | 0.00418041 | 0.30726677 |
| Austin | 2023 | 3 Rural Unrestricted Access | 13 | 4.587411062 | 0.904566921 | 0.004001404 | 0.291834608 |
| Austin | 2023 | 3 Rural Unrestricted Access | 14 | 4.482698254 | 0.867424741 | 0.00384797 | 0.27860704 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 3 | Rural Unrestricted Access | 15 | 4.391947154 | 0.835234851 | 0.003714995 | 0.267143148 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 16 | 4.265465566 | 0.798359789 | 0.00358933 | 0.253998862 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 17 | 4.153864164 | 0.765822969 | 0.003478449 | 0.242400962 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 18 | 4.054662917 | 0.736901351 | 0.003379888 | 0.232091718 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 19 | 3.965903908 | 0.711024114 | 0.003291702 | 0.222867657 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 20 | 3.886020799 | 0.6877346 | 0.003212335 | 0.214566003 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 21 | 3.740628994 | 0.666215797 | 0.003130608 | 0.207090667 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 22 | 3.608454626 | 0.646653249 | 0.003056311 | 0.200294908 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 23 | 3.487773681 | 0.628791791 | 0.002988474 | 0.194090084 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 24 | 3.377149482 | 0.612418789 | 0.00292629 | 0.188402329 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 25 | 3.275375218 | 0.597355626 | 0.002869081 | 0.183169594 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 26 | 3.231466267 | 0.583350987 | 0.002810395 | 0.178433882 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 27 | 3.19080983 | 0.570383729 | 0.002756055 | 0.174048962 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 28 | 3.153057425 | 0.558342704 | 0.002705597 | 0.169977252 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 29 | 3.117908633 | 0.547132094 | 0.002658619 | 0.166186349 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 30 | 3.085103095 | 0.536668858 | 0.002614773 | 0.162648173 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 31 | 3.013033263 | 0.516069445 | 0.002572047 | 0.155338556 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 32 | 2.945467795 | 0.496757495 | 0.002531991 | 0.148485791 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 33 | 2.881997204 | 0.478615966 | 0.002494363 | 0.142048344 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 34 | 2.822260177 | 0.461541586 | 0.002458949 | 0.135989571 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 35 | 2.765936695 | 0.445442885 | 0.002425558 | 0.130277014 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 36 | 2.707767155 | 0.435826556 | 0.002408198 | 0.126672497 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 37 | 2.652741914 | 0.426730028 | 0.002391777 | 0.123262819 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 38 | 2.600612738 | 0.418112265 | 0.00237622 | 0.120032598 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 39 | 2.551156853 | 0.409936439 | 0.00236146 | 0.116968029 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 40 | 2.504173763 | 0.402169403 | 0.002347439 | 0.114056688 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 41 | 2.459482108 | 0.394780265 | 0.002334153 | 0.111286101 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 42 | 2.416918627 | 0.387742991 | 0.0023215 | 0.108647446 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 43 | 2.376334843 | 0.381033031 | 0.002309435 | 0.106131519 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 44 | 2.337595776 | 0.37462807 | 0.002297919 | 0.103729953 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 45 | 2.300578446 | 0.368507774 | 0.002286915 | 0.101435123 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 46 | 2.271897528 | 0.360479013 | 0.002275159 | 0.098379295 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 47 | 2.244437074 | 0.352791901 | 0.002263904 | 0.095453502 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 48 | 2.218120806 | 0.345425085 | 0.002253117 | 0.092649617 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 49 | 2.192878672 | 0.338358956 | 0.002242771 | 0.089960177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 3 | Rural Unrestricted Access | 50 | 2.168646223 | 0.331575472 | 0.002232839 | 0.087378314 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 51 | 2.1743485 | 0.324454942 | 0.002225042 | 0.08462845 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 52 | 2.17983146 | 0.317608278 | 0.002217545 | 0.081984349 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 53 | 2.185107515 | 0.311019979 | 0.002210331 | 0.079440026 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 54 | 2.190188161 | 0.304675691 | 0.002203384 | 0.076989938 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 55 | 2.195084056 | 0.298562104 | 0.00219669 | 0.074628943 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 56 | 2.201351934 | 0.296510263 | 0.002192743 | 0.073831803 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 57 | 2.207399886 | 0.294530417 | 0.002188935 | 0.073062632 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 58 | 2.213239289 | 0.29261884 | 0.002185258 | 0.072319985 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 59 | 2.218880746 | 0.290772064 | 0.002181705 | 0.071602512 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 60 | 2.224334154 | 0.288986846 | 0.002178272 | 0.070908955 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 61 | 2.251027688 | 0.292765488 | 0.002184589 | 0.072048318 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 62 | 2.27686014 | 0.296422239 | 0.002190702 | 0.073150927 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 63 | 2.301872514 | 0.299962903 | 0.002196621 | 0.074218533 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 64 | 2.326103252 | 0.30339292 | 0.002202355 | 0.075252776 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 65 | 2.349588428 | 0.306717399 | 0.002207913 | 0.076255196 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 66 | 2.415679501 | 0.310744496 | 0.002224024 | 0.077347135 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 67 | 2.479797707 | 0.31465138 | 0.002239653 | 0.078406479 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 68 | 2.542030083 | 0.318443356 | 0.002254823 | 0.079434666 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 69 | 2.602458622 | 0.32212542 | 0.002269554 | 0.080433051 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 70 | 2.661160631 | 0.325702282 | 0.002283863 | 0.08140291 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 71 | 2.817922384 | 0.330512308 | 0.002308945 | 0.082684116 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 72 | 2.970329644 | 0.335188722 | 0.00233333 | 0.083929732 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 73 | 3.118561362 | 0.339737015 | 0.002357046 | 0.085141222 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 74 | 3.262786818 | 0.344162382 | 0.002380122 | 0.086319969 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 75 | 3.403166262 | 0.348469738 | 0.002402582 | 0.087467283 |
| Austin | 2023 | 4 | Urban Restricted Access | 2.5 | 10.3324179 | 3.079868929 | 0.013105438 | 1.045295764 |
| Austin | 2023 | 4 | Urban Restricted Access | 3 | 8.935426535 | 2.629376814 | 0.011169661 | 0.891279839 |
| Austin | 2023 | 4 | Urban Restricted Access | 4 | 7.189187332 | 2.066261672 | 0.008749939 | 0.698759933 |
| Austin | 2023 | 4 | Urban Restricted Access | 5 | 6.141443809 | 1.728392586 | 0.007298106 | 0.583247989 |
| Austin | 2023 | 4 | Urban Restricted Access | 6 | 5.454675678 | 1.50330967 | 0.006340888 | 0.505222762 |
| Austin | 2023 | 4 | Urban Restricted Access | 7 | 4.964127012 | 1.342536159 | 0.005657162 | 0.449490457 |
| Austin | 2023 | 4 | Urban Restricted Access | 8 | 4.596215513 | 1.221956025 | 0.005144367 | 0.407691229 |
| Austin | 2023 | 4 | Urban Restricted Access | 9 | 4.310062125 | 1.128171477 | 0.004745527 | 0.375180717 |
| Austin | 2023 | 4 | Urban Restricted Access | 10 | 4.081139414 | 1.053143839 | 0.004426454 | 0.349172308 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 4 | Urban Restricted Access | 11 | 3.923201751 | 0.989973197 | 0.004188001 | 0.326962166 |
| Austin | 2023 | 4 | Urban Restricted Access | 12 | 3.791587031 | 0.937330996 | 0.00398929 | 0.308453715 |
| Austin | 2023 | 4 | Urban Restricted Access | 13 | 3.68022073 | 0.892787595 | 0.003821149 | 0.292792717 |
| Austin | 2023 | 4 | Urban Restricted Access | 14 | 3.584763901 | 0.854607537 | 0.003677029 | 0.279369005 |
| Austin | 2023 | 4 | Urban Restricted Access | 15 | 3.502034648 | 0.821518153 | 0.003552125 | 0.267735121 |
| Austin | 2023 | 4 | Urban Restricted Access | 16 | 3.418244455 | 0.782462525 | 0.003415179 | 0.254230638 |
| Austin | 2023 | 4 | Urban Restricted Access | 17 | 3.344311931 | 0.748001677 | 0.003294345 | 0.242314917 |
| Austin | 2023 | 4 | Urban Restricted Access | 18 | 3.278594132 | 0.717369812 | 0.003186937 | 0.231723165 |
| Austin | 2023 | 4 | Urban Restricted Access | 19 | 3.219793997 | 0.689962354 | 0.003090835 | 0.222246335 |
| Austin | 2023 | 4 | Urban Restricted Access | 20 | 3.166873875 | 0.665295641 | 0.003004343 | 0.213717188 |
| Austin | 2023 | 4 | Urban Restricted Access | 21 | 3.093997629 | 0.644705862 | 0.002928125 | 0.206413042 |
| Austin | 2023 | 4 | Urban Restricted Access | 22 | 3.027746496 | 0.625987881 | 0.002858836 | 0.199772909 |
| Austin | 2023 | 4 | Urban Restricted Access | 23 | 2.967256332 | 0.60889755 | 0.002795573 | 0.193710179 |
| Austin | 2023 | 4 | Urban Restricted Access | 24 | 2.911807015 | 0.593231414 | 0.002737581 | 0.188152677 |
| Austin | 2023 | 4 | Urban Restricted Access | 25 | 2.860793643 | 0.578818568 | 0.002684229 | 0.183039774 |
| Austin | 2023 | 4 | Urban Restricted Access | 26 | 2.811582763 | 0.566866703 | 0.002641495 | 0.178570262 |
| Austin | 2023 | 4 | Urban Restricted Access | 27 | 2.766017134 | 0.555800161 | 0.002601927 | 0.174431825 |
| Austin | 2023 | 4 | Urban Restricted Access | 28 | 2.723706192 | 0.545524086 | 0.002565186 | 0.17058899 |
| Austin | 2023 | 4 | Urban Restricted Access | 29 | 2.684313247 | 0.535956706 | 0.002530978 | 0.167011178 |
| Austin | 2023 | 4 | Urban Restricted Access | 30 | 2.647546498 | 0.527027152 | 0.002499051 | 0.163671888 |
| Austin | 2023 | 4 | Urban Restricted Access | 31 | 2.597467102 | 0.506850984 | 0.002464417 | 0.156306402 |
| Austin | 2023 | 4 | Urban Restricted Access | 32 | 2.550517669 | 0.487935827 | 0.002431949 | 0.149401259 |
| Austin | 2023 | 4 | Urban Restricted Access | 33 | 2.506413656 | 0.470167044 | 0.002401448 | 0.14291461 |
| Austin | 2023 | 4 | Urban Restricted Access | 34 | 2.464903997 | 0.453443482 | 0.002372741 | 0.136809528 |
| Austin | 2023 | 4 | Urban Restricted Access | 35 | 2.425766318 | 0.437675553 | 0.002345675 | 0.131053308 |
| Austin | 2023 | 4 | Urban Restricted Access | 36 | 2.39106731 | 0.42855845 | 0.002331539 | 0.127517599 |
| Austin | 2023 | 4 | Urban Restricted Access | 37 | 2.358243923 | 0.419934164 | 0.002318166 | 0.124173009 |
| Austin | 2023 | 4 | Urban Restricted Access | 38 | 2.327148084 | 0.411763788 | 0.002305498 | 0.12100445 |
| Austin | 2023 | 4 | Urban Restricted Access | 39 | 2.297646903 | 0.404012405 | 0.002293479 | 0.117998382 |
| Austin | 2023 | 4 | Urban Restricted Access | 40 | 2.269620781 | 0.396648591 | 0.002282061 | 0.115142617 |
| Austin | 2023 | 4 | Urban Restricted Access | 41 | 2.242961672 | 0.389643144 | 0.002271234 | 0.112425297 |
| Austin | 2023 | 4 | Urban Restricted Access | 42 | 2.217572045 | 0.382971289 | 0.002260922 | 0.109837373 |
| Austin | 2023 | 4 | Urban Restricted Access | 43 | 2.193363331 | 0.376609754 | 0.00225109 | 0.107369817 |
| Austin | 2023 | 4 | Urban Restricted Access | 44 | 2.170255013 | 0.370537378 | 0.002241704 | 0.105014423 |
| Austin | 2023 | 4 | Urban Restricted Access | 45 | 2.148173732 | 0.364734887 | 0.002232736 | 0.102763714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 4 | Urban Restricted Access | 46 | 2.132257179 | 0.356499668 | 0.00221827 | 0.09962177 |
| Austin | 2023 | 4 | Urban Restricted Access | 47 | 2.117017927 | 0.348614885 | 0.002204419 | 0.096613526 |
| Austin | 2023 | 4 | Urban Restricted Access | 48 | 2.102413644 | 0.341058634 | 0.002191145 | 0.093730626 |
| Austin | 2023 | 4 | Urban Restricted Access | 49 | 2.088405454 | 0.333810802 | 0.002178413 | 0.090965395 |
| Austin | 2023 | 4 | Urban Restricted Access | 50 | 2.074957591 | 0.326852882 | 0.002166191 | 0.088310773 |
| Austin | 2023 | 4 | Urban Restricted Access | 51 | 2.063419537 | 0.319267875 | 0.002152587 | 0.085429037 |
| Austin | 2023 | 4 | Urban Restricted Access | 52 | 2.052325254 | 0.3119746 | 0.002139506 | 0.082658137 |
| Austin | 2023 | 4 | Urban Restricted Access | 53 | 2.041649623 | 0.304956542 | 0.002126919 | 0.079991799 |
| Austin | 2023 | 4 | Urban Restricted Access | 54 | 2.031369386 | 0.298198412 | 0.002114798 | 0.077424215 |
| Austin | 2023 | 4 | Urban Restricted Access | 55 | 2.021462976 | 0.291686032 | 0.002103117 | 0.074949997 |
| Austin | 2023 | 4 | Urban Restricted Access | 56 | 2.017157501 | 0.28988446 | 0.00209794 | 0.074241294 |
| Austin | 2023 | 4 | Urban Restricted Access | 57 | 2.013003095 | 0.288146101 | 0.002092944 | 0.073557457 |
| Austin | 2023 | 4 | Urban Restricted Access | 58 | 2.008991945 | 0.286467685 | 0.00208812 | 0.072897201 |
| Austin | 2023 | 4 | Urban Restricted Access | 59 | 2.005116766 | 0.284846165 | 0.00208346 | 0.072259327 |
| Austin | 2023 | 4 | Urban Restricted Access | 60 | 2.001370759 | 0.283278695 | 0.002078955 | 0.071642715 |
| Austin | 2023 | 4 | Urban Restricted Access | 61 | 2.024663313 | 0.28761067 | 0.002089399 | 0.07290772 |
| Austin | 2023 | 4 | Urban Restricted Access | 62 | 2.047204493 | 0.291802904 | 0.002099506 | 0.074131918 |
| Austin | 2023 | 4 | Urban Restricted Access | 63 | 2.069030081 | 0.295862051 | 0.002109292 | 0.075317253 |
| Austin | 2023 | 4 | Urban Restricted Access | 64 | 2.090173619 | 0.29979435 | 0.002118772 | 0.076465546 |
| Austin | 2023 | 4 | Urban Restricted Access | 65 | 2.110666586 | 0.303605655 | 0.002127961 | 0.077578507 |
| Austin | 2023 | 4 | Urban Restricted Access | 66 | 2.19391996 | 0.307862563 | 0.002146023 | 0.078741827 |
| Austin | 2023 | 4 | Urban Restricted Access | 67 | 2.274688159 | 0.311992399 | 0.002163546 | 0.079870421 |
| Austin | 2023 | 4 | Urban Restricted Access | 68 | 2.353080822 | 0.31600077 | 0.002180553 | 0.08096582 |
| Austin | 2023 | 4 | Urban Restricted Access | 69 | 2.429201234 | 0.319892955 | 0.002197067 | 0.08202947 |
| Austin | 2023 | 4 | Urban Restricted Access | 70 | 2.503146777 | 0.323673936 | 0.00221311 | 0.083062729 |
| Austin | 2023 | 4 | Urban Restricted Access | 71 | 2.661080958 | 0.328595662 | 0.002237904 | 0.08440208 |
| Austin | 2023 | 4 | Urban Restricted Access | 72 | 2.814628078 | 0.333380674 | 0.00226201 | 0.085704228 |
| Austin | 2023 | 4 | Urban Restricted Access | 73 | 2.963968427 | 0.33803459 | 0.002285455 | 0.0869707 |
| Austin | 2023 | 4 | Urban Restricted Access | 74 | 3.109272551 | 0.342562724 | 0.002308267 | 0.088202943 |
| Austin | 2023 | 4 | Urban Restricted Access | 75 | 3.250701899 | 0.346970108 | 0.00233047 | 0.089402326 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 2.5 | 10.17525136 | 1.392272117 | 0.012713501 | 0.450499101 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 3 | 9.003744495 | 1.195054682 | 0.01085125 | 0.384741 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 4 | 7.539360908 | 0.948532888 | 0.008523437 | 0.302543374 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 5 | 6.660730756 | 0.800619812 | 0.007126749 | 0.253224798 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 6 | 6.071252453 | 0.702405857 | 0.006197417 | 0.219977368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 5 | Urban Unrestricted Access | 7 | 5.650196523 | 0.632253032 | 0.005533608 | 0.196229203 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 8 | 5.334404576 | 0.579638413 | 0.005035752 | 0.17841808 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 9 | 5.088788616 | 0.538715932 | 0.00464853 | 0.164564984 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 10 | 4.892295849 | 0.505977947 | 0.004338753 | 0.153482507 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 11 | 4.729681749 | 0.478720494 | 0.004089566 | 0.144048784 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 12 | 4.594169999 | 0.45600595 | 0.00388191 | 0.136187349 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 13 | 4.47950621 | 0.436785951 | 0.003706201 | 0.129535365 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 14 | 4.381222963 | 0.420311666 | 0.003555594 | 0.123833664 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 15 | 4.296044149 | 0.406033953 | 0.003425067 | 0.118892191 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 16 | 4.177540855 | 0.389745792 | 0.003304574 | 0.113249875 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 17 | 4.072979126 | 0.375373885 | 0.003198257 | 0.108271361 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 18 | 3.980035366 | 0.362598857 | 0.003103752 | 0.103846015 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 19 | 3.89687516 | 0.351168569 | 0.003019196 | 0.099886496 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 20 | 3.822030975 | 0.340881309 | 0.002943095 | 0.096322928 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 21 | 3.676254706 | 0.330860855 | 0.002865726 | 0.092966341 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 22 | 3.543730825 | 0.32175135 | 0.00279539 | 0.089914898 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 23 | 3.42273076 | 0.313433977 | 0.002731171 | 0.087128798 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 24 | 3.311814034 | 0.305809718 | 0.002672303 | 0.084574873 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 25 | 3.209770646 | 0.2987954 | 0.002618145 | 0.082225262 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 26 | 3.169057999 | 0.291627405 | 0.002559064 | 0.080038117 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 27 | 3.131361104 | 0.284990373 | 0.002504361 | 0.078012983 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 28 | 3.096356845 | 0.278827414 | 0.002453564 | 0.076132501 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 29 | 3.063766672 | 0.273089488 | 0.002406271 | 0.074381708 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 30 | 3.033349177 | 0.267734089 | 0.00236213 | 0.072747635 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 31 | 2.962454445 | 0.258674689 | 0.002326739 | 0.069660711 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 32 | 2.895990634 | 0.250181502 | 0.002293559 | 0.06676672 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 33 | 2.833554933 | 0.242203053 | 0.00226239 | 0.064048123 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 34 | 2.774791919 | 0.234693925 | 0.002233054 | 0.061489443 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 35 | 2.719386793 | 0.227613889 | 0.002205395 | 0.059076973 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 36 | 2.659285323 | 0.223118127 | 0.002187453 | 0.057475691 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 37 | 2.602432581 | 0.218865378 | 0.00217048 | 0.055960965 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 38 | 2.548572089 | 0.214836459 | 0.002154401 | 0.054525962 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 39 | 2.497473673 | 0.211014151 | 0.002139146 | 0.053164548 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 40 | 2.448930178 | 0.207382958 | 0.002124654 | 0.051871205 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 41 | 2.410097869 | 0.204046678 | 0.002111324 | 0.050653948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2023 | 5 | Urban Unrestricted Access | 42 | 2.373114717 | 0.200869268 | 0.002098628 | 0.049494656 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 43 | 2.337851712 | 0.197839645 | 0.002086523 | 0.048389285 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 44 | 2.304191571 | 0.194947732 | 0.002074968 | 0.047334157 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 45 | 2.272027436 | 0.192184348 | 0.002063927 | 0.046325925 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 46 | 2.253375875 | 0.188997285 | 0.002053589 | 0.045089674 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 47 | 2.235517997 | 0.185945842 | 0.00204369 | 0.043906029 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 48 | 2.218404198 | 0.183021542 | 0.002034204 | 0.042771703 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 49 | 2.201988922 | 0.180216601 | 0.002025106 | 0.041683676 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 50 | 2.186230256 | 0.177523858 | 0.002016371 | 0.04063917 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 51 | 2.180646823 | 0.174827253 | 0.00201002 | 0.039556744 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 52 | 2.175278138 | 0.172234364 | 0.002003912 | 0.038515949 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 53 | 2.170112044 | 0.169739319 | 0.001998036 | 0.03751443 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 54 | 2.165137287 | 0.167336683 | 0.001992377 | 0.036550004 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 55 | 2.160343431 | 0.165021416 | 0.001986923 | 0.035620648 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 56 | 2.167696768 | 0.164238484 | 0.00198483 | 0.035242548 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 57 | 2.174792095 | 0.163483022 | 0.00198281 | 0.034877715 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 58 | 2.181642754 | 0.162753611 | 0.00198086 | 0.034525462 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 59 | 2.188261188 | 0.162048925 | 0.001978976 | 0.03418515 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 60 | 2.194659007 | 0.16136773 | 0.001977155 | 0.033856182 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 61 | 2.220816977 | 0.163126203 | 0.001982085 | 0.034315882 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 62 | 2.24613114 | 0.164827951 | 0.001986856 | 0.034760753 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 63 | 2.27064168 | 0.166475675 | 0.001991476 | 0.035191501 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 64 | 2.294386265 | 0.168071908 | 0.001995951 | 0.035608788 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 65 | 2.317400247 | 0.169619026 | 0.002000289 | 0.036013235 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 66 | 2.383264438 | 0.171753236 | 0.0020143 | 0.03649971 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 67 | 2.447162534 | 0.173823739 | 0.002027893 | 0.036971662 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 68 | 2.509181274 | 0.175833344 | 0.002041086 | 0.037429734 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 69 | 2.56940237 | 0.1777847 | 0.002053897 | 0.037874529 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 70 | 2.627902863 | 0.179680303 | 0.002066341 | 0.038306615 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 71 | 2.787805123 | 0.182349047 | 0.002089501 | 0.038901194 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 72 | 2.943265655 | 0.18494366 | 0.002112018 | 0.039479258 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 73 | 3.094466993 | 0.187467188 | 0.002133917 | 0.040041484 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 74 | 3.241581809 | 0.189922512 | 0.002155225 | 0.040588515 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 75 | 3.384773564 | 0.192312361 | 0.002175964 | 0.041120958 |
| Austin | 2024 | 2 | Rural Restricted Access | 2.5 | 11.04317263 | 9.865775397 | 0.014800983 | 3.491029571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2024 | 2 | Rural Restricted Access | 3 | 9.586168528 | 8.402221871 | 0.012673001 | 2.975015945 |
| Austin | 2024 | 2 | Rural Restricted Access | 4 | 7.764913404 | 6.572779962 | 0.010013024 | 2.329998912 |
| Austin | 2024 | 2 | Rural Restricted Access | 5 | 6.672160329 | 5.475114818 | 0.008417038 | 1.942988692 |
| Austin | 2024 | 2 | Rural Restricted Access | 6 | 5.927810101 | 4.742749479 | 0.007368958 | 1.680939401 |
| Austin | 2024 | 2 | Rural Restricted Access | 7 | 5.396131366 | 4.219631381 | 0.00662033 | 1.493761336 |
| Austin | 2024 | 2 | Rural Restricted Access | 8 | 4.997372315 | 3.827292807 | 0.006058858 | 1.353377788 |
| Austin | 2024 | 2 | Rural Restricted Access | 9 | 4.687226387 | 3.522140583 | 0.005622158 | 1.244190583 |
| Austin | 2024 | 2 | Rural Restricted Access | 10 | 4.439109644 | 3.278018803 | 0.005272798 | 1.156840819 |
| Austin | 2024 | 2 | Rural Restricted Access | 11 | 4.246980009 | 3.074491858 | 0.005034397 | 1.082133684 |
| Austin | 2024 | 2 | Rural Restricted Access | 12 | 4.08687198 | 2.904886071 | 0.004835729 | 1.019877738 |
| Austin | 2024 | 2 | Rural Restricted Access | 13 | 3.951395956 | 2.761373481 | 0.004667626 | 0.96719963 |
| Austin | 2024 | 2 | Rural Restricted Access | 14 | 3.835273649 | 2.63836269 | 0.004523537 | 0.922046965 |
| Austin | 2024 | 2 | Rural Restricted Access | 15 | 3.734634317 | 2.531753338 | 0.00439866 | 0.882914656 |
| Austin | 2024 | 2 | Rural Restricted Access | 16 | 3.612582579 | 2.408640646 | 0.004255092 | 0.837911907 |
| Austin | 2024 | 2 | Rural Restricted Access | 17 | 3.50488987 | 2.3000118 | 0.004128413 | 0.798203599 |
| Austin | 2024 | 2 | Rural Restricted Access | 18 | 3.409163017 | 2.203452826 | 0.00401581 | 0.762907325 |
| Austin | 2024 | 2 | Rural Restricted Access | 19 | 3.323512675 | 2.117057954 | 0.00391506 | 0.731326449 |
| Austin | 2024 | 2 | Rural Restricted Access | 20 | 3.246427367 | 2.03930257 | 0.003824385 | 0.70290366 |
| Austin | 2024 | 2 | Rural Restricted Access | 21 | 3.164134247 | 1.972445818 | 0.003737364 | 0.678651767 |
| Austin | 2024 | 2 | Rural Restricted Access | 22 | 3.089322319 | 1.911666952 | 0.003658255 | 0.656604592 |
| Austin | 2024 | 2 | Rural Restricted Access | 23 | 3.021015776 | 1.856173205 | 0.003586024 | 0.636474563 |
| Austin | 2024 | 2 | Rural Restricted Access | 24 | 2.958401446 | 1.805303936 | 0.003519813 | 0.618022036 |
| Austin | 2024 | 2 | Rural Restricted Access | 25 | 2.900796262 | 1.75850421 | 0.003458899 | 0.601045712 |
| Austin | 2024 | 2 | Rural Restricted Access | 26 | 2.843841547 | 1.718674674 | 0.003417939 | 0.585978888 |
| Austin | 2024 | 2 | Rural Restricted Access | 27 | 2.7911057 | 1.681795475 | 0.003380012 | 0.572028125 |
| Austin | 2024 | 2 | Rural Restricted Access | 28 | 2.7421367 | 1.647550504 | 0.003344795 | 0.559073845 |
| Austin | 2024 | 2 | Rural Restricted Access | 29 | 2.696544872 | 1.615667256 | 0.003312007 | 0.547012964 |
| Austin | 2024 | 2 | Rural Restricted Access | 30 | 2.653992499 | 1.585909557 | 0.003281405 | 0.535756141 |
| Austin | 2024 | 2 | Rural Restricted Access | 31 | 2.5891388 | 1.51620367 | 0.003214536 | 0.510177349 |
| Austin | 2024 | 2 | Rural Restricted Access | 32 | 2.528338458 | 1.450854401 | 0.003151846 | 0.486197231 |
| Austin | 2024 | 2 | Rural Restricted Access | 33 | 2.471222985 | 1.389465694 | 0.003092956 | 0.463670453 |
| Austin | 2024 | 2 | Rural Restricted Access | 34 | 2.417467246 | 1.331688087 | 0.003037531 | 0.44246878 |
| Austin | 2024 | 2 | Rural Restricted Access | 35 | 2.366783264 | 1.277212057 | 0.002985272 | 0.422478631 |
| Austin | 2024 | 2 | Rural Restricted Access | 36 | 2.328247311 | 1.24574207 | 0.002969026 | 0.410395045 |
| Austin | 2024 | 2 | Rural Restricted Access | 37 | 2.291794384 | 1.215973163 | 0.002953658 | 0.398964625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2024 | 2 | Rural Restricted Access | 38 | 2.257260031 | 1.187771041 | 0.002939098 | 0.388135806 |
| Austin | 2024 | 2 | Rural Restricted Access | 39 | 2.224496671 | 1.161015181 | 0.002925286 | 0.377862312 |
| Austin | 2024 | 2 | Rural Restricted Access | 40 | 2.193371479 | 1.135597114 | 0.002912164 | 0.368102492 |
| Austin | 2024 | 2 | Rural Restricted Access | 41 | 2.163765429 | 1.111417727 | 0.002899726 | 0.358817625 |
| Austin | 2024 | 2 | Rural Restricted Access | 42 | 2.135569192 | 1.08838974 | 0.00288788 | 0.349974894 |
| Austin | 2024 | 2 | Rural Restricted Access | 43 | 2.108684407 | 1.066432822 | 0.002876585 | 0.341543453 |
| Austin | 2024 | 2 | Rural Restricted Access | 44 | 2.083021658 | 1.045473945 | 0.002865803 | 0.33349526 |
| Austin | 2024 | 2 | Rural Restricted Access | 45 | 2.058499476 | 1.025446574 | 0.002855501 | 0.325804764 |
| Austin | 2024 | 2 | Rural Restricted Access | 46 | 2.036861316 | 0.996633894 | 0.00283358 | 0.314733843 |
| Austin | 2024 | 2 | Rural Restricted Access | 47 | 2.016143928 | 0.969047285 | 0.002812591 | 0.304134025 |
| Austin | 2024 | 2 | Rural Restricted Access | 48 | 1.996289764 | 0.942610118 | 0.002792477 | 0.293975866 |
| Austin | 2024 | 2 | Rural Restricted Access | 49 | 1.977245975 | 0.917252019 | 0.002773183 | 0.284232326 |
| Austin | 2024 | 2 | Rural Restricted Access | 50 | 1.958963938 | 0.892908244 | 0.002754662 | 0.274878528 |
| Austin | 2024 | 2 | Rural Restricted Access | 51 | 1.941911491 | 0.866185455 | 0.002732671 | 0.264615305 |
| Austin | 2024 | 2 | Rural Restricted Access | 52 | 1.925514909 | 0.840490466 | 0.002711526 | 0.254746821 |
| Austin | 2024 | 2 | Rural Restricted Access | 53 | 1.909737065 | 0.815765099 | 0.002691179 | 0.245250733 |
| Austin | 2024 | 2 | Rural Restricted Access | 54 | 1.894543585 | 0.791955487 | 0.002671586 | 0.236106351 |
| Austin | 2024 | 2 | Rural Restricted Access | 55 | 1.879902596 | 0.769011678 | 0.002652705 | 0.227294493 |
| Austin | 2024 | 2 | Rural Restricted Access | 56 | 1.874583227 | 0.763386116 | 0.002650828 | 0.225110552 |
| Austin | 2024 | 2 | Rural Restricted Access | 57 | 1.869450502 | 0.757957942 | 0.002649017 | 0.223003241 |
| Austin | 2024 | 2 | Rural Restricted Access | 58 | 1.864494767 | 0.752716947 | 0.002647268 | 0.220968596 |
| Austin | 2024 | 2 | Rural Restricted Access | 59 | 1.859707023 | 0.747653613 | 0.002645579 | 0.219002922 |
| Austin | 2024 | 2 | Rural Restricted Access | 60 | 1.855078871 | 0.742759056 | 0.002643946 | 0.217102771 |
| Austin | 2024 | 2 | Rural Restricted Access | 61 | 1.875356386 | 0.756169364 | 0.00266285 | 0.221463662 |
| Austin | 2024 | 2 | Rural Restricted Access | 62 | 1.894979788 | 0.769147081 | 0.002681144 | 0.225683879 |
| Austin | 2024 | 2 | Rural Restricted Access | 63 | 1.913980224 | 0.781712806 | 0.002698858 | 0.229770121 |
| Austin | 2024 | 2 | Rural Restricted Access | 64 | 1.932386897 | 0.793885853 | 0.002716018 | 0.233728668 |
| Austin | 2024 | 2 | Rural Restricted Access | 65 | 1.950227211 | 0.805684345 | 0.00273265 | 0.237565413 |
| Austin | 2024 | 2 | Rural Restricted Access | 66 | 2.01618693 | 0.817566713 | 0.002755892 | 0.241357999 |
| Austin | 2024 | 2 | Rural Restricted Access | 67 | 2.080177703 | 0.829094383 | 0.00277844 | 0.245037373 |
| Austin | 2024 | 2 | Rural Restricted Access | 68 | 2.142286394 | 0.840283004 | 0.002800325 | 0.24860853 |
| Austin | 2024 | 2 | Rural Restricted Access | 69 | 2.202594833 | 0.851147317 | 0.002821575 | 0.252076176 |
| Austin | 2024 | 2 | Rural Restricted Access | 70 | 2.261180173 | 0.861701221 | 0.002842218 | 0.255444746 |
| Austin | 2024 | 2 | Rural Restricted Access | 71 | 2.385362409 | 0.875247264 | 0.002871678 | 0.259754701 |
| Austin | 2024 | 2 | Rural Restricted Access | 72 | 2.506095138 | 0.888417029 | 0.00290032 | 0.263944935 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2024 | 2 | Rural Restricted Access | 73 | 2.62352012 | 0.901225978 | 0.002928177 | 0.268020368 |
| Austin | 2024 | 2 | Rural Restricted Access | 74 | 2.737771455 | 0.913688739 | 0.002955281 | 0.271985655 |
| Austin | 2024 | 2 | Rural Restricted Access | 75 | 2.848976087 | 0.92581916 | 0.002981662 | 0.2758452 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 2.5 | 10.02750914 | 2.976566332 | 0.013077174 | 1.036787055 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 3 | 8.866147506 | 2.541660891 | 0.011175933 | 0.883970908 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 4 | 7.414445464 | 1.99802909 | 0.008799381 | 0.692950725 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 5 | 6.543424239 | 1.671850009 | 0.00737345 | 0.578338615 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 6 | 5.953908855 | 1.454340437 | 0.006426253 | 0.500880714 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 7 | 5.532826437 | 1.298976457 | 0.005749683 | 0.445553642 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 8 | 5.217014624 | 1.182453472 | 0.005242257 | 0.404058338 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 9 | 4.971383214 | 1.091824484 | 0.004847591 | 0.371784213 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 10 | 4.774878085 | 1.019321293 | 0.004531859 | 0.345964912 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 11 | 4.609763227 | 0.95869312 | 0.004284129 | 0.323895584 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 12 | 4.472167512 | 0.908169643 | 0.004077688 | 0.305504477 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 13 | 4.355740369 | 0.865419008 | 0.003903007 | 0.289942771 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 14 | 4.255945675 | 0.828775607 | 0.00375328 | 0.276604166 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 15 | 4.169456939 | 0.797017992 | 0.003623517 | 0.265044041 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 16 | 4.048307572 | 0.760680652 | 0.003500937 | 0.25181963 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 17 | 3.941411071 | 0.728618292 | 0.003392778 | 0.240151031 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 18 | 3.846391959 | 0.700118417 | 0.003296637 | 0.229778944 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 19 | 3.761374858 | 0.674618529 | 0.003210615 | 0.220498655 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 20 | 3.684859468 | 0.65166863 | 0.003133196 | 0.212146396 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 21 | 3.545842487 | 0.630577816 | 0.003053491 | 0.204643121 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 22 | 3.419463413 | 0.611404348 | 0.002981031 | 0.197821962 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 23 | 3.304073824 | 0.593898139 | 0.002914872 | 0.191593947 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 24 | 3.198300034 | 0.57785078 | 0.002854227 | 0.185884933 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 25 | 3.100988147 | 0.56308721 | 0.002798433 | 0.180632641 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 26 | 3.059945218 | 0.54944157 | 0.002741268 | 0.175872747 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 27 | 3.021942505 | 0.536806718 | 0.002688337 | 0.171465437 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 28 | 2.986654272 | 0.525074356 | 0.002639187 | 0.167372935 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 29 | 2.95379971 | 0.514151122 | 0.002593427 | 0.163562675 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 30 | 2.923135452 | 0.503956104 | 0.002550717 | 0.160006432 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 31 | 2.854939446 | 0.483705284 | 0.00250889 | 0.152643135 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 32 | 2.79100569 | 0.464720141 | 0.002469678 | 0.145740044 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 33 | 2.730946707 | 0.446885613 | 0.002432841 | 0.139255322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2024 | 3 | Rural Unrestricted Access | 34 | 2.674420606 | 0.430100175 | 0.002398172 | 0.133152054 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 35 | 2.621124568 | 0.414273904 | 0.002365484 | 0.127397545 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 36 | 2.566213304 | 0.404679975 | 0.002348571 | 0.123747252 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 37 | 2.514270218 | 0.395604636 | 0.002332572 | 0.120294271 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 38 | 2.465060978 | 0.387006947 | 0.002317415 | 0.117023027 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 39 | 2.418375289 | 0.378850165 | 0.002303035 | 0.113919539 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 40 | 2.374023884 | 0.371101222 | 0.002289375 | 0.110971225 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 41 | 2.331837411 | 0.363728764 | 0.002276432 | 0.108165418 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 42 | 2.291659817 | 0.356707376 | 0.002264106 | 0.105493221 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 43 | 2.253350949 | 0.350012564 | 0.002252353 | 0.102945313 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 44 | 2.216783393 | 0.343622061 | 0.002241134 | 0.100513218 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 45 | 2.181841061 | 0.337515581 | 0.002230414 | 0.098189216 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 46 | 2.154844687 | 0.329444528 | 0.002218882 | 0.095081071 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 47 | 2.128997095 | 0.321716924 | 0.002207842 | 0.092105188 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 48 | 2.104226486 | 0.314311304 | 0.002197262 | 0.0892533 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 49 | 2.080466922 | 0.307207954 | 0.002187113 | 0.086517815 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 50 | 2.057657741 | 0.300388738 | 0.00217737 | 0.08389175 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 51 | 2.063604599 | 0.29319456 | 0.00216969 | 0.081086645 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 52 | 2.069322732 | 0.28627708 | 0.002162305 | 0.078389429 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 53 | 2.074825087 | 0.279620638 | 0.002155199 | 0.075793995 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 54 | 2.080123651 | 0.27321073 | 0.002148357 | 0.073294688 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 55 | 2.085229539 | 0.26703391 | 0.002141762 | 0.070886265 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 56 | 2.091732298 | 0.264960822 | 0.002137965 | 0.070069114 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 57 | 2.098006889 | 0.262960474 | 0.002134301 | 0.069280635 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 58 | 2.104065115 | 0.261029103 | 0.002130763 | 0.068519345 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 59 | 2.109917978 | 0.259163203 | 0.002127345 | 0.067783861 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 60 | 2.115575745 | 0.257359499 | 0.002124041 | 0.067072893 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 61 | 2.141867622 | 0.260952978 | 0.002130134 | 0.068198644 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 62 | 2.167311375 | 0.264430539 | 0.00213603 | 0.06928808 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 63 | 2.19194739 | 0.267797701 | 0.00214174 | 0.070342931 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 64 | 2.215813529 | 0.271059639 | 0.002147271 | 0.071364818 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 65 | 2.238945325 | 0.27422121 | 0.002152631 | 0.072355262 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 66 | 2.30294258 | 0.278006963 | 0.002168269 | 0.07342457 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 67 | 2.36502947 | 0.281679709 | 0.002183441 | 0.074461958 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 68 | 2.425290274 | 0.285244433 | 0.002198166 | 0.075468835 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2024 | 3 | Rural Unrestricted Access | 69 | 2.483804389 | 0.288705831 | 0.002212464 | 0.076446528 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 70 | 2.540646672 | 0.292068332 | 0.002226354 | 0.077396286 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 71 | 2.692094601 | 0.29658273 | 0.002250771 | 0.078645148 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 72 | 2.839335642 | 0.300971728 | 0.00227451 | 0.07985932 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 73 | 2.982542683 | 0.305240479 | 0.002297599 | 0.081040227 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 74 | 3.121879264 | 0.309393858 | 0.002320064 | 0.082189217 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 75 | 3.257500202 | 0.313436481 | 0.00234193 | 0.083307568 |
| Austin | 2024 | 4 | Urban Restricted Access | 2.5 | 9.82340453 | 2.991510352 | 0.012771581 | 1.046521554 |
| Austin | 2024 | 4 | Urban Restricted Access | 3 | 8.494781653 | 2.552988493 | 0.010885911 | 0.892171035 |
| Austin | 2024 | 4 | Urban Restricted Access | 4 | 6.834003057 | 2.00483617 | 0.008528823 | 0.699232885 |
| Austin | 2024 | 4 | Urban Restricted Access | 5 | 5.837535899 | 1.675944776 | 0.007114571 | 0.583469995 |
| Austin | 2024 | 4 | Urban Restricted Access | 6 | 5.184027116 | 1.455927681 | 0.006181631 | 0.505126849 |
| Austin | 2024 | 4 | Urban Restricted Access | 7 | 4.717235128 | 1.298772613 | 0.005515245 | 0.44916746 |
| Austin | 2024 | 4 | Urban Restricted Access | 8 | 4.367141138 | 1.180906312 | 0.005015456 | 0.407197917 |
| Austin | 2024 | 4 | Urban Restricted Access | 9 | 4.094845812 | 1.089232522 | 0.004626731 | 0.37455494 |
| Austin | 2024 | 4 | Urban Restricted Access | 10 | 3.877009551 | 1.015893491 | 0.004315751 | 0.348440558 |
| Austin | 2024 | 4 | Urban Restricted Access | 11 | 3.726270434 | 0.953702467 | 0.004083216 | 0.326031483 |
| Austin | 2024 | 4 | Urban Restricted Access | 12 | 3.600654503 | 0.901876614 | 0.003889437 | 0.307357254 |
| Austin | 2024 | 4 | Urban Restricted Access | 13 | 3.4943641 | 0.85802397 | 0.00372547 | 0.291555983 |
| Austin | 2024 | 4 | Urban Restricted Access | 14 | 3.403258041 | 0.820435989 | 0.003584927 | 0.278012037 |
| Austin | 2024 | 4 | Urban Restricted Access | 15 | 3.324299455 | 0.787859738 | 0.003463123 | 0.26627395 |
| Austin | 2024 | 4 | Urban Restricted Access | 16 | 3.244059175 | 0.749593809 | 0.003329683 | 0.252698095 |
| Austin | 2024 | 4 | Urban Restricted Access | 17 | 3.173258927 | 0.715829753 | 0.003211943 | 0.240719399 |
| Austin | 2024 | 4 | Urban Restricted Access | 18 | 3.110325373 | 0.685817259 | 0.003107284 | 0.230071669 |
| Austin | 2024 | 4 | Urban Restricted Access | 19 | 3.054016404 | 0.658963976 | 0.003013642 | 0.220544753 |
| Austin | 2024 | 4 | Urban Restricted Access | 20 | 3.003338332 | 0.63479602 | 0.002929365 | 0.211970529 |
| Austin | 2024 | 4 | Urban Restricted Access | 21 | 2.934487545 | 0.61452117 | 0.002855102 | 0.204615915 |
| Austin | 2024 | 4 | Urban Restricted Access | 22 | 2.87189592 | 0.596089488 | 0.002787589 | 0.197929903 |
| Austin | 2024 | 4 | Urban Restricted Access | 23 | 2.814747046 | 0.579260561 | 0.002725948 | 0.191825283 |
| Austin | 2024 | 4 | Urban Restricted Access | 24 | 2.762360578 | 0.563834045 | 0.002669443 | 0.186229381 |
| Austin | 2024 | 4 | Urban Restricted Access | 25 | 2.714165027 | 0.549641649 | 0.002617458 | 0.181081151 |
| Austin | 2024 | 4 | Urban Restricted Access | 26 | 2.667735027 | 0.537678249 | 0.002575827 | 0.176549431 |
| Austin | 2024 | 4 | Urban Restricted Access | 27 | 2.624744287 | 0.526601026 | 0.00253728 | 0.172353394 |
| Austin | 2024 | 4 | Urban Restricted Access | 28 | 2.584824314 | 0.516315033 | 0.002501485 | 0.168457074 |
| Austin | 2024 | 4 | Urban Restricted Access | 29 | 2.547657443 | 0.50673842 | 0.00246816 | 0.164829465 |

| Austin | 2024 | 4 | Urban Restricted Access | 30 | 2.512968363 | 0.497800247 | 0.002437056 | 0.161443698 |
|--------|------|---|-------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2024 | 4 | Urban Restricted Access | 31 | 2.465487636 | 0.477787223 | 0.002403102 | 0.153997641 |
| Austin | 2024 | 4 | Urban Restricted Access | 32 | 2.420974455 | 0.459025013 | 0.00237127  | 0.147016963 |
| Austin | 2024 | 4 | Urban Restricted Access | 33 | 2.379159042 | 0.441399906 | 0.002341367 | 0.140459356 |
| Austin | 2024 | 4 | Urban Restricted Access | 34 | 2.339803359 | 0.424811571 | 0.002313223 | 0.134287491 |
| Austin | 2024 | 4 | Urban Restricted Access | 35 | 2.302696572 | 0.40917114  | 0.002286688 | 0.128468304 |
| Austin | 2024 | 4 | Urban Restricted Access | 36 | 2.270006885 | 0.399965595 | 0.002272903 | 0.124872487 |
| Austin | 2024 | 4 | Urban Restricted Access | 37 | 2.239084208 | 0.391257646 | 0.002259863 | 0.121471038 |
| Austin | 2024 | 4 | Urban Restricted Access | 38 | 2.20978904  | 0.38300801  | 0.002247509 | 0.118248613 |
| Austin | 2024 | 4 | Urban Restricted Access | 39 | 2.181996188 | 0.375181433 | 0.002235789 | 0.11519144  |
| Austin | 2024 | 4 | Urban Restricted Access | 40 | 2.155592979 | 0.367746184 | 0.002224655 | 0.112287126 |
| Austin | 2024 | 4 | Urban Restricted Access | 41 | 2.130478398 | 0.360672448 | 0.002214097 | 0.109523599 |
| Austin | 2024 | 4 | Urban Restricted Access | 42 | 2.10655975  | 0.353935557 | 0.002204042 | 0.106891668 |
| Austin | 2024 | 4 | Urban Restricted Access | 43 | 2.083753597 | 0.347512009 | 0.002194455 | 0.104382152 |
| Austin | 2024 | 4 | Urban Restricted Access | 44 | 2.061984087 | 0.34138044  | 0.002185304 | 0.101986706 |
| Austin | 2024 | 4 | Urban Restricted Access | 45 | 2.041182112 | 0.335521386 | 0.002176559 | 0.099697723 |
| Austin | 2024 | 4 | Urban Restricted Access | 46 | 2.026145606 | 0.327204325 | 0.002162369 | 0.096495572 |
| Austin | 2024 | 4 | Urban Restricted Access | 47 | 2.011748952 | 0.319241182 | 0.002148782 | 0.093429682 |
| Austin | 2024 | 4 | Urban Restricted Access | 48 | 1.997952159 | 0.311609836 | 0.002135762 | 0.090491537 |
| Austin | 2024 | 4 | Urban Restricted Access | 49 | 1.9847185   | 0.304289974 | 0.002123273 | 0.087673317 |
| Austin | 2024 | 4 | Urban Restricted Access | 50 | 1.972014187 | 0.297262907 | 0.002111283 | 0.084967826 |
| Austin | 2024 | 4 | Urban Restricted Access | 51 | 1.961096866 | 0.289595974 | 0.002097927 | 0.082026172 |
| Austin | 2024 | 4 | Urban Restricted Access | 52 | 1.950599441 | 0.282223924 | 0.002085084 | 0.079197658 |
| Austin | 2024 | 4 | Urban Restricted Access | 53 | 1.940498146 | 0.275130064 | 0.002072726 | 0.07647588  |
| Austin | 2024 | 4 | Urban Restricted Access | 54 | 1.930770973 | 0.268298939 | 0.002060826 | 0.073854909 |
| Austin | 2024 | 4 | Urban Restricted Access | 55 | 1.921397516 | 0.26171622  | 0.002049359 | 0.071329246 |
| Austin | 2024 | 4 | Urban Restricted Access | 56 | 1.917552062 | 0.259870901 | 0.002044373 | 0.070598033 |
| Austin | 2024 | 4 | Urban Restricted Access | 57 | 1.913841536 | 0.25809033  | 0.002039563 | 0.069892475 |
| Austin | 2024 | 4 | Urban Restricted Access | 58 | 1.91025896  | 0.256371158 | 0.002034919 | 0.069211247 |
| Austin | 2024 | 4 | Urban Restricted Access | 59 | 1.906797827 | 0.254710263 | 0.002030432 | 0.068553112 |
| Austin | 2024 | 4 | Urban Restricted Access | 60 | 1.903452065 | 0.253104731 | 0.002026094 | 0.067916915 |
| Austin | 2024 | 4 | Urban Restricted Access | 61 | 1.926357593 | 0.257189277 | 0.002036185 | 0.069162879 |
| Austin | 2024 | 4 | Urban Restricted Access | 62 | 1.948524234 | 0.261142064 | 0.00204595  | 0.070368651 |
| Austin | 2024 | 4 | Urban Restricted Access | 63 | 1.969987172 | 0.264969366 | 0.002055405 | 0.071536145 |
| Austin | 2024 | 4 | Urban Restricted Access | 64 | 1.990779393 | 0.268677064 | 0.002064564 | 0.072667154 |

| Austin | 2024 | 4 | Urban Restricted Access | 65 | 2.010931853 | 0.27227068 | 0.002073442 | 0.073763363 |
|--------|------|---|------------------------|-----|-------------|------------|-------------|-------------|
| Austin | 2024 | 4 | Urban Restricted Access | 66 | 2.09116961 | 0.276251219 | 0.002090954 | 0.074902672 |
| Austin | 2024 | 4 | Urban Restricted Access | 67 | 2.169012209 | 0.280112936 | 0.002107944 | 0.076007971 |
| Austin | 2024 | 4 | Urban Restricted Access | 68 | 2.24456532 | 0.283861072 | 0.002124434 | 0.077080761 |
| Austin | 2024 | 4 | Urban Restricted Access | 69 | 2.317928486 | 0.287500568 | 0.002140446 | 0.078122456 |
| Austin | 2024 | 4 | Urban Restricted Access | 70 | 2.389195562 | 0.291036077 | 0.002156 | 0.079134389 |
| Austin | 2024 | 4 | Urban Restricted Access | 71 | 2.541443041 | 0.295641746 | 0.002180103 | 0.080441504 |
| Austin | 2024 | 4 | Urban Restricted Access | 72 | 2.689461423 | 0.300119479 | 0.002203536 | 0.081712309 |
| Austin | 2024 | 4 | Urban Restricted Access | 73 | 2.833424507 | 0.304474534 | 0.002226328 | 0.082948299 |
| Austin | 2024 | 4 | Urban Restricted Access | 74 | 2.973496697 | 0.308711886 | 0.002248503 | 0.084150883 |
| Austin | 2024 | 4 | Urban Restricted Access | 75 | 3.109833629 | 0.312836241 | 0.002270088 | 0.085321398 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 2.5 | 9.63504081 | 1.334327819 | 0.012388079 | 0.447865702 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 3 | 8.525646203 | 1.143918838 | 0.010573719 | 0.38231815 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 4 | 7.138902944 | 0.905907612 | 0.00830577 | 0.300383711 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 5 | 6.306856989 | 0.763100876 | 0.006945 | 0.251223047 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 6 | 5.748522394 | 0.667872973 | 0.006039371 | 0.218018241 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 7 | 5.349711969 | 0.599853042 | 0.005392493 | 0.194300523 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 8 | 5.05060415 | 0.548838093 | 0.004907334 | 0.176512234 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 9 | 4.817964735 | 0.5091598 | 0.004529989 | 0.162676898 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 10 | 4.631853204 | 0.477417166 | 0.004228112 | 0.15160863 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 11 | 4.477657687 | 0.450766671 | 0.003985218 | 0.142141612 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 12 | 4.349161422 | 0.428557925 | 0.003782806 | 0.134252431 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 13 | 4.240433814 | 0.409765909 | 0.003611534 | 0.127576969 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 14 | 4.147238722 | 0.393658467 | 0.003464729 | 0.121855145 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 15 | 4.066469641 | 0.379698684 | 0.003337499 | 0.116896231 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 16 | 3.953609173 | 0.363787373 | 0.003220065 | 0.111245942 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 17 | 3.854026406 | 0.34974798 | 0.003116446 | 0.106260392 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 18 | 3.765508392 | 0.337268521 | 0.00302434 | 0.101828792 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 19 | 3.686308063 | 0.326102688 | 0.00294193 | 0.097863677 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 20 | 3.615027767 | 0.316053439 | 0.002867761 | 0.094295073 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 21 | 3.475966623 | 0.306327394 | 0.002792355 | 0.090944522 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 22 | 3.3495474 | 0.297485534 | 0.002723804 | 0.087898567 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 23 | 3.234121154 | 0.289412532 | 0.002661214 | 0.085117477 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 24 | 3.128313761 | 0.282012281 | 0.002603839 | 0.082568145 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 25 | 3.03097096 | 0.275204049 | 0.002551055 | 0.080222759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2024 | 5 | Urban Unrestricted Access | 26 | 2.993193257 | 0.268400797 | 0.002493544 | 0.078047753 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 27 | 2.958213902 | 0.26210149 | 0.002440292 | 0.076033858 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 28 | 2.925733072 | 0.256252134 | 0.002390845 | 0.074163813 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 29 | 2.8954923 | 0.250806181 | 0.002344807 | 0.072422736 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 30 | 2.867267579 | 0.245723292 | 0.002301839 | 0.070797731 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 31 | 2.800694213 | 0.236946306 | 0.002267304 | 0.067706106 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 32 | 2.738281683 | 0.228717881 | 0.002234928 | 0.064807707 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 33 | 2.67965173 | 0.220988149 | 0.002204514 | 0.062084968 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 34 | 2.624470598 | 0.213713107 | 0.002175889 | 0.059522391 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 35 | 2.572442673 | 0.206853782 | 0.0021489 | 0.057106247 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 36 | 2.515996114 | 0.20245959 | 0.002131446 | 0.055495778 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 37 | 2.462600721 | 0.198302921 | 0.002114935 | 0.053972362 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 38 | 2.412015611 | 0.194365025 | 0.002099294 | 0.052529125 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 39 | 2.36402461 | 0.190629072 | 0.002084454 | 0.0511599 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 40 | 2.318433159 | 0.187079917 | 0.002070357 | 0.049859137 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 41 | 2.282048274 | 0.183795228 | 0.002057389 | 0.048632714 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 42 | 2.247396004 | 0.180666952 | 0.002045039 | 0.047464692 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 43 | 2.214355467 | 0.177684178 | 0.002033263 | 0.046350997 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 44 | 2.182816772 | 0.174836985 | 0.002022023 | 0.045287924 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 45 | 2.152679797 | 0.172116333 | 0.002011282 | 0.044272099 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 46 | 2.135357887 | 0.168908475 | 0.0020012 | 0.043017523 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 47 | 2.11877308 | 0.165837121 | 0.001991547 | 0.041816334 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 48 | 2.102879306 | 0.16289374 | 0.001982296 | 0.040665194 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 49 | 2.087634258 | 0.160070497 | 0.001973423 | 0.03956104 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 50 | 2.072999011 | 0.157360184 | 0.001964905 | 0.038501052 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 51 | 2.068141485 | 0.154622071 | 0.001958701 | 0.0373981 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 52 | 2.063470788 | 0.15198927 | 0.001952736 | 0.03633757 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 53 | 2.058976343 | 0.14945582 | 0.001946997 | 0.035317059 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 54 | 2.054648358 | 0.147016201 | 0.00194147 | 0.034334346 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 55 | 2.050477755 | 0.144665296 | 0.001936144 | 0.033387367 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 56 | 2.05802206 | 0.143839917 | 0.001934121 | 0.032997476 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 57 | 2.065301653 | 0.143043499 | 0.00193217 | 0.032621265 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 58 | 2.072330225 | 0.142274543 | 0.001930287 | 0.032258027 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 59 | 2.07912054 | 0.141531654 | 0.001928467 | 0.031907102 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 60 | 2.085684511 | 0.140813528 | 0.001926707 | 0.031567875 |

| Austin | 2024 | 5 Urban Unrestricted Access | 61 | 2.111342104 | 0.142454742 | 0.001931505 | 0.032016306 |
| Austin | 2024 | 5 Urban Unrestricted Access | 62 | 2.136172032 | 0.144043014 | 0.001936147 | 0.032450272 |
| Austin | 2024 | 5 Urban Unrestricted Access | 63 | 2.160213709 | 0.145580864 | 0.001940643 | 0.032870462 |
| Austin | 2024 | 5 Urban Unrestricted Access | 64 | 2.183504083 | 0.147070657 | 0.001944998 | 0.03327752 |
| Austin | 2024 | 5 Urban Unrestricted Access | 65 | 2.20607783 | 0.14851461 | 0.001949219 | 0.033672054 |
| Austin | 2024 | 5 Urban Unrestricted Access | 66 | 2.269694324 | 0.150483152 | 0.001962855 | 0.034140248 |
| Austin | 2024 | 5 Urban Unrestricted Access | 67 | 2.331411817 | 0.152392932 | 0.001976085 | 0.034594465 |
| Austin | 2024 | 5 Urban Unrestricted Access | 68 | 2.39131409 | 0.154246542 | 0.001988925 | 0.035035324 |
| Austin | 2024 | 5 Urban Unrestricted Access | 69 | 2.449480066 | 0.156046424 | 0.002001393 | 0.035463404 |
| Austin | 2024 | 5 Urban Unrestricted Access | 70 | 2.505984156 | 0.15779488 | 0.002013505 | 0.035879253 |
| Austin | 2024 | 5 Urban Unrestricted Access | 71 | 2.660221677 | 0.160255543 | 0.002036073 | 0.036448656 |
| Austin | 2024 | 5 Urban Unrestricted Access | 72 | 2.810174822 | 0.162647853 | 0.002058013 | 0.037002242 |
| Austin | 2024 | 5 Urban Unrestricted Access | 73 | 2.956019662 | 0.164974621 | 0.002079353 | 0.037540662 |
| Austin | 2024 | 5 Urban Unrestricted Access | 74 | 3.09792275 | 0.167238504 | 0.002100116 | 0.038064529 |
| Austin | 2024 | 5 Urban Unrestricted Access | 75 | 3.236041755 | 0.169442016 | 0.002120325 | 0.038574427 |
| Austin | 2025 | 2 Rural Restricted Access | 2.5 | 10.62312196 | 9.608165264 | 0.014466316 | 3.468606512 |
| Austin | 2025 | 2 Rural Restricted Access | 3 | 9.22209914 | 8.182799941 | 0.012388531 | 2.955450719 |
| Austin | 2025 | 2 Rural Restricted Access | 4 | 7.470820617 | 6.401093286 | 0.0097913 | 2.314005978 |
| Austin | 2025 | 2 Rural Restricted Access | 5 | 6.420053503 | 5.332069294 | 0.008232961 | 1.929139133 |
| Austin | 2025 | 2 Rural Restricted Access | 6 | 5.703853958 | 4.61662831 | 0.007208276 | 1.668398221 |
| Austin | 2025 | 2 Rural Restricted Access | 7 | 5.192282855 | 4.105599035 | 0.006476359 | 1.482154712 |
| Austin | 2025 | 2 Rural Restricted Access | 8 | 4.808604527 | 3.722327079 | 0.005927421 | 1.34247208 |
| Austin | 2025 | 2 Rural Restricted Access | 9 | 4.51018805 | 3.424226669 | 0.005500469 | 1.233830033 |
| Austin | 2025 | 2 Rural Restricted Access | 10 | 4.271454869 | 3.185746341 | 0.005158908 | 1.146916395 |
| Austin | 2025 | 2 Rural Restricted Access | 11 | 4.085896482 | 2.98522775 | 0.004925383 | 1.072290465 |
| Austin | 2025 | 2 Rural Restricted Access | 12 | 3.931264494 | 2.818128924 | 0.004730779 | 1.01010219 |
| Austin | 2025 | 2 Rural Restricted Access | 13 | 3.800422042 | 2.67673761 | 0.004566115 | 0.957481341 |
| Austin | 2025 | 2 Rural Restricted Access | 14 | 3.688271369 | 2.555545054 | 0.004424974 | 0.912377757 |
| Austin | 2025 | 2 Rural Restricted Access | 15 | 3.591074119 | 2.450511507 | 0.004302651 | 0.873287984 |
| Austin | 2025 | 2 Rural Restricted Access | 16 | 3.472990894 | 2.329623845 | 0.004162222 | 0.828467009 |
| Austin | 2025 | 2 Rural Restricted Access | 17 | 3.368799812 | 2.22295826 | 0.004038314 | 0.788919091 |
| Austin | 2025 | 2 Rural Restricted Access | 18 | 3.276185518 | 2.128144408 | 0.003928173 | 0.753765385 |
| Austin | 2025 | 2 Rural Restricted Access | 19 | 3.193320097 | 2.043310961 | 0.003829626 | 0.72231207 |
| Austin | 2025 | 2 Rural Restricted Access | 20 | 3.118741217 | 1.966960858 | 0.003740934 | 0.694004086 |
| Austin | 2025 | 2 Rural Restricted Access | 21 | 3.039419848 | 1.901337538 | 0.003655963 | 0.669809594 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 2 | Rural Restricted Access | 22 | 2.967309513 | 1.841679974 | 0.003578716 | 0.647814602 |
| Austin | 2025 | 2 | Rural Restricted Access | 23 | 2.901469641 | 1.787210024 | 0.003508187 | 0.627732217 |
| Austin | 2025 | 2 | Rural Restricted Access | 24 | 2.841116425 | 1.737279237 | 0.003443535 | 0.609323365 |
| Austin | 2025 | 2 | Rural Restricted Access | 25 | 2.785591467 | 1.691342912 | 0.003384056 | 0.592387221 |
| Austin | 2025 | 2 | Rural Restricted Access | 26 | 2.730506873 | 1.651877864 | 0.003343978 | 0.577333236 |
| Austin | 2025 | 2 | Rural Restricted Access | 27 | 2.67950262 | 1.615336153 | 0.003306869 | 0.563394362 |
| Austin | 2025 | 2 | Rural Restricted Access | 28 | 2.632141528 | 1.581404564 | 0.003272411 | 0.550451121 |
| Austin | 2025 | 2 | Rural Restricted Access | 29 | 2.588046718 | 1.549813084 | 0.003240329 | 0.538400518 |
| Austin | 2025 | 2 | Rural Restricted Access | 30 | 2.546891562 | 1.520327703 | 0.003210385 | 0.527153288 |
| Austin | 2025 | 2 | Rural Restricted Access | 31 | 2.483462418 | 1.451509529 | 0.003144229 | 0.50153074 |
| Austin | 2025 | 2 | Rural Restricted Access | 32 | 2.423997595 | 1.38699249 | 0.003082207 | 0.477509601 |
| Austin | 2025 | 2 | Rural Restricted Access | 33 | 2.368136701 | 1.326385575 | 0.003023944 | 0.454944289 |
| Austin | 2025 | 2 | Rural Restricted Access | 34 | 2.315561742 | 1.269343772 | 0.002969108 | 0.433706348 |
| Austin | 2025 | 2 | Rural Restricted Access | 35 | 2.265991067 | 1.215561501 | 0.002917406 | 0.413682004 |
| Austin | 2025 | 2 | Rural Restricted Access | 36 | 2.2287502 | 1.184261192 | 0.002901442 | 0.401591712 |
| Austin | 2025 | 2 | Rural Restricted Access | 37 | 2.193522353 | 1.154652792 | 0.002886341 | 0.390154948 |
| Austin | 2025 | 2 | Rural Restricted Access | 38 | 2.160148604 | 1.126602728 | 0.002872036 | 0.37932012 |
| Austin | 2025 | 2 | Rural Restricted Access | 39 | 2.128486328 | 1.099991129 | 0.002858463 | 0.369040924 |
| Austin | 2025 | 2 | Rural Restricted Access | 40 | 2.098407167 | 1.07471011 | 0.00284557 | 0.359275688 |
| Austin | 2025 | 2 | Rural Restricted Access | 41 | 2.069798229 | 1.050661001 | 0.002833349 | 0.349985952 |
| Austin | 2025 | 2 | Rural Restricted Access | 42 | 2.042551621 | 1.027757088 | 0.00282171 | 0.341138585 |
| Austin | 2025 | 2 | Rural Restricted Access | 43 | 2.016572297 | 1.005918473 | 0.002810612 | 0.332702723 |
| Austin | 2025 | 2 | Rural Restricted Access | 44 | 1.991773852 | 0.985072523 | 0.002800019 | 0.32465031 |
| Austin | 2025 | 2 | Rural Restricted Access | 45 | 1.96807756 | 0.965153059 | 0.002789897 | 0.316955781 |
| Austin | 2025 | 2 | Rural Restricted Access | 46 | 1.946948384 | 0.936306393 | 0.002768114 | 0.305809538 |
| Austin | 2025 | 2 | Rural Restricted Access | 47 | 1.926718323 | 0.908687246 | 0.002747258 | 0.295137603 |
| Austin | 2025 | 2 | Rural Restricted Access | 48 | 1.907331181 | 0.882218896 | 0.002727272 | 0.284910333 |
| Austin | 2025 | 2 | Rural Restricted Access | 49 | 1.88873535 | 0.856830887 | 0.002708101 | 0.275100502 |
| Austin | 2025 | 2 | Rural Restricted Access | 50 | 1.870883353 | 0.832458399 | 0.002689697 | 0.265683064 |
| Austin | 2025 | 2 | Rural Restricted Access | 51 | 1.854150845 | 0.805614393 | 0.002667811 | 0.25531497 |
| Austin | 2025 | 2 | Rural Restricted Access | 52 | 1.838061894 | 0.779802849 | 0.002646766 | 0.245345649 |
| Austin | 2025 | 2 | Rural Restricted Access | 53 | 1.822580074 | 0.754965326 | 0.002626516 | 0.235752529 |
| Austin | 2025 | 2 | Rural Restricted Access | 54 | 1.807671655 | 0.731047711 | 0.002607015 | 0.226514709 |
| Austin | 2025 | 2 | Rural Restricted Access | 55 | 1.793305359 | 0.707999827 | 0.002588224 | 0.217612811 |
| Austin | 2025 | 2 | Rural Restricted Access | 56 | 1.788238264 | 0.702218653 | 0.002586478 | 0.215361462 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 2 | Rural Restricted Access | 57 | 1.783348962 | 0.696640327 | 0.002584793 | 0.213189109 |
| Austin | 2025 | 2 | Rural Restricted Access | 58 | 1.778628256 | 0.691254357 | 0.002583166 | 0.211091664 |
| Austin | 2025 | 2 | Rural Restricted Access | 59 | 1.774067574 | 0.686050963 | 0.002581595 | 0.209065319 |
| Austin | 2025 | 2 | Rural Restricted Access | 60 | 1.769658915 | 0.681021015 | 0.002580075 | 0.207106518 |
| Austin | 2025 | 2 | Rural Restricted Access | 61 | 1.789311485 | 0.693781212 | 0.002598226 | 0.211394774 |
| Austin | 2025 | 2 | Rural Restricted Access | 62 | 1.8083301 | 0.70612979 | 0.002615791 | 0.215544699 |
| Austin | 2025 | 2 | Rural Restricted Access | 63 | 1.82674495 | 0.718086349 | 0.002632798 | 0.219562881 |
| Austin | 2025 | 2 | Rural Restricted Access | 64 | 1.844584336 | 0.729669266 | 0.002649273 | 0.223455494 |
| Austin | 2025 | 2 | Rural Restricted Access | 65 | 1.861874818 | 0.740895785 | 0.002665242 | 0.227228334 |
| Austin | 2025 | 2 | Rural Restricted Access | 66 | 1.924906633 | 0.75216609 | 0.00268766 | 0.230952641 |
| Austin | 2025 | 2 | Rural Restricted Access | 67 | 1.986056902 | 0.763099968 | 0.002709409 | 0.234565774 |
| Austin | 2025 | 2 | Rural Restricted Access | 68 | 2.045408634 | 0.77371226 | 0.002730518 | 0.238072639 |
| Austin | 2025 | 2 | Rural Restricted Access | 69 | 2.103040025 | 0.784016951 | 0.002751015 | 0.241477856 |
| Austin | 2025 | 2 | Rural Restricted Access | 70 | 2.159024805 | 0.794027221 | 0.002770926 | 0.24478578 |
| Austin | 2025 | 2 | Rural Restricted Access | 71 | 2.27733546 | 0.806914443 | 0.002799574 | 0.249031464 |
| Austin | 2025 | 2 | Rural Restricted Access | 72 | 2.392359708 | 0.819443686 | 0.002827426 | 0.253159213 |
| Austin | 2025 | 2 | Rural Restricted Access | 73 | 2.504232607 | 0.831629662 | 0.002854516 | 0.257173872 |
| Austin | 2025 | 2 | Rural Restricted Access | 74 | 2.613081913 | 0.843486288 | 0.002880873 | 0.261080027 |
| Austin | 2025 | 2 | Rural Restricted Access | 75 | 2.719028572 | 0.855026737 | 0.002906527 | 0.264882018 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 2.5 | 9.541465454 | 2.883077602 | 0.012764555 | 1.026721815 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 3 | 8.434680253 | 2.461068109 | 0.010909293 | 0.875214966 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 4 | 7.05119875 | 1.933556243 | 0.008590215 | 0.685831405 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 5 | 6.221109849 | 1.617049123 | 0.007198768 | 0.572201269 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 6 | 5.659075348 | 1.405330417 | 0.006274123 | 0.495333913 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 7 | 5.257622133 | 1.254102769 | 0.005613662 | 0.440428658 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 8 | 4.956532221 | 1.140682033 | 0.005118316 | 0.399249718 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 9 | 4.722351179 | 1.052465905 | 0.004733048 | 0.367221653 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 10 | 4.535006345 | 0.981893003 | 0.004424833 | 0.341599201 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 11 | 4.377310726 | 0.92242535 | 0.004182878 | 0.319608714 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 12 | 4.24589771 | 0.872868972 | 0.00398125 | 0.301283308 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 13 | 4.134702081 | 0.830936652 | 0.003810641 | 0.285777195 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 14 | 4.039391542 | 0.794994664 | 0.003664405 | 0.272486242 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 15 | 3.956789074 | 0.763844941 | 0.003537667 | 0.260967415 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 16 | 3.841073434 | 0.728256352 | 0.003417958 | 0.247813959 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 17 | 3.738971397 | 0.696854656 | 0.003312333 | 0.236207969 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 3 | Rural Unrestricted Access | 18 | 3.648214032 | 0.668942037 | 0.003218444 | 0.225891533 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 19 | 3.567010073 | 0.643967589 | 0.003134438 | 0.216661038 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 20 | 3.493926511 | 0.621490586 | 0.003058832 | 0.208353592 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 21 | 3.361726686 | 0.600923453 | 0.00298103 | 0.200895679 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 22 | 3.241545027 | 0.58222606 | 0.0029103 | 0.194115758 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 23 | 3.131813946 | 0.565154527 | 0.002845721 | 0.187925395 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 24 | 3.031227123 | 0.549505622 | 0.002786524 | 0.182250895 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 25 | 2.938687245 | 0.535108629 | 0.002732062 | 0.177030356 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 26 | 2.899973908 | 0.521830445 | 0.002676319 | 0.172305525 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 27 | 2.864128225 | 0.50953583 | 0.002624705 | 0.167930682 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 28 | 2.830842947 | 0.498119402 | 0.002576777 | 0.163868328 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 29 | 2.799853207 | 0.487490314 | 0.002532155 | 0.160086136 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 30 | 2.770929448 | 0.477569831 | 0.002490508 | 0.15655609 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 31 | 2.706112179 | 0.457673918 | 0.002449477 | 0.149200812 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 32 | 2.645345988 | 0.439021499 | 0.00241101 | 0.142305239 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 33 | 2.588262598 | 0.42149953 | 0.002374875 | 0.13582758 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 34 | 2.534537053 | 0.405008265 | 0.002340866 | 0.129730959 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 35 | 2.48388154 | 0.389459357 | 0.0023088 | 0.123982717 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 36 | 2.431864545 | 0.379965523 | 0.0022923 | 0.120336917 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 37 | 2.382659279 | 0.370984869 | 0.002276692 | 0.116888188 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 38 | 2.336043763 | 0.362476881 | 0.002261905 | 0.113620971 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 39 | 2.291818787 | 0.3544052 | 0.002247877 | 0.110521303 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 40 | 2.24980506 | 0.346737103 | 0.00223455 | 0.107576618 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 41 | 2.209843313 | 0.33944149 | 0.002221924 | 0.104774408 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 42 | 2.171784506 | 0.332493287 | 0.002209899 | 0.102105636 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 43 | 2.135495876 | 0.325868256 | 0.002198434 | 0.099560993 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 44 | 2.100856729 | 0.319544363 | 0.00218749 | 0.097132016 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 45 | 2.0677571 | 0.313501531 | 0.002177032 | 0.094810993 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 46 | 2.042170246 | 0.305451203 | 0.002165711 | 0.091690253 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 47 | 2.017672195 | 0.297743442 | 0.002154871 | 0.08870231 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 48 | 1.994194896 | 0.290356837 | 0.002144484 | 0.085838864 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 49 | 1.971675854 | 0.283271727 | 0.00213452 | 0.083092294 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 50 | 1.950057573 | 0.276470021 | 0.002124955 | 0.080455587 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 51 | 1.95580575 | 0.269250872 | 0.002117379 | 0.07762831 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 52 | 1.961332843 | 0.262309383 | 0.002110095 | 0.074909775 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 3 | Rural Unrestricted Access | 53 | 1.966651367 | 0.255629837 | 0.002103086 | 0.072293826 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 54 | 1.971772908 | 0.249197682 | 0.002096337 | 0.069774764 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 55 | 1.976708212 | 0.242999423 | 0.002089833 | 0.067347304 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 56 | 1.983047773 | 0.24089622 | 0.002086151 | 0.066514433 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 57 | 1.989164892 | 0.238866813 | 0.002082599 | 0.065710785 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 58 | 1.995071077 | 0.236907385 | 0.002079169 | 0.06493485 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 59 | 2.000777052 | 0.235014379 | 0.002075855 | 0.064185217 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 60 | 2.006292828 | 0.233184473 | 0.002072652 | 0.063460572 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 61 | 2.03172812 | 0.236587735 | 0.00207856 | 0.064564314 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 62 | 2.056342919 | 0.239881214 | 0.002084278 | 0.065632452 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 63 | 2.080176296 | 0.243070138 | 0.002089814 | 0.066666681 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 64 | 2.103264879 | 0.246159409 | 0.002095177 | 0.067668589 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 65 | 2.125643045 | 0.249153625 | 0.002100376 | 0.06863967 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 66 | 2.186944281 | 0.252679783 | 0.002115594 | 0.0696793 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 67 | 2.246415629 | 0.256100683 | 0.002130358 | 0.070687896 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 68 | 2.30413782 | 0.259420968 | 0.002144687 | 0.071666828 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 69 | 2.360186904 | 0.262645012 | 0.002158601 | 0.072617384 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 70 | 2.414634585 | 0.265776942 | 0.002172118 | 0.073540782 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 71 | 2.558873831 | 0.269977096 | 0.00219595 | 0.074754466 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 72 | 2.699106432 | 0.27406058 | 0.00221912 | 0.075934436 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 73 | 2.835497043 | 0.278032187 | 0.002241655 | 0.077082078 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 74 | 2.968201422 | 0.281896454 | 0.002263581 | 0.078198703 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 75 | 3.097367017 | 0.285657673 | 0.002284922 | 0.079285551 |
| Austin | 2025 | 4 | Urban Restricted Access | 2.5 | 9.344238966 | 2.901607773 | 0.012461522 | 1.037131319 |
| Austin | 2025 | 4 | Urban Restricted Access | 3 | 8.079134433 | 2.475595281 | 0.010622149 | 0.883975932 |
| Austin | 2025 | 4 | Urban Restricted Access | 4 | 6.497753767 | 1.943079667 | 0.008322933 | 0.692531698 |
| Austin | 2025 | 4 | Urban Restricted Access | 5 | 5.548925368 | 1.623570298 | 0.006943403 | 0.577665157 |
| Austin | 2025 | 4 | Urban Restricted Access | 6 | 4.926524053 | 1.409259381 | 0.006033024 | 0.499879083 |
| Austin | 2025 | 4 | Urban Restricted Access | 7 | 4.481951686 | 1.256180155 | 0.005382753 | 0.444317601 |
| Austin | 2025 | 4 | Urban Restricted Access | 8 | 4.14852241 | 1.141370735 | 0.00489505 | 0.40264649 |
| Austin | 2025 | 4 | Urban Restricted Access | 9 | 3.889188529 | 1.05207452 | 0.004515725 | 0.370235625 |
| Austin | 2025 | 4 | Urban Restricted Access | 10 | 3.681721424 | 0.980637547 | 0.004212265 | 0.344306934 |
| Austin | 2025 | 4 | Urban Restricted Access | 11 | 3.538079118 | 0.919707197 | 0.003985269 | 0.321986411 |
| Austin | 2025 | 4 | Urban Restricted Access | 12 | 3.418377197 | 0.868931904 | 0.003796105 | 0.303385975 |
| Austin | 2025 | 4 | Urban Restricted Access | 13 | 3.317090956 | 0.825968195 | 0.003636043 | 0.287647144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 4 | Urban Restricted Access | 14 | 3.230274177 | 0.789142159 | 0.003498847 | 0.274156718 |
| Austin | 2025 | 4 | Urban Restricted Access | 15 | 3.155032969 | 0.757226261 | 0.003379944 | 0.262465016 |
| Austin | 2025 | 4 | Urban Restricted Access | 16 | 3.078976578 | 0.719933803 | 0.003249746 | 0.248985982 |
| Austin | 2025 | 4 | Urban Restricted Access | 17 | 3.011867998 | 0.687028693 | 0.003134865 | 0.237092716 |
| Austin | 2025 | 4 | Urban Restricted Access | 18 | 2.952215926 | 0.657779706 | 0.003032748 | 0.226520925 |
| Austin | 2025 | 4 | Urban Restricted Access | 19 | 2.89884302 | 0.63160956 | 0.002941381 | 0.217061954 |
| Austin | 2025 | 4 | Urban Restricted Access | 20 | 2.850807404 | 0.608056429 | 0.002859151 | 0.20854888 |
| Austin | 2025 | 4 | Urban Restricted Access | 21 | 2.78530913 | 0.588208595 | 0.00278672 | 0.201227221 |
| Austin | 2025 | 4 | Urban Restricted Access | 22 | 2.725765244 | 0.57016511 | 0.002720874 | 0.194571168 |
| Austin | 2025 | 4 | Urban Restricted Access | 23 | 2.671399087 | 0.553690623 | 0.002660754 | 0.188493903 |
| Austin | 2025 | 4 | Urban Restricted Access | 24 | 2.621563443 | 0.53858901 | 0.002605643 | 0.182923076 |
| Austin | 2025 | 4 | Urban Restricted Access | 25 | 2.575714651 | 0.524695527 | 0.002554942 | 0.177797915 |
| Austin | 2025 | 4 | Urban Restricted Access | 26 | 2.531531318 | 0.512869524 | 0.002514339 | 0.173276132 |
| Austin | 2025 | 4 | Urban Restricted Access | 27 | 2.490620825 | 0.501919521 | 0.002476744 | 0.169089296 |
| Austin | 2025 | 4 | Urban Restricted Access | 28 | 2.452632509 | 0.491751661 | 0.002441834 | 0.165201519 |
| Austin | 2025 | 4 | Urban Restricted Access | 29 | 2.417264078 | 0.482285033 | 0.002409331 | 0.161581865 |
| Austin | 2025 | 4 | Urban Restricted Access | 30 | 2.384253542 | 0.473449513 | 0.002378996 | 0.158203522 |
| Austin | 2025 | 4 | Urban Restricted Access | 31 | 2.338879225 | 0.453678368 | 0.002345628 | 0.150750083 |
| Austin | 2025 | 4 | Urban Restricted Access | 32 | 2.296340802 | 0.435142918 | 0.002314345 | 0.143762484 |
| Austin | 2025 | 4 | Urban Restricted Access | 33 | 2.256380466 | 0.41773083 | 0.002284959 | 0.137198376 |
| Austin | 2025 | 4 | Urban Restricted Access | 34 | 2.218770737 | 0.401342981 | 0.002257301 | 0.131020392 |
| Austin | 2025 | 4 | Urban Restricted Access | 35 | 2.183310136 | 0.385891582 | 0.002231223 | 0.125195436 |
| Austin | 2025 | 4 | Urban Restricted Access | 36 | 2.152257445 | 0.376724843 | 0.002217764 | 0.121597989 |
| Austin | 2025 | 4 | Urban Restricted Access | 37 | 2.122883277 | 0.368053604 | 0.002205032 | 0.118195 |
| Austin | 2025 | 4 | Urban Restricted Access | 38 | 2.095055119 | 0.359838745 | 0.002192971 | 0.114971114 |
| Austin | 2025 | 4 | Urban Restricted Access | 39 | 2.068654045 | 0.352045162 | 0.002181528 | 0.111912557 |
| Austin | 2025 | 4 | Urban Restricted Access | 40 | 2.043573025 | 0.344641258 | 0.002170657 | 0.109006927 |
| Austin | 2025 | 4 | Urban Restricted Access | 41 | 2.019717538 | 0.337597331 | 0.00216035 | 0.106242262 |
| Austin | 2025 | 4 | Urban Restricted Access | 42 | 1.996998026 | 0.330888829 | 0.002150533 | 0.103609249 |
| Austin | 2025 | 4 | Urban Restricted Access | 43 | 1.975335236 | 0.32449235 | 0.002141173 | 0.101098701 |
| Austin | 2025 | 4 | Urban Restricted Access | 44 | 1.954657117 | 0.318386621 | 0.002132239 | 0.098702269 |
| Austin | 2025 | 4 | Urban Restricted Access | 45 | 1.934898027 | 0.312552257 | 0.002123702 | 0.096412345 |
| Austin | 2025 | 4 | Urban Restricted Access | 46 | 1.920622867 | 0.304245631 | 0.002109771 | 0.093194908 |
| Austin | 2025 | 4 | Urban Restricted Access | 47 | 1.906955161 | 0.296292478 | 0.002096433 | 0.090114384 |
| Austin | 2025 | 4 | Urban Restricted Access | 48 | 1.893856943 | 0.288670706 | 0.002083652 | 0.087162216 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 4 | Urban Restricted Access | 49 | 1.881293346 | 0.281360027 | 0.002071391 | 0.084330543 |
| Austin | 2025 | 4 | Urban Restricted Access | 50 | 1.869232293 | 0.274341776 | 0.002059622 | 0.081612138 |
| Austin | 2025 | 4 | Urban Restricted Access | 51 | 1.858863742 | 0.26666476 | 0.002046493 | 0.078647668 |
| Austin | 2025 | 4 | Urban Restricted Access | 52 | 1.848893981 | 0.259283014 | 0.002033869 | 0.075797217 |
| Austin | 2025 | 4 | Urban Restricted Access | 53 | 1.839300438 | 0.252179825 | 0.002021722 | 0.073054329 |
| Austin | 2025 | 4 | Urban Restricted Access | 54 | 1.830062211 | 0.245339717 | 0.002010024 | 0.07041303 |
| Austin | 2025 | 4 | Urban Restricted Access | 55 | 1.821159919 | 0.238748339 | 0.001998752 | 0.067867778 |
| Austin | 2025 | 4 | Urban Restricted Access | 56 | 1.817610228 | 0.236863448 | 0.001993918 | 0.067118856 |
| Austin | 2025 | 4 | Urban Restricted Access | 57 | 1.814185087 | 0.235044693 | 0.001989253 | 0.066396211 |
| Austin | 2025 | 4 | Urban Restricted Access | 58 | 1.810878054 | 0.233288654 | 0.00198475 | 0.065698485 |
| Austin | 2025 | 4 | Urban Restricted Access | 59 | 1.807683124 | 0.231592141 | 0.001980399 | 0.065024411 |
| Austin | 2025 | 4 | Urban Restricted Access | 60 | 1.804594692 | 0.229952179 | 0.001976193 | 0.064372806 |
| Austin | 2025 | 4 | Urban Restricted Access | 61 | 1.826638267 | 0.233803596 | 0.001985981 | 0.065591584 |
| Austin | 2025 | 4 | Urban Restricted Access | 62 | 1.847970759 | 0.237530773 | 0.001995454 | 0.066771046 |
| Austin | 2025 | 4 | Urban Restricted Access | 63 | 1.868626029 | 0.241139628 | 0.002004625 | 0.067913065 |
| Austin | 2025 | 4 | Urban Restricted Access | 64 | 1.888635822 | 0.244635705 | 0.002013511 | 0.069019396 |
| Austin | 2025 | 4 | Urban Restricted Access | 65 | 1.908029929 | 0.248024211 | 0.002022122 | 0.070091686 |
| Austin | 2025 | 4 | Urban Restricted Access | 66 | 1.984509141 | 0.251737347 | 0.002039147 | 0.071200286 |
| Austin | 2025 | 4 | Urban Restricted Access | 67 | 2.058705391 | 0.255339644 | 0.002055664 | 0.072275792 |
| Austin | 2025 | 4 | Urban Restricted Access | 68 | 2.130719399 | 0.25883599 | 0.002071695 | 0.073319667 |
| Austin | 2025 | 4 | Urban Restricted Access | 69 | 2.200646044 | 0.262230993 | 0.002087261 | 0.074333284 |
| Austin | 2025 | 4 | Urban Restricted Access | 70 | 2.268574785 | 0.265528996 | 0.002102382 | 0.07531794 |
| Austin | 2025 | 4 | Urban Restricted Access | 71 | 2.413272183 | 0.269828633 | 0.002125885 | 0.076591338 |
| Austin | 2025 | 4 | Urban Restricted Access | 72 | 2.553950209 | 0.274008836 | 0.002148734 | 0.077829364 |
| Austin | 2025 | 4 | Urban Restricted Access | 73 | 2.690774042 | 0.278074512 | 0.002170958 | 0.079033471 |
| Austin | 2025 | 4 | Urban Restricted Access | 74 | 2.823899933 | 0.282030305 | 0.002192581 | 0.080205035 |
| Austin | 2025 | 4 | Urban Restricted Access | 75 | 2.953475801 | 0.285880611 | 0.002213627 | 0.081345357 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 2.5 | 9.138393893 | 1.281696394 | 0.012083436 | 0.441993401 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 3 | 8.084666915 | 1.098006447 | 0.010313866 | 0.377179596 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 4 | 6.767508192 | 0.868394012 | 0.008101903 | 0.296162339 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 5 | 5.977212959 | 0.730626551 | 0.006774726 | 0.247551985 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 6 | 5.446793137 | 0.638466877 | 0.005891311 | 0.214679112 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 7 | 5.067921836 | 0.572638537 | 0.005260301 | 0.191198489 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 8 | 4.783768361 | 0.523267283 | 0.004787044 | 0.173588021 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 9 | 4.562760102 | 0.484867418 | 0.004418954 | 0.159890991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 5 | Urban Unrestricted Access | 10 | 4.385953495 | 0.454147527 | 0.004124483 | 0.148933367 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 11 | 4.239323974 | 0.42817473 | 0.003887495 | 0.139521286 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 12 | 4.117132707 | 0.406530734 | 0.003690004 | 0.131677885 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 13 | 4.013740096 | 0.388216582 | 0.003522897 | 0.125041161 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 14 | 3.925117858 | 0.372518739 | 0.003379662 | 0.11935254 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 15 | 3.848311918 | 0.35891394 | 0.003255525 | 0.114422403 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 16 | 3.741019257 | 0.343421782 | 0.00314095 | 0.108812255 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 17 | 3.646349262 | 0.32975223 | 0.003039854 | 0.103862126 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 18 | 3.562198155 | 0.317601518 | 0.002949991 | 0.09946201 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 19 | 3.486905059 | 0.306729827 | 0.002869587 | 0.095525065 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 20 | 3.419141273 | 0.296945306 | 0.002797224 | 0.091981814 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 21 | 3.287204043 | 0.287533029 | 0.002723658 | 0.088661111 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 22 | 3.167261106 | 0.278976413 | 0.002656781 | 0.085642291 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 23 | 3.057747989 | 0.271163851 | 0.002595719 | 0.082885977 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 24 | 2.957360966 | 0.264002335 | 0.002539745 | 0.080359355 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 25 | 2.865004904 | 0.257413741 | 0.00248825 | 0.078034863 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 26 | 2.829544129 | 0.250906306 | 0.002432202 | 0.075889609 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 27 | 2.796710078 | 0.244880903 | 0.002380307 | 0.073903262 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 28 | 2.766221316 | 0.239285886 | 0.002332118 | 0.072058797 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 29 | 2.737835227 | 0.234076732 | 0.002287252 | 0.070341536 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 30 | 2.711341544 | 0.229214855 | 0.002245378 | 0.068738759 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 31 | 2.648484145 | 0.220664242 | 0.002211627 | 0.06566015 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 32 | 2.589555333 | 0.212648042 | 0.002179985 | 0.062773953 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 33 | 2.534197964 | 0.205117672 | 0.002150261 | 0.060062618 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 34 | 2.482096911 | 0.198030266 | 0.002122285 | 0.057510889 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 35 | 2.432973061 | 0.191347853 | 0.002095908 | 0.055104916 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 36 | 2.379724041 | 0.187041091 | 0.002078904 | 0.053500218 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 37 | 2.329353346 | 0.182967126 | 0.00206282 | 0.05198226 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 38 | 2.28163374 | 0.17910758 | 0.002047582 | 0.050544195 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 39 | 2.236361294 | 0.17544596 | 0.002033125 | 0.049179876 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 40 | 2.193352469 | 0.171967421 | 0.002019392 | 0.047883774 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 41 | 2.159038032 | 0.168737052 | 0.00200676 | 0.046660388 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 42 | 2.126357616 | 0.16566051 | 0.001994729 | 0.04549526 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 43 | 2.095197219 | 0.162727063 | 0.001983258 | 0.044384323 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 44 | 2.065453204 | 0.159926954 | 0.001972309 | 0.043323883 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2025 | 5 | Urban Unrestricted Access | 45 | 2.037031145 | 0.157251295 | 0.001961846 | 0.042310574 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 46 | 2.020697894 | 0.154053607 | 0.001952002 | 0.041051776 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 47 | 2.005059675 | 0.150991991 | 0.001942577 | 0.039846545 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 48 | 1.990073048 | 0.148057943 | 0.001933545 | 0.038691531 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 49 | 1.97569812 | 0.145243651 | 0.001924881 | 0.03758366 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 50 | 1.96189819 | 0.142541931 | 0.001916564 | 0.036520105 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 51 | 1.957383938 | 0.139786179 | 0.001910497 | 0.035408479 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 52 | 1.953043312 | 0.137136418 | 0.001904663 | 0.034339609 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 53 | 1.948866483 | 0.134586648 | 0.00189905 | 0.033311073 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 54 | 1.944844351 | 0.132131313 | 0.001893644 | 0.032320631 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 55 | 1.940968478 | 0.129765264 | 0.001888435 | 0.031366205 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 56 | 1.948243142 | 0.128899915 | 0.001886473 | 0.030966989 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 57 | 1.955262555 | 0.128064929 | 0.00188458 | 0.030581781 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 58 | 1.962039919 | 0.127258736 | 0.001882751 | 0.030209856 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 59 | 1.968587542 | 0.126479872 | 0.001880985 | 0.029850539 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 60 | 1.97491691 | 0.12572697 | 0.001879278 | 0.029503199 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 61 | 1.999605211 | 0.127250866 | 0.00188396 | 0.02993787 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 62 | 2.023497116 | 0.128725604 | 0.00188849 | 0.03035852 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 63 | 2.046630547 | 0.130153525 | 0.001892877 | 0.030765816 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 64 | 2.069041058 | 0.131536824 | 0.001897127 | 0.031160384 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 65 | 2.090762015 | 0.132877559 | 0.001901246 | 0.031542812 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 66 | 2.151575164 | 0.134668025 | 0.001914541 | 0.031990604 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 67 | 2.210572995 | 0.136405044 | 0.001927439 | 0.032425029 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 68 | 2.267835596 | 0.138090975 | 0.001939957 | 0.032846677 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 69 | 2.323438412 | 0.139728037 | 0.001952113 | 0.033256103 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 70 | 2.377452575 | 0.141318327 | 0.001963922 | 0.033653831 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 71 | 2.524131965 | 0.143550347 | 0.001985946 | 0.03419676 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 72 | 2.666736928 | 0.145720366 | 0.002007358 | 0.034724607 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 73 | 2.805434905 | 0.147830933 | 0.002028184 | 0.035237992 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 74 | 2.940384288 | 0.149884457 | 0.002048446 | 0.035737502 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 75 | 3.071735021 | 0.151883221 | 0.002068169 | 0.036223692 |
| Austin | 2026 | 2 | Rural Restricted Access | 2.5 | 10.12323454 | 9.425011459 | 0.014145286 | 3.476819366 |
| Austin | 2026 | 2 | Rural Restricted Access | 3 | 8.793318381 | 8.025912823 | 0.012116213 | 2.961781541 |
| Austin | 2026 | 2 | Rural Restricted Access | 4 | 7.130923182 | 6.277039528 | 0.009579873 | 2.31798426 |
| Austin | 2026 | 2 | Rural Restricted Access | 5 | 6.133486063 | 5.227715551 | 0.008058069 | 1.931705892 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 2 | Rural Restricted Access | 6 | 5.450987788 | 4.523419963 | 0.007055656 | 1.66997586 |
| Austin | 2026 | 2 | Rural Restricted Access | 7 | 4.96348902 | 4.020351686 | 0.006339646 | 1.483025837 |
| Austin | 2026 | 2 | Rural Restricted Access | 8 | 4.597864944 | 3.643050478 | 0.005802639 | 1.34281332 |
| Austin | 2026 | 2 | Rural Restricted Access | 9 | 4.313490663 | 3.349593983 | 0.005384967 | 1.23375914 |
| Austin | 2026 | 2 | Rural Restricted Access | 10 | 4.085991238 | 3.114828787 | 0.00505083 | 1.146515795 |
| Austin | 2026 | 2 | Rural Restricted Access | 11 | 3.908225278 | 2.916291614 | 0.004822477 | 1.071543652 |
| Austin | 2026 | 2 | Rural Restricted Access | 12 | 3.760086978 | 2.75084397 | 0.004632184 | 1.009066865 |
| Austin | 2026 | 2 | Rural Restricted Access | 13 | 3.634739186 | 2.610849809 | 0.004471166 | 0.956201892 |
| Austin | 2026 | 2 | Rural Restricted Access | 14 | 3.527298221 | 2.490854815 | 0.004333151 | 0.910889058 |
| Austin | 2026 | 2 | Rural Restricted Access | 15 | 3.434182719 | 2.386859152 | 0.004213538 | 0.871617935 |
| Austin | 2026 | 2 | Rural Restricted Access | 16 | 3.320086264 | 2.267032168 | 0.004075897 | 0.826466424 |
| Austin | 2026 | 2 | Rural Restricted Access | 17 | 3.219412923 | 2.161302476 | 0.003954448 | 0.786626854 |
| Austin | 2026 | 2 | Rural Restricted Access | 18 | 3.129925508 | 2.067320527 | 0.003846494 | 0.751213904 |
| Austin | 2026 | 2 | Rural Restricted Access | 19 | 3.04985782 | 1.983231415 | 0.003749903 | 0.719528633 |
| Austin | 2026 | 2 | Rural Restricted Access | 20 | 2.977796902 | 1.907551214 | 0.003662972 | 0.691011888 |
| Austin | 2026 | 2 | Rural Restricted Access | 21 | 2.901806642 | 1.842595016 | 0.003579825 | 0.666625233 |
| Austin | 2026 | 2 | Rural Restricted Access | 22 | 2.832724588 | 1.783543926 | 0.003504238 | 0.644455546 |
| Austin | 2026 | 2 | Rural Restricted Access | 23 | 2.769649669 | 1.729627714 | 0.003435223 | 0.624213658 |
| Austin | 2026 | 2 | Rural Restricted Access | 24 | 2.711830993 | 1.680204519 | 0.003371959 | 0.605658594 |
| Austin | 2026 | 2 | Rural Restricted Access | 25 | 2.658637811 | 1.63473518 | 0.003313757 | 0.588587935 |
| Austin | 2026 | 2 | Rural Restricted Access | 26 | 2.605438939 | 1.595602146 | 0.003274492 | 0.573523504 |
| Austin | 2026 | 2 | Rural Restricted Access | 27 | 2.556180723 | 1.559367856 | 0.003238135 | 0.559574956 |
| Austin | 2026 | 2 | Rural Restricted Access | 28 | 2.510440952 | 1.525721728 | 0.003204375 | 0.546622734 |
| Austin | 2026 | 2 | Rural Restricted Access | 29 | 2.467855647 | 1.494396024 | 0.003172943 | 0.534563768 |
| Austin | 2026 | 2 | Rural Restricted Access | 30 | 2.428109363 | 1.4651587 | 0.003143607 | 0.523308733 |
| Austin | 2026 | 2 | Rural Restricted Access | 31 | 2.365726177 | 1.396899261 | 0.00307798 | 0.497517078 |
| Austin | 2026 | 2 | Rural Restricted Access | 32 | 2.307241941 | 1.332906037 | 0.003016454 | 0.473337402 |
| Austin | 2026 | 2 | Rural Restricted Access | 33 | 2.252302203 | 1.272791191 | 0.002958657 | 0.45062316 |
| Austin | 2026 | 2 | Rural Restricted Access | 34 | 2.200594215 | 1.216212512 | 0.00290426 | 0.429245051 |
| Austin | 2026 | 2 | Rural Restricted Access | 35 | 2.151840969 | 1.1628669 | 0.002852972 | 0.409088548 |
| Austin | 2026 | 2 | Rural Restricted Access | 36 | 2.115684854 | 1.131788689 | 0.002837308 | 0.3970096 |
| Austin | 2026 | 2 | Rural Restricted Access | 37 | 2.081483123 | 1.102390381 | 0.002822491 | 0.385583569 |
| Austin | 2026 | 2 | Rural Restricted Access | 38 | 2.049081484 | 1.074539353 | 0.002808454 | 0.374758908 |
| Austin | 2026 | 2 | Rural Restricted Access | 39 | 2.018341467 | 1.048116582 | 0.002795136 | 0.364489358 |
| Austin | 2026 | 2 | Rural Restricted Access | 40 | 1.989138452 | 1.02301495 | 0.002782485 | 0.354733285 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 2 | Rural Restricted Access | 41 | 1.961362099 | 0.999136665 | 0.002770494 | 0.345452453 |
| Austin | 2026 | 2 | Rural Restricted Access | 42 | 1.934908429 | 0.976395442 | 0.002759074 | 0.336613565 |
| Austin | 2026 | 2 | Rural Restricted Access | 43 | 1.909685163 | 0.954711949 | 0.002748186 | 0.328185787 |
| Austin | 2026 | 2 | Rural Restricted Access | 44 | 1.885608408 | 0.93401407 | 0.002737792 | 0.320141091 |
| Austin | 2026 | 2 | Rural Restricted Access | 45 | 1.862601732 | 0.914236097 | 0.00272786 | 0.312453937 |
| Austin | 2026 | 2 | Rural Restricted Access | 46 | 1.841968664 | 0.885325365 | 0.002706133 | 0.301219003 |
| Austin | 2026 | 2 | Rural Restricted Access | 47 | 1.822213598 | 0.857644877 | 0.002685331 | 0.290462151 |
| Austin | 2026 | 2 | Rural Restricted Access | 48 | 1.803281661 | 0.831117743 | 0.002665396 | 0.280153502 |
| Austin | 2026 | 2 | Rural Restricted Access | 49 | 1.785122455 | 0.805673349 | 0.002646274 | 0.270265614 |
| Austin | 2026 | 2 | Rural Restricted Access | 50 | 1.767689618 | 0.781246731 | 0.002627918 | 0.260773241 |
| Austin | 2026 | 2 | Rural Restricted Access | 51 | 1.751266701 | 0.754240361 | 0.00260596 | 0.250283669 |
| Austin | 2026 | 2 | Rural Restricted Access | 52 | 1.735475434 | 0.728272697 | 0.002584848 | 0.240197543 |
| Austin | 2026 | 2 | Rural Restricted Access | 53 | 1.720280065 | 0.703284946 | 0.002564532 | 0.230492025 |
| Austin | 2026 | 2 | Rural Restricted Access | 54 | 1.705647487 | 0.679222667 | 0.002544968 | 0.221145971 |
| Austin | 2026 | 2 | Rural Restricted Access | 55 | 1.691547002 | 0.656035379 | 0.002526116 | 0.212139773 |
| Austin | 2026 | 2 | Rural Restricted Access | 56 | 1.686553356 | 0.650184157 | 0.002524202 | 0.209859504 |
| Austin | 2026 | 2 | Rural Restricted Access | 57 | 1.681734925 | 0.64453824 | 0.002522355 | 0.207659243 |
| Austin | 2026 | 2 | Rural Restricted Access | 58 | 1.677082647 | 0.639087011 | 0.002520571 | 0.205534854 |
| Austin | 2026 | 2 | Rural Restricted Access | 59 | 1.672588074 | 0.633820568 | 0.002518848 | 0.203482478 |
| Austin | 2026 | 2 | Rural Restricted Access | 60 | 1.668243319 | 0.628729674 | 0.002517183 | 0.201498515 |
| Austin | 2026 | 2 | Rural Restricted Access | 61 | 1.686887104 | 0.641060376 | 0.002534781 | 0.205810274 |
| Austin | 2026 | 2 | Rural Restricted Access | 62 | 1.704929477 | 0.652993314 | 0.002551812 | 0.209982944 |
| Austin | 2026 | 2 | Rural Restricted Access | 63 | 1.722399076 | 0.664547429 | 0.002568303 | 0.214023148 |
| Austin | 2026 | 2 | Rural Restricted Access | 64 | 1.73932275 | 0.675740477 | 0.002584277 | 0.217937096 |
| Austin | 2026 | 2 | Rural Restricted Access | 65 | 1.755725695 | 0.686589124 | 0.002599761 | 0.221730614 |
| Austin | 2026 | 2 | Rural Restricted Access | 66 | 1.815265754 | 0.697441615 | 0.002621533 | 0.225478807 |
| Austin | 2026 | 2 | Rural Restricted Access | 67 | 1.873028498 | 0.70797015 | 0.002642654 | 0.229115113 |
| Austin | 2026 | 2 | Rural Restricted Access | 68 | 1.929092338 | 0.718189023 | 0.002663155 | 0.23264447 |
| Austin | 2026 | 2 | Rural Restricted Access | 69 | 1.983531139 | 0.728111697 | 0.002683061 | 0.236071526 |
| Austin | 2026 | 2 | Rural Restricted Access | 70 | 2.036414545 | 0.737750866 | 0.002702399 | 0.239400666 |
| Austin | 2026 | 2 | Rural Restricted Access | 71 | 2.146826498 | 0.750229385 | 0.002730248 | 0.24367934 |
| Austin | 2026 | 2 | Rural Restricted Access | 72 | 2.254171451 | 0.762361278 | 0.002757323 | 0.247839162 |
| Austin | 2026 | 2 | Rural Restricted Access | 73 | 2.358575448 | 0.774160791 | 0.002783656 | 0.251885017 |
| Austin | 2026 | 2 | Rural Restricted Access | 74 | 2.460157714 | 0.785641398 | 0.002809278 | 0.255821524 |
| Austin | 2026 | 2 | Rural Restricted Access | 75 | 2.55903112 | 0.796815855 | 0.002834216 | 0.259653057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 3 | Rural Unrestricted Access | 2.5 | 9.015178275 | 2.805488648 | 0.012466273 | 1.024903901 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 3 | 7.969404399 | 2.393489036 | 0.010655023 | 0.873547714 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 4 | 6.662187054 | 1.878489521 | 0.00839096 | 0.684352479 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 5 | 5.877856647 | 1.569489812 | 0.007032523 | 0.570835338 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 6 | 5.346126223 | 1.362276333 | 0.006129431 | 0.494029792 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 7 | 4.966318777 | 1.214266704 | 0.005484365 | 0.439168688 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 8 | 4.681463193 | 1.103259483 | 0.005000566 | 0.398022859 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 9 | 4.459908849 | 1.016920533 | 0.004624277 | 0.366020548 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 10 | 4.282665375 | 0.947849374 | 0.004323247 | 0.3404187 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 11 | 4.133110511 | 0.889315765 | 0.004086917 | 0.318409049 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 12 | 4.008481458 | 0.840537759 | 0.003889976 | 0.300067673 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 13 | 3.903026105 | 0.799264061 | 0.003723333 | 0.284548048 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 14 | 3.812635803 | 0.763886605 | 0.003580497 | 0.271245512 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 15 | 3.734297541 | 0.733226144 | 0.003456705 | 0.259716647 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 16 | 3.62416331 | 0.698139477 | 0.003339697 | 0.246526154 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 17 | 3.526986048 | 0.667180653 | 0.003236454 | 0.234887484 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 18 | 3.440606259 | 0.639661698 | 0.003144683 | 0.224541999 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 19 | 3.36331908 | 0.615039476 | 0.003062572 | 0.215285512 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 20 | 3.293760618 | 0.592879476 | 0.002988672 | 0.206954675 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 21 | 3.168425559 | 0.572721614 | 0.002912643 | 0.199476916 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 22 | 3.054484595 | 0.554396285 | 0.002843527 | 0.192678954 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 23 | 2.950451542 | 0.537664463 | 0.00278042 | 0.186472119 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 24 | 2.85508791 | 0.52232696 | 0.002722573 | 0.18078252 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 25 | 2.767353368 | 0.508216457 | 0.002669353 | 0.175548089 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 26 | 2.731089006 | 0.495375078 | 0.00261497 | 0.170831824 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 27 | 2.697510894 | 0.483484911 | 0.002564615 | 0.166464912 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 28 | 2.666331217 | 0.472444043 | 0.002517857 | 0.162409922 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 29 | 2.637301864 | 0.462164614 | 0.002474324 | 0.158634587 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 30 | 2.610207801 | 0.45257048 | 0.002433693 | 0.155110941 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 31 | 2.549034216 | 0.43299893 | 0.00239337 | 0.147734891 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 32 | 2.49168398 | 0.414650603 | 0.002355566 | 0.140819845 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 33 | 2.437809516 | 0.397414296 | 0.002320055 | 0.134323892 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 34 | 2.387104138 | 0.381191889 | 0.002286632 | 0.128210054 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 35 | 2.339296211 | 0.365896476 | 0.002255118 | 0.122445578 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 36 | 2.290436707 | 0.356551752 | 0.002239011 | 0.118809452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 3 | Rural Unrestricted Access | 37 | 2.244218258 | 0.347712148 | 0.002223774 | 0.115369874 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 38 | 2.200432358 | 0.339337786 | 0.002209339 | 0.112111325 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 39 | 2.15889189 | 0.331392879 | 0.002195644 | 0.109019882 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 40 | 2.119428444 | 0.323845217 | 0.002182634 | 0.106083011 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 41 | 2.08189376 | 0.316664201 | 0.002170309 | 0.103288386 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 42 | 2.046146441 | 0.309825138 | 0.002158571 | 0.100626838 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 43 | 2.012061789 | 0.303304171 | 0.002147379 | 0.098089084 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 44 | 1.979526439 | 0.297079611 | 0.002136695 | 0.095666681 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 45 | 1.948437104 | 0.291131699 | 0.002126486 | 0.093351942 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 46 | 1.924391826 | 0.283126069 | 0.00211535 | 0.090220174 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 47 | 1.901369752 | 0.275461104 | 0.002104687 | 0.087221673 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 48 | 1.87930693 | 0.268115512 | 0.002094468 | 0.084348109 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 49 | 1.858144632 | 0.261069741 | 0.002084667 | 0.081591834 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 50 | 1.837828826 | 0.2543058 | 0.002075257 | 0.07894581 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 51 | 1.843373391 | 0.247083141 | 0.002067748 | 0.07610246 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 52 | 1.848704704 | 0.240138277 | 0.002060527 | 0.073368469 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 53 | 1.853834836 | 0.233455482 | 0.002053579 | 0.070737648 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 54 | 1.858774963 | 0.227020199 | 0.002046888 | 0.068204265 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 55 | 1.863535448 | 0.220818926 | 0.002040441 | 0.065763005 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 56 | 1.869679512 | 0.218727435 | 0.002036805 | 0.064929885 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 57 | 1.875607995 | 0.216709329 | 0.002033297 | 0.064125998 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 58 | 1.881332047 | 0.214760813 | 0.002029911 | 0.063349831 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 59 | 1.886862064 | 0.212878349 | 0.002026638 | 0.062599975 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 60 | 1.892207747 | 0.211058633 | 0.002023475 | 0.061875114 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 61 | 1.916699076 | 0.214334917 | 0.002029241 | 0.062984526 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 62 | 1.940400362 | 0.217505515 | 0.00203482 | 0.064058151 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 63 | 1.963349226 | 0.220575458 | 0.002040222 | 0.065097693 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 64 | 1.985580939 | 0.223549466 | 0.002045455 | 0.066104748 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 65 | 2.007128599 | 0.226431966 | 0.002050528 | 0.067080818 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 66 | 2.06560186 | 0.229737288 | 0.002065369 | 0.068127166 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 67 | 2.122329651 | 0.232943944 | 0.002079767 | 0.06914228 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 68 | 2.177388978 | 0.236056287 | 0.002093742 | 0.070127537 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 69 | 2.230852382 | 0.239078417 | 0.002107312 | 0.071084236 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 70 | 2.282788261 | 0.2420142 | 0.002120494 | 0.072013601 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 71 | 2.417876826 | 0.246059639 | 0.002143759 | 0.073250501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 3 | Rural Unrestricted Access | 72 | 2.549212932 | 0.249992705 | 0.002166378 | 0.074453043 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 73 | 2.676950788 | 0.253818016 | 0.002188377 | 0.075622638 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 74 | 2.80123627 | 0.25753994 | 0.002209781 | 0.076760623 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 75 | 2.922207472 | 0.261162613 | 0.002230615 | 0.077868261 |
| Austin | 2026 | 4 | Urban Restricted Access | 2.5 | 8.842602078 | 2.829065851 | 0.012166676 | 1.036663267 |
| Austin | 2026 | 4 | Urban Restricted Access | 3 | 7.645006796 | 2.41264241 | 0.010371484 | 0.88342322 |
| Austin | 2026 | 4 | Urban Restricted Access | 4 | 6.148012693 | 1.892113109 | 0.008127493 | 0.691873161 |
| Austin | 2026 | 4 | Urban Restricted Access | 5 | 5.249816231 | 1.579795528 | 0.006781099 | 0.576943126 |
| Austin | 2026 | 4 | Urban Restricted Access | 6 | 4.660105975 | 1.36984831 | 0.005892181 | 0.499106394 |
| Austin | 2026 | 4 | Urban Restricted Access | 7 | 4.238884363 | 1.21988601 | 0.00525724 | 0.443508728 |
| Austin | 2026 | 4 | Urban Restricted Access | 8 | 3.922968155 | 1.107414286 | 0.004781034 | 0.401810479 |
| Austin | 2026 | 4 | Urban Restricted Access | 9 | 3.677255548 | 1.019936278 | 0.004410651 | 0.369378507 |
| Austin | 2026 | 4 | Urban Restricted Access | 10 | 3.480685462 | 0.949953872 | 0.004114345 | 0.34343293 |
| Austin | 2026 | 4 | Urban Restricted Access | 11 | 3.344598007 | 0.890034284 | 0.003892737 | 0.321064057 |
| Austin | 2026 | 4 | Urban Restricted Access | 12 | 3.231191794 | 0.840101294 | 0.003708064 | 0.302423331 |
| Austin | 2026 | 4 | Urban Restricted Access | 13 | 3.135232691 | 0.797850302 | 0.003551802 | 0.286650408 |
| Austin | 2026 | 4 | Urban Restricted Access | 14 | 3.052982031 | 0.761635166 | 0.003417863 | 0.27313076 |
| Austin | 2026 | 4 | Urban Restricted Access | 15 | 2.981698126 | 0.730248715 | 0.003301783 | 0.261413731 |
| Austin | 2026 | 4 | Urban Restricted Access | 16 | 2.909953155 | 0.693672367 | 0.00317461 | 0.247879784 |
| Austin | 2026 | 4 | Urban Restricted Access | 17 | 2.846648769 | 0.661399119 | 0.003062399 | 0.235938066 |
| Austin | 2026 | 4 | Urban Restricted Access | 18 | 2.790378204 | 0.632711786 | 0.002962656 | 0.225323206 |
| Austin | 2026 | 4 | Urban Restricted Access | 19 | 2.740030857 | 0.607044174 | 0.002873412 | 0.215825699 |
| Austin | 2026 | 4 | Urban Restricted Access | 20 | 2.694718244 | 0.583943322 | 0.002793092 | 0.207277943 |
| Austin | 2026 | 4 | Urban Restricted Access | 21 | 2.63275218 | 0.564407798 | 0.002722364 | 0.199925848 |
| Austin | 2026 | 4 | Urban Restricted Access | 22 | 2.576419394 | 0.546648231 | 0.002658065 | 0.193242126 |
| Austin | 2026 | 4 | Urban Restricted Access | 23 | 2.524985112 | 0.530432974 | 0.002599358 | 0.187139597 |
| Austin | 2026 | 4 | Urban Restricted Access | 24 | 2.47783702 | 0.515568989 | 0.002545543 | 0.181545612 |
| Austin | 2026 | 4 | Urban Restricted Access | 25 | 2.434460775 | 0.501894122 | 0.002496033 | 0.176399146 |
| Austin | 2026 | 4 | Urban Restricted Access | 26 | 2.392590777 | 0.490223692 | 0.002456404 | 0.171884699 |
| Austin | 2026 | 4 | Urban Restricted Access | 27 | 2.353822261 | 0.479417738 | 0.002419711 | 0.167704656 |
| Austin | 2026 | 4 | Urban Restricted Access | 28 | 2.317822924 | 0.469383638 | 0.002385639 | 0.163823188 |
| Austin | 2026 | 4 | Urban Restricted Access | 29 | 2.2843063 | 0.460041545 | 0.002353917 | 0.160209406 |
| Austin | 2026 | 4 | Urban Restricted Access | 30 | 2.253024118 | 0.451322258 | 0.00232431 | 0.156836544 |
| Austin | 2026 | 4 | Urban Restricted Access | 31 | 2.209681318 | 0.43173329 | 0.002291449 | 0.149353534 |
| Austin | 2026 | 4 | Urban Restricted Access | 32 | 2.169047443 | 0.413368632 | 0.002260641 | 0.142338211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 4 | Urban Restricted Access | 33 | 2.130876226 | 0.396116984 | 0.002231701 | 0.13574806 |
| Austin | 2026 | 4 | Urban Restricted Access | 34 | 2.094950376 | 0.379880138 | 0.002204464 | 0.129545565 |
| Austin | 2026 | 4 | Urban Restricted Access | 35 | 2.061077431 | 0.364571113 | 0.002178782 | 0.123697498 |
| Austin | 2026 | 4 | Urban Restricted Access | 36 | 2.031616538 | 0.3554767 | 0.002165634 | 0.120109156 |
| Austin | 2026 | 4 | Urban Restricted Access | 37 | 2.003748125 | 0.346873877 | 0.002153196 | 0.116714778 |
| Austin | 2026 | 4 | Urban Restricted Access | 38 | 1.977346471 | 0.338723834 | 0.002141413 | 0.113499051 |
| Austin | 2026 | 4 | Urban Restricted Access | 39 | 1.952298748 | 0.330991742 | 0.002130234 | 0.110448233 |
| Austin | 2026 | 4 | Urban Restricted Access | 40 | 1.928503411 | 0.323646255 | 0.002119614 | 0.107549957 |
| Austin | 2026 | 4 | Urban Restricted Access | 41 | 1.90587078 | 0.316657955 | 0.002109546 | 0.104792389 |
| Austin | 2026 | 4 | Urban Restricted Access | 42 | 1.884315894 | 0.310002432 | 0.002099956 | 0.102166135 |
| Austin | 2026 | 4 | Urban Restricted Access | 43 | 1.863763561 | 0.303656468 | 0.002090813 | 0.099662031 |
| Austin | 2026 | 4 | Urban Restricted Access | 44 | 1.844145424 | 0.297598957 | 0.002082085 | 0.097271751 |
| Austin | 2026 | 4 | Urban Restricted Access | 45 | 1.825399205 | 0.291810668 | 0.002073745 | 0.094987705 |
| Austin | 2026 | 4 | Urban Restricted Access | 46 | 1.812005197 | 0.283516094 | 0.002060044 | 0.091754409 |
| Austin | 2026 | 4 | Urban Restricted Access | 47 | 1.799181147 | 0.275574479 | 0.002046925 | 0.088658701 |
| Austin | 2026 | 4 | Urban Restricted Access | 48 | 1.786891433 | 0.267963766 | 0.002034354 | 0.08569198 |
| Austin | 2026 | 4 | Urban Restricted Access | 49 | 1.77510334 | 0.260663694 | 0.002022295 | 0.08284635 |
| Austin | 2026 | 4 | Urban Restricted Access | 50 | 1.76378677 | 0.253655624 | 0.002010719 | 0.080114545 |
| Austin | 2026 | 4 | Urban Restricted Access | 51 | 1.754097503 | 0.245966248 | 0.001997767 | 0.077125715 |
| Austin | 2026 | 4 | Urban Restricted Access | 52 | 1.7447809 | 0.238572617 | 0.001985314 | 0.07425184 |
| Austin | 2026 | 4 | Urban Restricted Access | 53 | 1.735815867 | 0.231457991 | 0.00197333 | 0.071486412 |
| Austin | 2026 | 4 | Urban Restricted Access | 54 | 1.727182872 | 0.22460687 | 0.00196179 | 0.068823408 |
| Austin | 2026 | 4 | Urban Restricted Access | 55 | 1.718863805 | 0.21800488 | 0.00195067 | 0.066257241 |
| Austin | 2026 | 4 | Urban Restricted Access | 56 | 1.715679401 | 0.216108754 | 0.001945907 | 0.065504226 |
| Austin | 2026 | 4 | Urban Restricted Access | 57 | 1.712606731 | 0.214279159 | 0.001941311 | 0.064777632 |
| Austin | 2026 | 4 | Urban Restricted Access | 58 | 1.709640015 | 0.212512653 | 0.001936874 | 0.064076094 |
| Austin | 2026 | 4 | Urban Restricted Access | 59 | 1.706773866 | 0.210806029 | 0.001932587 | 0.063398336 |
| Austin | 2026 | 4 | Urban Restricted Access | 60 | 1.704003255 | 0.209156292 | 0.001928444 | 0.06274317 |
| Austin | 2026 | 4 | Urban Restricted Access | 61 | 1.725189584 | 0.212842264 | 0.001937981 | 0.063968414 |
| Austin | 2026 | 4 | Urban Restricted Access | 62 | 1.745692484 | 0.216409335 | 0.001947212 | 0.065154134 |
| Austin | 2026 | 4 | Urban Restricted Access | 63 | 1.765544497 | 0.219863164 | 0.001956149 | 0.066302211 |
| Austin | 2026 | 4 | Urban Restricted Access | 64 | 1.784776135 | 0.223209062 | 0.001964807 | 0.067414412 |
| Austin | 2026 | 4 | Urban Restricted Access | 65 | 1.80341603 | 0.226452009 | 0.001973199 | 0.06849239 |
| Austin | 2026 | 4 | Urban Restricted Access | 66 | 1.875959835 | 0.229961269 | 0.001989789 | 0.069610713 |
| Austin | 2026 | 4 | Urban Restricted Access | 67 | 1.946338152 | 0.233365775 | 0.002005885 | 0.070695652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 4 | Urban Restricted Access | 68 | 2.014646519 | 0.236670149 | 0.002021507 | 0.071748682 |
| Austin | 2026 | 4 | Urban Restricted Access | 69 | 2.080974934 | 0.239878744 | 0.002036676 | 0.072771189 |
| Austin | 2026 | 4 | Urban Restricted Access | 70 | 2.145408251 | 0.242995664 | 0.002051411 | 0.073764482 |
| Austin | 2026 | 4 | Urban Restricted Access | 71 | 2.281017828 | 0.247133074 | 0.002074335 | 0.07505839 |
| Austin | 2026 | 4 | Urban Restricted Access | 72 | 2.412860472 | 0.251155556 | 0.002096623 | 0.076316356 |
| Austin | 2026 | 4 | Urban Restricted Access | 73 | 2.541090989 | 0.255067832 | 0.002118299 | 0.077539858 |
| Austin | 2026 | 4 | Urban Restricted Access | 74 | 2.665855816 | 0.258874372 | 0.00213939 | 0.078730291 |
| Austin | 2026 | 4 | Urban Restricted Access | 75 | 2.787293582 | 0.262579403 | 0.002159918 | 0.07988898 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 2.5 | 8.625626172 | 1.232385295 | 0.011793705 | 0.439745422 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 3 | 7.630070285 | 1.054606604 | 0.010066794 | 0.375247499 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 4 | 6.385625427 | 0.832383241 | 0.007908155 | 0.294625094 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 5 | 5.638958512 | 0.699049223 | 0.006612971 | 0.246251651 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 6 | 5.137594414 | 0.609641217 | 0.005750726 | 0.213525983 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 7 | 4.779477202 | 0.545778355 | 0.005134837 | 0.190150506 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 8 | 4.510889292 | 0.497881209 | 0.00467292 | 0.172618899 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 9 | 4.301987585 | 0.460627873 | 0.004313651 | 0.158983204 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 10 | 4.134866219 | 0.430825204 | 0.004026236 | 0.148074648 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 11 | 3.996104782 | 0.405486 | 0.003794905 | 0.138681888 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 12 | 3.880470251 | 0.384369996 | 0.003602129 | 0.130854588 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 13 | 3.782625648 | 0.366502608 | 0.003439011 | 0.124231488 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 14 | 3.698758846 | 0.351187704 | 0.003299195 | 0.118554545 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 15 | 3.626074283 | 0.337914787 | 0.003178022 | 0.113634528 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 16 | 3.524360874 | 0.32278095 | 0.003066153 | 0.108027956 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 17 | 3.434613749 | 0.309427565 | 0.002967446 | 0.10308098 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 18 | 3.354838526 | 0.297557889 | 0.002879706 | 0.098683668 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 19 | 3.283460695 | 0.286937652 | 0.002801202 | 0.094749232 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 20 | 3.219220648 | 0.277379439 | 0.002730548 | 0.091208238 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 21 | 3.094268793 | 0.268261581 | 0.002658715 | 0.087891062 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 22 | 2.980676197 | 0.259972618 | 0.002593413 | 0.084875447 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 23 | 2.876961219 | 0.252404435 | 0.002533789 | 0.082122059 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 24 | 2.781889155 | 0.245466934 | 0.002479134 | 0.07959812 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 25 | 2.694422857 | 0.239084433 | 0.002428851 | 0.077276097 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 26 | 2.661364992 | 0.232943175 | 0.002374201 | 0.075138242 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 27 | 2.630755857 | 0.227256826 | 0.0023236 | 0.073158747 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 28 | 2.60233309 | 0.221976644 | 0.002276612 | 0.071320644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 5 | Urban Unrestricted Access | 29 | 2.575870513 | 0.217060612 | 0.002232865 | 0.069609308 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 30 | 2.551172108 | 0.212472316 | 0.002192035 | 0.06801206 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 31 | 2.492326865 | 0.204171979 | 0.002159002 | 0.064932978 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 32 | 2.437159451 | 0.196390413 | 0.002128034 | 0.062046339 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 33 | 2.385335515 | 0.189080457 | 0.002098942 | 0.059334647 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 34 | 2.336560047 | 0.182200499 | 0.002071562 | 0.056782467 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 35 | 2.290571748 | 0.175713681 | 0.002045747 | 0.054376126 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 36 | 2.240798824 | 0.171539864 | 0.002029168 | 0.052776758 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 37 | 2.193716329 | 0.167591659 | 0.002013484 | 0.051263842 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 38 | 2.149111859 | 0.163851255 | 0.001998627 | 0.049830553 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 39 | 2.106794799 | 0.160302666 | 0.001984531 | 0.048470766 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 40 | 2.066593591 | 0.156931506 | 0.00197114 | 0.047178969 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 41 | 2.03455274 | 0.153789947 | 0.001958824 | 0.045960449 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 42 | 2.004037643 | 0.150797986 | 0.001947094 | 0.044799953 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 43 | 1.974941853 | 0.147945185 | 0.00193591 | 0.043693434 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 44 | 1.947168599 | 0.145222058 | 0.001925234 | 0.042637212 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 45 | 1.920629712 | 0.142619958 | 0.001915033 | 0.041627933 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 46 | 1.905428585 | 0.139458596 | 0.001905411 | 0.040369663 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 47 | 1.890874314 | 0.13643176 | 0.001896198 | 0.039164936 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 48 | 1.876926471 | 0.133531043 | 0.001887369 | 0.038010406 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 49 | 1.863547928 | 0.130748722 | 0.001878901 | 0.036903 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 50 | 1.850704527 | 0.128077694 | 0.001870771 | 0.03583989 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 51 | 1.846553942 | 0.125329758 | 0.001864824 | 0.03472706 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 52 | 1.842562995 | 0.122687512 | 0.001859105 | 0.03365703 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 53 | 1.83872265 | 0.120144974 | 0.001853603 | 0.032627379 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 54 | 1.835024539 | 0.117696604 | 0.001848304 | 0.031635863 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 55 | 1.831460906 | 0.115337265 | 0.001843197 | 0.030680402 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 56 | 1.838369281 | 0.114463818 | 0.00184127 | 0.030284876 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 57 | 1.845035257 | 0.113621018 | 0.00183941 | 0.029903229 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 58 | 1.851471372 | 0.11280728 | 0.001837615 | 0.029534741 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 59 | 1.857689314 | 0.112021126 | 0.00183588 | 0.029178745 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 60 | 1.863699991 | 0.111261178 | 0.001834204 | 0.028834615 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 61 | 1.887371866 | 0.112701861 | 0.001838784 | 0.029272779 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 62 | 1.910280134 | 0.114096071 | 0.001843217 | 0.029696809 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 63 | 1.932461154 | 0.11544602 | 0.001847509 | 0.030107377 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2026 | 5 | Urban Unrestricted Access | 64 | 1.953949018 | 0.116753783 | 0.001851667 | 0.030505115 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 65 | 1.974775716 | 0.118021307 | 0.001855696 | 0.030890615 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 66 | 2.032854006 | 0.119647864 | 0.001868671 | 0.031342664 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 67 | 2.089198615 | 0.121225867 | 0.001881258 | 0.03178122 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 68 | 2.143886029 | 0.122757458 | 0.001893475 | 0.032206877 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 69 | 2.196988302 | 0.124244655 | 0.001905338 | 0.032620195 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 70 | 2.248573366 | 0.125689361 | 0.001916861 | 0.033021705 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 71 | 2.386234807 | 0.127813984 | 0.001938364 | 0.033583216 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 72 | 2.52007232 | 0.12987959 | 0.00195927 | 0.03412913 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 73 | 2.650243051 | 0.131888603 | 0.001979603 | 0.034660087 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 74 | 2.776895654 | 0.13384332 | 0.001999386 | 0.035176693 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 75 | 2.900170854 | 0.13574591 | 0.002018641 | 0.035679524 |
| Austin | 2027 | 2 | Rural Restricted Access | 2.5 | 9.763169166 | 9.302066355 | 0.013836969 | 3.48595871 |
| Austin | 2027 | 2 | Rural Restricted Access | 3 | 8.482389966 | 7.920714288 | 0.01185382 | 2.968936806 |
| Austin | 2027 | 2 | Rural Restricted Access | 4 | 6.881415965 | 6.194024206 | 0.009374883 | 2.322659426 |
| Austin | 2027 | 2 | Rural Restricted Access | 5 | 5.920831565 | 5.158010156 | 0.007887521 | 1.934892998 |
| Austin | 2027 | 2 | Rural Restricted Access | 6 | 5.261355366 | 4.461096497 | 0.006906425 | 1.672157662 |
| Austin | 2027 | 2 | Rural Restricted Access | 7 | 4.790300939 | 3.963301025 | 0.006205642 | 1.484489565 |
| Austin | 2027 | 2 | Rural Restricted Access | 8 | 4.437010118 | 3.589954422 | 0.005680055 | 1.343738492 |
| Austin | 2027 | 2 | Rural Restricted Access | 9 | 4.162228369 | 3.29957373 | 0.005271265 | 1.234265436 |
| Austin | 2027 | 2 | Rural Restricted Access | 10 | 3.942402969 | 3.067269177 | 0.004944233 | 1.14668699 |
| Austin | 2027 | 2 | Rural Restricted Access | 11 | 3.76958883 | 2.870003299 | 0.004720613 | 1.071433277 |
| Austin | 2027 | 2 | Rural Restricted Access | 12 | 3.625577047 | 2.705615068 | 0.004534263 | 1.00872185 |
| Austin | 2027 | 2 | Rural Restricted Access | 13 | 3.503720923 | 2.566517333 | 0.004376582 | 0.955658334 |
| Austin | 2027 | 2 | Rural Restricted Access | 14 | 3.399272816 | 2.447290704 | 0.004241427 | 0.910175321 |
| Austin | 2027 | 2 | Rural Restricted Access | 15 | 3.308751124 | 2.343960958 | 0.004124293 | 0.870756709 |
| Austin | 2027 | 2 | Rural Restricted Access | 16 | 3.197667292 | 2.224948023 | 0.003989231 | 0.825412563 |
| Austin | 2027 | 2 | Rural Restricted Access | 17 | 3.099652145 | 2.119936609 | 0.003870059 | 0.785403022 |
| Austin | 2027 | 2 | Rural Restricted Access | 18 | 3.012527571 | 2.026593131 | 0.003764129 | 0.749838986 |
| Austin | 2027 | 2 | Rural Restricted Access | 19 | 2.934574005 | 1.943075281 | 0.003669349 | 0.718018532 |
| Austin | 2027 | 2 | Rural Restricted Access | 20 | 2.864415795 | 1.867909217 | 0.003584047 | 0.689380124 |
| Austin | 2027 | 2 | Rural Restricted Access | 21 | 2.791040103 | 1.803469794 | 0.003502728 | 0.664870479 |
| Austin | 2027 | 2 | Rural Restricted Access | 22 | 2.724334928 | 1.7448885 | 0.003428801 | 0.642588984 |
| Austin | 2027 | 2 | Rural Restricted Access | 23 | 2.663430204 | 1.691401232 | 0.003361303 | 0.622245011 |
| Austin | 2027 | 2 | Rural Restricted Access | 24 | 2.607600873 | 1.642371236 | 0.00329943 | 0.603596368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2027 | 2 | Rural Restricted Access | 25 | 2.556237889 | 1.59726364 | 0.003242507 | 0.586439617 |
| Austin | 2027 | 2 | Rural Restricted Access | 26 | 2.504587033 | 1.558329879 | 0.003204036 | 0.571358375 |
| Austin | 2027 | 2 | Rural Restricted Access | 27 | 2.456762166 | 1.5222801 | 0.003168415 | 0.557394262 |
| Austin | 2027 | 2 | Rural Restricted Access | 28 | 2.412353361 | 1.488805306 | 0.003135338 | 0.544427586 |
| Austin | 2027 | 2 | Rural Restricted Access | 29 | 2.371007232 | 1.457639118 | 0.003104542 | 0.532355163 |
| Austin | 2027 | 2 | Rural Restricted Access | 30 | 2.332417512 | 1.428550676 | 0.0030758 | 0.521087568 |
| Austin | 2027 | 2 | Rural Restricted Access | 31 | 2.271270311 | 1.360669922 | 0.003010916 | 0.495153995 |
| Austin | 2027 | 2 | Rural Restricted Access | 32 | 2.21394481 | 1.297031716 | 0.002950088 | 0.47084127 |
| Austin | 2027 | 2 | Rural Restricted Access | 33 | 2.160093582 | 1.237250371 | 0.002892947 | 0.448002044 |
| Austin | 2027 | 2 | Rural Restricted Access | 34 | 2.109410073 | 1.180985575 | 0.002839166 | 0.426506301 |
| Austin | 2027 | 2 | Rural Restricted Access | 35 | 2.061622765 | 1.127935911 | 0.002788459 | 0.406238887 |
| Austin | 2027 | 2 | Rural Restricted Access | 36 | 2.026613843 | 1.097014275 | 0.002772997 | 0.394165029 |
| Austin | 2027 | 2 | Rural Restricted Access | 37 | 1.993497296 | 1.06776408 | 0.00275837 | 0.382743812 |
| Austin | 2027 | 2 | Rural Restricted Access | 38 | 1.962123724 | 1.040053368 | 0.002744513 | 0.371923712 |
| Austin | 2027 | 2 | Rural Restricted Access | 39 | 1.932359054 | 1.013763718 | 0.002731366 | 0.361658489 |
| Austin | 2027 | 2 | Rural Restricted Access | 40 | 1.904082617 | 0.988788551 | 0.002718877 | 0.351906526 |
| Austin | 2027 | 2 | Rural Restricted Access | 41 | 1.877189056 | 0.965030414 | 0.002707041 | 0.342629562 |
| Austin | 2027 | 2 | Rural Restricted Access | 42 | 1.851576141 | 0.942403617 | 0.002695768 | 0.333794359 |
| Austin | 2027 | 2 | Rural Restricted Access | 43 | 1.827154524 | 0.92082923 | 0.002685019 | 0.325370095 |
| Austin | 2027 | 2 | Rural Restricted Access | 44 | 1.803842981 | 0.900235496 | 0.002674759 | 0.317328752 |
| Austin | 2027 | 2 | Rural Restricted Access | 45 | 1.781567506 | 0.88055704 | 0.002664955 | 0.309644802 |
| Austin | 2027 | 2 | Rural Restricted Access | 46 | 1.761221652 | 0.851582857 | 0.002643288 | 0.298341033 |
| Austin | 2027 | 2 | Rural Restricted Access | 47 | 1.741741578 | 0.823841618 | 0.002622543 | 0.287518275 |
| Austin | 2027 | 2 | Rural Restricted Access | 48 | 1.723073175 | 0.797256264 | 0.002602662 | 0.277146466 |
| Austin | 2027 | 2 | Rural Restricted Access | 49 | 1.705166747 | 0.771756027 | 0.002583593 | 0.267197995 |
| Austin | 2027 | 2 | Rural Restricted Access | 50 | 1.687976576 | 0.747275799 | 0.002565286 | 0.257647464 |
| Austin | 2027 | 2 | Rural Restricted Access | 51 | 1.671642062 | 0.720113093 | 0.002543277 | 0.24705738 |
| Austin | 2027 | 2 | Rural Restricted Access | 52 | 1.6559358 | 0.693995106 | 0.002522113 | 0.236874608 |
| Austin | 2027 | 2 | Rural Restricted Access | 53 | 1.640822226 | 0.668862703 | 0.002501749 | 0.22707609 |
| Austin | 2027 | 2 | Rural Restricted Access | 54 | 1.626268415 | 0.644661131 | 0.002482138 | 0.217640481 |
| Austin | 2027 | 2 | Rural Restricted Access | 55 | 1.612243832 | 0.621339615 | 0.002463241 | 0.208547985 |
| Austin | 2027 | 2 | Rural Restricted Access | 56 | 1.607202924 | 0.615332761 | 0.002461029 | 0.206204543 |
| Austin | 2027 | 2 | Rural Restricted Access | 57 | 1.602338889 | 0.609536673 | 0.002458894 | 0.203943326 |
| Austin | 2027 | 2 | Rural Restricted Access | 58 | 1.59764258 | 0.60394045 | 0.002456833 | 0.201760082 |
| Austin | 2027 | 2 | Rural Restricted Access | 59 | 1.593105468 | 0.59853393 | 0.002454841 | 0.199650847 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2027 | 2 | Rural Restricted Access | 60 | 1.588719593 | 0.593307628 | 0.002452916 | 0.197611919 |
| Austin | 2027 | 2 | Rural Restricted Access | 61 | 1.606534414 | 0.605213812 | 0.002469867 | 0.20189108 |
| Austin | 2027 | 2 | Rural Restricted Access | 62 | 1.623774563 | 0.616735925 | 0.002486271 | 0.206032204 |
| Austin | 2027 | 2 | Rural Restricted Access | 63 | 1.640467406 | 0.627892258 | 0.002502155 | 0.210041863 |
| Austin | 2027 | 2 | Rural Restricted Access | 64 | 1.656638597 | 0.638699955 | 0.002517542 | 0.21392622 |
| Austin | 2027 | 2 | Rural Restricted Access | 65 | 1.672312213 | 0.649175107 | 0.002532456 | 0.217691059 |
| Austin | 2027 | 2 | Rural Restricted Access | 66 | 1.729085689 | 0.659616442 | 0.002553516 | 0.221404021 |
| Austin | 2027 | 2 | Rural Restricted Access | 67 | 1.784164435 | 0.669746095 | 0.002573948 | 0.225006147 |
| Austin | 2027 | 2 | Rural Restricted Access | 68 | 1.837623217 | 0.679577818 | 0.002593779 | 0.228502329 |
| Austin | 2027 | 2 | Rural Restricted Access | 69 | 1.889532469 | 0.689124562 | 0.002613035 | 0.231897173 |
| Austin | 2027 | 2 | Rural Restricted Access | 70 | 1.9399586 | 0.698398543 | 0.002631741 | 0.235195021 |
| Austin | 2027 | 2 | Rural Restricted Access | 71 | 2.045872232 | 0.710373201 | 0.002658795 | 0.239435901 |
| Austin | 2027 | 2 | Rural Restricted Access | 72 | 2.148843818 | 0.72201523 | 0.002685098 | 0.24355898 |
| Austin | 2027 | 2 | Rural Restricted Access | 73 | 2.248994265 | 0.733338298 | 0.00271068 | 0.247569097 |
| Austin | 2027 | 2 | Rural Restricted Access | 74 | 2.346437943 | 0.744355338 | 0.002735571 | 0.251470833 |
| Austin | 2027 | 2 | Rural Restricted Access | 75 | 2.441283123 | 0.755078591 | 0.002759798 | 0.255268523 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 2.5 | 8.629738827 | 2.752798465 | 0.012190441 | 1.022820496 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 3 | 7.625449677 | 2.347904867 | 0.010419637 | 0.871549405 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 4 | 6.37008824 | 1.841787871 | 0.008206132 | 0.682460541 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 5 | 5.616871377 | 1.538117673 | 0.00687803 | 0.569007222 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 6 | 5.105764253 | 1.334090901 | 0.005994835 | 0.492244691 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 7 | 4.740687735 | 1.188357492 | 0.005363982 | 0.437414312 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 8 | 4.466880347 | 1.079057436 | 0.004890843 | 0.396291528 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 9 | 4.253919045 | 0.994046281 | 0.004522845 | 0.36430714 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 10 | 4.083550004 | 0.926037357 | 0.004228447 | 0.33871963 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 11 | 3.939556809 | 0.8681698 | 0.003997261 | 0.316703946 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 12 | 3.81956248 | 0.819946836 | 0.003804607 | 0.298357542 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 13 | 3.718028817 | 0.779142789 | 0.003641591 | 0.282833662 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 14 | 3.630999963 | 0.744167892 | 0.003501863 | 0.26952748 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 15 | 3.555574956 | 0.713856314 | 0.003380766 | 0.257995455 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 16 | 3.449572674 | 0.679144832 | 0.003266229 | 0.244790855 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 17 | 3.356041249 | 0.648517054 | 0.003165167 | 0.233139738 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 18 | 3.272902205 | 0.621292363 | 0.003075333 | 0.22278319 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 19 | 3.198514639 | 0.596933428 | 0.002994956 | 0.213516804 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 20 | 3.13156583 | 0.575010387 | 0.002922617 | 0.205177057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2027 | 3 | Rural Unrestricted Access | 21 | 3.01169803 | 0.555161737 | 0.002848251 | 0.197701002 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 22 | 2.902727304 | 0.537117511 | 0.002780645 | 0.190904587 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 23 | 2.803232293 | 0.520642347 | 0.002718918 | 0.184699166 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 24 | 2.712028532 | 0.505540114 | 0.002662335 | 0.179010863 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 25 | 2.628121073 | 0.491646059 | 0.002610278 | 0.173777624 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 26 | 2.59414948 | 0.479035647 | 0.002557148 | 0.169086934 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 27 | 2.562694302 | 0.467359339 | 0.002507953 | 0.164743703 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 28 | 2.533485922 | 0.456517054 | 0.002462272 | 0.160710702 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 29 | 2.506291913 | 0.446422512 | 0.002419741 | 0.15695584 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 30 | 2.480910838 | 0.43700094 | 0.002380046 | 0.153451301 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 31 | 2.422959774 | 0.417645623 | 0.00234044 | 0.146063626 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 32 | 2.368630652 | 0.399500014 | 0.00230331 | 0.13913768 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 33 | 2.317594203 | 0.382454138 | 0.002268429 | 0.132631489 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 34 | 2.269559899 | 0.366410961 | 0.002235601 | 0.126508015 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 35 | 2.224270411 | 0.351284537 | 0.002204648 | 0.120734453 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 36 | 2.178148654 | 0.342042538 | 0.002188882 | 0.117109115 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 37 | 2.134519964 | 0.333300106 | 0.002173968 | 0.113679741 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 38 | 2.093187521 | 0.325017802 | 0.00215984 | 0.110430861 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 39 | 2.05397469 | 0.317160231 | 0.002146435 | 0.10734859 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 40 | 2.016722501 | 0.309695539 | 0.002133701 | 0.104420432 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 41 | 1.981291022 | 0.302593392 | 0.002121638 | 0.101634157 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 42 | 1.947546756 | 0.295829442 | 0.00211015 | 0.098980562 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 43 | 1.915371991 | 0.289380095 | 0.002099196 | 0.096450389 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 44 | 1.884659715 | 0.283223899 | 0.00208874 | 0.094035225 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 45 | 1.855312429 | 0.277341312 | 0.002078749 | 0.091727401 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 46 | 1.832592797 | 0.269356608 | 0.002067781 | 0.088587109 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 47 | 1.810839957 | 0.261711678 | 0.002057281 | 0.085580446 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 48 | 1.789993486 | 0.254385286 | 0.002047218 | 0.08269906 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 49 | 1.769997891 | 0.247357931 | 0.002037565 | 0.079935283 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 50 | 1.75080212 | 0.240611671 | 0.002028299 | 0.077282056 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 51 | 1.756158417 | 0.233359532 | 0.002020855 | 0.074419081 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 52 | 1.761308703 | 0.226386322 | 0.002013697 | 0.07166622 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 53 | 1.766264638 | 0.219676252 | 0.002006809 | 0.069017241 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 54 | 1.77103702 | 0.213214703 | 0.002000176 | 0.066466373 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 55 | 1.775635861 | 0.20698812 | 0.001993785 | 0.064008263 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2027 | 3 | Rural Unrestricted Access | 56 | 1.781607498 | 0.204872755 | 0.001990174 | 0.063164368 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 57 | 1.787369603 | 0.202831614 | 0.00198669 | 0.062350083 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 58 | 1.792933015 | 0.200860856 | 0.001983326 | 0.061563877 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 59 | 1.798307836 | 0.198956904 | 0.001980076 | 0.060804323 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 60 | 1.803503497 | 0.197116417 | 0.001976935 | 0.060070086 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 61 | 1.827122133 | 0.200278962 | 0.001982538 | 0.061170816 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 62 | 1.849978876 | 0.203339489 | 0.001987961 | 0.062236039 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 63 | 1.872110009 | 0.206302857 | 0.001993212 | 0.063267445 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 64 | 1.893549544 | 0.209173619 | 0.001998298 | 0.06426662 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 65 | 1.914329401 | 0.211956051 | 0.002003228 | 0.065235051 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 66 | 1.970134996 | 0.215117152 | 0.0020177 | 0.06626699 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 67 | 2.024274752 | 0.218183892 | 0.00203174 | 0.067268126 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 68 | 2.076822162 | 0.221160434 | 0.002045367 | 0.068239816 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 69 | 2.127846459 | 0.2240507 | 0.002058599 | 0.069183341 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 70 | 2.177412918 | 0.226858386 | 0.002071453 | 0.070099908 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 71 | 2.307400799 | 0.230583081 | 0.002094172 | 0.071295362 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 72 | 2.433777906 | 0.234204312 | 0.002116259 | 0.072457609 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 73 | 2.556692626 | 0.237726331 | 0.002137742 | 0.073588013 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 74 | 2.676285327 | 0.24115316 | 0.002158643 | 0.074687866 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 75 | 2.792688889 | 0.244488607 | 0.002178988 | 0.07575839 |
| Austin | 2027 | 4 | Urban Restricted Access | 2.5 | 8.451492481 | 2.781128182 | 0.011894237 | 1.035987617 |
| Austin | 2027 | 4 | Urban Restricted Access | 3 | 7.305013363 | 2.371181145 | 0.010139609 | 0.882609327 |
| Austin | 2027 | 4 | Urban Restricted Access | 4 | 5.871914464 | 1.858747349 | 0.007946324 | 0.690886465 |
| Austin | 2027 | 4 | Urban Restricted Access | 5 | 5.012055125 | 1.551287071 | 0.006630353 | 0.575852747 |
| Austin | 2027 | 4 | Urban Restricted Access | 6 | 4.44683502 | 1.34424537 | 0.005761232 | 0.497959559 |
| Austin | 2027 | 4 | Urban Restricted Access | 7 | 4.043106374 | 1.19635844 | 0.005140432 | 0.442321567 |
| Austin | 2027 | 4 | Urban Restricted Access | 8 | 3.74030989 | 1.085443243 | 0.004674831 | 0.400593073 |
| Austin | 2027 | 4 | Urban Restricted Access | 9 | 3.504801513 | 0.999175867 | 0.004312698 | 0.368137577 |
| Austin | 2027 | 4 | Urban Restricted Access | 10 | 3.316394811 | 0.930161967 | 0.004022991 | 0.342173181 |
| Austin | 2027 | 4 | Urban Restricted Access | 11 | 3.185515464 | 0.870884932 | 0.003806295 | 0.319787013 |
| Austin | 2027 | 4 | Urban Restricted Access | 12 | 3.076449341 | 0.821487403 | 0.003625715 | 0.301131872 |
| Austin | 2027 | 4 | Urban Restricted Access | 13 | 2.984162621 | 0.779689494 | 0.003472917 | 0.285346753 |
| Austin | 2027 | 4 | Urban Restricted Access | 14 | 2.905059719 | 0.743862715 | 0.003341947 | 0.271816651 |
| Austin | 2027 | 4 | Urban Restricted Access | 15 | 2.83650387 | 0.71281284 | 0.003228439 | 0.260090563 |
| Austin | 2027 | 4 | Urban Restricted Access | 16 | 2.768205533 | 0.676761423 | 0.003104024 | 0.246558175 |

| Austin | 2027 | 4 Urban Restricted Access | 17 | 2.707942294 | 0.64495135 | 0.002994245 | 0.234617833 |
|--------|------|---------------------------|----|-------------|------------|-------------|-------------|
| Austin | 2027 | 4 Urban Restricted Access | 18 | 2.65437497 | 0.616675729 | 0.002896664 | 0.224004195 |
| Austin | 2027 | 4 Urban Restricted Access | 19 | 2.606446312 | 0.591376489 | 0.002809355 | 0.214507783 |
| Austin | 2027 | 4 Urban Restricted Access | 20 | 2.56331052 | 0.568607173 | 0.002730777 | 0.205961012 |
| Austin | 2027 | 4 Urban Restricted Access | 21 | 2.504319797 | 0.549291673 | 0.00266164 | 0.198593755 |
| Austin | 2027 | 4 Urban Restricted Access | 22 | 2.450691867 | 0.531732127 | 0.002598788 | 0.19189625 |
| Austin | 2027 | 4 Urban Restricted Access | 23 | 2.401727236 | 0.515699498 | 0.002541401 | 0.185781136 |
| Austin | 2027 | 4 Urban Restricted Access | 24 | 2.35684299 | 0.501002921 | 0.002488797 | 0.180175615 |
| Austin | 2027 | 4 Urban Restricted Access | 25 | 2.315549484 | 0.487482071 | 0.002440401 | 0.175018535 |
| Austin | 2027 | 4 Urban Restricted Access | 26 | 2.275667665 | 0.475907466 | 0.002401678 | 0.170509362 |
| Austin | 2027 | 4 Urban Restricted Access | 27 | 2.238740055 | 0.465190239 | 0.002365824 | 0.166334202 |
| Austin | 2027 | 4 Urban Restricted Access | 28 | 2.204450132 | 0.455238528 | 0.00233253 | 0.162457267 |
| Austin | 2027 | 4 Urban Restricted Access | 29 | 2.172525031 | 0.445973142 | 0.002301533 | 0.158847707 |
| Austin | 2027 | 4 Urban Restricted Access | 30 | 2.14272827 | 0.437325448 | 0.002272602 | 0.155478785 |
| Austin | 2027 | 4 Urban Restricted Access | 31 | 2.101396288 | 0.41786472 | 0.002240279 | 0.14796676 |
| Austin | 2027 | 4 Urban Restricted Access | 32 | 2.062647555 | 0.399620288 | 0.002209976 | 0.140924236 |
| Austin | 2027 | 4 Urban Restricted Access | 33 | 2.02624723 | 0.382481579 | 0.00218151 | 0.134308532 |
| Austin | 2027 | 4 Urban Restricted Access | 34 | 1.9919881 | 0.366351029 | 0.002154718 | 0.128081988 |
| Austin | 2027 | 4 Urban Restricted Access | 35 | 1.959686635 | 0.351142225 | 0.002129457 | 0.122211245 |
| Austin | 2027 | 4 Urban Restricted Access | 36 | 1.93179756 | 0.34210018 | 0.002116574 | 0.118626714 |
| Austin | 2027 | 4 Urban Restricted Access | 37 | 1.905416002 | 0.333546894 | 0.002104388 | 0.115235941 |
| Austin | 2027 | 4 Urban Restricted Access | 38 | 1.880422947 | 0.325443782 | 0.002092843 | 0.11202363 |
| Austin | 2027 | 4 Urban Restricted Access | 39 | 1.856711587 | 0.317756214 | 0.002081891 | 0.108976052 |
| Austin | 2027 | 4 Urban Restricted Access | 40 | 1.834185795 | 0.310453024 | 0.002071485 | 0.106080854 |
| Austin | 2027 | 4 Urban Restricted Access | 41 | 1.812761686 | 0.303504918 | 0.002061621 | 0.103326244 |
| Austin | 2027 | 4 Urban Restricted Access | 42 | 1.792357773 | 0.296887675 | 0.002052226 | 0.100702806 |
| Austin | 2027 | 4 Urban Restricted Access | 43 | 1.772902878 | 0.290578211 | 0.002043268 | 0.098201388 |
| Austin | 2027 | 4 Urban Restricted Access | 44 | 1.754332297 | 0.284555541 | 0.002034718 | 0.095813672 |
| Austin | 2027 | 4 Urban Restricted Access | 45 | 1.736587076 | 0.278800545 | 0.002026547 | 0.093532076 |
| Austin | 2027 | 4 Urban Restricted Access | 46 | 1.723758986 | 0.270511131 | 0.002013057 | 0.090286173 |
| Austin | 2027 | 4 Urban Restricted Access | 47 | 1.711476772 | 0.262574459 | 0.002000141 | 0.087178393 |
| Austin | 2027 | 4 Urban Restricted Access | 48 | 1.699706317 | 0.254968481 | 0.001987763 | 0.084200105 |
| Austin | 2027 | 4 Urban Restricted Access | 49 | 1.688416289 | 0.247672951 | 0.00197559 | 0.081343379 |
| Austin | 2027 | 4 Urban Restricted Access | 50 | 1.677577862 | 0.240669242 | 0.001964492 | 0.078600923 |
| Austin | 2027 | 4 Urban Restricted Access | 51 | 1.668235629 | 0.232962646 | 0.001951708 | 0.075591992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2027 | 4 | Urban Restricted Access | 52 | 1.659252712 | 0.225552458 | 0.001939417 | 0.072698789 |
| Austin | 2027 | 4 | Urban Restricted Access | 53 | 1.650608774 | 0.218421899 | 0.001927589 | 0.069914764 |
| Austin | 2027 | 4 | Urban Restricted Access | 54 | 1.642284981 | 0.211555435 | 0.001916199 | 0.067233851 |
| Austin | 2027 | 4 | Urban Restricted Access | 55 | 1.634263872 | 0.20493866 | 0.001905223 | 0.064650425 |
| Austin | 2027 | 4 | Urban Restricted Access | 56 | 1.631218991 | 0.203018147 | 0.001900501 | 0.063885345 |
| Austin | 2027 | 4 | Urban Restricted Access | 57 | 1.628280949 | 0.20116502 | 0.001895944 | 0.06314711 |
| Austin | 2027 | 4 | Urban Restricted Access | 58 | 1.625444219 | 0.199375794 | 0.001891544 | 0.062434331 |
| Austin | 2027 | 4 | Urban Restricted Access | 59 | 1.622703648 | 0.19764722 | 0.001887294 | 0.061745714 |
| Austin | 2027 | 4 | Urban Restricted Access | 60 | 1.620054431 | 0.195976265 | 0.001883185 | 0.061080051 |
| Austin | 2027 | 4 | Urban Restricted Access | 61 | 1.640421774 | 0.199526364 | 0.00189246 | 0.06229369 |
| Austin | 2027 | 4 | Urban Restricted Access | 62 | 1.660132106 | 0.202961943 | 0.001901435 | 0.06346818 |
| Austin | 2027 | 4 | Urban Restricted Access | 63 | 1.679216714 | 0.206288457 | 0.001910126 | 0.064605384 |
| Austin | 2027 | 4 | Urban Restricted Access | 64 | 1.697704928 | 0.209511017 | 0.001918545 | 0.06570705 |
| Austin | 2027 | 4 | Urban Restricted Access | 65 | 1.715624273 | 0.212634421 | 0.001926705 | 0.06677482 |
| Austin | 2027 | 4 | Urban Restricted Access | 66 | 1.78485848 | 0.215971516 | 0.001942871 | 0.067874647 |
| Austin | 2027 | 4 | Urban Restricted Access | 67 | 1.852025994 | 0.219208996 | 0.001958554 | 0.068941643 |
| Austin | 2027 | 4 | Urban Restricted Access | 68 | 1.917217993 | 0.222351257 | 0.001973776 | 0.069977257 |
| Austin | 2027 | 4 | Urban Restricted Access | 69 | 1.980520369 | 0.225402437 | 0.001988557 | 0.070982854 |
| Austin | 2027 | 4 | Urban Restricted Access | 70 | 2.042014106 | 0.22836644 | 0.002002915 | 0.071959719 |
| Austin | 2027 | 4 | Urban Restricted Access | 71 | 2.172051947 | 0.232216726 | 0.002025285 | 0.073218417 |
| Austin | 2027 | 4 | Urban Restricted Access | 72 | 2.298477627 | 0.23596006 | 0.002047034 | 0.074442151 |
| Austin | 2027 | 4 | Urban Restricted Access | 73 | 2.421439589 | 0.239600837 | 0.002068187 | 0.075632359 |
| Austin | 2027 | 4 | Urban Restricted Access | 74 | 2.541078254 | 0.243143214 | 0.002088768 | 0.076790398 |
| Austin | 2027 | 4 | Urban Restricted Access | 75 | 2.657526556 | 0.246591128 | 0.0021088 | 0.077917559 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 2.5 | 8.227879061 | 1.199471497 | 0.01152853 | 0.436774816 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 3 | 7.275121148 | 1.025896636 | 0.009840555 | 0.372581519 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 4 | 6.084173757 | 0.80892806 | 0.007730587 | 0.292339896 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 5 | 5.369605322 | 0.678746914 | 0.006464605 | 0.244194923 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 6 | 4.889635076 | 0.591287227 | 0.005621718 | 0.211618354 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 7 | 4.546799186 | 0.528816022 | 0.005019655 | 0.188349376 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 8 | 4.289672269 | 0.481962618 | 0.004568108 | 0.170897643 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 9 | 4.089684666 | 0.445521081 | 0.004216905 | 0.157324073 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 10 | 3.929694585 | 0.416367852 | 0.003935943 | 0.146465217 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 11 | 3.796744564 | 0.391475399 | 0.003709768 | 0.137099996 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 12 | 3.685952881 | 0.370731688 | 0.003521289 | 0.129295646 |

| Austin | 2027 | 5 | Urban Unrestricted Access | 13 | 3.592206072 | 0.353179317 | 0.003361807 | 0.122691964 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 14 | 3.511851664 | 0.338134427 | 0.003225108 | 0.117031666 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 15 | 3.442211178 | 0.325095523 | 0.003106636 | 0.112126074 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 16 | 3.344881089 | 0.310221575 | 0.002997238 | 0.106533019 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 17 | 3.259001599 | 0.297097503 | 0.002900712 | 0.10159797 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 18 | 3.182664275 | 0.285431662 | 0.00281491 | 0.09721126 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 19 | 3.114362458 | 0.274993803 | 0.00273814 | 0.093286309 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 20 | 3.052890823 | 0.265599731 | 0.002669047 | 0.089753853 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 21 | 2.933750231 | 0.256697835 | 0.00259881 | 0.086452753 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 22 | 2.825440601 | 0.248605202 | 0.002534958 | 0.083451752 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 23 | 2.7265492 | 0.241216277 | 0.002476659 | 0.080711709 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 24 | 2.635898749 | 0.234443095 | 0.002423218 | 0.078200002 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 25 | 2.552500334 | 0.228211768 | 0.002374052 | 0.075889232 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 26 | 2.521698609 | 0.222258284 | 0.002320676 | 0.073775979 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 27 | 2.493178493 | 0.216745799 | 0.002271254 | 0.071819264 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 28 | 2.466695528 | 0.211627063 | 0.002225362 | 0.070002314 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 29 | 2.442038975 | 0.206861343 | 0.002182635 | 0.06831067 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 30 | 2.419026192 | 0.202413337 | 0.002142757 | 0.066731803 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 31 | 2.363475869 | 0.19427352 | 0.002110406 | 0.063661174 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 32 | 2.311397441 | 0.186642441 | 0.002080077 | 0.060782458 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 33 | 2.262475281 | 0.179473852 | 0.002051587 | 0.05807821 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 34 | 2.216430895 | 0.172726944 | 0.002024772 | 0.055533036 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 35 | 2.173017617 | 0.166365574 | 0.00199949 | 0.0531333 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 36 | 2.126038477 | 0.162277467 | 0.00198329 | 0.051544348 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 37 | 2.081598749 | 0.158410338 | 0.001967966 | 0.050041285 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 38 | 2.039497955 | 0.154746742 | 0.001953448 | 0.048617331 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 39 | 1.999556175 | 0.151271023 | 0.001939675 | 0.047266401 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 40 | 1.961611485 | 0.14796909 | 0.001926591 | 0.045983016 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 41 | 1.931436699 | 0.144881744 | 0.001914557 | 0.044770691 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 42 | 1.902698807 | 0.141941414 | 0.001903097 | 0.043616095 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 43 | 1.875297561 | 0.139137844 | 0.001892169 | 0.042515201 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 44 | 1.849141827 | 0.136461709 | 0.001881738 | 0.041464348 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 45 | 1.82414857 | 0.133904513 | 0.001871771 | 0.040460199 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 46 | 1.809946932 | 0.130756094 | 0.00186235 | 0.03919995 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 47 | 1.796349619 | 0.127741651 | 0.00185333 | 0.037993329 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2027 | 5 | Urban Unrestricted Access | 48 | 1.78331886 | 0.12485281 | 0.001844686 | 0.036836983 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 49 | 1.77081997 | 0.12208188 | 0.001836395 | 0.035727835 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 50 | 1.758821035 | 0.119421788 | 0.001828435 | 0.034663054 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 51 | 1.755112285 | 0.116663959 | 0.001822598 | 0.033544046 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 52 | 1.75154618 | 0.1140122 | 0.001816985 | 0.032468076 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 53 | 1.748114644 | 0.111460508 | 0.001811584 | 0.03143271 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 54 | 1.744810203 | 0.109003323 | 0.001806384 | 0.03043569 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 55 | 1.741625923 | 0.10663549 | 0.001801372 | 0.029474926 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 56 | 1.748454933 | 0.105737881 | 0.001799475 | 0.029073721 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 57 | 1.75504433 | 0.104871767 | 0.001797645 | 0.028686594 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 58 | 1.761406505 | 0.104035519 | 0.001795878 | 0.028312816 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 59 | 1.767553013 | 0.103227619 | 0.001794171 | 0.027951708 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 60 | 1.773494638 | 0.102446648 | 0.001792521 | 0.027602637 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 61 | 1.796339544 | 0.103820206 | 0.001796997 | 0.028033914 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 62 | 1.818447518 | 0.105149456 | 0.00180133 | 0.028451278 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 63 | 1.83985365 | 0.106436507 | 0.001805525 | 0.028855393 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 64 | 1.860590842 | 0.107683338 | 0.001809589 | 0.029246879 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 65 | 1.880689966 | 0.108891805 | 0.001813527 | 0.02962632 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 66 | 1.936061416 | 0.110424739 | 0.0018262 | 0.030067041 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 67 | 1.989779988 | 0.111911915 | 0.001838495 | 0.030494606 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 68 | 2.041918602 | 0.11335535 | 0.001850428 | 0.030909596 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 69 | 2.092545951 | 0.114756946 | 0.001862015 | 0.031312557 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 70 | 2.141726805 | 0.116118496 | 0.001873271 | 0.031704005 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 71 | 2.273858287 | 0.117996211 | 0.001894282 | 0.032229964 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 72 | 2.40231945 | 0.119821767 | 0.00191471 | 0.032741313 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 73 | 2.527261128 | 0.121597307 | 0.001934578 | 0.033238652 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 74 | 2.648826005 | 0.123324861 | 0.001953909 | 0.03372255 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 75 | 2.767149152 | 0.125006346 | 0.001972725 | 0.034193544 |
| Austin | 2028 | 2 | Rural Restricted Access | 2.5 | 9.364852878 | 9.210996119 | 0.013512622 | 3.499472186 |
| Austin | 2028 | 2 | Rural Restricted Access | 3 | 8.139518887 | 7.843583473 | 0.011578179 | 2.980338935 |
| Austin | 2028 | 2 | Rural Restricted Access | 4 | 6.607851398 | 6.134317665 | 0.009160125 | 2.331422371 |
| Austin | 2028 | 2 | Rural Restricted Access | 5 | 5.688850905 | 5.10875818 | 0.007709293 | 1.942072432 |
| Austin | 2028 | 2 | Rural Restricted Access | 6 | 5.055473747 | 4.416552959 | 0.006750935 | 1.67784139 |
| Austin | 2028 | 2 | Rural Restricted Access | 7 | 4.603061491 | 3.922120659 | 0.006066394 | 1.489104932 |
| Austin | 2028 | 2 | Rural Restricted Access | 8 | 4.263752299 | 3.551296433 | 0.005552988 | 1.347552588 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 2 | Rural Restricted Access | 9 | 3.99984515 | 3.262877592 | 0.005153672 | 1.23745632 |
| Austin | 2028 | 2 | Rural Restricted Access | 10 | 3.788719431 | 3.032142518 | 0.00483422 | 1.149379306 |
| Austin | 2028 | 2 | Rural Restricted Access | 11 | 3.621574271 | 2.835063221 | 0.00461561 | 1.073504248 |
| Austin | 2028 | 2 | Rural Restricted Access | 12 | 3.482286638 | 2.670830473 | 0.004433436 | 1.010275032 |
| Austin | 2028 | 2 | Rural Restricted Access | 13 | 3.364427872 | 2.531864302 | 0.004279289 | 0.956773388 |
| Austin | 2028 | 2 | Rural Restricted Access | 14 | 3.263406072 | 2.412750442 | 0.004147162 | 0.910914836 |
| Austin | 2028 | 2 | Rural Restricted Access | 15 | 3.175853845 | 2.309518429 | 0.004032653 | 0.871170758 |
| Austin | 2028 | 2 | Rural Restricted Access | 16 | 3.067423532 | 2.190694129 | 0.003900403 | 0.825452952 |
| Austin | 2028 | 2 | Rural Restricted Access | 17 | 2.971749726 | 2.085849159 | 0.003783712 | 0.785113712 |
| Austin | 2028 | 2 | Rural Restricted Access | 18 | 2.886706343 | 1.99265363 | 0.003679987 | 0.749256609 |
| Austin | 2028 | 2 | Rural Restricted Access | 19 | 2.810614895 | 1.909268156 | 0.00358718 | 0.717173939 |
| Austin | 2028 | 2 | Rural Restricted Access | 20 | 2.742132592 | 1.83422123 | 0.003503654 | 0.688299535 |
| Austin | 2028 | 2 | Rural Restricted Access | 21 | 2.671307339 | 1.770022654 | 0.003424314 | 0.663617322 |
| Austin | 2028 | 2 | Rural Restricted Access | 22 | 2.606920745 | 1.711660312 | 0.003352186 | 0.641178947 |
| Austin | 2028 | 2 | Rural Restricted Access | 23 | 2.548132985 | 1.658372956 | 0.00328633 | 0.620691735 |
| Austin | 2028 | 2 | Rural Restricted Access | 24 | 2.494244205 | 1.609526213 | 0.003225963 | 0.601911791 |
| Austin | 2028 | 2 | Rural Restricted Access | 25 | 2.444666528 | 1.564587209 | 0.003170424 | 0.584634242 |
| Austin | 2028 | 2 | Rural Restricted Access | 26 | 2.394360814 | 1.525547213 | 0.003132777 | 0.569418029 |
| Austin | 2028 | 2 | Rural Restricted Access | 27 | 2.34778145 | 1.489399069 | 0.003097919 | 0.555328943 |
| Austin | 2028 | 2 | Rural Restricted Access | 28 | 2.304529183 | 1.455832935 | 0.00306555 | 0.542246221 |
| Austin | 2028 | 2 | Rural Restricted Access | 29 | 2.264259831 | 1.424581706 | 0.003035414 | 0.530065755 |
| Austin | 2028 | 2 | Rural Restricted Access | 30 | 2.226675102 | 1.395413893 | 0.003007286 | 0.51869732 |
| Austin | 2028 | 2 | Rural Restricted Access | 31 | 2.166604236 | 1.327791629 | 0.002943212 | 0.492587057 |
| Austin | 2028 | 2 | Rural Restricted Access | 32 | 2.110287798 | 1.264395756 | 0.002883142 | 0.468108686 |
| Austin | 2028 | 2 | Rural Restricted Access | 33 | 2.057384478 | 1.204842057 | 0.002826713 | 0.445113852 |
| Austin | 2028 | 2 | Rural Restricted Access | 34 | 2.007593118 | 1.148791517 | 0.002773603 | 0.423471656 |
| Austin | 2028 | 2 | Rural Restricted Access | 35 | 1.960646979 | 1.095943865 | 0.002723528 | 0.403066156 |
| Austin | 2028 | 2 | Rural Restricted Access | 36 | 1.926598284 | 1.064951547 | 0.00270827 | 0.390907383 |
| Austin | 2028 | 2 | Rural Restricted Access | 37 | 1.894390059 | 1.035634489 | 0.002693836 | 0.379405841 |
| Austin | 2028 | 2 | Rural Restricted Access | 38 | 1.863877004 | 1.007860435 | 0.002680162 | 0.368509643 |
| Austin | 2028 | 2 | Rural Restricted Access | 39 | 1.83492872 | 0.981510691 | 0.00266719 | 0.358172224 |
| Austin | 2028 | 2 | Rural Restricted Access | 40 | 1.807427851 | 0.956478434 | 0.002654866 | 0.348351677 |
| Austin | 2028 | 2 | Rural Restricted Access | 41 | 1.781272369 | 0.932666108 | 0.002643184 | 0.339009472 |
| Austin | 2028 | 2 | Rural Restricted Access | 42 | 1.756362385 | 0.909987703 | 0.002632059 | 0.330112133 |
| Austin | 2028 | 2 | Rural Restricted Access | 43 | 1.732611006 | 0.888364108 | 0.002621451 | 0.321628625 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2028 | 2 Rural Restricted Access | 44 | 1.709939234 | 0.867723403 | 0.002611326 | 0.31353073 |
| Austin | 2028 | 2 Rural Restricted Access | 45 | 1.688275097 | 0.848000063 | 0.00260165 | 0.305792742 |
| Austin | 2028 | 2 Rural Restricted Access | 46 | 1.668251472 | 0.818879424 | 0.002580047 | 0.294372753 |
| Austin | 2028 | 2 Rural Restricted Access | 47 | 1.649079916 | 0.790997961 | 0.002559364 | 0.28343872 |
| Austin | 2028 | 2 Rural Restricted Access | 48 | 1.630707175 | 0.764278226 | 0.002539542 | 0.272960273 |
| Austin | 2028 | 2 Rural Restricted Access | 49 | 1.613084342 | 0.738649092 | 0.00252053 | 0.262909517 |
| Austin | 2028 | 2 Rural Restricted Access | 50 | 1.596166422 | 0.714045124 | 0.002502277 | 0.253260792 |
| Austin | 2028 | 2 Rural Restricted Access | 51 | 1.579996535 | 0.686681739 | 0.00248025 | 0.242533401 |
| Austin | 2028 | 2 Rural Restricted Access | 52 | 1.564448567 | 0.660370792 | 0.002459069 | 0.232218603 |
| Austin | 2028 | 2 Rural Restricted Access | 53 | 1.549487314 | 0.635052711 | 0.002438688 | 0.222293042 |
| Austin | 2028 | 2 Rural Restricted Access | 54 | 1.535080182 | 0.610672336 | 0.002419062 | 0.212735094 |
| Austin | 2028 | 2 Rural Restricted Access | 55 | 1.521196945 | 0.587178521 | 0.002400149 | 0.203524709 |
| Austin | 2028 | 2 Rural Restricted Access | 56 | 1.516149377 | 0.580912341 | 0.002397763 | 0.201067902 |
| Austin | 2028 | 2 Rural Restricted Access | 57 | 1.511278916 | 0.574866028 | 0.00239546 | 0.1986973 |
| Austin | 2028 | 2 Rural Restricted Access | 58 | 1.506576402 | 0.569028208 | 0.002393236 | 0.196408443 |
| Austin | 2028 | 2 Rural Restricted Access | 59 | 1.502033295 | 0.56338828 | 0.002391088 | 0.194197174 |
| Austin | 2028 | 2 Rural Restricted Access | 60 | 1.497641625 | 0.55793635 | 0.002389012 | 0.192059613 |
| Austin | 2028 | 2 Rural Restricted Access | 61 | 1.514334652 | 0.569315324 | 0.002405283 | 0.196251222 |
| Austin | 2028 | 2 Rural Restricted Access | 62 | 1.530489194 | 0.580327234 | 0.002421029 | 0.200307618 |
| Austin | 2028 | 2 Rural Restricted Access | 63 | 1.546130893 | 0.59098956 | 0.002436276 | 0.20423524 |
| Austin | 2028 | 2 Rural Restricted Access | 64 | 1.561283789 | 0.601318689 | 0.002451046 | 0.208040123 |
| Austin | 2028 | 2 Rural Restricted Access | 65 | 1.575970443 | 0.611329998 | 0.002465362 | 0.211727932 |
| Austin | 2028 | 2 Rural Restricted Access | 66 | 1.629361666 | 0.62128572 | 0.002485674 | 0.215361591 |
| Austin | 2028 | 2 Rural Restricted Access | 67 | 1.681159122 | 0.630944255 | 0.002505379 | 0.218886762 |
| Austin | 2028 | 2 Rural Restricted Access | 68 | 1.731433123 | 0.640318717 | 0.002524506 | 0.222308291 |
| Austin | 2028 | 2 Rural Restricted Access | 69 | 1.780249907 | 0.649421455 | 0.002543077 | 0.225630626 |
| Austin | 2028 | 2 Rural Restricted Access | 70 | 1.827671925 | 0.658264114 | 0.002561119 | 0.228858037 |
| Austin | 2028 | 2 Rural Restricted Access | 71 | 1.927113821 | 0.669671834 | 0.002587322 | 0.233008176 |
| Austin | 2028 | 2 Rural Restricted Access | 72 | 2.023793443 | 0.680762673 | 0.002612798 | 0.237043033 |
| Austin | 2028 | 2 Rural Restricted Access | 73 | 2.117824307 | 0.691549653 | 0.002637576 | 0.240967346 |
| Austin | 2028 | 2 Rural Restricted Access | 74 | 2.209313797 | 0.702045093 | 0.002661684 | 0.244785597 |
| Austin | 2028 | 2 Rural Restricted Access | 75 | 2.298363568 | 0.712260655 | 0.00268515 | 0.248502028 |
| Austin | 2028 | 3 Rural Unrestricted Access | 2.5 | 8.162229257 | 2.72661746 | 0.011893318 | 1.027316264 |
| Austin | 2028 | 3 Rural Unrestricted Access | 3 | 7.210599787 | 2.324948122 | 0.010166307 | 0.875226568 |
| Austin | 2028 | 3 Rural Unrestricted Access | 4 | 6.021062949 | 1.82286145 | 0.008007542 | 0.685114447 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 3 | Rural Unrestricted Access | 5 | 5.307340846 | 1.521609447 | 0.006712284 | 0.571047175 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 6 | 4.82226753 | 1.318676011 | 0.005850723 | 0.493785026 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 7 | 4.47578659 | 1.173723557 | 0.005235322 | 0.438597776 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 8 | 4.215925885 | 1.065009216 | 0.004773772 | 0.397207339 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 9 | 4.013812003 | 0.980453618 | 0.004414788 | 0.365014776 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 10 | 3.852120898 | 0.912809139 | 0.004127601 | 0.339260727 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 11 | 3.715106827 | 0.854937924 | 0.003902016 | 0.317041518 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 12 | 3.600928435 | 0.806711912 | 0.003714028 | 0.298525512 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 13 | 3.504315949 | 0.765905286 | 0.003554962 | 0.282858121 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 14 | 3.421505247 | 0.730928178 | 0.003418619 | 0.269428929 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 15 | 3.349735972 | 0.700614684 | 0.003300455 | 0.257790297 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 16 | 3.248757864 | 0.665928059 | 0.003188652 | 0.244470191 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 17 | 3.159659534 | 0.635322214 | 0.003090002 | 0.232717157 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 18 | 3.080461018 | 0.608117018 | 0.003002314 | 0.222270015 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 19 | 3.009599188 | 0.583775527 | 0.002923856 | 0.212922573 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 20 | 2.945823541 | 0.561868185 | 0.002853243 | 0.204509874 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 21 | 2.832588959 | 0.54210006 | 0.002780705 | 0.196976518 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 22 | 2.729648431 | 0.524129036 | 0.002714761 | 0.190128013 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 23 | 2.635659252 | 0.507720711 | 0.002654551 | 0.18387503 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 24 | 2.549502505 | 0.492679746 | 0.002599359 | 0.178143128 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 25 | 2.470238298 | 0.478842058 | 0.002548582 | 0.172869779 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 26 | 2.438222242 | 0.466323844 | 0.002496739 | 0.168153486 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 27 | 2.408577745 | 0.454732905 | 0.002448737 | 0.163786549 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 28 | 2.381050712 | 0.443969891 | 0.002404164 | 0.159731535 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 29 | 2.355422095 | 0.433949153 | 0.002362664 | 0.155956178 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 30 | 2.331502053 | 0.424596465 | 0.002323932 | 0.152432511 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 31 | 2.276734538 | 0.405316988 | 0.002285081 | 0.144994785 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 32 | 2.225389993 | 0.387242478 | 0.002248659 | 0.138021917 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 33 | 2.177157238 | 0.370263393 | 0.002214444 | 0.131471647 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 34 | 2.131761705 | 0.354283078 | 0.002182241 | 0.125306687 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 35 | 2.088960201 | 0.339215924 | 0.002151879 | 0.11949401 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 36 | 2.045549358 | 0.329938481 | 0.002136463 | 0.11583593 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 37 | 2.004485047 | 0.321162522 | 0.00212188 | 0.112375584 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 38 | 1.965582015 | 0.312848455 | 0.002108065 | 0.109097361 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 39 | 1.92867401 | 0.304960751 | 0.002094958 | 0.105987252 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 3 | Rural Unrestricted Access | 40 | 1.893611406 | 0.297467431 | 0.002082507 | 0.103032649 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 41 | 1.860263428 | 0.29033799 | 0.002070711 | 0.100221238 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 42 | 1.828503449 | 0.283548047 | 0.002059477 | 0.097543704 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 43 | 1.798220678 | 0.277073914 | 0.002048766 | 0.094990707 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 44 | 1.769314397 | 0.27089406 | 0.002038541 | 0.092553755 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 45 | 1.74169284 | 0.264988867 | 0.002028771 | 0.090225112 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 46 | 1.720271543 | 0.256956041 | 0.002017971 | 0.087051676 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 47 | 1.69976179 | 0.249265038 | 0.002007631 | 0.08401328 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 48 | 1.680106611 | 0.241894494 | 0.001997722 | 0.081101484 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 49 | 1.661253684 | 0.234824788 | 0.001988218 | 0.078308537 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 50 | 1.643154874 | 0.22803787 | 0.001979093 | 0.075627307 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 51 | 1.648217058 | 0.220719017 | 0.001971716 | 0.072727545 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 52 | 1.653084543 | 0.213681659 | 0.001964622 | 0.069939312 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 53 | 1.657768349 | 0.206909861 | 0.001957796 | 0.067256295 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 54 | 1.662278681 | 0.20038887 | 0.001951223 | 0.064672649 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 55 | 1.666625001 | 0.194105007 | 0.001944889 | 0.062182954 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 56 | 1.672321036 | 0.19191808 | 0.001941334 | 0.061309327 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 57 | 1.677817211 | 0.189807887 | 0.001937904 | 0.060466354 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 58 | 1.683123862 | 0.18777046 | 0.001934592 | 0.059652448 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 59 | 1.688250627 | 0.185802098 | 0.001931392 | 0.058866133 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 60 | 1.6932065 | 0.183899348 | 0.001928299 | 0.058106029 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 61 | 1.715623028 | 0.186920232 | 0.001933734 | 0.059185327 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 62 | 1.737316442 | 0.189843669 | 0.001938994 | 0.060229809 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 63 | 1.758321177 | 0.192674298 | 0.001944086 | 0.061241133 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 64 | 1.778669513 | 0.195416469 | 0.00194902 | 0.062220853 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 65 | 1.798391747 | 0.198074266 | 0.001953801 | 0.063170428 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 66 | 1.85113379 | 0.201051752 | 0.001967886 | 0.064175496 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 67 | 1.902301444 | 0.203940358 | 0.001981551 | 0.065150562 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 68 | 1.951964168 | 0.206744004 | 0.001994814 | 0.06609695 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 69 | 2.000187391 | 0.209466385 | 0.002007692 | 0.067015906 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 70 | 2.047032809 | 0.212110984 | 0.002020202 | 0.067908606 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 71 | 2.169366183 | 0.215599892 | 0.002042346 | 0.069067783 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 72 | 2.288301409 | 0.218991885 | 0.002063874 | 0.07019476 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 73 | 2.403978135 | 0.222290946 | 0.002084812 | 0.07129086 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 74 | 2.516528463 | 0.225500844 | 0.002105184 | 0.072357337 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 3 | Rural Unrestricted Access | 75 | 2.626077449 | 0.228625145 | 0.002125013 | 0.073395374 |
| Austin | 2028 | 4 | Urban Restricted Access | 2.5 | 7.988535303 | 2.752316171 | 0.01161167 | 1.039629828 |
| Austin | 2028 | 4 | Urban Restricted Access | 3 | 6.904212178 | 2.346064794 | 0.009899247 | 0.885560475 |
| Austin | 2028 | 4 | Urban Restricted Access | 4 | 5.548808272 | 1.838250574 | 0.007758719 | 0.692973784 |
| Austin | 2028 | 4 | Urban Restricted Access | 5 | 4.735565929 | 1.533562041 | 0.006474402 | 0.57742177 |
| Austin | 2028 | 4 | Urban Restricted Access | 6 | 4.200307879 | 1.327899484 | 0.005625937 | 0.499100367 |
| Austin | 2028 | 4 | Urban Restricted Access | 7 | 3.817980702 | 1.180997657 | 0.005019891 | 0.443156507 |
| Austin | 2028 | 4 | Urban Restricted Access | 8 | 3.531235318 | 1.070821286 | 0.004565356 | 0.401198613 |
| Austin | 2028 | 4 | Urban Restricted Access | 9 | 3.308211131 | 0.985128554 | 0.004211829 | 0.368564695 |
| Austin | 2028 | 4 | Urban Restricted Access | 10 | 3.129791781 | 0.916574368 | 0.003929008 | 0.342457561 |
| Austin | 2028 | 4 | Urban Restricted Access | 11 | 3.005636475 | 0.857493516 | 0.003717439 | 0.319911187 |
| Austin | 2028 | 4 | Urban Restricted Access | 12 | 2.90217372 | 0.808259473 | 0.003541132 | 0.301122543 |
| Austin | 2028 | 4 | Urban Restricted Access | 13 | 2.814628312 | 0.766599898 | 0.003391949 | 0.28522446 |
| Austin | 2028 | 4 | Urban Restricted Access | 14 | 2.739589391 | 0.730891691 | 0.003264077 | 0.271597531 |
| Austin | 2028 | 4 | Urban Restricted Access | 15 | 2.674555659 | 0.699944579 | 0.003153256 | 0.259787526 |
| Austin | 2028 | 4 | Urban Restricted Access | 16 | 2.609918714 | 0.664102615 | 0.003031726 | 0.246169019 |
| Austin | 2028 | 4 | Urban Restricted Access | 17 | 2.552886114 | 0.632477353 | 0.002924494 | 0.234152689 |
| Austin | 2028 | 4 | Urban Restricted Access | 18 | 2.502190471 | 0.60436601 | 0.002829177 | 0.223471506 |
| Austin | 2028 | 4 | Urban Restricted Access | 19 | 2.45683121 | 0.579213755 | 0.002743893 | 0.213914659 |
| Austin | 2028 | 4 | Urban Restricted Access | 20 | 2.416007876 | 0.556576725 | 0.002667137 | 0.205313497 |
| Austin | 2028 | 4 | Urban Restricted Access | 21 | 2.36018893 | 0.537315957 | 0.002599683 | 0.197891485 |
| Austin | 2028 | 4 | Urban Restricted Access | 22 | 2.309444433 | 0.519806168 | 0.002538361 | 0.191144202 |
| Austin | 2028 | 4 | Urban Restricted Access | 23 | 2.263112502 | 0.503818969 | 0.002482371 | 0.184983639 |
| Austin | 2028 | 4 | Urban Restricted Access | 24 | 2.220641564 | 0.489164036 | 0.002431047 | 0.179336457 |
| Austin | 2028 | 4 | Urban Restricted Access | 25 | 2.181568302 | 0.475681499 | 0.002383829 | 0.174141049 |
| Austin | 2028 | 4 | Urban Restricted Access | 26 | 2.143698885 | 0.464067424 | 0.002346024 | 0.16959106 |
| Austin | 2028 | 4 | Urban Restricted Access | 27 | 2.10863461 | 0.453313651 | 0.002311019 | 0.165378106 |
| Austin | 2028 | 4 | Urban Restricted Access | 28 | 2.076074926 | 0.443328004 | 0.002278515 | 0.161466079 |
| Austin | 2028 | 4 | Urban Restricted Access | 29 | 2.045760737 | 0.434031023 | 0.002248252 | 0.157823846 |
| Austin | 2028 | 4 | Urban Restricted Access | 30 | 2.017467495 | 0.42535384 | 0.002220006 | 0.154424428 |
| Austin | 2028 | 4 | Urban Restricted Access | 31 | 1.978078974 | 0.405927222 | 0.002188253 | 0.14685862 |
| Austin | 2028 | 4 | Urban Restricted Access | 32 | 1.941152237 | 0.387714767 | 0.002158484 | 0.139765675 |
| Austin | 2028 | 4 | Urban Restricted Access | 33 | 1.906463483 | 0.370606097 | 0.002130519 | 0.133102606 |
| Austin | 2028 | 4 | Urban Restricted Access | 34 | 1.873815245 | 0.35450382 | 0.002104199 | 0.126831482 |
| Austin | 2028 | 4 | Urban Restricted Access | 35 | 1.84303262 | 0.339321673 | 0.002079383 | 0.120918707 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 4 | Urban Restricted Access | 36 | 1.816624158 | 0.330226918 | 0.002066774 | 0.117303033 |
| Austin | 2028 | 4 | Urban Restricted Access | 37 | 1.791643181 | 0.321623772 | 0.002054847 | 0.113882801 |
| Austin | 2028 | 4 | Urban Restricted Access | 38 | 1.767976993 | 0.313473423 | 0.002043547 | 0.110642581 |
| Austin | 2028 | 4 | Urban Restricted Access | 39 | 1.745524455 | 0.305741041 | 0.002032827 | 0.107568527 |
| Austin | 2028 | 4 | Urban Restricted Access | 40 | 1.724194544 | 0.298395277 | 0.002022643 | 0.104648175 |
| Austin | 2028 | 4 | Urban Restricted Access | 41 | 1.703908033 | 0.291406673 | 0.002012987 | 0.101869653 |
| Austin | 2028 | 4 | Urban Restricted Access | 42 | 1.684587548 | 0.28475086 | 0.002003791 | 0.099223441 |
| Austin | 2028 | 4 | Urban Restricted Access | 43 | 1.666165689 | 0.278404619 | 0.001995022 | 0.096700309 |
| Austin | 2028 | 4 | Urban Restricted Access | 44 | 1.648581188 | 0.272346844 | 0.001986652 | 0.094291865 |
| Austin | 2028 | 4 | Urban Restricted Access | 45 | 1.63177822 | 0.266558303 | 0.001978655 | 0.091990463 |
| Austin | 2028 | 4 | Urban Restricted Access | 46 | 1.61960435 | 0.258222659 | 0.001965375 | 0.088713027 |
| Austin | 2028 | 4 | Urban Restricted Access | 47 | 1.607948516 | 0.25025151 | 0.00195266 | 0.085575057 |
| Austin | 2028 | 4 | Urban Restricted Access | 48 | 1.596778343 | 0.2426077 | 0.001940474 | 0.082567836 |
| Austin | 2028 | 4 | Urban Restricted Access | 49 | 1.586064095 | 0.235275883 | 0.001928786 | 0.079683359 |
| Austin | 2028 | 4 | Urban Restricted Access | 50 | 1.575778417 | 0.228237338 | 0.001917566 | 0.076914261 |
| Austin | 2028 | 4 | Urban Restricted Access | 51 | 1.56689503 | 0.220482517 | 0.001904955 | 0.07387041 |
| Austin | 2028 | 4 | Urban Restricted Access | 52 | 1.558353313 | 0.213025958 | 0.00189283 | 0.070943631 |
| Austin | 2028 | 4 | Urban Restricted Access | 53 | 1.550133924 | 0.205850779 | 0.001881162 | 0.068127296 |
| Austin | 2028 | 4 | Urban Restricted Access | 54 | 1.542218956 | 0.198941348 | 0.001869926 | 0.06541527 |
| Austin | 2028 | 4 | Urban Restricted Access | 55 | 1.534591806 | 0.192283168 | 0.001859099 | 0.062801863 |
| Austin | 2028 | 4 | Urban Restricted Access | 56 | 1.531728453 | 0.19028964 | 0.001854448 | 0.062006408 |
| Austin | 2028 | 4 | Urban Restricted Access | 57 | 1.528965569 | 0.18836606 | 0.001849961 | 0.061238864 |
| Austin | 2028 | 4 | Urban Restricted Access | 58 | 1.526297956 | 0.18650881 | 0.001845628 | 0.060497787 |
| Austin | 2028 | 4 | Urban Restricted Access | 59 | 1.523720772 | 0.184714518 | 0.001841442 | 0.059781831 |
| Austin | 2028 | 4 | Urban Restricted Access | 60 | 1.521229493 | 0.182980036 | 0.001837396 | 0.05908974 |
| Austin | 2028 | 4 | Urban Restricted Access | 61 | 1.540470378 | 0.186353818 | 0.001846403 | 0.060275903 |
| Austin | 2028 | 4 | Urban Restricted Access | 62 | 1.559090589 | 0.189618769 | 0.001855119 | 0.061423803 |
| Austin | 2028 | 4 | Urban Restricted Access | 63 | 1.577119683 | 0.192780071 | 0.001863558 | 0.062535261 |
| Austin | 2028 | 4 | Urban Restricted Access | 64 | 1.594585367 | 0.195842581 | 0.001871734 | 0.063611986 |
| Austin | 2028 | 4 | Urban Restricted Access | 65 | 1.611513646 | 0.198810861 | 0.001879658 | 0.064655582 |
| Austin | 2028 | 4 | Urban Restricted Access | 66 | 1.676737839 | 0.201953518 | 0.001895386 | 0.065726011 |
| Austin | 2028 | 4 | Urban Restricted Access | 67 | 1.740015041 | 0.205002365 | 0.001910644 | 0.066764486 |
| Austin | 2028 | 4 | Urban Restricted Access | 68 | 1.801431149 | 0.20796154 | 0.001925454 | 0.067772419 |
| Austin | 2028 | 4 | Urban Restricted Access | 69 | 1.86106708 | 0.210834942 | 0.001939835 | 0.068751136 |
| Austin | 2028 | 4 | Urban Restricted Access | 70 | 1.918999127 | 0.213626246 | 0.001953804 | 0.06970189 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 4 | Urban Restricted Access | 71 | 2.041233749 | 0.217237806 | 0.001975601 | 0.070923148 |
| Austin | 2028 | 4 | Urban Restricted Access | 72 | 2.160072965 | 0.220749044 | 0.001996793 | 0.072110483 |
| Austin | 2028 | 4 | Urban Restricted Access | 73 | 2.275656312 | 0.224164085 | 0.002017403 | 0.073265288 |
| Austin | 2028 | 4 | Urban Restricted Access | 74 | 2.388115785 | 0.227486827 | 0.002037457 | 0.074388882 |
| Austin | 2028 | 4 | Urban Restricted Access | 75 | 2.497576338 | 0.230720962 | 0.002056976 | 0.075482514 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 2.5 | 7.746722792 | 1.185603551 | 0.011250526 | 0.438856787 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 3 | 6.84793141 | 1.01331444 | 0.009603505 | 0.374216203 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 4 | 5.724442182 | 0.797953051 | 0.007544728 | 0.293415472 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 5 | 5.050348646 | 0.668736218 | 0.006309462 | 0.244935034 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 6 | 4.597229947 | 0.581729859 | 0.005486988 | 0.212104175 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 7 | 4.273573733 | 0.519582459 | 0.004899506 | 0.188653561 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 8 | 4.030831573 | 0.472971909 | 0.004458895 | 0.171065601 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 9 | 3.842032115 | 0.436719259 | 0.004116197 | 0.157386077 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 10 | 3.690992548 | 0.40771714 | 0.003842039 | 0.146442457 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 11 | 3.565319595 | 0.382830839 | 0.003621305 | 0.136978247 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 12 | 3.460592133 | 0.362092255 | 0.003437359 | 0.129091405 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 13 | 3.371976589 | 0.344544222 | 0.003281713 | 0.122417924 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 14 | 3.296020408 | 0.329503051 | 0.003148302 | 0.116697797 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 15 | 3.230191718 | 0.31646737 | 0.003032679 | 0.111740354 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 16 | 3.138203831 | 0.301618844 | 0.002925913 | 0.106094443 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 17 | 3.057038047 | 0.288517204 | 0.002831708 | 0.101112758 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 18 | 2.984890685 | 0.276871301 | 0.002747969 | 0.096684593 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 19 | 2.920337781 | 0.266451283 | 0.002673046 | 0.09272255 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 20 | 2.862240168 | 0.257073267 | 0.002605614 | 0.089156712 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 21 | 2.75008715 | 0.248223126 | 0.002537074 | 0.085827846 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 22 | 2.648129862 | 0.240177544 | 0.002474765 | 0.082801604 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 23 | 2.555038425 | 0.232831577 | 0.002417874 | 0.080038514 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 24 | 2.469704607 | 0.226097775 | 0.002365724 | 0.077505681 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 25 | 2.391197495 | 0.219902676 | 0.002317746 | 0.075175475 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 26 | 2.362459492 | 0.214056558 | 0.002265658 | 0.073057804 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 27 | 2.335850229 | 0.208643486 | 0.002217428 | 0.071096997 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 28 | 2.311141629 | 0.203617061 | 0.002172643 | 0.069276248 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 29 | 2.288137069 | 0.198937287 | 0.002130947 | 0.067581068 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 30 | 2.266666147 | 0.194569497 | 0.002092031 | 0.0659989 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 31 | 2.214700643 | 0.18648319 | 0.002060381 | 0.06290803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 5 | Urban Unrestricted Access | 32 | 2.165982983 | 0.178902278 | 0.002030709 | 0.060010339 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 33 | 2.120217908 | 0.171780815 | 0.002002835 | 0.057288266 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 34 | 2.077144896 | 0.165078261 | 0.001976601 | 0.054726315 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 35 | 2.0365332 | 0.15875871 | 0.001951866 | 0.052310761 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 36 | 1.992634528 | 0.154664965 | 0.00193605 | 0.050705955 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 37 | 1.951108757 | 0.150792503 | 0.001921088 | 0.049187896 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 38 | 1.911768552 | 0.147123855 | 0.001906914 | 0.047749735 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 39 | 1.874445795 | 0.143643342 | 0.001893467 | 0.046385326 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 40 | 1.838989175 | 0.140336855 | 0.001880692 | 0.045089137 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 41 | 1.810795845 | 0.137236358 | 0.001868942 | 0.043863344 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 42 | 1.783945055 | 0.134283504 | 0.001857751 | 0.042695922 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 43 | 1.758343139 | 0.131467991 | 0.001847081 | 0.041582799 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 44 | 1.733904947 | 0.128780456 | 0.001836896 | 0.040520272 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 45 | 1.710552896 | 0.126212368 | 0.001827164 | 0.039504969 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 46 | 1.697271965 | 0.123031814 | 0.001817939 | 0.03822831 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 47 | 1.68455618 | 0.119986604 | 0.001809107 | 0.037005977 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 48 | 1.67237022 | 0.117068277 | 0.001800643 | 0.035834575 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 49 | 1.660681645 | 0.114269065 | 0.001792525 | 0.034710986 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 50 | 1.649460614 | 0.111581822 | 0.001784731 | 0.033632339 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 51 | 1.646028244 | 0.108781228 | 0.001779 | 0.032495986 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 52 | 1.642727889 | 0.106088349 | 0.001773489 | 0.031403338 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 53 | 1.639552076 | 0.103497088 | 0.001768187 | 0.030351922 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 54 | 1.636493885 | 0.101001799 | 0.00176308 | 0.029339448 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 55 | 1.633546901 | 0.098597249 | 0.001758159 | 0.02836319 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 56 | 1.640024489 | 0.097644749 | 0.001756302 | 0.027946658 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 57 | 1.646274792 | 0.096725671 | 0.001754509 | 0.027544162 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 58 | 1.652309568 | 0.095838285 | 0.001752778 | 0.027155546 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 59 | 1.658139776 | 0.09498098 | 0.001751106 | 0.026780103 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 60 | 1.663775643 | 0.094152252 | 0.001749489 | 0.026417174 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 61 | 1.685410813 | 0.095442203 | 0.001753857 | 0.02683634 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 62 | 1.706348074 | 0.096690542 | 0.001758083 | 0.027241985 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 63 | 1.72662066 | 0.097899251 | 0.001762176 | 0.027634752 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 64 | 1.746259728 | 0.099070189 | 0.00176614 | 0.028015245 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 65 | 1.765294517 | 0.100205097 | 0.001769983 | 0.02838403 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 66 | 1.817601485 | 0.101616154 | 0.001782344 | 0.028807402 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 5 | Urban Unrestricted Access | 67 | 1.868347051 | 0.102985089 | 0.001794336 | 0.029218136 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 68 | 1.9176001 | 0.104313761 | 0.001805976 | 0.029616789 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 69 | 1.965425525 | 0.105603922 | 0.001817278 | 0.030003887 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 70 | 2.011884509 | 0.10685722 | 0.001828257 | 0.030379925 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 71 | 2.136203952 | 0.108573666 | 0.001848764 | 0.030881882 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 72 | 2.257070078 | 0.110242433 | 0.001868701 | 0.031369895 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 73 | 2.374624804 | 0.111865481 | 0.001888092 | 0.031844538 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 74 | 2.489002374 | 0.113444662 | 0.001906959 | 0.032306353 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 75 | 2.600329876 | 0.114981732 | 0.001925323 | 0.032755853 |
| Austin | 2029 | 2 | Rural Restricted Access | 2.5 | 9.032247751 | 9.142583947 | 0.013267793 | 3.516497838 |
| Austin | 2029 | 2 | Rural Restricted Access | 3 | 7.853539358 | 7.784453073 | 0.011370394 | 2.994348053 |
| Austin | 2029 | 2 | Rural Restricted Access | 4 | 6.380153868 | 6.08678948 | 0.008998646 | 2.341660821 |
| Austin | 2029 | 2 | Rural Restricted Access | 5 | 5.496122574 | 5.068191325 | 0.007575596 | 1.950048482 |
| Austin | 2029 | 2 | Rural Restricted Access | 6 | 4.884826601 | 4.379400223 | 0.006634375 | 1.684165577 |
| Austin | 2029 | 2 | Rural Restricted Access | 7 | 4.448186621 | 3.887406579 | 0.005962073 | 1.494249216 |
| Austin | 2029 | 2 | Rural Restricted Access | 8 | 4.120706635 | 3.518411346 | 0.005457847 | 1.351811946 |
| Austin | 2029 | 2 | Rural Restricted Access | 9 | 3.86599998 | 3.231415054 | 0.005065672 | 1.241027402 |
| Austin | 2029 | 2 | Rural Restricted Access | 10 | 3.662234656 | 3.00181802 | 0.004751931 | 1.152399767 |
| Austin | 2029 | 2 | Rural Restricted Access | 11 | 3.499508518 | 2.804890768 | 0.004537015 | 1.075926927 |
| Austin | 2029 | 2 | Rural Restricted Access | 12 | 3.363903404 | 2.640784725 | 0.004357919 | 1.01219956 |
| Austin | 2029 | 2 | Rural Restricted Access | 13 | 3.249160615 | 2.501925765 | 0.004206376 | 0.958276404 |
| Austin | 2029 | 2 | Rural Restricted Access | 14 | 3.150809652 | 2.3829038 | 0.004076482 | 0.912056556 |
| Austin | 2029 | 2 | Rural Restricted Access | 15 | 3.065572152 | 2.27975143 | 0.003963907 | 0.871999354 |
| Austin | 2029 | 2 | Rural Restricted Access | 16 | 2.958611248 | 2.161263594 | 0.003833903 | 0.826034428 |
| Austin | 2029 | 2 | Rural Restricted Access | 17 | 2.86423398 | 2.056715504 | 0.003719194 | 0.785477141 |
| Austin | 2029 | 2 | Rural Restricted Access | 18 | 2.780343076 | 1.963783868 | 0.00361723 | 0.749426218 |
| Austin | 2029 | 2 | Rural Restricted Access | 19 | 2.705282793 | 1.88063451 | 0.003525999 | 0.71717013 |
| Austin | 2029 | 2 | Rural Restricted Access | 20 | 2.637728538 | 1.805800088 | 0.003443892 | 0.688139651 |
| Austin | 2029 | 2 | Rural Restricted Access | 21 | 2.568927068 | 1.741801343 | 0.003366032 | 0.663313166 |
| Austin | 2029 | 2 | Rural Restricted Access | 22 | 2.506380277 | 1.683620666 | 0.00329525 | 0.640743635 |
| Austin | 2029 | 2 | Rural Restricted Access | 23 | 2.449272337 | 1.630499178 | 0.003230623 | 0.620136671 |
| Austin | 2029 | 2 | Rural Restricted Access | 24 | 2.396923393 | 1.581804481 | 0.003171382 | 0.601246955 |
| Austin | 2029 | 2 | Rural Restricted Access | 25 | 2.348762364 | 1.53700536 | 0.00311688 | 0.583868416 |
| Austin | 2029 | 2 | Rural Restricted Access | 26 | 2.299726137 | 1.497898387 | 0.003079917 | 0.568541553 |
| Austin | 2029 | 2 | Rural Restricted Access | 27 | 2.254322224 | 1.461688227 | 0.003045691 | 0.554350014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2029 | 2 | Rural Restricted Access | 28 | 2.212161447 | 1.428064507 | 0.003013911 | 0.541172157 |
| Austin | 2029 | 2 | Rural Restricted Access | 29 | 2.17290831 | 1.396759664 | 0.002984322 | 0.528903117 |
| Austin | 2029 | 2 | Rural Restricted Access | 30 | 2.136272049 | 1.367541811 | 0.002956706 | 0.517452013 |
| Austin | 2029 | 2 | Rural Restricted Access | 31 | 2.077046677 | 1.30018958 | 0.002893384 | 0.491228005 |
| Austin | 2029 | 2 | Rural Restricted Access | 32 | 2.021522891 | 1.237046863 | 0.00283402 | 0.466642997 |
| Austin | 2029 | 2 | Rural Restricted Access | 33 | 1.969364182 | 1.177730978 | 0.002778253 | 0.44354799 |
| Austin | 2029 | 2 | Rural Restricted Access | 34 | 1.920273633 | 1.121904263 | 0.002725767 | 0.421811513 |
| Austin | 2029 | 2 | Rural Restricted Access | 35 | 1.873988258 | 1.069267646 | 0.00267628 | 0.40131712 |
| Austin | 2029 | 2 | Rural Restricted Access | 36 | 1.840797017 | 1.038166082 | 0.002661174 | 0.389066807 |
| Austin | 2029 | 2 | Rural Restricted Access | 37 | 1.809399897 | 1.008745683 | 0.002646884 | 0.377478673 |
| Austin | 2029 | 2 | Rural Restricted Access | 38 | 1.779655257 | 0.980873727 | 0.002633347 | 0.366500441 |
| Austin | 2029 | 2 | Rural Restricted Access | 39 | 1.751435984 | 0.954431101 | 0.002620504 | 0.356085195 |
| Austin | 2029 | 2 | Rural Restricted Access | 40 | 1.724627674 | 0.929310607 | 0.002608303 | 0.346190711 |
| Austin | 2029 | 2 | Rural Restricted Access | 41 | 1.699131096 | 0.905414195 | 0.002596739 | 0.336778226 |
| Austin | 2029 | 2 | Rural Restricted Access | 42 | 1.674848641 | 0.882655707 | 0.002585725 | 0.327813955 |
| Austin | 2029 | 2 | Rural Restricted Access | 43 | 1.651695603 | 0.860955754 | 0.002575224 | 0.319266627 |
| Austin | 2029 | 2 | Rural Restricted Access | 44 | 1.629594976 | 0.840242162 | 0.002565199 | 0.311107814 |
| Austin | 2029 | 2 | Rural Restricted Access | 45 | 1.608476598 | 0.820449174 | 0.002555621 | 0.303311614 |
| Austin | 2029 | 2 | Rural Restricted Access | 46 | 1.588695521 | 0.79120145 | 0.002534107 | 0.291801965 |
| Austin | 2029 | 2 | Rural Restricted Access | 47 | 1.569756192 | 0.76319831 | 0.002513509 | 0.280782089 |
| Austin | 2029 | 2 | Rural Restricted Access | 48 | 1.551606002 | 0.736361967 | 0.002493769 | 0.270221374 |
| Austin | 2029 | 2 | Rural Restricted Access | 49 | 1.534196636 | 0.710620985 | 0.002474835 | 0.260091709 |
| Austin | 2029 | 2 | Rural Restricted Access | 50 | 1.517483644 | 0.685909643 | 0.002456658 | 0.25036723 |
| Austin | 2029 | 2 | Rural Restricted Access | 51 | 1.501426151 | 0.658405044 | 0.00243468 | 0.239547525 |
| Austin | 2029 | 2 | Rural Restricted Access | 52 | 1.485986254 | 0.631958314 | 0.002413548 | 0.229143962 |
| Austin | 2029 | 2 | Rural Restricted Access | 53 | 1.471128995 | 0.606509575 | 0.002393212 | 0.219132986 |
| Austin | 2029 | 2 | Rural Restricted Access | 54 | 1.456822004 | 0.582003381 | 0.00237363 | 0.209492787 |
| Austin | 2029 | 2 | Rural Restricted Access | 55 | 1.443035268 | 0.558388321 | 0.00235476 | 0.200203141 |
| Austin | 2029 | 2 | Rural Restricted Access | 56 | 1.438065456 | 0.551996565 | 0.002352327 | 0.197686266 |
| Austin | 2029 | 2 | Rural Restricted Access | 57 | 1.433270024 | 0.545829081 | 0.002349978 | 0.195257703 |
| Austin | 2029 | 2 | Rural Restricted Access | 58 | 1.428639951 | 0.539874268 | 0.002347711 | 0.192912883 |
| Austin | 2029 | 2 | Rural Restricted Access | 59 | 1.42416683 | 0.534121314 | 0.002345521 | 0.190647549 |
| Austin | 2029 | 2 | Rural Restricted Access | 60 | 1.419842813 | 0.528560125 | 0.002343404 | 0.188457726 |
| Austin | 2029 | 2 | Rural Restricted Access | 61 | 1.435803966 | 0.539578061 | 0.002359129 | 0.192591762 |
| Austin | 2029 | 2 | Rural Restricted Access | 62 | 1.451250243 | 0.550240581 | 0.002374348 | 0.196592442 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2029 | 2 | Rural Restricted Access | 63 | 1.466206163 | 0.560564607 | 0.002389083 | 0.200466116 |
| Austin | 2029 | 2 | Rural Restricted Access | 64 | 1.480694709 | 0.570566008 | 0.002403357 | 0.204218738 |
| Austin | 2029 | 2 | Rural Restricted Access | 65 | 1.494737454 | 0.580259673 | 0.002417193 | 0.207855895 |
| Austin | 2029 | 2 | Rural Restricted Access | 66 | 1.545111305 | 0.589867262 | 0.002436915 | 0.211434136 |
| Austin | 2029 | 2 | Rural Restricted Access | 67 | 1.593981458 | 0.599188057 | 0.002456047 | 0.214905564 |
| Austin | 2029 | 2 | Rural Restricted Access | 68 | 1.641414254 | 0.608234711 | 0.002474617 | 0.218274891 |
| Austin | 2029 | 2 | Rural Restricted Access | 69 | 1.687472187 | 0.617019143 | 0.002492649 | 0.221546556 |
| Austin | 2029 | 2 | Rural Restricted Access | 70 | 1.732214178 | 0.625552591 | 0.002510166 | 0.224724746 |
| Austin | 2029 | 2 | Rural Restricted Access | 71 | 1.82576643 | 0.636552538 | 0.002535667 | 0.228806328 |
| Austin | 2029 | 2 | Rural Restricted Access | 72 | 1.916720009 | 0.64724693 | 0.00256046 | 0.232774533 |
| Austin | 2029 | 2 | Rural Restricted Access | 73 | 2.005181708 | 0.657648326 | 0.002584573 | 0.23663402 |
| Austin | 2029 | 2 | Rural Restricted Access | 74 | 2.091252551 | 0.667768603 | 0.002608035 | 0.240389196 |
| Austin | 2029 | 2 | Rural Restricted Access | 75 | 2.175028172 | 0.677619005 | 0.002630871 | 0.244044235 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 2.5 | 7.727359046 | 2.697105755 | 0.01167349 | 1.02832725 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 3 | 6.824813476 | 2.298888002 | 0.009978822 | 0.87585731 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 4 | 5.696631514 | 1.80111581 | 0.007860487 | 0.685269885 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 5 | 5.019722336 | 1.502452495 | 0.006589486 | 0.570917429 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 6 | 4.559152416 | 1.300942556 | 0.005743824 | 0.493442615 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 7 | 4.230173902 | 1.157006884 | 0.00513978 | 0.438103463 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 8 | 3.983440017 | 1.049055131 | 0.004686747 | 0.396599098 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 9 | 3.791535883 | 0.965092656 | 0.004334388 | 0.364317926 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 10 | 3.638012577 | 0.897922676 | 0.0040525 | 0.338492988 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 11 | 3.507504246 | 0.840229574 | 0.003831014 | 0.316173624 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 12 | 3.398747304 | 0.792151988 | 0.003646442 | 0.297574153 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 13 | 3.306722199 | 0.751470955 | 0.003490266 | 0.28183614 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 14 | 3.227843538 | 0.716601497 | 0.003356401 | 0.268346415 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 15 | 3.159482031 | 0.686381301 | 0.003240384 | 0.256655319 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 16 | 3.063268585 | 0.651855592 | 0.003130596 | 0.243299396 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 17 | 2.978374368 | 0.621391731 | 0.003033724 | 0.231514757 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 18 | 2.902912842 | 0.594312744 | 0.002947615 | 0.221039523 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 19 | 2.835394634 | 0.570084177 | 0.002870571 | 0.211666945 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 20 | 2.774628247 | 0.548278466 | 0.002801231 | 0.203231624 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 21 | 2.667808819 | 0.528631992 | 0.002730019 | 0.195680823 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 22 | 2.570700247 | 0.51077156 | 0.002665282 | 0.188816458 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 23 | 2.482035899 | 0.49446421 | 0.002606174 | 0.182548994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2029 | 3 | Rural Unrestricted Access | 24 | 2.400760247 | 0.479515806 | 0.002551991 | 0.176803819 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 25 | 2.325986647 | 0.465763274 | 0.002502143 | 0.171518258 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 26 | 2.295778822 | 0.453379024 | 0.002451309 | 0.166804069 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 27 | 2.267808615 | 0.441912125 | 0.002404239 | 0.162439079 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 28 | 2.241836279 | 0.431264291 | 0.002360532 | 0.158385873 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 29 | 2.217655139 | 0.42135079 | 0.002319839 | 0.1546122 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 30 | 2.195086075 | 0.41209819 | 0.002281859 | 0.151090104 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 31 | 2.143165356 | 0.392931201 | 0.00224362 | 0.143638672 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 32 | 2.094489682 | 0.37496215 | 0.002207771 | 0.136652955 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 33 | 2.04876405 | 0.358082131 | 0.002174094 | 0.130090615 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 34 | 2.00572816 | 0.342195055 | 0.002142399 | 0.123914294 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 35 | 1.965151464 | 0.327215812 | 0.002112515 | 0.118090907 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 36 | 1.924279205 | 0.31791634 | 0.002097367 | 0.114414798 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 37 | 1.885616257 | 0.309119542 | 0.002083039 | 0.110937398 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 38 | 1.848988202 | 0.300785733 | 0.002069464 | 0.107643019 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 39 | 1.814238508 | 0.292879299 | 0.002056586 | 0.104517583 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 40 | 1.781226299 | 0.285368187 | 0.002044351 | 0.101548419 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 41 | 1.749829156 | 0.278221674 | 0.002032762 | 0.098723179 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 42 | 1.719927116 | 0.27141547 | 0.002021724 | 0.096032474 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 43 | 1.691415869 | 0.264925835 | 0.0020112 | 0.093466918 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 44 | 1.664200587 | 0.258731183 | 0.002001154 | 0.091017978 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 45 | 1.638194873 | 0.252811848 | 0.001991554 | 0.08867788 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 46 | 1.617966503 | 0.244744686 | 0.001980898 | 0.085485817 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 47 | 1.598598915 | 0.237020808 | 0.001970696 | 0.082429585 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 48 | 1.580038309 | 0.229618758 | 0.001960919 | 0.079500697 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 49 | 1.562235279 | 0.222518832 | 0.00195154 | 0.076691355 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 50 | 1.54514437 | 0.215702903 | 0.001942537 | 0.073994387 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 51 | 1.54981825 | 0.208333533 | 0.00193523 | 0.071073362 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 52 | 1.554312366 | 0.2012476 | 0.001928203 | 0.068264684 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 53 | 1.558636892 | 0.19442906 | 0.001921442 | 0.065561994 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 54 | 1.56280125 | 0.187863059 | 0.001914931 | 0.062959403 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 55 | 1.566814178 | 0.181535822 | 0.001908657 | 0.060451453 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 56 | 1.57221207 | 0.179311894 | 0.001905158 | 0.059564898 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 57 | 1.577420562 | 0.177165998 | 0.001901782 | 0.058709452 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 58 | 1.582449452 | 0.175094099 | 0.001898522 | 0.057883503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2029 | 3 | Rural Unrestricted Access | 59 | 1.58730787 | 0.173092433 | 0.001895373 | 0.057085552 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 60 | 1.592004341 | 0.17115749 | 0.001892329 | 0.0563142 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 61 | 1.613439861 | 0.174060449 | 0.001897629 | 0.057377082 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 62 | 1.634183913 | 0.176869764 | 0.001902758 | 0.058405678 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 63 | 1.654269423 | 0.179589895 | 0.001907724 | 0.05940162 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 64 | 1.673727261 | 0.182225022 | 0.001912535 | 0.060366439 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 65 | 1.692586397 | 0.184779067 | 0.001917198 | 0.061301571 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 66 | 1.742502315 | 0.18758482 | 0.001930985 | 0.062281472 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 67 | 1.790928206 | 0.19030682 | 0.00194436 | 0.063232123 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 68 | 1.837929806 | 0.19294876 | 0.001957342 | 0.064154813 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 69 | 1.883569041 | 0.195514123 | 0.001969948 | 0.065050759 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 70 | 1.927904298 | 0.198006189 | 0.001982193 | 0.065921106 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 71 | 2.043034187 | 0.201284861 | 0.002003883 | 0.067045766 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 72 | 2.154966024 | 0.204472459 | 0.002024969 | 0.068139186 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 73 | 2.263831235 | 0.207572726 | 0.002045478 | 0.069202649 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 74 | 2.369754143 | 0.210589202 | 0.002065433 | 0.070237369 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 75 | 2.47285244 | 0.213525238 | 0.002084856 | 0.071244497 |
| Austin | 2029 | 4 | Urban Restricted Access | 2.5 | 7.556382987 | 2.725525164 | 0.011396883 | 1.041851595 |
| Austin | 2029 | 4 | Urban Restricted Access | 3 | 6.53079585 | 2.322431928 | 0.009716581 | 0.887226398 |
| Austin | 2029 | 4 | Urban Restricted Access | 4 | 5.248811929 | 1.818565381 | 0.007616204 | 0.693944901 |
| Austin | 2029 | 4 | Urban Restricted Access | 5 | 4.479621577 | 1.516245454 | 0.006355977 | 0.577976003 |
| Austin | 2029 | 4 | Urban Restricted Access | 6 | 3.972752088 | 1.311928793 | 0.005523169 | 0.499363928 |
| Austin | 2029 | 4 | Urban Restricted Access | 7 | 3.610702452 | 1.165988321 | 0.004928305 | 0.443212447 |
| Austin | 2029 | 4 | Urban Restricted Access | 8 | 3.339165226 | 1.056532967 | 0.004482158 | 0.401098836 |
| Austin | 2029 | 4 | Urban Restricted Access | 9 | 3.127969605 | 0.971401026 | 0.004135154 | 0.368343805 |
| Austin | 2029 | 4 | Urban Restricted Access | 10 | 2.959013109 | 0.903295472 | 0.003857551 | 0.34213978 |
| Austin | 2029 | 4 | Urban Restricted Access | 11 | 2.841043384 | 0.844476795 | 0.003649846 | 0.319489424 |
| Austin | 2029 | 4 | Urban Restricted Access | 12 | 2.74273528 | 0.795461231 | 0.003476758 | 0.300614128 |
| Austin | 2029 | 4 | Urban Restricted Access | 13 | 2.6595515 | 0.753986524 | 0.0033303 | 0.284642723 |
| Austin | 2029 | 4 | Urban Restricted Access | 14 | 2.588251117 | 0.718436774 | 0.003204764 | 0.270952948 |
| Austin | 2029 | 4 | Urban Restricted Access | 15 | 2.526457452 | 0.687626991 | 0.003095966 | 0.259088476 |
| Austin | 2029 | 4 | Urban Restricted Access | 16 | 2.464697045 | 0.652033655 | 0.002976657 | 0.245441209 |
| Austin | 2029 | 4 | Urban Restricted Access | 17 | 2.410202568 | 0.620627771 | 0.002871384 | 0.233399502 |
| Austin | 2029 | 4 | Urban Restricted Access | 18 | 2.361763034 | 0.592711429 | 0.002777809 | 0.222695764 |
| Austin | 2029 | 4 | Urban Restricted Access | 19 | 2.318422397 | 0.56773365 | 0.002694083 | 0.213118734 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2029 | 4 | Urban Restricted Access | 20 | 2.279415824 | 0.545253648 | 0.00261873 | 0.204499407 |
| Austin | 2029 | 4 | Urban Restricted Access | 21 | 2.226445809 | 0.526061129 | 0.002552531 | 0.197047319 |
| Austin | 2029 | 4 | Urban Restricted Access | 22 | 2.178291249 | 0.508613384 | 0.002492351 | 0.190272693 |
| Austin | 2029 | 4 | Urban Restricted Access | 23 | 2.134324042 | 0.492682835 | 0.002437403 | 0.184087165 |
| Austin | 2029 | 4 | Urban Restricted Access | 24 | 2.094020769 | 0.478079831 | 0.002387034 | 0.178417097 |
| Austin | 2029 | 4 | Urban Restricted Access | 25 | 2.056941757 | 0.464645067 | 0.002340695 | 0.173200635 |
| Austin | 2029 | 4 | Urban Restricted Access | 26 | 2.02102585 | 0.45301666 | 0.002303611 | 0.168626863 |
| Austin | 2029 | 4 | Urban Restricted Access | 27 | 1.98777038 | 0.442249616 | 0.002269275 | 0.164391889 |
| Austin | 2029 | 4 | Urban Restricted Access | 28 | 1.956890301 | 0.432251647 | 0.002237391 | 0.160459413 |
| Austin | 2029 | 4 | Urban Restricted Access | 29 | 1.928139883 | 0.422943193 | 0.002207706 | 0.156798142 |
| Austin | 2029 | 4 | Urban Restricted Access | 30 | 1.901306159 | 0.414255302 | 0.002179999 | 0.153380956 |
| Austin | 2029 | 4 | Urban Restricted Access | 31 | 1.863676803 | 0.394878262 | 0.002148714 | 0.145787232 |
| Austin | 2029 | 4 | Urban Restricted Access | 32 | 1.828399281 | 0.376712286 | 0.002119383 | 0.138668117 |
| Austin | 2029 | 4 | Urban Restricted Access | 33 | 1.795259791 | 0.359647279 | 0.002091831 | 0.131980463 |
| Austin | 2029 | 4 | Urban Restricted Access | 34 | 1.764069683 | 0.343586096 | 0.002065899 | 0.1256862 |
| Austin | 2029 | 4 | Urban Restricted Access | 35 | 1.734661866 | 0.328442694 | 0.002041448 | 0.119751609 |
| Austin | 2029 | 4 | Urban Restricted Access | 36 | 1.709645295 | 0.319295194 | 0.002029046 | 0.116110859 |
| Austin | 2029 | 4 | Urban Restricted Access | 37 | 1.68598097 | 0.310642154 | 0.002017315 | 0.112666905 |
| Austin | 2029 | 4 | Urban Restricted Access | 38 | 1.663562136 | 0.302444536 | 0.0020062 | 0.109404212 |
| Austin | 2029 | 4 | Urban Restricted Access | 39 | 1.642292986 | 0.29466731 | 0.001995656 | 0.106308837 |
| Austin | 2029 | 4 | Urban Restricted Access | 40 | 1.622087294 | 0.287278944 | 0.001985639 | 0.103368231 |
| Austin | 2029 | 4 | Urban Restricted Access | 41 | 1.602870212 | 0.280249739 | 0.001976142 | 0.100570464 |
| Austin | 2029 | 4 | Urban Restricted Access | 42 | 1.584568229 | 0.273555258 | 0.001967097 | 0.097905925 |
| Austin | 2029 | 4 | Urban Restricted Access | 43 | 1.567117502 | 0.267172148 | 0.001958473 | 0.095365317 |
| Austin | 2029 | 4 | Urban Restricted Access | 44 | 1.550459989 | 0.261079179 | 0.001950241 | 0.092940192 |
| Austin | 2029 | 4 | Urban Restricted Access | 45 | 1.53454281 | 0.255257009 | 0.001942375 | 0.09062285 |
| Austin | 2029 | 4 | Urban Restricted Access | 46 | 1.522946499 | 0.246892437 | 0.001929272 | 0.087324487 |
| Austin | 2029 | 4 | Urban Restricted Access | 47 | 1.511843648 | 0.238883804 | 0.001916726 | 0.08416648 |
| Austin | 2029 | 4 | Urban Restricted Access | 48 | 1.501203416 | 0.231208864 | 0.001904703 | 0.081140056 |
| Austin | 2029 | 4 | Urban Restricted Access | 49 | 1.490997479 | 0.223847187 | 0.001893171 | 0.07823716 |
| Austin | 2029 | 4 | Urban Restricted Access | 50 | 1.481199779 | 0.216779977 | 0.0018821 | 0.075450379 |
| Austin | 2029 | 4 | Urban Restricted Access | 51 | 1.472710824 | 0.20899226 | 0.001869643 | 0.072385675 |
| Austin | 2029 | 4 | Urban Restricted Access | 52 | 1.464548367 | 0.201504071 | 0.001857665 | 0.069438844 |
| Austin | 2029 | 4 | Urban Restricted Access | 53 | 1.456693928 | 0.194298455 | 0.001846139 | 0.066603214 |
| Austin | 2029 | 4 | Urban Restricted Access | 54 | 1.449130393 | 0.187359714 | 0.00183504 | 0.063872608 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2029 | 4 | Urban Restricted Access | 55 | 1.441841896 | 0.18067329 | 0.001824345 | 0.061241296 |
| Austin | 2029 | 4 | Urban Restricted Access | 56 | 1.439159559 | 0.178641826 | 0.001819768 | 0.060431335 |
| Austin | 2029 | 4 | Urban Restricted Access | 57 | 1.436571339 | 0.176681641 | 0.001815352 | 0.059649793 |
| Austin | 2029 | 4 | Urban Restricted Access | 58 | 1.434072369 | 0.174789048 | 0.001811089 | 0.058895201 |
| Austin | 2029 | 4 | Urban Restricted Access | 59 | 1.431658108 | 0.172960612 | 0.001806969 | 0.058166188 |
| Austin | 2029 | 4 | Urban Restricted Access | 60 | 1.429324324 | 0.171193123 | 0.001802988 | 0.057461476 |
| Austin | 2029 | 4 | Urban Restricted Access | 61 | 1.44761989 | 0.174425537 | 0.001811778 | 0.058626645 |
| Austin | 2029 | 4 | Urban Restricted Access | 62 | 1.465325277 | 0.177553681 | 0.001820285 | 0.059754228 |
| Austin | 2029 | 4 | Urban Restricted Access | 63 | 1.482468588 | 0.180582518 | 0.001828522 | 0.060846014 |
| Austin | 2029 | 4 | Urban Restricted Access | 64 | 1.499076171 | 0.183516703 | 0.001836502 | 0.061903683 |
| Austin | 2029 | 4 | Urban Restricted Access | 65 | 1.515172751 | 0.186360607 | 0.001844236 | 0.062928807 |
| Austin | 2029 | 4 | Urban Restricted Access | 66 | 1.576575032 | 0.189336099 | 0.001859623 | 0.06397394 |
| Austin | 2029 | 4 | Urban Restricted Access | 67 | 1.63614441 | 0.19222277 | 0.001874552 | 0.064987874 |
| Austin | 2029 | 4 | Urban Restricted Access | 68 | 1.693961746 | 0.195024539 | 0.001889041 | 0.065971987 |
| Austin | 2029 | 4 | Urban Restricted Access | 69 | 1.750103218 | 0.197745098 | 0.00190311 | 0.066927575 |
| Austin | 2029 | 4 | Urban Restricted Access | 70 | 1.804640648 | 0.200387926 | 0.001916777 | 0.06785586 |
| Austin | 2029 | 4 | Urban Restricted Access | 71 | 1.919430116 | 0.20380087 | 0.001938118 | 0.069043975 |
| Austin | 2029 | 4 | Urban Restricted Access | 72 | 2.031030987 | 0.20711901 | 0.001958866 | 0.070199086 |
| Austin | 2029 | 4 | Urban Restricted Access | 73 | 2.1395743 | 0.210346242 | 0.001979046 | 0.071322551 |
| Austin | 2029 | 4 | Urban Restricted Access | 74 | 2.24518401 | 0.213486251 | 0.00199868 | 0.072415651 |
| Austin | 2029 | 4 | Urban Restricted Access | 75 | 2.347977461 | 0.216542527 | 0.00201779 | 0.073479602 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 2.5 | 7.289180459 | 1.167138983 | 0.011040826 | 0.43764432 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 3 | 6.442015936 | 0.996765881 | 0.009424624 | 0.373026907 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 4 | 5.383060282 | 0.783799503 | 0.007404372 | 0.292255141 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 5 | 4.74768689 | 0.656019677 | 0.006192221 | 0.243792081 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 6 | 4.320408512 | 0.569850142 | 0.005385064 | 0.210966314 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 7 | 4.01520967 | 0.508300474 | 0.004808523 | 0.187519338 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 8 | 3.786310539 | 0.462138223 | 0.004376117 | 0.169934105 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 9 | 3.608277881 | 0.42623425 | 0.004039801 | 0.156256702 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 10 | 3.465851755 | 0.397511071 | 0.003770749 | 0.14531478 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 11 | 3.347144734 | 0.372773171 | 0.003554094 | 0.135834678 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 12 | 3.248222217 | 0.352158253 | 0.003373549 | 0.127934593 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 13 | 3.164518548 | 0.334714862 | 0.00322078 | 0.121249905 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 14 | 3.092772546 | 0.319763384 | 0.003089835 | 0.115520173 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 15 | 3.030592678 | 0.306805436 | 0.002976349 | 0.110554405 |

| Austin | 2029 | 5 | Urban Unrestricted Access | 16 | 2.943779689 | 0.292067738 | 0.002871552 | 0.104907527 |
|--------|------|---|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2029 | 5 | Urban Unrestricted Access | 17 | 2.867179992 | 0.279063888 | 0.002779083 | 0.099924986 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 18 | 2.799091373 | 0.267504909 | 0.002696889 | 0.095496062 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 19 | 2.738169977 | 0.257162666 | 0.002623347 | 0.09153334 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 20 | 2.68334072 | 0.247854646 | 0.002557159 | 0.08796689 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 21 | 2.577997958 | 0.239087513 | 0.00248988 | 0.084639791 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 22 | 2.482231811 | 0.231117391 | 0.002428717 | 0.081615157 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 23 | 2.394793155 | 0.223840324 | 0.002372873 | 0.078853534 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 24 | 2.314641053 | 0.217169679 | 0.002321683 | 0.076322046 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 25 | 2.24090112 | 0.211032686 | 0.002274587 | 0.073993077 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 26 | 2.214060063 | 0.205316764 | 0.002223508 | 0.071890646 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 27 | 2.189207232 | 0.200024243 | 0.002176212 | 0.069943951 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 28 | 2.166129604 | 0.19510976 | 0.002132294 | 0.068136306 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 29 | 2.144643536 | 0.190534206 | 0.002091405 | 0.066453326 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 30 | 2.124589873 | 0.18626369 | 0.002053242 | 0.064882544 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 31 | 2.07587794 | 0.178253526 | 0.002022145 | 0.061794028 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 32 | 2.030210503 | 0.170743999 | 0.001992991 | 0.058898544 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 33 | 1.987310789 | 0.163689593 | 0.001965604 | 0.056178544 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 34 | 1.946934588 | 0.157050153 | 0.001939828 | 0.053618544 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 35 | 1.908865599 | 0.15079011 | 0.001915525 | 0.051204829 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 36 | 1.867844671 | 0.146700843 | 0.001900005 | 0.049596595 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 37 | 1.82904109 | 0.142832618 | 0.001885325 | 0.048075292 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 38 | 1.792279804 | 0.139167983 | 0.001871417 | 0.046634057 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 39 | 1.757403711 | 0.135691279 | 0.001858222 | 0.045266732 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 40 | 1.724271423 | 0.132388409 | 0.001845687 | 0.043967773 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 41 | 1.697909503 | 0.12928313 | 0.001834158 | 0.042738011 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 42 | 1.672802913 | 0.12632572 | 0.001823177 | 0.041566809 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 43 | 1.648864071 | 0.123505865 | 0.001812708 | 0.040450082 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 44 | 1.626013358 | 0.120814185 | 0.001802714 | 0.039384114 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 45 | 1.604178232 | 0.118242135 | 0.001793165 | 0.038365524 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 46 | 1.591708931 | 0.115038253 | 0.001784101 | 0.037081508 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 47 | 1.579770238 | 0.111970706 | 0.001775424 | 0.03585213 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 48 | 1.568328991 | 0.109030974 | 0.001767107 | 0.034673977 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 49 | 1.557354734 | 0.106211231 | 0.001759131 | 0.033543912 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 50 | 1.546819447 | 0.103504278 | 0.001751473 | 0.03245905 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2029 | 5 | Urban Unrestricted Access | 51 | 1.543594276 | 0.100669284 | 0.001745833 | 0.031313602 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 52 | 1.540493151 | 0.097943329 | 0.00174041 | 0.03021221 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 53 | 1.537509049 | 0.095320239 | 0.001735192 | 0.02915238 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 54 | 1.534635469 | 0.092794302 | 0.001730167 | 0.028131802 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 55 | 1.531866383 | 0.090360216 | 0.001725325 | 0.027148337 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 56 | 1.537988641 | 0.089366007 | 0.001723499 | 0.026722896 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 57 | 1.543896083 | 0.088406682 | 0.001721738 | 0.026312382 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 58 | 1.54959982 | 0.087480437 | 0.001720037 | 0.025916024 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 59 | 1.55511021 | 0.08658559 | 0.001718394 | 0.025533102 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 60 | 1.560436921 | 0.085720572 | 0.001716805 | 0.025162943 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 61 | 1.581011088 | 0.086929201 | 0.001721088 | 0.025570887 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 62 | 1.600921572 | 0.088098841 | 0.001725232 | 0.02596567 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 63 | 1.620199977 | 0.089231351 | 0.001729245 | 0.026347921 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 64 | 1.638875933 | 0.090328469 | 0.001733133 | 0.026718227 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 65 | 1.656977243 | 0.09139183 | 0.001736901 | 0.027077139 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 66 | 1.706367379 | 0.092677852 | 0.001749023 | 0.027482213 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 67 | 1.754283183 | 0.093925485 | 0.001760783 | 0.027875196 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 68 | 1.800789698 | 0.095136423 | 0.001772198 | 0.028256621 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 69 | 1.845948198 | 0.096312261 | 0.001783281 | 0.02862699 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 70 | 1.889816456 | 0.097454504 | 0.001794048 | 0.028986777 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 71 | 2.006648677 | 0.099017419 | 0.00181416 | 0.029464121 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 72 | 2.120235559 | 0.10053692 | 0.001833713 | 0.029928205 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 73 | 2.230710472 | 0.102014791 | 0.001852731 | 0.030379575 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 74 | 2.338199576 | 0.103452719 | 0.001871234 | 0.030818746 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 75 | 2.442822304 | 0.104852303 | 0.001889244 | 0.031246205 |
| Austin | 2030 | 2 | Rural Restricted Access | 2.5 | 8.736105348 | 9.054219406 | 0.013053489 | 3.513714229 |
| Austin | 2030 | 2 | Rural Restricted Access | 3 | 7.598732898 | 7.709545518 | 0.01118822 | 2.99197243 |
| Austin | 2030 | 2 | Rural Restricted Access | 4 | 6.177017337 | 6.028703159 | 0.008856635 | 2.339795181 |
| Austin | 2030 | 2 | Rural Restricted Access | 5 | 5.323988 | 5.020197744 | 0.007457683 | 1.948488832 |
| Austin | 2030 | 2 | Rural Restricted Access | 6 | 4.732649456 | 4.336660706 | 0.006531485 | 1.682481879 |
| Austin | 2030 | 2 | Rural Restricted Access | 7 | 4.310264781 | 3.848419964 | 0.005869915 | 1.492476913 |
| Austin | 2030 | 2 | Rural Restricted Access | 8 | 3.993476276 | 3.482239408 | 0.005373738 | 1.349973188 |
| Austin | 2030 | 2 | Rural Restricted Access | 9 | 3.747085216 | 3.197432309 | 0.004987822 | 1.239136957 |
| Austin | 2030 | 2 | Rural Restricted Access | 10 | 3.549972368 | 2.969586629 | 0.004679089 | 1.150467973 |
| Austin | 2030 | 2 | Rural Restricted Access | 11 | 3.391267543 | 2.773126825 | 0.004467278 | 1.073682927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2030 | 2 | Rural Restricted Access | 12 | 3.259013522 | 2.609410322 | 0.004290768 | 1.009695388 |
| Austin | 2030 | 2 | Rural Restricted Access | 13 | 3.147106273 | 2.470880972 | 0.004141414 | 0.955552086 |
| Austin | 2030 | 2 | Rural Restricted Access | 14 | 3.051185775 | 2.35214153 | 0.004013396 | 0.909143541 |
| Austin | 2030 | 2 | Rural Restricted Access | 15 | 2.968054676 | 2.249234014 | 0.003902447 | 0.868922803 |
| Austin | 2030 | 2 | Rural Restricted Access | 16 | 2.86284104 | 2.131256439 | 0.003774431 | 0.822851493 |
| Austin | 2030 | 2 | Rural Restricted Access | 17 | 2.770005479 | 2.027158579 | 0.003661475 | 0.782200338 |
| Austin | 2030 | 2 | Rural Restricted Access | 18 | 2.68748498 | 1.934627148 | 0.00356107 | 0.746065977 |
| Austin | 2030 | 2 | Rural Restricted Access | 19 | 2.613650849 | 1.851835867 | 0.003471234 | 0.713735234 |
| Austin | 2030 | 2 | Rural Restricted Access | 20 | 2.547200132 | 1.777323715 | 0.003390381 | 0.684637564 |
| Austin | 2030 | 2 | Rural Restricted Access | 21 | 2.480318525 | 1.713639655 | 0.003313747 | 0.659759167 |
| Austin | 2030 | 2 | Rural Restricted Access | 22 | 2.419517064 | 1.655745055 | 0.003244079 | 0.637142442 |
| Austin | 2030 | 2 | Rural Restricted Access | 23 | 2.364002687 | 1.602884768 | 0.003180469 | 0.616492388 |
| Austin | 2030 | 2 | Rural Restricted Access | 24 | 2.313114508 | 1.554429505 | 0.003122161 | 0.597563172 |
| Austin | 2030 | 2 | Rural Restricted Access | 25 | 2.266297383 | 1.509850663 | 0.003068516 | 0.580148294 |
| Austin | 2030 | 2 | Rural Restricted Access | 26 | 2.218508753 | 1.47069439 | 0.003032133 | 0.564731487 |
| Austin | 2030 | 2 | Rural Restricted Access | 27 | 2.174260022 | 1.434438582 | 0.002998444 | 0.550456666 |
| Austin | 2030 | 2 | Rural Restricted Access | 28 | 2.133171915 | 1.400772475 | 0.002967162 | 0.537201475 |
| Austin | 2030 | 2 | Rural Restricted Access | 29 | 2.09491747 | 1.369428168 | 0.002938038 | 0.524860435 |
| Austin | 2030 | 2 | Rural Restricted Access | 30 | 2.059213321 | 1.340173481 | 0.002910854 | 0.513342131 |
| Austin | 2030 | 2 | Rural Restricted Access | 31 | 2.000913208 | 1.273059427 | 0.002848165 | 0.48704692 |
| Austin | 2030 | 2 | Rural Restricted Access | 32 | 1.946256851 | 1.21014 | 0.002789394 | 0.46239516 |
| Austin | 2030 | 2 | Rural Restricted Access | 33 | 1.894913 | 1.151033873 | 0.002734184 | 0.439237446 |
| Austin | 2030 | 2 | Rural Restricted Access | 34 | 1.846589377 | 1.095404576 | 0.002682223 | 0.417441951 |
| Austin | 2030 | 2 | Rural Restricted Access | 35 | 1.801027103 | 1.042954096 | 0.00263323 | 0.396891912 |
| Austin | 2030 | 2 | Rural Restricted Access | 36 | 1.768682546 | 1.011769106 | 0.00261824 | 0.3845665 |
| Austin | 2030 | 2 | Rural Restricted Access | 37 | 1.738086344 | 0.982269792 | 0.00260406 | 0.372907326 |
| Austin | 2030 | 2 | Rural Restricted Access | 38 | 1.709100468 | 0.954323073 | 0.002590626 | 0.361861792 |
| Austin | 2030 | 2 | Rural Restricted Access | 39 | 1.681601047 | 0.927809519 | 0.002577881 | 0.351382697 |
| Austin | 2030 | 2 | Rural Restricted Access | 40 | 1.655476598 | 0.902621642 | 0.002565774 | 0.341427556 |
| Austin | 2030 | 2 | Rural Restricted Access | 41 | 1.630631201 | 0.878661046 | 0.002554298 | 0.33195733 |
| Austin | 2030 | 2 | Rural Restricted Access | 42 | 1.606968918 | 0.85584143 | 0.002543369 | 0.322938068 |
| Austin | 2030 | 2 | Rural Restricted Access | 43 | 1.584407207 | 0.834083192 | 0.002532949 | 0.314338307 |
| Austin | 2030 | 2 | Rural Restricted Access | 44 | 1.562871028 | 0.813313965 | 0.002523002 | 0.306129443 |
| Austin | 2030 | 2 | Rural Restricted Access | 45 | 1.542292012 | 0.793467814 | 0.002513497 | 0.298285418 |
| Austin | 2030 | 2 | Rural Restricted Access | 46 | 1.522779549 | 0.764102745 | 0.002492044 | 0.286690825 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2030 | 2 | Rural Restricted Access | 47 | 1.504097404 | 0.735987254 | 0.002471505 | 0.27558962 |
| Austin | 2030 | 2 | Rural Restricted Access | 48 | 1.486193681 | 0.709043241 | 0.002451821 | 0.264950964 |
| Austin | 2030 | 2 | Rural Restricted Access | 49 | 1.469020722 | 0.683198984 | 0.00243294 | 0.25474654 |
| Austin | 2030 | 2 | Rural Restricted Access | 50 | 1.452534682 | 0.658388497 | 0.002414815 | 0.244950292 |
| Austin | 2030 | 2 | Rural Restricted Access | 51 | 1.436618558 | 0.63072975 | 0.002392844 | 0.234032748 |
| Austin | 2030 | 2 | Rural Restricted Access | 52 | 1.421314593 | 0.604134801 | 0.002371719 | 0.22353511 |
| Austin | 2030 | 2 | Rural Restricted Access | 53 | 1.406588136 | 0.578543435 | 0.00235139 | 0.213433609 |
| Austin | 2030 | 2 | Rural Restricted Access | 54 | 1.392407103 | 0.553899897 | 0.002331814 | 0.203706237 |
| Austin | 2030 | 2 | Rural Restricted Access | 55 | 1.378741745 | 0.530152488 | 0.00231295 | 0.194332589 |
| Austin | 2030 | 2 | Rural Restricted Access | 56 | 1.373851482 | 0.523541624 | 0.002310363 | 0.191719202 |
| Austin | 2030 | 2 | Rural Restricted Access | 57 | 1.369132808 | 0.51716272 | 0.002307867 | 0.189197513 |
| Austin | 2030 | 2 | Rural Restricted Access | 58 | 1.364576846 | 0.511003779 | 0.002305457 | 0.186762779 |
| Austin | 2030 | 2 | Rural Restricted Access | 59 | 1.360175324 | 0.505053615 | 0.002303129 | 0.184410579 |
| Austin | 2030 | 2 | Rural Restricted Access | 60 | 1.35592052 | 0.49930179 | 0.002300878 | 0.182136785 |
| Austin | 2030 | 2 | Rural Restricted Access | 61 | 1.37128229 | 0.509922044 | 0.002316107 | 0.186172321 |
| Austin | 2030 | 2 | Rural Restricted Access | 62 | 1.386148519 | 0.520199709 | 0.002330844 | 0.19007768 |
| Austin | 2030 | 2 | Rural Restricted Access | 63 | 1.400542804 | 0.530151099 | 0.002345114 | 0.193859058 |
| Austin | 2030 | 2 | Rural Restricted Access | 64 | 1.414487268 | 0.539791508 | 0.002358938 | 0.197522269 |
| Austin | 2030 | 2 | Rural Restricted Access | 65 | 1.428002671 | 0.549135289 | 0.002372337 | 0.201072765 |
| Austin | 2030 | 2 | Rural Restricted Access | 66 | 1.475868506 | 0.558378587 | 0.002391526 | 0.204563128 |
| Austin | 2030 | 2 | Rural Restricted Access | 67 | 1.52230551 | 0.567345965 | 0.002410142 | 0.207949302 |
| Austin | 2030 | 2 | Rural Restricted Access | 68 | 1.56737672 | 0.576049597 | 0.002428211 | 0.211235882 |
| Austin | 2030 | 2 | Rural Restricted Access | 69 | 1.611141518 | 0.584500949 | 0.002445756 | 0.214427198 |
| Austin | 2030 | 2 | Rural Restricted Access | 70 | 1.653655894 | 0.592710835 | 0.0024628 | 0.217527335 |
| Austin | 2030 | 2 | Rural Restricted Access | 71 | 1.742391771 | 0.603326258 | 0.002487702 | 0.221524976 |
| Austin | 2030 | 2 | Rural Restricted Access | 72 | 1.828662764 | 0.613646809 | 0.002511913 | 0.225411571 |
| Austin | 2030 | 2 | Rural Restricted Access | 73 | 1.912570167 | 0.623684605 | 0.00253546 | 0.229191684 |
| Austin | 2030 | 2 | Rural Restricted Access | 74 | 1.994209803 | 0.63345111 | 0.002558371 | 0.232869632 |
| Austin | 2030 | 2 | Rural Restricted Access | 75 | 2.073672382 | 0.642957174 | 0.00258067 | 0.236449502 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 2.5 | 7.357422219 | 2.664094086 | 0.011481339 | 1.025589258 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 3 | 6.497230125 | 2.270405491 | 0.009814896 | 0.873449133 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 4 | 5.421990007 | 1.778294747 | 0.007731843 | 0.683273978 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 5 | 4.776845936 | 1.4830283 | 0.006482011 | 0.569168885 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 6 | 4.337506546 | 1.283427431 | 0.005650254 | 0.491789234 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 7 | 4.023692696 | 1.140855381 | 0.005056142 | 0.436518055 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2030 | 3 | Rural Unrestricted Access | 8 | 3.788332308 | 1.033926344 | 0.004610558 | 0.395064671 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 9 | 3.605274229 | 0.950759315 | 0.004263993 | 0.36282315 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 10 | 3.458827765 | 0.884225692 | 0.003986741 | 0.337029933 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 11 | 3.333974434 | 0.826813275 | 0.003768816 | 0.314667968 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 12 | 3.229929992 | 0.778969594 | 0.003587211 | 0.296032997 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 13 | 3.141892387 | 0.738486479 | 0.003433546 | 0.280264945 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 14 | 3.066431582 | 0.703786667 | 0.003301832 | 0.266749471 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 15 | 3.001032218 | 0.673713496 | 0.003187681 | 0.255036061 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 16 | 2.908944857 | 0.639396121 | 0.00307965 | 0.241671139 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 17 | 2.827691302 | 0.609116084 | 0.002984329 | 0.229878561 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 18 | 2.75546592 | 0.582200495 | 0.002899599 | 0.21939627 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 19 | 2.69084321 | 0.558118127 | 0.002823788 | 0.210017377 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 20 | 2.632682771 | 0.536443995 | 0.002755559 | 0.201576374 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 21 | 2.531252932 | 0.516960616 | 0.002685499 | 0.194027567 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 22 | 2.439043987 | 0.499248454 | 0.002621809 | 0.187165015 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 23 | 2.354853211 | 0.483076479 | 0.002563657 | 0.180899207 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 24 | 2.277678333 | 0.468252169 | 0.002510351 | 0.175155549 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 25 | 2.206677445 | 0.454613804 | 0.002461309 | 0.169871384 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 26 | 2.178023741 | 0.442332875 | 0.002411356 | 0.165154777 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 27 | 2.151492534 | 0.430961644 | 0.002365102 | 0.160787548 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 28 | 2.126856413 | 0.420402644 | 0.002322153 | 0.156732263 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 29 | 2.103919334 | 0.410571851 | 0.002282165 | 0.152956654 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 30 | 2.082511395 | 0.401396445 | 0.002244844 | 0.149432752 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 31 | 2.033050993 | 0.382342862 | 0.00220713 | 0.141977395 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 32 | 1.986681866 | 0.364480129 | 0.002171773 | 0.134987997 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 33 | 1.943122989 | 0.347699985 | 0.002138559 | 0.1284222 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 34 | 1.902126399 | 0.331906909 | 0.002107299 | 0.122242625 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 35 | 1.863472472 | 0.317016294 | 0.002077826 | 0.11641617 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 36 | 1.824778306 | 0.307715395 | 0.002062911 | 0.112726525 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 37 | 1.788175718 | 0.298917248 | 0.002048802 | 0.109236321 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 38 | 1.753499581 | 0.290582161 | 0.002035436 | 0.105929811 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 39 | 1.720601708 | 0.282674514 | 0.002022755 | 0.102792866 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 40 | 1.689348728 | 0.27516225 | 0.002010708 | 0.099812769 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 41 | 1.659625747 | 0.268014499 | 0.001999297 | 0.096977139 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 42 | 1.631318145 | 0.261207117 | 0.001988429 | 0.09427654 |

| Austin | 2030 | 3 Rural Unrestricted Access | 43 | 1.604327176 | 0.254716358 | 0.001978067 | 0.091701551 |
| Austin | 2030 | 3 Rural Unrestricted Access | 44 | 1.57856307 | 0.248520633 | 0.001968175 | 0.089243606 |
| Austin | 2030 | 3 Rural Unrestricted Access | 45 | 1.553944035 | 0.242600274 | 0.001958723 | 0.086894903 |
| Austin | 2030 | 3 Rural Unrestricted Access | 46 | 1.534742805 | 0.234512305 | 0.001948191 | 0.083685755 |
| Austin | 2030 | 3 Rural Unrestricted Access | 47 | 1.516358649 | 0.226768506 | 0.001938108 | 0.080613167 |
| Austin | 2030 | 3 Rural Unrestricted Access | 48 | 1.4987405 | 0.219347364 | 0.001928444 | 0.077668604 |
| Austin | 2030 | 3 Rural Unrestricted Access | 49 | 1.481841459 | 0.212229127 | 0.001919175 | 0.074844227 |
| Austin | 2030 | 3 Rural Unrestricted Access | 50 | 1.465618379 | 0.205395619 | 0.001910277 | 0.072132824 |
| Austin | 2030 | 3 Rural Unrestricted Access | 51 | 1.469971451 | 0.197988845 | 0.001903026 | 0.069190755 |
| Austin | 2030 | 3 Rural Unrestricted Access | 52 | 1.474157097 | 0.190866948 | 0.001896054 | 0.066361842 |
| Austin | 2030 | 3 Rural Unrestricted Access | 53 | 1.478184794 | 0.184013801 | 0.001889345 | 0.063639681 |
| Austin | 2030 | 3 Rural Unrestricted Access | 54 | 1.482063317 | 0.177414475 | 0.001882885 | 0.061018341 |
| Austin | 2030 | 3 Rural Unrestricted Access | 55 | 1.485800802 | 0.171055124 | 0.00187666 | 0.058492322 |
| Austin | 2030 | 3 Rural Unrestricted Access | 56 | 1.490952919 | 0.168787996 | 0.001873191 | 0.057587031 |
| Austin | 2030 | 3 Rural Unrestricted Access | 57 | 1.495924259 | 0.166600416 | 0.001869844 | 0.056713504 |
| Austin | 2030 | 3 Rural Unrestricted Access | 58 | 1.500724174 | 0.164488271 | 0.001866613 | 0.0558701 |
| Austin | 2030 | 3 Rural Unrestricted Access | 59 | 1.505361379 | 0.162447723 | 0.001863491 | 0.055055285 |
| Austin | 2030 | 3 Rural Unrestricted Access | 60 | 1.509844012 | 0.160475194 | 0.001860473 | 0.054267631 |
| Austin | 2030 | 3 Rural Unrestricted Access | 61 | 1.530461389 | 0.163279625 | 0.001865654 | 0.055309476 |
| Austin | 2030 | 3 Rural Unrestricted Access | 62 | 1.550413689 | 0.16599359 | 0.001870668 | 0.056317714 |
| Austin | 2030 | 3 Rural Unrestricted Access | 63 | 1.569732583 | 0.168621397 | 0.001875523 | 0.057293945 |
| Austin | 2030 | 3 Rural Unrestricted Access | 64 | 1.588447761 | 0.171167086 | 0.001880226 | 0.058239668 |
| Austin | 2030 | 3 Rural Unrestricted Access | 65 | 1.606587088 | 0.173634445 | 0.001884785 | 0.059156292 |
| Austin | 2030 | 3 Rural Unrestricted Access | 66 | 1.654134594 | 0.176313792 | 0.001898309 | 0.060111823 |
| Austin | 2030 | 3 Rural Unrestricted Access | 67 | 1.700262772 | 0.178913159 | 0.001911429 | 0.061038832 |
| Austin | 2030 | 3 Rural Unrestricted Access | 68 | 1.745034239 | 0.181436073 | 0.001924163 | 0.061938575 |
| Austin | 2030 | 3 Rural Unrestricted Access | 69 | 1.788507982 | 0.183885859 | 0.001936529 | 0.062812239 |
| Austin | 2030 | 3 Rural Unrestricted Access | 70 | 1.830739619 | 0.186265652 | 0.001948541 | 0.063660941 |
| Austin | 2030 | 3 Rural Unrestricted Access | 71 | 1.93995778 | 0.189382402 | 0.001969835 | 0.064754632 |
| Austin | 2030 | 3 Rural Unrestricted Access | 72 | 2.046142105 | 0.192412577 | 0.001990538 | 0.065817942 |
| Austin | 2030 | 3 Rural Unrestricted Access | 73 | 2.149417269 | 0.195359733 | 0.002010673 | 0.066852121 |
| Austin | 2030 | 3 Rural Unrestricted Access | 74 | 2.249901213 | 0.198227235 | 0.002030264 | 0.067858349 |
| Austin | 2030 | 3 Rural Unrestricted Access | 75 | 2.347705585 | 0.201018272 | 0.002049333 | 0.068837744 |
| Austin | 2030 | 4 Urban Restricted Access | 2.5 | 7.190130268 | 2.693869752 | 0.011209071 | 1.039495171 |
| Austin | 2030 | 4 Urban Restricted Access | 3 | 6.214690619 | 2.295154952 | 0.009556798 | 0.885149324 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2030 | 4 | Urban Restricted Access | 4 | 4.995391056 | 1.796761453 | 0.007491456 | 0.692217016 |
| Austin | 2030 | 4 | Urban Restricted Access | 5 | 4.263811319 | 1.497725353 | 0.006252251 | 0.576457631 |
| Austin | 2030 | 4 | Urban Restricted Access | 6 | 3.781168662 | 1.29527154 | 0.00543314 | 0.497916113 |
| Austin | 2030 | 4 | Urban Restricted Access | 7 | 3.436423908 | 1.150661674 | 0.004848061 | 0.441815029 |
| Austin | 2030 | 4 | Urban Restricted Access | 8 | 3.177865342 | 1.042204274 | 0.004409252 | 0.399739216 |
| Austin | 2030 | 4 | Urban Restricted Access | 9 | 2.976764235 | 0.957848519 | 0.004067956 | 0.367013583 |
| Austin | 2030 | 4 | Urban Restricted Access | 10 | 2.81588335 | 0.890363915 | 0.003794919 | 0.340833077 |
| Austin | 2030 | 4 | Urban Restricted Access | 11 | 2.70302968 | 0.83187308 | 0.003590561 | 0.318139683 |
| Austin | 2030 | 4 | Urban Restricted Access | 12 | 2.608984955 | 0.783130717 | 0.003420262 | 0.299228521 |
| Austin | 2030 | 4 | Urban Restricted Access | 13 | 2.529408649 | 0.741887179 | 0.003276163 | 0.283226769 |
| Austin | 2030 | 4 | Urban Restricted Access | 14 | 2.461200387 | 0.706535576 | 0.00315265 | 0.269510981 |
| Austin | 2030 | 4 | Urban Restricted Access | 15 | 2.40208656 | 0.675897519 | 0.003045605 | 0.257623965 |
| Austin | 2030 | 4 | Urban Restricted Access | 16 | 2.342838694 | 0.640601789 | 0.002928241 | 0.243976989 |
| Austin | 2030 | 4 | Urban Restricted Access | 17 | 2.290561165 | 0.609458498 | 0.002824685 | 0.231935539 |
| Austin | 2030 | 4 | Urban Restricted Access | 18 | 2.24409225 | 0.581775572 | 0.002732635 | 0.221232029 |
| Austin | 2030 | 4 | Urban Restricted Access | 19 | 2.202514801 | 0.557006639 | 0.002650274 | 0.211655203 |
| Austin | 2030 | 4 | Urban Restricted Access | 20 | 2.165095096 | 0.534714599 | 0.002576149 | 0.20303606 |
| Austin | 2030 | 4 | Urban Restricted Access | 21 | 2.11461893 | 0.515636257 | 0.002511034 | 0.195577345 |
| Austin | 2030 | 4 | Urban Restricted Access | 22 | 2.068731507 | 0.498292311 | 0.002451838 | 0.188796695 |
| Austin | 2030 | 4 | Urban Restricted Access | 23 | 2.026834295 | 0.482456534 | 0.00239779 | 0.182605666 |
| Austin | 2030 | 4 | Urban Restricted Access | 24 | 1.988428517 | 0.467940405 | 0.002348245 | 0.176930557 |
| Austin | 2030 | 4 | Urban Restricted Access | 25 | 1.953095201 | 0.454585566 | 0.002302665 | 0.171709456 |
| Austin | 2030 | 4 | Urban Restricted Access | 26 | 1.91890116 | 0.442955519 | 0.002266208 | 0.16711584 |
| Austin | 2030 | 4 | Urban Restricted Access | 27 | 1.88724001 | 0.432186958 | 0.002232452 | 0.162862491 |
| Austin | 2030 | 4 | Urban Restricted Access | 28 | 1.857840371 | 0.422187579 | 0.002201106 | 0.158912953 |
| Austin | 2030 | 4 | Urban Restricted Access | 29 | 1.830468294 | 0.412877813 | 0.002171923 | 0.155235797 |
| Austin | 2030 | 4 | Urban Restricted Access | 30 | 1.804921022 | 0.404188697 | 0.002144685 | 0.151803785 |
| Austin | 2030 | 4 | Urban Restricted Access | 31 | 1.768856626 | 0.384874603 | 0.0021138 | 0.144195537 |
| Austin | 2030 | 4 | Urban Restricted Access | 32 | 1.735046256 | 0.36676764 | 0.002084845 | 0.137062805 |
| Austin | 2030 | 4 | Urban Restricted Access | 33 | 1.703284999 | 0.349758069 | 0.002057645 | 0.13036236 |
| Austin | 2030 | 4 | Urban Restricted Access | 34 | 1.673392051 | 0.33374906 | 0.002032045 | 0.124056058 |
| Austin | 2030 | 4 | Urban Restricted Access | 35 | 1.645207272 | 0.318654853 | 0.002007908 | 0.118110117 |
| Austin | 2030 | 4 | Urban Restricted Access | 36 | 1.621415204 | 0.309477118 | 0.001995683 | 0.114449939 |
| Austin | 2030 | 4 | Urban Restricted Access | 37 | 1.598909194 | 0.300795477 | 0.001984119 | 0.110987608 |
| Austin | 2030 | 4 | Urban Restricted Access | 38 | 1.577587711 | 0.292570765 | 0.001973163 | 0.107707505 |

| Austin | 2030 | 4 | Urban Restricted Access | 39 | 1.557359638 | 0.284767833 | 0.00196277 | 0.104595613 |
|--------|------|---|-------------------------|----|-------------|-------------|------------|-------------|
| Austin | 2030 | 4 | Urban Restricted Access | 40 | 1.538142968 | 0.277355047 | 0.001952896 | 0.101639315 |
| Austin | 2030 | 4 | Urban Restricted Access | 41 | 1.519867231 | 0.270302544 | 0.001943535 | 0.098826612 |
| Austin | 2030 | 4 | Urban Restricted Access | 42 | 1.502461768 | 0.263585874 | 0.00193462 | 0.096147848 |
| Austin | 2030 | 4 | Urban Restricted Access | 43 | 1.485865861 | 0.257181608 | 0.00192612 | 0.093593678 |
| Austin | 2030 | 4 | Urban Restricted Access | 44 | 1.470024313 | 0.251068444 | 0.001918006 | 0.091155606 |
| Austin | 2030 | 4 | Urban Restricted Access | 45 | 1.454886835 | 0.245226977 | 0.001910253 | 0.088825893 |
| Austin | 2030 | 4 | Urban Restricted Access | 46 | 1.443789944 | 0.236837345 | 0.001897302 | 0.085507738 |
| Austin | 2030 | 4 | Urban Restricted Access | 47 | 1.433165261 | 0.228804718 | 0.001884902 | 0.082330781 |
| Austin | 2030 | 4 | Urban Restricted Access | 48 | 1.422983273 | 0.221106785 | 0.001873019 | 0.079286197 |
| Austin | 2030 | 4 | Urban Restricted Access | 49 | 1.413216876 | 0.213723052 | 0.001861621 | 0.076365882 |
| Austin | 2030 | 4 | Urban Restricted Access | 50 | 1.403841136 | 0.206634669 | 0.001850679 | 0.07356238 |
| Austin | 2030 | 4 | Urban Restricted Access | 51 | 1.395689642 | 0.198815389 | 0.001838351 | 0.070475216 |
| Austin | 2030 | 4 | Urban Restricted Access | 52 | 1.387851667 | 0.19129685 | 0.001826496 | 0.067506789 |
| Austin | 2030 | 4 | Urban Restricted Access | 53 | 1.380309464 | 0.18406203 | 0.001815089 | 0.064650378 |
| Austin | 2030 | 4 | Urban Restricted Access | 54 | 1.373046603 | 0.177095166 | 0.001804105 | 0.06189976 |
| Austin | 2030 | 4 | Urban Restricted Access | 55 | 1.366047845 | 0.170381643 | 0.00179352 | 0.059249165 |
| Austin | 2030 | 4 | Urban Restricted Access | 56 | 1.363524826 | 0.168298118 | 0.001788985 | 0.058416932 |
| Austin | 2030 | 4 | Urban Restricted Access | 57 | 1.361090334 | 0.166287698 | 0.001784609 | 0.0576139 |
| Austin | 2030 | 4 | Urban Restricted Access | 58 | 1.35873979 | 0.164346604 | 0.001780384 | 0.056838559 |
| Austin | 2030 | 4 | Urban Restricted Access | 59 | 1.356468925 | 0.162471309 | 0.001776303 | 0.0560895 |
| Austin | 2030 | 4 | Urban Restricted Access | 60 | 1.354273756 | 0.160658524 | 0.001772357 | 0.05536541 |
| Austin | 2030 | 4 | Urban Restricted Access | 61 | 1.371801202 | 0.163765146 | 0.001780955 | 0.05650358 |
| Austin | 2030 | 4 | Urban Restricted Access | 62 | 1.388763246 | 0.166771555 | 0.001789276 | 0.057605035 |
| Austin | 2030 | 4 | Urban Restricted Access | 63 | 1.405186812 | 0.169682521 | 0.001797332 | 0.058671523 |
| Austin | 2030 | 4 | Urban Restricted Access | 64 | 1.421097143 | 0.172502521 | 0.001805137 | 0.059704684 |
| Austin | 2030 | 4 | Urban Restricted Access | 65 | 1.436517924 | 0.17523575 | 0.001812702 | 0.060706055 |
| Austin | 2030 | 4 | Urban Restricted Access | 66 | 1.49475413 | 0.178073583 | 0.00182779 | 0.061723426 |
| Austin | 2030 | 4 | Urban Restricted Access | 67 | 1.551251942 | 0.180826703 | 0.001842427 | 0.062710429 |
| Austin | 2030 | 4 | Urban Restricted Access | 68 | 1.606088053 | 0.18349885 | 0.001856634 | 0.063668402 |
| Austin | 2030 | 4 | Urban Restricted Access | 69 | 1.659334712 | 0.186093543 | 0.001870429 | 0.064598607 |
| Austin | 2030 | 4 | Urban Restricted Access | 70 | 1.711060038 | 0.188614102 | 0.00188383 | 0.065502236 |
| Austin | 2030 | 4 | Urban Restricted Access | 71 | 1.81974532 | 0.191862524 | 0.001904775 | 0.066657978 |
| Austin | 2030 | 4 | Urban Restricted Access | 72 | 1.925411566 | 0.195020711 | 0.001925138 | 0.067781616 |
| Austin | 2030 | 4 | Urban Restricted Access | 73 | 2.028182847 | 0.198092374 | 0.001944943 | 0.068874469 |

| Austin | 2030 | 4 Urban Restricted Access | 74 | 2.128176525 | 0.201081018 | 0.001964213 | 0.069937786 |
|--------|------|---------------------------|------|-------------|-------------|-------------|-------------|
| Austin | 2030 | 4 Urban Restricted Access | 75 | 2.225503706 | 0.203989965 | 0.001982969 | 0.070972748 |
| Austin | 2030 | 5 Urban Unrestricted Access | 2.5 | 6.90413925 | 1.147775501 | 0.01085731 | 0.435518439 |
| Austin | 2030 | 5 Urban Unrestricted Access | 3 | 6.100959671 | 0.979804803 | 0.009268074 | 0.371135325 |
| Austin | 2030 | 5 Urban Unrestricted Access | 4 | 5.096985197 | 0.769841429 | 0.007281528 | 0.290656434 |
| Austin | 2030 | 5 Urban Unrestricted Access | 5 | 4.494600513 | 0.643863405 | 0.006089601 | 0.242369099 |
| Austin | 2030 | 5 Urban Unrestricted Access | 6 | 4.089359637 | 0.558759833 | 0.005295853 | 0.209637335 |
| Austin | 2030 | 5 Urban Unrestricted Access | 7 | 3.799901868 | 0.497971566 | 0.00472889 | 0.186257504 |
| Austin | 2030 | 5 Urban Unrestricted Access | 8 | 3.582808542 | 0.452380366 | 0.004303668 | 0.16872263 |
| Austin | 2030 | 5 Urban Unrestricted Access | 9 | 3.413958177 | 0.416920544 | 0.003972939 | 0.155084396 |
| Austin | 2030 | 5 Urban Unrestricted Access | 10 | 3.278877885 | 0.388552687 | 0.003708357 | 0.144173808 |
| Austin | 2030 | 5 Urban Unrestricted Access | 11 | 3.166111989 | 0.364020642 | 0.003495268 | 0.13469491 |
| Austin | 2030 | 5 Urban Unrestricted Access | 12 | 3.072140409 | 0.343577271 | 0.003317694 | 0.126795829 |
| Austin | 2030 | 5 Urban Unrestricted Access | 13 | 2.992625996 | 0.326279034 | 0.00316744 | 0.120111991 |
| Austin | 2030 | 5 Urban Unrestricted Access | 14 | 2.924470784 | 0.311451974 | 0.00303865 | 0.114382987 |
| Austin | 2030 | 5 Urban Unrestricted Access | 15 | 2.865402934 | 0.298601855 | 0.002927032 | 0.10941785 |
| Austin | 2030 | 5 Urban Unrestricted Access | 16 | 2.78296808 | 0.284000889 | 0.002823955 | 0.103777323 |
| Austin | 2030 | 5 Urban Unrestricted Access | 17 | 2.710231443 | 0.271117684 | 0.002733004 | 0.098800387 |
| Austin | 2030 | 5 Urban Unrestricted Access | 18 | 2.645576656 | 0.259665947 | 0.002652159 | 0.094376445 |
| Austin | 2030 | 5 Urban Unrestricted Access | 19 | 2.587727635 | 0.249419655 | 0.002579824 | 0.09041818 |
| Austin | 2030 | 5 Urban Unrestricted Access | 20 | 2.535663517 | 0.240197993 | 0.002514723 | 0.086855742 |
| Austin | 2030 | 5 Urban Unrestricted Access | 21 | 2.436006211 | 0.23154002 | 0.002448548 | 0.083536786 |
| Austin | 2030 | 5 Urban Unrestricted Access | 22 | 2.34540866 | 0.223669136 | 0.002388388 | 0.080519552 |
| Austin | 2030 | 5 Urban Unrestricted Access | 23 | 2.262689157 | 0.216482676 | 0.00233346 | 0.077764687 |
| Austin | 2030 | 5 Urban Unrestricted Access | 24 | 2.186862945 | 0.209895088 | 0.00228311 | 0.075239394 |
| Austin | 2030 | 5 Urban Unrestricted Access | 25 | 2.117102831 | 0.203834507 | 0.002236787 | 0.072916124 |
| Austin | 2030 | 5 Urban Unrestricted Access | 26 | 2.091862998 | 0.198224777 | 0.002186592 | 0.070823633 |
| Austin | 2030 | 5 Urban Unrestricted Access | 27 | 2.068492782 | 0.193030582 | 0.002140115 | 0.068886142 |
| Austin | 2030 | 5 Urban Unrestricted Access | 28 | 2.046791867 | 0.1882074 | 0.002096957 | 0.067087042 |
| Austin | 2030 | 5 Urban Unrestricted Access | 29 | 2.026587567 | 0.183716852 | 0.002056776 | 0.065412019 |
| Austin | 2030 | 5 Urban Unrestricted Access | 30 | 2.00773022 | 0.179525674 | 0.002019274 | 0.063848664 |
| Austin | 2030 | 5 Urban Unrestricted Access | 31 | 1.961733038 | 0.171595536 | 0.001988655 | 0.060765575 |
| Austin | 2030 | 5 Urban Unrestricted Access | 32 | 1.918610679 | 0.164161031 | 0.00195995 | 0.057875178 |
| Austin | 2030 | 5 Urban Unrestricted Access | 33 | 1.878101797 | 0.157177102 | 0.001932985 | 0.055159958 |
| Austin | 2030 | 5 Urban Unrestricted Access | 34 | 1.83997579 | 0.150603992 | 0.001907606 | 0.052604456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2030 | 5 | Urban Unrestricted Access | 35 | 1.804028412 | 0.144406489 | 0.001883677 | 0.050194983 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 36 | 1.765399513 | 0.140335966 | 0.001868416 | 0.048585147 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 37 | 1.728858661 | 0.136485472 | 0.001853981 | 0.047062329 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 38 | 1.694241013 | 0.132837636 | 0.001840305 | 0.04561966 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 39 | 1.661398629 | 0.129376868 | 0.00182733 | 0.044250974 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 40 | 1.630198363 | 0.126089138 | 0.001815004 | 0.042950722 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 41 | 1.605375837 | 0.12299181 | 0.001803669 | 0.041718722 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 42 | 1.581735335 | 0.120041974 | 0.001792873 | 0.040545388 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 43 | 1.559194391 | 0.11722934 | 0.001782579 | 0.039426628 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 44 | 1.537678036 | 0.114544552 | 0.001772753 | 0.038358721 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 45 | 1.517117963 | 0.111979089 | 0.001763364 | 0.037338277 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 46 | 1.505365104 | 0.108764772 | 0.001754442 | 0.036048233 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 47 | 1.494112366 | 0.105687235 | 0.001745899 | 0.034813084 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 48 | 1.483328493 | 0.102737929 | 0.001737713 | 0.0336294 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 49 | 1.472984777 | 0.099909003 | 0.001729861 | 0.03249403 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 50 | 1.46305481 | 0.097193233 | 0.001722323 | 0.031404074 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 51 | 1.460032783 | 0.094338068 | 0.001716763 | 0.030250859 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 52 | 1.457126987 | 0.091592716 | 0.001711417 | 0.029141997 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 53 | 1.454330844 | 0.088950963 | 0.001706272 | 0.02807498 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 54 | 1.451638261 | 0.086407052 | 0.001701318 | 0.027047482 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 55 | 1.449043591 | 0.083955647 | 0.001696544 | 0.026057347 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 56 | 1.454895369 | 0.082933012 | 0.001694742 | 0.025624235 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 57 | 1.460541822 | 0.081946259 | 0.001693004 | 0.02520632 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 58 | 1.465993569 | 0.080993532 | 0.001691325 | 0.024802815 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 59 | 1.471260511 | 0.0800731 | 0.001689703 | 0.024412989 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 60 | 1.476351889 | 0.07918335 | 0.001688136 | 0.024036157 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 61 | 1.496057996 | 0.080337283 | 0.001692345 | 0.024434705 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 62 | 1.515128423 | 0.081453992 | 0.001696418 | 0.024820396 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 63 | 1.533593439 | 0.082535249 | 0.001700361 | 0.025193844 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 64 | 1.551481424 | 0.083582718 | 0.001704182 | 0.025555621 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 65 | 1.568819009 | 0.084597957 | 0.001707885 | 0.025906266 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 66 | 1.615770723 | 0.085802938 | 0.001719798 | 0.026298049 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 67 | 1.661320894 | 0.08697195 | 0.001731355 | 0.026678136 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 68 | 1.705531353 | 0.088106579 | 0.001742573 | 0.027047044 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 69 | 1.74846035 | 0.08920832 | 0.001753465 | 0.02740526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2030 | 5 | Urban Unrestricted Access | 70 | 1.790162804 | 0.090278583 | 0.001764047 | 0.02775324 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 71 | 1.90084246 | 0.091730145 | 0.001783813 | 0.028211558 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 72 | 2.008447681 | 0.093141386 | 0.00180303 | 0.028657145 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 73 | 2.113104813 | 0.094513963 | 0.001821721 | 0.029090523 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 74 | 2.214933375 | 0.095849443 | 0.001839907 | 0.029512189 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 75 | 2.314046508 | 0.09714931 | 0.001857608 | 0.029922611 |
| Austin | 2031 | 2 | Rural Restricted Access | 2.5 | 8.487075454 | 8.981702217 | 0.012865634 | 3.509615804 |
| Austin | 2031 | 2 | Rural Restricted Access | 3 | 7.383001262 | 7.647745297 | 0.011028158 | 2.988424645 |
| Austin | 2031 | 2 | Rural Restricted Access | 4 | 6.002908522 | 5.980299147 | 0.008731312 | 2.336935698 |
| Austin | 2031 | 2 | Rural Restricted Access | 5 | 5.174852878 | 4.979831458 | 0.007353204 | 1.946042329 |
| Austin | 2031 | 2 | Rural Restricted Access | 6 | 4.599793757 | 4.300480865 | 0.006440022 | 1.680037867 |
| Austin | 2031 | 2 | Rural Restricted Access | 7 | 4.189037242 | 3.815230443 | 0.005787749 | 1.490034681 |
| Austin | 2031 | 2 | Rural Restricted Access | 8 | 3.880969856 | 3.451292625 | 0.005298545 | 1.347532291 |
| Austin | 2031 | 2 | Rural Restricted Access | 9 | 3.641361889 | 3.168229879 | 0.004918053 | 1.236697098 |
| Austin | 2031 | 2 | Rural Restricted Access | 10 | 3.449675515 | 2.941779681 | 0.004613659 | 1.148028945 |
| Austin | 2031 | 2 | Rural Restricted Access | 11 | 3.294833238 | 2.745840727 | 0.004404567 | 1.071070103 |
| Austin | 2031 | 2 | Rural Restricted Access | 12 | 3.165798007 | 2.582558265 | 0.004230325 | 1.006937735 |
| Austin | 2031 | 2 | Rural Restricted Access | 13 | 3.05661435 | 2.444396182 | 0.004082888 | 0.952671885 |
| Austin | 2031 | 2 | Rural Restricted Access | 14 | 2.963028358 | 2.325971539 | 0.003956515 | 0.906158299 |
| Austin | 2031 | 2 | Rural Restricted Access | 15 | 2.881920499 | 2.223336849 | 0.003846991 | 0.865846525 |
| Austin | 2031 | 2 | Rural Restricted Access | 16 | 2.778596023 | 2.105825855 | 0.003720685 | 0.819724258 |
| Austin | 2031 | 2 | Rural Restricted Access | 17 | 2.687427369 | 2.002139684 | 0.00360924 | 0.77902814 |
| Austin | 2031 | 2 | Rural Restricted Access | 18 | 2.606388564 | 1.909974198 | 0.003510177 | 0.742853813 |
| Austin | 2031 | 2 | Rural Restricted Access | 19 | 2.53388016 | 1.827510342 | 0.003421542 | 0.71048731 |
| Austin | 2031 | 2 | Rural Restricted Access | 20 | 2.468622597 | 1.753292872 | 0.00334177 | 0.681357457 |
| Austin | 2031 | 2 | Rural Restricted Access | 21 | 2.403214436 | 1.68989093 | 0.003266246 | 0.656461126 |
| Austin | 2031 | 2 | Rural Restricted Access | 22 | 2.343752471 | 1.6322528 | 0.003197589 | 0.633828098 |
| Austin | 2031 | 2 | Rural Restricted Access | 23 | 2.289461112 | 1.579626681 | 0.003134901 | 0.613163159 |
| Austin | 2031 | 2 | Rural Restricted Access | 24 | 2.239694033 | 1.531386072 | 0.003077437 | 0.594220298 |
| Austin | 2031 | 2 | Rural Restricted Access | 25 | 2.19390832 | 1.487004712 | 0.003024571 | 0.576792867 |
| Austin | 2031 | 2 | Rural Restricted Access | 26 | 2.147042782 | 1.447818469 | 0.002988687 | 0.561316086 |
| Austin | 2031 | 2 | Rural Restricted Access | 27 | 2.103648765 | 1.411534909 | 0.002955462 | 0.546985733 |
| Austin | 2031 | 2 | Rural Restricted Access | 28 | 2.063354321 | 1.377843033 | 0.00292461 | 0.533678977 |
| Austin | 2031 | 2 | Rural Restricted Access | 29 | 2.025838804 | 1.346474734 | 0.002895885 | 0.521289928 |
| Austin | 2031 | 2 | Rural Restricted Access | 30 | 1.990824322 | 1.317197655 | 0.002869076 | 0.509726816 |

| Austin | 2031 | 2 Rural Restricted Access | 31 | 1.933208002 | 1.250248353 | 0.00280699 | 0.483380595 |
|--------|------|---------------------------|----|-------------|-------------|------------|-------------|
| Austin | 2031 | 2 Rural Restricted Access | 32 | 1.879192701 | 1.187483382 | 0.002748784 | 0.458681013 |
| Austin | 2031 | 2 Rural Restricted Access | 33 | 1.828451056 | 1.128522349 | 0.002694105 | 0.435478376 |
| Austin | 2031 | 2 Rural Restricted Access | 34 | 1.780694213 | 1.073029612 | 0.002642643 | 0.413640599 |
| Austin | 2031 | 2 Rural Restricted Access | 35 | 1.735666332 | 1.020707888 | 0.002594122 | 0.393050695 |
| Austin | 2031 | 2 Rural Restricted Access | 36 | 1.70396767 | 0.98946481 | 0.002579223 | 0.380677996 |
| Austin | 2031 | 2 Rural Restricted Access | 37 | 1.67398245 | 0.959910548 | 0.002565128 | 0.368974092 |
| Austin | 2031 | 2 Rural Restricted Access | 38 | 1.645575399 | 0.931911773 | 0.002551776 | 0.357886182 |
| Austin | 2031 | 2 Rural Restricted Access | 39 | 1.61862512 | 0.905348832 | 0.002539108 | 0.347366884 |
| Austin | 2031 | 2 Rural Restricted Access | 40 | 1.593022354 | 0.880114039 | 0.002527074 | 0.33737355 |
| Austin | 2031 | 2 Rural Restricted Access | 41 | 1.568673519 | 0.85610882 | 0.002515669 | 0.327866964 |
| Austin | 2031 | 2 Rural Restricted Access | 42 | 1.545484153 | 0.833246706 | 0.002504806 | 0.318813072 |
| Austin | 2031 | 2 Rural Restricted Access | 43 | 1.523373361 | 0.811447947 | 0.002494449 | 0.310180292 |
| Austin | 2031 | 2 Rural Restricted Access | 44 | 1.502267606 | 0.790640041 | 0.002484563 | 0.30193991 |
| Austin | 2031 | 2 Rural Restricted Access | 45 | 1.482099884 | 0.77075693 | 0.002475116 | 0.294065768 |
| Austin | 2031 | 2 Rural Restricted Access | 46 | 1.462845262 | 0.741301345 | 0.002453713 | 0.282409602 |
| Austin | 2031 | 2 Rural Restricted Access | 47 | 1.444409986 | 0.713099189 | 0.00243322 | 0.271249443 |
| Austin | 2031 | 2 Rural Restricted Access | 48 | 1.426742846 | 0.686072123 | 0.002413582 | 0.26055429 |
| Austin | 2031 | 2 Rural Restricted Access | 49 | 1.409796814 | 0.660148202 | 0.002394745 | 0.250295674 |
| Austin | 2031 | 2 Rural Restricted Access | 50 | 1.393528623 | 0.635261238 | 0.002376661 | 0.240447403 |
| Austin | 2031 | 2 Rural Restricted Access | 51 | 1.377770958 | 0.607465693 | 0.002354686 | 0.229450464 |
| Austin | 2031 | 2 Rural Restricted Access | 52 | 1.362619357 | 0.580739207 | 0.002333556 | 0.218876484 |
| Austin | 2031 | 2 Rural Restricted Access | 53 | 1.348039515 | 0.555021268 | 0.002313223 | 0.208701522 |
| Austin | 2031 | 2 Rural Restricted Access | 54 | 1.333999667 | 0.530255845 | 0.002293644 | 0.198903411 |
| Austin | 2031 | 2 Rural Restricted Access | 55 | 1.320470359 | 0.506390983 | 0.002274776 | 0.189461594 |
| Austin | 2031 | 2 Rural Restricted Access | 56 | 1.315654644 | 0.499533935 | 0.002272005 | 0.186746648 |
| Austin | 2031 | 2 Rural Restricted Access | 57 | 1.311007902 | 0.492917484 | 0.002269331 | 0.184126964 |
| Austin | 2031 | 2 Rural Restricted Access | 58 | 1.306521392 | 0.486529187 | 0.00226675 | 0.181597613 |
| Austin | 2031 | 2 Rural Restricted Access | 59 | 1.302186967 | 0.480357443 | 0.002264255 | 0.179154004 |
| Austin | 2031 | 2 Rural Restricted Access | 60 | 1.297997023 | 0.474391423 | 0.002261844 | 0.176791847 |
| Austin | 2031 | 2 Rural Restricted Access | 61 | 1.312819212 | 0.48461839 | 0.002276621 | 0.180725075 |
| Austin | 2031 | 2 Rural Restricted Access | 62 | 1.327163265 | 0.494515455 | 0.002290921 | 0.184531425 |
| Austin | 2031 | 2 Rural Restricted Access | 63 | 1.341051952 | 0.504098327 | 0.002304767 | 0.188226938 |
| Austin | 2031 | 2 Rural Restricted Access | 64 | 1.354506617 | 0.513381735 | 0.002318181 | 0.191787279 |
| Austin | 2031 | 2 Rural Restricted Access | 65 | 1.367547293 | 0.522379499 | 0.002331181 | 0.195247763 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2031 | 2 Rural Restricted Access | 66 | 1.413314008 | 0.531250387 | 0.002349891 | 0.198645019 |
| Austin | 2031 | 2 Rural Restricted Access | 67 | 1.457714553 | 0.539856473 | 0.002368042 | 0.201940865 |
| Austin | 2031 | 2 Rural Restricted Access | 68 | 1.5008092 | 0.548209439 | 0.00238566 | 0.205139774 |
| Austin | 2031 | 2 Rural Restricted Access | 69 | 1.542654726 | 0.556320289 | 0.002402766 | 0.20824596 |
| Austin | 2031 | 2 Rural Restricted Access | 70 | 1.583304666 | 0.564199402 | 0.002419384 | 0.211263399 |
| Austin | 2031 | 2 Rural Restricted Access | 71 | 1.667789929 | 0.574438719 | 0.002443757 | 0.215175293 |
| Austin | 2031 | 2 Rural Restricted Access | 72 | 1.749928379 | 0.584393611 | 0.002467454 | 0.218978523 |
| Austin | 2031 | 2 Rural Restricted Access | 73 | 1.829816461 | 0.594075766 | 0.002490501 | 0.222677555 |
| Austin | 2031 | 2 Rural Restricted Access | 74 | 1.907545405 | 0.603496241 | 0.002512925 | 0.226276613 |
| Austin | 2031 | 2 Rural Restricted Access | 75 | 1.983201578 | 0.612665504 | 0.002534751 | 0.229779696 |
| Austin | 2031 | 3 Rural Unrestricted Access | 2.5 | 7.050383994 | 2.636103751 | 0.011317307 | 1.022518015 |
| Austin | 2031 | 3 Rural Unrestricted Access | 3 | 6.223861674 | 2.245873871 | 0.009674764 | 0.870710993 |
| Austin | 2031 | 3 Rural Unrestricted Access | 4 | 5.190708773 | 1.75808652 | 0.007621586 | 0.680952217 |
| Austin | 2031 | 3 Rural Unrestricted Access | 5 | 4.570817033 | 1.46541411 | 0.006389679 | 0.567096951 |
| Austin | 2031 | 3 Rural Unrestricted Access | 6 | 4.148310673 | 1.267274398 | 0.005569707 | 0.489831516 |
| Austin | 2031 | 3 Rural Unrestricted Access | 7 | 3.846520415 | 1.125746032 | 0.004984013 | 0.434641919 |
| Austin | 2031 | 3 Rural Unrestricted Access | 8 | 3.620177722 | 1.019599757 | 0.004544742 | 0.393249721 |
| Austin | 2031 | 3 Rural Unrestricted Access | 9 | 3.444133406 | 0.937041544 | 0.004203087 | 0.36105579 |
| Austin | 2031 | 3 Rural Unrestricted Access | 10 | 3.303297952 | 0.870994973 | 0.003929763 | 0.335300645 |
| Austin | 2031 | 3 Rural Unrestricted Access | 11 | 3.182930867 | 0.81381099 | 0.003714858 | 0.312923329 |
| Austin | 2031 | 3 Rural Unrestricted Access | 12 | 3.082624962 | 0.76615767 | 0.00353577 | 0.294275566 |
| Austin | 2031 | 3 Rural Unrestricted Access | 13 | 2.997750735 | 0.72583563 | 0.003384234 | 0.27849669 |
| Austin | 2031 | 3 Rural Unrestricted Access | 14 | 2.925001398 | 0.691273882 | 0.003254346 | 0.264971939 |
| Austin | 2031 | 3 Rural Unrestricted Access | 15 | 2.861951972 | 0.661320367 | 0.003141777 | 0.253250488 |
| Austin | 2031 | 3 Rural Unrestricted Access | 16 | 2.773302318 | 0.627163688 | 0.003035237 | 0.239885489 |
| Austin | 2031 | 3 Rural Unrestricted Access | 17 | 2.695082035 | 0.597025441 | 0.00294123 | 0.228092842 |
| Austin | 2031 | 3 Rural Unrestricted Access | 18 | 2.625552894 | 0.570235889 | 0.002857669 | 0.21761049 |
| Austin | 2031 | 3 Rural Unrestricted Access | 19 | 2.563342611 | 0.54626629 | 0.002782904 | 0.208231543 |
| Austin | 2031 | 3 Rural Unrestricted Access | 20 | 2.507353356 | 0.52469365 | 0.002715616 | 0.199790491 |
| Austin | 2031 | 3 Rural Unrestricted Access | 21 | 2.410578603 | 0.505337271 | 0.002646567 | 0.192249061 |
| Austin | 2031 | 3 Rural Unrestricted Access | 22 | 2.322601556 | 0.487740562 | 0.002583796 | 0.185393215 |
| Austin | 2031 | 3 Rural Unrestricted Access | 23 | 2.242274687 | 0.471674001 | 0.002526483 | 0.179133529 |
| Austin | 2031 | 3 Rural Unrestricted Access | 24 | 2.168641723 | 0.456946321 | 0.002473946 | 0.173395484 |
| Austin | 2031 | 3 Rural Unrestricted Access | 25 | 2.100899397 | 0.443396855 | 0.002425612 | 0.168116482 |
| Austin | 2031 | 3 Rural Unrestricted Access | 26 | 2.073514359 | 0.431245072 | 0.002376426 | 0.163410032 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2031 | 3 | Rural Unrestricted Access | 27 | 2.048157842 | 0.419993421 | 0.002330883 | 0.159052208 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 28 | 2.024612505 | 0.409545459 | 0.002288593 | 0.155005657 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 29 | 2.002690985 | 0.399818046 | 0.00224922 | 0.151238179 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 30 | 1.982230899 | 0.390739127 | 0.002212471 | 0.147721866 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 31 | 1.934700407 | 0.371750677 | 0.002175236 | 0.140261936 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 32 | 1.890140571 | 0.353949004 | 0.002140328 | 0.133268253 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 33 | 1.84828133 | 0.337226221 | 0.002107535 | 0.126698429 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 34 | 1.808884399 | 0.321487131 | 0.002076672 | 0.120515065 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 35 | 1.77173872 | 0.306647417 | 0.002047572 | 0.114685036 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 36 | 1.734756464 | 0.297325166 | 0.002032865 | 0.110984843 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 37 | 1.69977325 | 0.288506819 | 0.002018953 | 0.107484661 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 38 | 1.666631257 | 0.280152597 | 0.002005774 | 0.104168698 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 39 | 1.635188853 | 0.272226796 | 0.00199327 | 0.101022786 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 40 | 1.60531857 | 0.264697285 | 0.001981392 | 0.098034168 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 41 | 1.576911004 | 0.257533048 | 0.001970141 | 0.095190436 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 42 | 1.549856179 | 0.250709966 | 0.001959425 | 0.09248212 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 43 | 1.524059718 | 0.244204236 | 0.001949208 | 0.089899772 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 44 | 1.499435824 | 0.237994222 | 0.001939456 | 0.087434804 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 45 | 1.475906325 | 0.232060208 | 0.001930136 | 0.08507939 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 46 | 1.457519444 | 0.22394002 | 0.001919715 | 0.081855866 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 47 | 1.439914983 | 0.216165373 | 0.001909737 | 0.078769514 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 48 | 1.423044042 | 0.208714669 | 0.001900175 | 0.07581176 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 49 | 1.406861711 | 0.201568076 | 0.001891003 | 0.072974731 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 50 | 1.391326672 | 0.194707346 | 0.001882198 | 0.070251183 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 51 | 1.395467591 | 0.187249128 | 0.001874998 | 0.067289622 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 52 | 1.399449244 | 0.180077765 | 0.001868076 | 0.064441968 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 53 | 1.403280645 | 0.173177019 | 0.001861414 | 0.061701773 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 54 | 1.406970143 | 0.166531856 | 0.001855 | 0.059063066 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 55 | 1.410525477 | 0.160128336 | 0.001848818 | 0.056520312 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 56 | 1.415515811 | 0.15780094 | 0.001845375 | 0.055594488 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 57 | 1.420331046 | 0.155555208 | 0.001842052 | 0.054701149 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 58 | 1.424980238 | 0.153386915 | 0.001838844 | 0.053838615 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 59 | 1.42947183 | 0.151292123 | 0.001835745 | 0.053005319 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 60 | 1.433813703 | 0.149267157 | 0.001832749 | 0.0521998 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 61 | 1.453807163 | 0.151959489 | 0.001837826 | 0.053218153 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2031 | 3 | Rural Unrestricted Access | 62 | 1.473155673 | 0.15456497 | 0.001842739 | 0.054203656 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 63 | 1.491889944 | 0.157087739 | 0.001847496 | 0.055157873 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 64 | 1.510038769 | 0.15953167 | 0.001852105 | 0.056082271 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 65 | 1.527629169 | 0.161900404 | 0.001856571 | 0.056978226 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 66 | 1.573341907 | 0.164417297 | 0.001869868 | 0.057903248 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 67 | 1.617690084 | 0.166859059 | 0.001882769 | 0.058800658 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 68 | 1.660733904 | 0.169229004 | 0.001895289 | 0.059671674 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 69 | 1.702530077 | 0.171530255 | 0.001907447 | 0.060517442 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 70 | 1.743132073 | 0.173765757 | 0.001919257 | 0.061339046 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 71 | 1.84722522 | 0.176689453 | 0.001940211 | 0.062396152 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 72 | 1.94842689 | 0.179531935 | 0.001960583 | 0.063423893 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 73 | 2.046855911 | 0.182296542 | 0.001980397 | 0.064423478 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 74 | 2.142624689 | 0.184986429 | 0.001999675 | 0.065396046 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 75 | 2.235839633 | 0.187604586 | 0.002018439 | 0.06634268 |
| Austin | 2031 | 4 | Urban Restricted Access | 2.5 | 6.879003144 | 2.666867069 | 0.011048876 | 1.036776962 |
| Austin | 2031 | 4 | Urban Restricted Access | 3 | 5.944700115 | 2.271572047 | 0.009420282 | 0.882726888 |
| Austin | 2031 | 4 | Urban Restricted Access | 4 | 4.77682133 | 1.77745327 | 0.007384539 | 0.690164295 |
| Austin | 2031 | 4 | Urban Restricted Access | 5 | 4.076094058 | 1.480982003 | 0.006163094 | 0.574626739 |
| Austin | 2031 | 4 | Urban Restricted Access | 6 | 3.613636401 | 1.280017966 | 0.005355581 | 0.496183683 |
| Austin | 2031 | 4 | Urban Restricted Access | 7 | 3.283309502 | 1.136472225 | 0.004778786 | 0.440152929 |
| Austin | 2031 | 4 | Urban Restricted Access | 8 | 3.035564329 | 1.028812919 | 0.00434619 | 0.398129863 |
| Austin | 2031 | 4 | Urban Restricted Access | 9 | 2.842873638 | 0.945077903 | 0.004009726 | 0.365445257 |
| Austin | 2031 | 4 | Urban Restricted Access | 10 | 2.688721085 | 0.878089891 | 0.003740555 | 0.339297572 |
| Austin | 2031 | 4 | Urban Restricted Access | 11 | 2.580710777 | 0.819938171 | 0.003539064 | 0.316599114 |
| Austin | 2031 | 4 | Urban Restricted Access | 12 | 2.490702186 | 0.771478403 | 0.003371154 | 0.297683733 |
| Austin | 2031 | 4 | Urban Restricted Access | 13 | 2.414541071 | 0.730473985 | 0.003229077 | 0.281678411 |
| Austin | 2031 | 4 | Urban Restricted Access | 14 | 2.349260115 | 0.695327341 | 0.003107296 | 0.267959563 |
| Austin | 2031 | 4 | Urban Restricted Access | 15 | 2.292683286 | 0.664866916 | 0.003001753 | 0.256069895 |
| Austin | 2031 | 4 | Urban Restricted Access | 16 | 2.235933616 | 0.629840526 | 0.002886098 | 0.242436955 |
| Austin | 2031 | 4 | Urban Restricted Access | 17 | 2.185860377 | 0.598934888 | 0.00278405 | 0.23040789 |
| Austin | 2031 | 4 | Urban Restricted Access | 18 | 2.141350831 | 0.571463209 | 0.002693341 | 0.219715388 |
| Austin | 2031 | 4 | Urban Restricted Access | 19 | 2.101526501 | 0.546883287 | 0.002612179 | 0.210148413 |
| Austin | 2031 | 4 | Urban Restricted Access | 20 | 2.065684604 | 0.524761356 | 0.002539134 | 0.201538135 |
| Austin | 2031 | 4 | Urban Restricted Access | 21 | 2.017145998 | 0.505764713 | 0.002474957 | 0.194078464 |
| Austin | 2031 | 4 | Urban Restricted Access | 22 | 1.973019993 | 0.488495037 | 0.002416614 | 0.187296945 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2031 | 4 | Urban Restricted Access | 23 | 1.932731031 | 0.472727072 | 0.002363344 | 0.181105123 |
| Austin | 2031 | 4 | Urban Restricted Access | 24 | 1.895799483 | 0.458273104 | 0.002314513 | 0.175429287 |
| Austin | 2031 | 4 | Urban Restricted Access | 25 | 1.861822459 | 0.444975453 | 0.002269589 | 0.170207517 |
| Austin | 2031 | 4 | Urban Restricted Access | 26 | 1.828930524 | 0.433336229 | 0.002233664 | 0.165600918 |
| Austin | 2031 | 4 | Urban Restricted Access | 27 | 1.798475028 | 0.42255917 | 0.0022004 | 0.161335549 |
| Austin | 2031 | 4 | Urban Restricted Access | 28 | 1.770194925 | 0.412551901 | 0.002169512 | 0.157374849 |
| Austin | 2031 | 4 | Urban Restricted Access | 29 | 1.743865174 | 0.403234789 | 0.002140754 | 0.153687301 |
| Austin | 2031 | 4 | Urban Restricted Access | 30 | 1.719290739 | 0.394538817 | 0.002113914 | 0.150245589 |
| Austin | 2031 | 4 | Urban Restricted Access | 31 | 1.684424378 | 0.375235678 | 0.00208339 | 0.142621959 |
| Austin | 2031 | 4 | Urban Restricted Access | 32 | 1.651737165 | 0.357138985 | 0.002054774 | 0.135474806 |
| Austin | 2031 | 4 | Urban Restricted Access | 33 | 1.621030994 | 0.340139061 | 0.002027893 | 0.128760814 |
| Austin | 2031 | 4 | Urban Restricted Access | 34 | 1.592131069 | 0.324139133 | 0.002002593 | 0.122441762 |
| Austin | 2031 | 4 | Urban Restricted Access | 35 | 1.564882569 | 0.309053487 | 0.001978738 | 0.116483799 |
| Austin | 2031 | 4 | Urban Restricted Access | 36 | 1.542035151 | 0.299829689 | 0.001966667 | 0.112807887 |
| Austin | 2031 | 4 | Urban Restricted Access | 37 | 1.52042273 | 0.291104475 | 0.001955249 | 0.109330672 |
| Austin | 2031 | 4 | Urban Restricted Access | 38 | 1.499947804 | 0.282838482 | 0.001944431 | 0.106036469 |
| Austin | 2031 | 4 | Urban Restricted Access | 39 | 1.480522874 | 0.274996387 | 0.001934168 | 0.102911199 |
| Austin | 2031 | 4 | Urban Restricted Access | 40 | 1.462069191 | 0.267546397 | 0.001924418 | 0.099942193 |
| Austin | 2031 | 4 | Urban Restricted Access | 41 | 1.444519699 | 0.260458463 | 0.001915176 | 0.097117421 |
| Austin | 2031 | 4 | Urban Restricted Access | 42 | 1.427805897 | 0.25370805 | 0.001906373 | 0.094427162 |
| Austin | 2031 | 4 | Urban Restricted Access | 43 | 1.411869482 | 0.24727161 | 0.00189798 | 0.091862031 |
| Austin | 2031 | 4 | Urban Restricted Access | 44 | 1.396657449 | 0.241127735 | 0.001889969 | 0.089413497 |
| Austin | 2031 | 4 | Urban Restricted Access | 45 | 1.382121506 | 0.235256922 | 0.001882313 | 0.087073787 |
| Austin | 2031 | 4 | Urban Restricted Access | 46 | 1.371473426 | 0.226840086 | 0.001869492 | 0.083740372 |
| Austin | 2031 | 4 | Urban Restricted Access | 47 | 1.361278457 | 0.218781413 | 0.001857217 | 0.080548805 |
| Austin | 2031 | 4 | Urban Restricted Access | 48 | 1.351508278 | 0.211058518 | 0.001845453 | 0.077490219 |
| Austin | 2031 | 4 | Urban Restricted Access | 49 | 1.342136881 | 0.203650844 | 0.001834169 | 0.074556474 |
| Austin | 2031 | 4 | Urban Restricted Access | 50 | 1.333140341 | 0.196539477 | 0.001823336 | 0.071740079 |
| Austin | 2031 | 4 | Urban Restricted Access | 51 | 1.325316301 | 0.188687404 | 0.001811115 | 0.068634345 |
| Austin | 2031 | 4 | Urban Restricted Access | 52 | 1.317793185 | 0.181137335 | 0.001799364 | 0.065648063 |
| Austin | 2031 | 4 | Urban Restricted Access | 53 | 1.310553961 | 0.173872174 | 0.001788056 | 0.06277447 |
| Austin | 2031 | 4 | Urban Restricted Access | 54 | 1.303582856 | 0.166876093 | 0.001777167 | 0.060007307 |
| Austin | 2031 | 4 | Urban Restricted Access | 55 | 1.296865246 | 0.160134414 | 0.001766674 | 0.057340768 |
| Austin | 2031 | 4 | Urban Restricted Access | 56 | 1.294493603 | 0.15798527 | 0.001762168 | 0.056484696 |
| Austin | 2031 | 4 | Urban Restricted Access | 57 | 1.292205175 | 0.155911535 | 0.00175782 | 0.055658662 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2031 | 4 | Urban Restricted Access | 58 | 1.289995658 | 0.153909307 | 0.001753621 | 0.054861112 |
| Austin | 2031 | 4 | Urban Restricted Access | 59 | 1.287861041 | 0.151974952 | 0.001749565 | 0.054090568 |
| Austin | 2031 | 4 | Urban Restricted Access | 60 | 1.285797577 | 0.150105075 | 0.001745644 | 0.053345767 |
| Austin | 2031 | 4 | Urban Restricted Access | 61 | 1.302644147 | 0.153067805 | 0.001754076 | 0.054453459 |
| Austin | 2031 | 4 | Urban Restricted Access | 62 | 1.318947279 | 0.155934962 | 0.001762235 | 0.055525419 |
| Austin | 2031 | 4 | Urban Restricted Access | 63 | 1.334732852 | 0.158711099 | 0.001770135 | 0.056563349 |
| Austin | 2031 | 4 | Urban Restricted Access | 64 | 1.350025125 | 0.161400482 | 0.001777789 | 0.057568843 |
| Austin | 2031 | 4 | Urban Restricted Access | 65 | 1.364846867 | 0.164007114 | 0.001785207 | 0.0585434 |
| Austin | 2031 | 4 | Urban Restricted Access | 66 | 1.420409331 | 0.166678478 | 0.001800035 | 0.059527834 |
| Austin | 2031 | 4 | Urban Restricted Access | 67 | 1.474313215 | 0.1692701 | 0.001814421 | 0.060482882 |
| Austin | 2031 | 4 | Urban Restricted Access | 68 | 1.52663169 | 0.171785498 | 0.001828383 | 0.061409841 |
| Austin | 2031 | 4 | Urban Restricted Access | 69 | 1.577433688 | 0.174227985 | 0.001841941 | 0.062309931 |
| Austin | 2031 | 4 | Urban Restricted Access | 70 | 1.6267842 | 0.176600687 | 0.001855111 | 0.063184304 |
| Austin | 2031 | 4 | Urban Restricted Access | 71 | 1.730060055 | 0.179660823 | 0.001875716 | 0.064303248 |
| Austin | 2031 | 4 | Urban Restricted Access | 72 | 1.830467136 | 0.182635954 | 0.001895748 | 0.06539111 |
| Austin | 2031 | 4 | Urban Restricted Access | 73 | 1.928123338 | 0.185529575 | 0.001915231 | 0.066449168 |
| Austin | 2031 | 4 | Urban Restricted Access | 74 | 2.023140183 | 0.18834499 | 0.001934188 | 0.067478629 |
| Austin | 2031 | 4 | Urban Restricted Access | 75 | 2.115623246 | 0.191085328 | 0.001952639 | 0.068480639 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 2.5 | 6.57905577 | 1.130666763 | 0.010701728 | 0.43316099 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 3 | 5.81176248 | 0.964490796 | 0.009135194 | 0.369006672 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 4 | 4.852645866 | 0.756770837 | 0.007177026 | 0.288813775 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 5 | 4.277175898 | 0.632138861 | 0.006002126 | 0.240698037 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 6 | 3.889890304 | 0.547838415 | 0.005219676 | 0.208065752 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 7 | 3.613257737 | 0.48762381 | 0.004660784 | 0.184756977 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 8 | 3.405783311 | 0.442462856 | 0.004241615 | 0.167275395 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 9 | 3.244414314 | 0.40733767 | 0.003915594 | 0.15367861 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 10 | 3.115319116 | 0.379237521 | 0.003654778 | 0.142801182 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 11 | 3.007391263 | 0.354862404 | 0.003444696 | 0.133331965 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 12 | 2.917451385 | 0.334549806 | 0.003269629 | 0.125440952 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 13 | 2.841348412 | 0.317362224 | 0.003121494 | 0.11876394 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 14 | 2.776117292 | 0.30263001 | 0.002994522 | 0.113040788 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 15 | 2.719583654 | 0.289862091 | 0.002884479 | 0.108080722 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 16 | 2.640849861 | 0.275363323 | 0.002782861 | 0.102448982 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 17 | 2.571378868 | 0.262570293 | 0.002693198 | 0.097479799 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 18 | 2.509626873 | 0.25119871 | 0.002613497 | 0.093062748 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2031 | 5 | Urban Unrestricted Access | 19 | 2.454375088 | 0.241024136 | 0.002542186 | 0.08911065 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 20 | 2.404648482 | 0.231867019 | 0.002478006 | 0.085553761 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 21 | 2.309948867 | 0.223290246 | 0.002412789 | 0.082243969 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 22 | 2.223858307 | 0.215493179 | 0.002353502 | 0.079235067 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 23 | 2.145253884 | 0.208374118 | 0.002299369 | 0.076487809 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 24 | 2.073199828 | 0.201848313 | 0.002249748 | 0.073969489 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 25 | 2.006910098 | 0.195844571 | 0.002204097 | 0.071652634 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 26 | 1.982994906 | 0.190360574 | 0.002154668 | 0.069577343 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 27 | 1.96085121 | 0.185282798 | 0.002108901 | 0.067655777 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 28 | 1.940289206 | 0.180567721 | 0.002066403 | 0.065871466 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 29 | 1.921145272 | 0.176177821 | 0.002026836 | 0.064210211 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 30 | 1.9032776 | 0.172080581 | 0.001989907 | 0.062659706 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 31 | 1.859614366 | 0.164200829 | 0.00195972 | 0.059580306 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 32 | 1.818680083 | 0.156813561 | 0.00193142 | 0.056693369 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 33 | 1.780226666 | 0.149874006 | 0.001904835 | 0.053981398 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 34 | 1.744035215 | 0.14334266 | 0.001879814 | 0.051428955 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 35 | 1.709911847 | 0.137184534 | 0.001856223 | 0.049022365 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 36 | 1.673353481 | 0.133115049 | 0.001841198 | 0.04741084 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 37 | 1.638771243 | 0.129265536 | 0.001826985 | 0.045886425 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 38 | 1.606009122 | 0.125618629 | 0.00181352 | 0.044442242 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 39 | 1.574927111 | 0.122158743 | 0.001800746 | 0.04307212 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 40 | 1.545399199 | 0.118871851 | 0.00178861 | 0.041770503 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 41 | 1.521862181 | 0.115767276 | 0.001777448 | 0.040535924 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 42 | 1.499445973 | 0.112810537 | 0.001766818 | 0.039360134 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 43 | 1.478072379 | 0.109991321 | 0.001756682 | 0.038239032 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 44 | 1.457670312 | 0.107300252 | 0.001747007 | 0.03716889 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 45 | 1.438175004 | 0.104728785 | 0.001737762 | 0.036146309 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 46 | 1.426926233 | 0.101490005 | 0.001728963 | 0.03484982 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 47 | 1.416156134 | 0.098389045 | 0.001720539 | 0.033608502 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 48 | 1.405834789 | 0.095417292 | 0.001712466 | 0.032418905 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 49 | 1.395934723 | 0.092566835 | 0.001704722 | 0.031277862 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 50 | 1.386430659 | 0.089830396 | 0.001697288 | 0.030182462 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 51 | 1.383509931 | 0.086939063 | 0.001691798 | 0.029020408 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 52 | 1.380701538 | 0.084158935 | 0.001686519 | 0.027903048 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 53 | 1.377999122 | 0.081483717 | 0.00168144 | 0.026827853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2031 | 5 | Urban Unrestricted Access | 54 | 1.375396796 | 0.078907582 | 0.001676548 | 0.025792479 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 55 | 1.3728891 | 0.076425124 | 0.001671835 | 0.024794756 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 56 | 1.378467622 | 0.075354491 | 0.001670057 | 0.024351509 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 57 | 1.383850406 | 0.074321423 | 0.001668341 | 0.023923815 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 58 | 1.389047576 | 0.073323979 | 0.001666685 | 0.023510869 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 59 | 1.394068572 | 0.072360347 | 0.001665084 | 0.023111921 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 60 | 1.398922201 | 0.071428835 | 0.001663537 | 0.022726271 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 61 | 1.417893189 | 0.072508345 | 0.001667684 | 0.023112345 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 62 | 1.43625221 | 0.073553033 | 0.001671696 | 0.023485965 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 63 | 1.454028404 | 0.074564555 | 0.001675582 | 0.023847724 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 64 | 1.471249093 | 0.075544468 | 0.001679346 | 0.024198178 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 65 | 1.487939914 | 0.076494229 | 0.001682994 | 0.024537849 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 66 | 1.532947153 | 0.077582936 | 0.00169473 | 0.024910716 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 67 | 1.576610892 | 0.078639145 | 0.001706115 | 0.025272451 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 68 | 1.618990403 | 0.079664288 | 0.001717165 | 0.025623548 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 69 | 1.660141523 | 0.080659717 | 0.001727896 | 0.025964468 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 70 | 1.700116896 | 0.081626705 | 0.001738319 | 0.026295647 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 71 | 1.805414067 | 0.082933826 | 0.001757791 | 0.026729323 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 72 | 1.907786316 | 0.084204638 | 0.001776722 | 0.027150951 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 73 | 2.007353846 | 0.085440634 | 0.001795134 | 0.027561029 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 74 | 2.104230362 | 0.086643224 | 0.001813048 | 0.027960023 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 75 | 2.198523503 | 0.087813745 | 0.001830485 | 0.028348377 |
| Austin | 2032 | 2 | Rural Restricted Access | 2.5 | 8.230134808 | 8.921266345 | 0.012715085 | 3.501562504 |
| Austin | 2032 | 2 | Rural Restricted Access | 3 | 7.16204822 | 7.596318029 | 0.010899993 | 2.98150023 |
| Austin | 2032 | 2 | Rural Restricted Access | 4 | 5.826939985 | 5.940132633 | 0.008631127 | 2.331422388 |
| Austin | 2032 | 2 | Rural Restricted Access | 5 | 5.025875044 | 4.946421395 | 0.007269807 | 1.941375682 |
| Austin | 2032 | 2 | Rural Restricted Access | 6 | 4.468018255 | 4.270826391 | 0.006367167 | 1.675772337 |
| Austin | 2032 | 2 | Rural Restricted Access | 7 | 4.06954912 | 3.788258531 | 0.005722424 | 1.486055662 |
| Austin | 2032 | 2 | Rural Restricted Access | 8 | 3.770697269 | 3.426332636 | 0.005238866 | 1.343768155 |
| Austin | 2032 | 2 | Rural Restricted Access | 9 | 3.538256941 | 3.144834717 | 0.004862766 | 1.233100095 |
| Austin | 2032 | 2 | Rural Restricted Access | 10 | 3.352304678 | 2.919636382 | 0.004561886 | 1.144565646 |
| Austin | 2032 | 2 | Rural Restricted Access | 11 | 3.200979052 | 2.724268839 | 0.004355077 | 1.067591673 |
| Austin | 2032 | 2 | Rural Restricted Access | 12 | 3.074874364 | 2.561462552 | 0.004182736 | 1.003446696 |
| Austin | 2032 | 2 | Rural Restricted Access | 13 | 2.968170397 | 2.423703387 | 0.004036909 | 0.949170177 |
| Austin | 2032 | 2 | Rural Restricted Access | 14 | 2.876709853 | 2.305624103 | 0.003911915 | 0.902647446 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 2 | Rural Restricted Access | 15 | 2.797444049 | 2.203288723 | 0.003803586 | 0.862327746 |
| Austin | 2032 | 2 | Rural Restricted Access | 16 | 2.695843972 | 2.086218425 | 0.00367868 | 0.816227735 |
| Austin | 2032 | 2 | Rural Restricted Access | 17 | 2.606196845 | 1.982921103 | 0.003568469 | 0.775551254 |
| Austin | 2032 | 2 | Rural Restricted Access | 18 | 2.526510509 | 1.891101261 | 0.003470504 | 0.739394382 |
| Austin | 2032 | 2 | Rural Restricted Access | 19 | 2.455212209 | 1.808946666 | 0.003382851 | 0.707043497 |
| Austin | 2032 | 2 | Rural Restricted Access | 20 | 2.391043739 | 1.735007531 | 0.003303963 | 0.6779277 |
| Austin | 2032 | 2 | Rural Restricted Access | 21 | 2.327386176 | 1.67183502 | 0.003229282 | 0.653033905 |
| Austin | 2032 | 2 | Rural Restricted Access | 22 | 2.269515664 | 1.614405465 | 0.003161391 | 0.630403181 |
| Austin | 2032 | 2 | Rural Restricted Access | 23 | 2.21667737 | 1.561969785 | 0.003099404 | 0.609740346 |
| Austin | 2032 | 2 | Rural Restricted Access | 24 | 2.168242268 | 1.513903744 | 0.003042582 | 0.590799415 |
| Austin | 2032 | 2 | Rural Restricted Access | 25 | 2.123681974 | 1.469682987 | 0.002990306 | 0.573373758 |
| Austin | 2032 | 2 | Rural Restricted Access | 26 | 2.077979702 | 1.430532127 | 0.002954824 | 0.557877077 |
| Austin | 2032 | 2 | Rural Restricted Access | 27 | 2.035662785 | 1.394281331 | 0.00292197 | 0.543528298 |
| Austin | 2032 | 2 | Rural Restricted Access | 28 | 1.996368504 | 1.360619877 | 0.002891463 | 0.530204432 |
| Austin | 2032 | 2 | Rural Restricted Access | 29 | 1.959784173 | 1.329279903 | 0.00286306 | 0.517799453 |
| Austin | 2032 | 2 | Rural Restricted Access | 30 | 1.925638798 | 1.30002926 | 0.00283655 | 0.506221473 |
| Austin | 2032 | 2 | Rural Restricted Access | 31 | 1.86893866 | 1.233283067 | 0.002774893 | 0.479873947 |
| Austin | 2032 | 2 | Rural Restricted Access | 32 | 1.815782281 | 1.170708511 | 0.002717088 | 0.455173141 |
| Austin | 2032 | 2 | Rural Restricted Access | 33 | 1.7658475 | 1.111926353 | 0.002662787 | 0.431969354 |
| Austin | 2032 | 2 | Rural Restricted Access | 34 | 1.71885006 | 1.056601968 | 0.00261168 | 0.410130496 |
| Austin | 2032 | 2 | Rural Restricted Access | 35 | 1.674538187 | 1.004438977 | 0.002563494 | 0.389539572 |
| Austin | 2032 | 2 | Rural Restricted Access | 36 | 1.643626643 | 0.973226171 | 0.002548688 | 0.377158251 |
| Austin | 2032 | 2 | Rural Restricted Access | 37 | 1.614385993 | 0.943700544 | 0.002534683 | 0.36544619 |
| Austin | 2032 | 2 | Rural Restricted Access | 38 | 1.586684325 | 0.915728898 | 0.002521415 | 0.354350554 |
| Austin | 2032 | 2 | Rural Restricted Access | 39 | 1.560403255 | 0.889191695 | 0.002508828 | 0.343823925 |
| Austin | 2032 | 2 | Rural Restricted Access | 40 | 1.535436239 | 0.863981352 | 0.00249687 | 0.333823627 |
| Austin | 2032 | 2 | Rural Restricted Access | 41 | 1.511693309 | 0.839999303 | 0.002485536 | 0.324310517 |
| Austin | 2032 | 2 | Rural Restricted Access | 42 | 1.489080995 | 0.817159256 | 0.002474742 | 0.315250413 |
| Austin | 2032 | 2 | Rural Restricted Access | 43 | 1.467520417 | 0.795381537 | 0.00246445 | 0.306611709 |
| Austin | 2032 | 2 | Rural Restricted Access | 44 | 1.446939864 | 0.774593714 | 0.002454626 | 0.298365673 |
| Austin | 2032 | 2 | Rural Restricted Access | 45 | 1.427274004 | 0.754729795 | 0.002445239 | 0.290486127 |
| Austin | 2032 | 2 | Rural Restricted Access | 46 | 1.408278053 | 0.725246669 | 0.002423886 | 0.278800721 |
| Austin | 2032 | 2 | Rural Restricted Access | 47 | 1.39009044 | 0.697018144 | 0.002403443 | 0.267612565 |
| Austin | 2032 | 2 | Rural Restricted Access | 48 | 1.372660645 | 0.669965807 | 0.002383851 | 0.256890583 |
| Austin | 2032 | 2 | Rural Restricted Access | 49 | 1.35594227 | 0.644017648 | 0.002365059 | 0.246606233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 2 | Rural Restricted Access | 50 | 1.339892629 | 0.619107415 | 0.002347018 | 0.236733257 |
| Austin | 2032 | 2 | Rural Restricted Access | 51 | 1.324271666 | 0.591240874 | 0.002325041 | 0.225691034 |
| Austin | 2032 | 2 | Rural Restricted Access | 52 | 1.309251509 | 0.564446124 | 0.002303908 | 0.215073513 |
| Austin | 2032 | 2 | Rural Restricted Access | 53 | 1.294798151 | 0.538662496 | 0.002283573 | 0.204856652 |
| Austin | 2032 | 2 | Rural Restricted Access | 54 | 1.280880102 | 0.513833817 | 0.002263992 | 0.195018194 |
| Austin | 2032 | 2 | Rural Restricted Access | 55 | 1.267468164 | 0.489907999 | 0.002245122 | 0.185537498 |
| Austin | 2032 | 2 | Rural Restricted Access | 56 | 1.262691983 | 0.482896162 | 0.002242186 | 0.182756432 |
| Austin | 2032 | 2 | Rural Restricted Access | 57 | 1.258083388 | 0.476130355 | 0.002239353 | 0.180072947 |
| Austin | 2032 | 2 | Rural Restricted Access | 58 | 1.25363371 | 0.469597851 | 0.002236618 | 0.177481996 |
| Austin | 2032 | 2 | Rural Restricted Access | 59 | 1.249334868 | 0.463286788 | 0.002233975 | 0.174978874 |
| Austin | 2032 | 2 | Rural Restricted Access | 60 | 1.245179321 | 0.457186094 | 0.00223142 | 0.172559189 |
| Austin | 2032 | 2 | Rural Restricted Access | 61 | 1.25943252 | 0.467167934 | 0.002245888 | 0.176424624 |
| Austin | 2032 | 2 | Rural Restricted Access | 62 | 1.273225939 | 0.47682778 | 0.002259888 | 0.180165366 |
| Austin | 2032 | 2 | Rural Restricted Access | 63 | 1.286581471 | 0.486180963 | 0.002273444 | 0.183787355 |
| Austin | 2032 | 2 | Rural Restricted Access | 64 | 1.299519642 | 0.49524186 | 0.002286576 | 0.187296157 |
| Austin | 2032 | 2 | Rural Restricted Access | 65 | 1.312059716 | 0.50402396 | 0.002299304 | 0.190696996 |
| Austin | 2032 | 2 | Rural Restricted Access | 66 | 1.355642339 | 0.512675594 | 0.002317669 | 0.194034848 |
| Austin | 2032 | 2 | Rural Restricted Access | 67 | 1.397923988 | 0.521068969 | 0.002335486 | 0.197273062 |
| Austin | 2032 | 2 | Rural Restricted Access | 68 | 1.438962058 | 0.529215481 | 0.002352779 | 0.200416035 |
| Austin | 2032 | 2 | Rural Restricted Access | 69 | 1.47881062 | 0.537125862 | 0.00236957 | 0.203467907 |
| Austin | 2032 | 2 | Rural Restricted Access | 70 | 1.517520651 | 0.544810232 | 0.002385882 | 0.206432583 |
| Austin | 2032 | 2 | Rural Restricted Access | 71 | 1.597904724 | 0.554854178 | 0.002409884 | 0.210300435 |
| Austin | 2032 | 2 | Rural Restricted Access | 72 | 1.676055906 | 0.564619125 | 0.002433219 | 0.214060847 |
| Austin | 2032 | 2 | Rural Restricted Access | 73 | 1.752065959 | 0.57411654 | 0.002455915 | 0.217718234 |
| Austin | 2032 | 2 | Rural Restricted Access | 74 | 1.826021687 | 0.583357268 | 0.002477998 | 0.221276773 |
| Austin | 2032 | 2 | Rural Restricted Access | 75 | 1.898005262 | 0.592351576 | 0.002499492 | 0.224740418 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 2.5 | 6.73595424 | 2.614217535 | 0.01117674 | 1.019368728 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 3 | 5.945815145 | 2.227084157 | 0.009554819 | 0.867992346 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 4 | 4.958141275 | 1.743167435 | 0.007527418 | 0.678771869 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 5 | 4.365536954 | 1.452817401 | 0.006310977 | 0.565239582 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 6 | 3.961217021 | 1.25603105 | 0.005501185 | 0.488153719 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 7 | 3.672417068 | 1.11546937 | 0.004922762 | 0.433092389 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 8 | 3.455817104 | 1.010048111 | 0.004488945 | 0.391796391 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 9 | 3.287350465 | 0.928053798 | 0.004151532 | 0.359677282 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 10 | 3.152577154 | 0.862458347 | 0.003881601 | 0.333981994 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 3 | Rural Unrestricted Access | 11 | 3.037100842 | 0.805523485 | 0.003669339 | 0.311620386 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 12 | 2.940870583 | 0.758077766 | 0.003492454 | 0.292985712 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 13 | 2.859444978 | 0.717931389 | 0.003342782 | 0.277217911 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 14 | 2.789651603 | 0.683520209 | 0.003214492 | 0.263702653 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 15 | 2.729164011 | 0.653697186 | 0.003103307 | 0.25198943 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 16 | 2.644074041 | 0.619699166 | 0.002998056 | 0.238637638 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 17 | 2.568994655 | 0.589700914 | 0.002905188 | 0.226856645 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 18 | 2.502257424 | 0.563035801 | 0.002822639 | 0.216384651 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 19 | 2.442545164 | 0.539177542 | 0.002748779 | 0.207014973 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 20 | 2.38880413 | 0.517705109 | 0.002682305 | 0.198582262 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 21 | 2.296577419 | 0.498460532 | 0.002614096 | 0.191050433 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 22 | 2.212734955 | 0.480965461 | 0.002552088 | 0.184203317 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 23 | 2.13618314 | 0.464991701 | 0.002495472 | 0.177951601 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 24 | 2.066010643 | 0.450349088 | 0.002443574 | 0.172220862 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 25 | 2.001451946 | 0.436877884 | 0.002395827 | 0.166948582 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 26 | 1.975399617 | 0.424796276 | 0.00234729 | 0.162247718 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 27 | 1.95127709 | 0.413609602 | 0.002302347 | 0.157895067 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 28 | 1.928877601 | 0.403221976 | 0.002260615 | 0.153853319 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 29 | 1.908022904 | 0.393550739 | 0.002221761 | 0.150090312 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 30 | 1.88855852 | 0.38452425 | 0.002185498 | 0.146578173 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 31 | 1.843148457 | 0.365618253 | 0.002148637 | 0.139123912 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 32 | 1.800576522 | 0.34789388 | 0.002114079 | 0.132135542 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 33 | 1.760584705 | 0.331243712 | 0.002081617 | 0.12557071 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 34 | 1.722945348 | 0.315572966 | 0.002051063 | 0.119392044 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 35 | 1.687456811 | 0.30079769 | 0.002022256 | 0.113566445 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 36 | 1.652349139 | 0.291496285 | 0.002007722 | 0.109866492 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 37 | 1.619139178 | 0.282697658 | 0.001993973 | 0.106366537 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 38 | 1.58767711 | 0.274362117 | 0.001980948 | 0.103050789 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 39 | 1.557828482 | 0.266454039 | 0.001968591 | 0.09990508 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 40 | 1.529472285 | 0.258941366 | 0.001956851 | 0.096916657 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 41 | 1.502505747 | 0.251793153 | 0.001945732 | 0.094073132 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 42 | 1.47682333 | 0.244985332 | 0.001935143 | 0.091365014 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 43 | 1.452335444 | 0.238494153 | 0.001925046 | 0.088782854 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 44 | 1.428960644 | 0.232298028 | 0.001915408 | 0.086318065 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 45 | 1.406624724 | 0.226377287 | 0.001906198 | 0.083962823 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 3 | Rural Unrestricted Access | 46 | 1.38912038 | 0.218257931 | 0.001895867 | 0.080734269 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 47 | 1.372360902 | 0.21048408 | 0.001885976 | 0.077643101 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 48 | 1.356299735 | 0.203034139 | 0.001876497 | 0.074680731 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 49 | 1.340894127 | 0.195888277 | 0.001867405 | 0.071839275 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 50 | 1.326104743 | 0.18902825 | 0.001858676 | 0.069111476 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 51 | 1.329958995 | 0.181557961 | 0.001851515 | 0.066141067 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 52 | 1.333665007 | 0.174374991 | 0.00184463 | 0.063284904 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 53 | 1.337231169 | 0.167463076 | 0.001838004 | 0.06053652 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 54 | 1.340665251 | 0.160807158 | 0.001831624 | 0.057889929 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 55 | 1.343974458 | 0.154393273 | 0.001825476 | 0.055339577 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 56 | 1.348731668 | 0.152041424 | 0.001822048 | 0.054402261 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 57 | 1.353321959 | 0.149772097 | 0.00181874 | 0.053497833 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 58 | 1.357753963 | 0.147581021 | 0.001815547 | 0.052624591 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 59 | 1.362035731 | 0.14546422 | 0.001812461 | 0.051780952 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 60 | 1.366174772 | 0.143417978 | 0.001809479 | 0.050965433 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 61 | 1.385419632 | 0.146054166 | 0.00181448 | 0.051970313 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 62 | 1.40404369 | 0.148605315 | 0.00181932 | 0.052942778 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 63 | 1.422076508 | 0.151075476 | 0.001824006 | 0.05388437 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 64 | 1.439545801 | 0.153468443 | 0.001828546 | 0.054796538 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 65 | 1.456477576 | 0.155787781 | 0.001832946 | 0.055680639 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 66 | 1.500113994 | 0.158239497 | 0.001846059 | 0.056591588 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 67 | 1.542447833 | 0.160618026 | 0.00185878 | 0.057475344 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 68 | 1.583536558 | 0.162926599 | 0.001871127 | 0.058333107 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 69 | 1.623434307 | 0.165168256 | 0.001883116 | 0.059166008 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 70 | 1.662192119 | 0.167345867 | 0.001894763 | 0.059975111 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 71 | 1.761277641 | 0.170189022 | 0.00191544 | 0.061016322 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 72 | 1.857610788 | 0.172953201 | 0.001935543 | 0.06202861 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 73 | 1.95130467 | 0.175641648 | 0.001955095 | 0.063013164 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 74 | 2.042466285 | 0.178257435 | 0.001974118 | 0.063971109 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 75 | 2.131196924 | 0.180803468 | 0.001992634 | 0.064903508 |
| Austin | 2032 | 4 | Urban Restricted Access | 2.5 | 6.569184134 | 2.645852677 | 0.010912586 | 1.033698863 |
| Austin | 2032 | 4 | Urban Restricted Access | 3 | 5.677647652 | 2.25353318 | 0.009304307 | 0.88006702 |
| Austin | 2032 | 4 | Urban Restricted Access | 4 | 4.563227049 | 1.763133808 | 0.007293959 | 0.688027215 |
| Austin | 2032 | 4 | Urban Restricted Access | 5 | 3.894574687 | 1.468894185 | 0.00608775 | 0.572803332 |
| Austin | 2032 | 4 | Urban Restricted Access | 6 | 3.452651715 | 1.269241093 | 0.005290185 | 0.494534001 |

| Austin | 2032 | 4 | Urban Restricted Access | 7 | 3.136992449 | 1.126631741 | 0.004720496 | 0.438627337 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 4 | Urban Restricted Access | 8 | 2.900248 | 1.019674727 | 0.00429323 | 0.396697338 |
| Austin | 2032 | 4 | Urban Restricted Access | 9 | 2.716113429 | 0.936485939 | 0.003960911 | 0.364085117 |
| Austin | 2032 | 4 | Urban Restricted Access | 10 | 2.568805771 | 0.869934908 | 0.003695057 | 0.33799534 |
| Austin | 2032 | 4 | Urban Restricted Access | 11 | 2.465028582 | 0.812046574 | 0.003496027 | 0.315314215 |
| Austin | 2032 | 4 | Urban Restricted Access | 12 | 2.378547591 | 0.763806296 | 0.003330169 | 0.296413278 |
| Austin | 2032 | 4 | Urban Restricted Access | 13 | 2.305371368 | 0.722987599 | 0.003189827 | 0.280420178 |
| Austin | 2032 | 4 | Urban Restricted Access | 14 | 2.242648891 | 0.688000145 | 0.003069534 | 0.266711806 |
| Austin | 2032 | 4 | Urban Restricted Access | 15 | 2.188289411 | 0.657677684 | 0.00296528 | 0.254831217 |
| Austin | 2032 | 4 | Urban Restricted Access | 16 | 2.133643642 | 0.622857202 | 0.002851039 | 0.241218485 |
| Austin | 2032 | 4 | Urban Restricted Access | 17 | 2.085426787 | 0.592133246 | 0.002750237 | 0.229207251 |
| Austin | 2032 | 4 | Urban Restricted Access | 18 | 2.04256736 | 0.564823064 | 0.002660636 | 0.218530599 |
| Austin | 2032 | 4 | Urban Restricted Access | 19 | 2.004219452 | 0.540387637 | 0.002580467 | 0.208977805 |
| Austin | 2032 | 4 | Urban Restricted Access | 20 | 1.969706334 | 0.518395754 | 0.002508314 | 0.20038029 |
| Austin | 2032 | 4 | Urban Restricted Access | 21 | 1.923339225 | 0.499484013 | 0.002444919 | 0.192926399 |
| Austin | 2032 | 4 | Urban Restricted Access | 22 | 1.881187307 | 0.482291522 | 0.002387287 | 0.186150134 |
| Austin | 2032 | 4 | Urban Restricted Access | 23 | 1.842700774 | 0.46659403 | 0.002334666 | 0.17996311 |
| Austin | 2032 | 4 | Urban Restricted Access | 24 | 1.807421451 | 0.452204663 | 0.002286431 | 0.174291671 |
| Austin | 2032 | 4 | Urban Restricted Access | 25 | 1.774964475 | 0.438966444 | 0.002242054 | 0.169073947 |
| Austin | 2032 | 4 | Urban Restricted Access | 26 | 1.743578661 | 0.427348275 | 0.002206585 | 0.164465408 |
| Austin | 2032 | 4 | Urban Restricted Access | 27 | 1.714517722 | 0.416590711 | 0.002173743 | 0.160198243 |
| Austin | 2032 | 4 | Urban Restricted Access | 28 | 1.687532565 | 0.406601544 | 0.002143247 | 0.156235875 |
| Austin | 2032 | 4 | Urban Restricted Access | 29 | 1.662408453 | 0.397301285 | 0.002114854 | 0.152546773 |
| Austin | 2032 | 4 | Urban Restricted Access | 30 | 1.638959281 | 0.388621044 | 0.002088354 | 0.149103612 |
| Austin | 2032 | 4 | Urban Restricted Access | 31 | 1.605462683 | 0.369376038 | 0.002058111 | 0.141481594 |
| Austin | 2032 | 4 | Urban Restricted Access | 32 | 1.574059622 | 0.351333845 | 0.002029758 | 0.134335953 |
| Austin | 2032 | 4 | Urban Restricted Access | 33 | 1.544559777 | 0.334385118 | 0.002003123 | 0.12762338 |
| Austin | 2032 | 4 | Urban Restricted Access | 34 | 1.516795217 | 0.318433376 | 0.001978055 | 0.121305665 |
| Austin | 2032 | 4 | Urban Restricted Access | 35 | 1.490617203 | 0.303393161 | 0.001954419 | 0.115348962 |
| Austin | 2032 | 4 | Urban Restricted Access | 36 | 1.468834841 | 0.294176438 | 0.00194248 | 0.111671142 |
| Austin | 2032 | 4 | Urban Restricted Access | 37 | 1.448229903 | 0.285457917 | 0.001931186 | 0.108192122 |
| Austin | 2032 | 4 | Urban Restricted Access | 38 | 1.428709435 | 0.277198265 | 0.001920486 | 0.104896209 |
| Austin | 2032 | 4 | Urban Restricted Access | 39 | 1.410190018 | 0.269362185 | 0.001910335 | 0.101769317 |
| Austin | 2032 | 4 | Urban Restricted Access | 40 | 1.392596571 | 0.261917909 | 0.001900692 | 0.09879877 |
| Austin | 2032 | 4 | Urban Restricted Access | 41 | 1.375865613 | 0.254835412 | 0.00189155 | 0.095972548 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 4 | Urban Restricted Access | 42 | 1.359931367 | 0.248090178 | 0.001882844 | 0.093280908 |
| Austin | 2032 | 4 | Urban Restricted Access | 43 | 1.34473825 | 0.241658675 | 0.001874542 | 0.09071446 |
| Austin | 2032 | 4 | Urban Restricted Access | 44 | 1.330235728 | 0.235519513 | 0.001866618 | 0.088264669 |
| Austin | 2032 | 4 | Urban Restricted Access | 45 | 1.316377763 | 0.229653202 | 0.001859046 | 0.085923758 |
| Austin | 2032 | 4 | Urban Restricted Access | 46 | 1.30615021 | 0.221234163 | 0.001846337 | 0.082584128 |
| Austin | 2032 | 4 | Urban Restricted Access | 47 | 1.296357872 | 0.213173382 | 0.001834168 | 0.07938661 |
| Austin | 2032 | 4 | Urban Restricted Access | 48 | 1.286973549 | 0.205448466 | 0.001822507 | 0.076322321 |
| Austin | 2032 | 4 | Urban Restricted Access | 49 | 1.277972258 | 0.198038853 | 0.001811322 | 0.073383106 |
| Austin | 2032 | 4 | Urban Restricted Access | 50 | 1.26933102 | 0.190925624 | 0.001800584 | 0.070561459 |
| Austin | 2032 | 4 | Urban Restricted Access | 51 | 1.261784295 | 0.183061792 | 0.001788455 | 0.067445884 |
| Austin | 2032 | 4 | Urban Restricted Access | 52 | 1.254527829 | 0.175500416 | 0.001776792 | 0.064450138 |
| Austin | 2032 | 4 | Urban Restricted Access | 53 | 1.247545192 | 0.168224374 | 0.001765569 | 0.06156744 |
| Austin | 2032 | 4 | Urban Restricted Access | 54 | 1.240821171 | 0.161217816 | 0.001754762 | 0.058791508 |
| Austin | 2032 | 4 | Urban Restricted Access | 55 | 1.23434166 | 0.154466041 | 0.001744348 | 0.056116519 |
| Austin | 2032 | 4 | Urban Restricted Access | 56 | 1.232090354 | 0.152284462 | 0.001739862 | 0.055246233 |
| Austin | 2032 | 4 | Urban Restricted Access | 57 | 1.229918041 | 0.15017943 | 0.001735534 | 0.054406483 |
| Austin | 2032 | 4 | Urban Restricted Access | 58 | 1.227820636 | 0.148146985 | 0.001731354 | 0.053595691 |
| Austin | 2032 | 4 | Urban Restricted Access | 59 | 1.225794329 | 0.146183437 | 0.001727317 | 0.052812382 |
| Austin | 2032 | 4 | Urban Restricted Access | 60 | 1.223835565 | 0.14428534 | 0.001723413 | 0.052055184 |
| Austin | 2032 | 4 | Urban Restricted Access | 61 | 1.240013881 | 0.147177653 | 0.001731717 | 0.053145844 |
| Austin | 2032 | 4 | Urban Restricted Access | 62 | 1.255670316 | 0.149976666 | 0.001739752 | 0.054201321 |
| Austin | 2032 | 4 | Urban Restricted Access | 63 | 1.270829721 | 0.152686821 | 0.001747533 | 0.055223291 |
| Austin | 2032 | 4 | Urban Restricted Access | 64 | 1.285515395 | 0.155312284 | 0.00175507 | 0.056213325 |
| Austin | 2032 | 4 | Urban Restricted Access | 65 | 1.299749201 | 0.157856964 | 0.001762375 | 0.057172895 |
| Austin | 2032 | 4 | Urban Restricted Access | 66 | 1.352613134 | 0.160455861 | 0.001776995 | 0.058140843 |
| Austin | 2032 | 4 | Urban Restricted Access | 67 | 1.403899038 | 0.16297718 | 0.001791178 | 0.059079898 |
| Austin | 2032 | 4 | Urban Restricted Access | 68 | 1.453676534 | 0.165424342 | 0.001804944 | 0.059991333 |
| Austin | 2032 | 4 | Urban Restricted Access | 69 | 1.502011203 | 0.167800572 | 0.001818311 | 0.060876349 |
| Austin | 2032 | 4 | Urban Restricted Access | 70 | 1.548964882 | 0.17010891 | 0.001831296 | 0.06173608 |
| Austin | 2032 | 4 | Urban Restricted Access | 71 | 1.647115943 | 0.173088491 | 0.001851627 | 0.062838544 |
| Austin | 2032 | 4 | Urban Restricted Access | 72 | 1.742540586 | 0.175985307 | 0.001871394 | 0.063910384 |
| Austin | 2032 | 4 | Urban Restricted Access | 73 | 1.835350855 | 0.178802757 | 0.001890619 | 0.064952859 |
| Austin | 2032 | 4 | Urban Restricted Access | 74 | 1.925652738 | 0.181544061 | 0.001909325 | 0.065967159 |
| Austin | 2032 | 4 | Urban Restricted Access | 75 | 2.013546571 | 0.184212263 | 0.001927532 | 0.066954411 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 2.5 | 6.254242903 | 1.118301881 | 0.010566809 | 0.431350369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 5 | Urban Unrestricted Access | 3 | 5.524388336 | 0.95377097 | 0.009020099 | 0.367432311 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 4 | 4.612070127 | 0.74810733 | 0.007086712 | 0.287534737 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 5 | 4.064679201 | 0.624709147 | 0.00592668 | 0.239596193 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 6 | 3.696120562 | 0.54115144 | 0.005154095 | 0.20706974 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 7 | 3.43286439 | 0.481467364 | 0.004602249 | 0.183836559 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 8 | 3.235422262 | 0.436704306 | 0.004188365 | 0.166411674 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 9 | 3.081856162 | 0.401888595 | 0.003866454 | 0.152858985 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 10 | 2.959003282 | 0.374036026 | 0.003608926 | 0.142016834 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 11 | 2.856141967 | 0.349816894 | 0.003401483 | 0.132563288 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 12 | 2.770424205 | 0.329634283 | 0.003228613 | 0.124685332 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 13 | 2.697893791 | 0.31255669 | 0.003082339 | 0.11801937 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 14 | 2.635724865 | 0.297918752 | 0.002956961 | 0.112305688 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 15 | 2.581845129 | 0.28523254 | 0.0028483 | 0.10735383 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 16 | 2.506821242 | 0.270828892 | 0.002747948 | 0.101732219 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 17 | 2.440623695 | 0.258119792 | 0.002659402 | 0.096771975 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 18 | 2.381781431 | 0.246822813 | 0.002580695 | 0.092362868 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 19 | 2.329133089 | 0.23671499 | 0.002510273 | 0.088417878 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 20 | 2.281749582 | 0.227617949 | 0.002446893 | 0.084867387 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 21 | 2.191817967 | 0.219113429 | 0.002382486 | 0.081565761 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 22 | 2.110061954 | 0.211382048 | 0.002323935 | 0.078564282 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 23 | 2.03541516 | 0.20432296 | 0.002270475 | 0.075823802 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 24 | 1.966988931 | 0.19785213 | 0.00222147 | 0.073311695 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 25 | 1.904036801 | 0.191898966 | 0.002176386 | 0.071000557 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 26 | 1.881477237 | 0.186476077 | 0.002127609 | 0.068932919 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 27 | 1.860588752 | 0.181454884 | 0.002082446 | 0.06701844 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 28 | 1.841192302 | 0.176792348 | 0.002040509 | 0.065240709 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 29 | 1.823133538 | 0.172451366 | 0.002001464 | 0.06358558 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 30 | 1.806278691 | 0.168399782 | 0.001965022 | 0.062040793 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 31 | 1.764887548 | 0.160572179 | 0.001935181 | 0.058966828 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 32 | 1.726083351 | 0.153233801 | 0.001907205 | 0.056084986 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 33 | 1.689630923 | 0.146340173 | 0.001880925 | 0.053377801 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 34 | 1.655322756 | 0.139852052 | 0.00185619 | 0.050829862 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 35 | 1.622975056 | 0.133734682 | 0.001832869 | 0.04842752 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 36 | 1.588418807 | 0.129684159 | 0.001818034 | 0.046817783 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 37 | 1.555730464 | 0.125852583 | 0.001804001 | 0.045295059 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2032 | 5 | Urban Unrestricted Access | 38 | 1.52476256 | 0.122222669 | 0.001790706 | 0.043852479 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 39 | 1.495382754 | 0.118778905 | 0.001778093 | 0.042483877 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 40 | 1.467471938 | 0.115507329 | 0.001766111 | 0.041183705 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 41 | 1.445234191 | 0.112414713 | 0.001755091 | 0.039950084 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 42 | 1.424055385 | 0.109469365 | 0.001744595 | 0.038775207 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 43 | 1.403861639 | 0.10666101 | 0.001734588 | 0.037654975 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 44 | 1.384585791 | 0.103980307 | 0.001725036 | 0.036585663 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 45 | 1.366166648 | 0.101418747 | 0.001715908 | 0.035563876 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 46 | 1.355546085 | 0.098181567 | 0.001707213 | 0.034265979 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 47 | 1.34537746 | 0.09508214 | 0.001698888 | 0.033023312 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 48 | 1.335632529 | 0.092111855 | 0.001690911 | 0.031832422 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 49 | 1.326285349 | 0.089262807 | 0.001683258 | 0.03069014 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 50 | 1.317312057 | 0.08652772 | 0.001675912 | 0.02959355 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 51 | 1.314577526 | 0.08363161 | 0.00167048 | 0.028428684 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 52 | 1.311948168 | 0.080846889 | 0.001665256 | 0.02730862 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 53 | 1.309418032 | 0.078167252 | 0.00166023 | 0.026230823 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 54 | 1.306981605 | 0.07558686 | 0.001655389 | 0.025192945 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 55 | 1.304633774 | 0.073100301 | 0.001650725 | 0.024192807 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 56 | 1.309986129 | 0.072018836 | 0.001648963 | 0.02374594 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 57 | 1.315150681 | 0.070975317 | 0.001647263 | 0.023314753 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 58 | 1.320137145 | 0.069967782 | 0.001645622 | 0.022898434 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 59 | 1.324954577 | 0.0689944 | 0.001644036 | 0.022496228 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 60 | 1.329611428 | 0.068053464 | 0.001642503 | 0.022107428 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 61 | 1.347825088 | 0.069106345 | 0.001646598 | 0.022488542 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 62 | 1.365451211 | 0.070125262 | 0.001650561 | 0.022857362 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 63 | 1.382517774 | 0.071111833 | 0.001654399 | 0.023214474 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 64 | 1.399051007 | 0.072067573 | 0.001658116 | 0.023560425 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 65 | 1.415075526 | 0.072993906 | 0.001661719 | 0.023895732 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 66 | 1.457973733 | 0.074045929 | 0.001673304 | 0.024262236 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 67 | 1.499591396 | 0.075066549 | 0.001684542 | 0.0246178 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 68 | 1.539985011 | 0.07605715 | 0.00169545 | 0.024962906 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 69 | 1.579207796 | 0.077019038 | 0.001706042 | 0.025298009 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 70 | 1.61730993 | 0.077953444 | 0.001716331 | 0.025623538 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 71 | 1.717428193 | 0.079207648 | 0.001735553 | 0.026047959 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 72 | 1.814765392 | 0.080427013 | 0.001754241 | 0.026460592 |

| Austin | 2032 | 5 | Urban Unrestricted Access | 73 | 1.90943582 | 0.08161297 | 0.001772417 | 0.026861919 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 74 | 2.001547587 | 0.082766875 | 0.001790101 | 0.027252399 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 75 | 2.09120304 | 0.083890009 | 0.001807314 | 0.027632467 |
| Austin | 2033 | 2 | Rural Restricted Access | 2.5 | 7.975099192 | 8.874285491 | 0.012550254 | 3.49978659 |
| Austin | 2033 | 2 | Rural Restricted Access | 3 | 6.94301663 | 7.556416876 | 0.010759553 | 2.979877826 |
| Austin | 2033 | 2 | Rural Restricted Access | 4 | 5.652913429 | 5.909081107 | 0.008521176 | 2.32999187 |
| Austin | 2033 | 2 | Rural Restricted Access | 5 | 4.878851508 | 4.920679646 | 0.007178149 | 1.940060297 |
| Austin | 2033 | 2 | Rural Restricted Access | 6 | 4.338036 | 4.247822294 | 0.006287045 | 1.674382013 |
| Austin | 2033 | 2 | Rural Restricted Access | 7 | 3.951739209 | 3.7672099 | 0.005650541 | 1.484611809 |
| Austin | 2033 | 2 | Rural Restricted Access | 8 | 3.662016616 | 3.406750605 | 0.005173164 | 1.342284156 |
| Austin | 2033 | 2 | Rural Restricted Access | 9 | 3.436676821 | 3.126393375 | 0.00480187 | 1.231584871 |
| Austin | 2033 | 2 | Rural Restricted Access | 10 | 3.256404985 | 2.902107591 | 0.004504835 | 1.143025443 |
| Austin | 2033 | 2 | Rural Restricted Access | 11 | 3.10849052 | 2.707003988 | 0.004300451 | 1.065916231 |
| Austin | 2033 | 2 | Rural Restricted Access | 12 | 2.985228465 | 2.544417652 | 0.004130132 | 1.001658555 |
| Austin | 2033 | 2 | Rural Restricted Access | 13 | 2.880929804 | 2.406844598 | 0.003986015 | 0.947286615 |
| Austin | 2033 | 2 | Rural Restricted Access | 14 | 2.791530951 | 2.288924837 | 0.003862487 | 0.900682207 |
| Austin | 2033 | 2 | Rural Restricted Access | 15 | 2.714051945 | 2.186727712 | 0.003755429 | 0.860291668 |
| Austin | 2033 | 2 | Rural Restricted Access | 16 | 2.614032383 | 2.069940143 | 0.003632023 | 0.814157014 |
| Austin | 2033 | 2 | Rural Restricted Access | 17 | 2.525779827 | 1.966892289 | 0.003523136 | 0.773449967 |
| Austin | 2033 | 2 | Rural Restricted Access | 18 | 2.447333112 | 1.875294196 | 0.003426347 | 0.737265925 |
| Austin | 2033 | 2 | Rural Restricted Access | 19 | 2.377143945 | 1.793338007 | 0.003339746 | 0.70489073 |
| Austin | 2033 | 2 | Rural Restricted Access | 20 | 2.313973695 | 1.719577438 | 0.003261806 | 0.675753054 |
| Austin | 2033 | 2 | Rural Restricted Access | 21 | 2.251999643 | 1.656524412 | 0.00318808 | 0.650818398 |
| Austin | 2033 | 2 | Rural Restricted Access | 22 | 2.195659597 | 1.599203479 | 0.003121057 | 0.62815053 |
| Austin | 2033 | 2 | Rural Restricted Access | 23 | 2.144218685 | 1.546866975 | 0.003059861 | 0.60745378 |
| Austin | 2033 | 2 | Rural Restricted Access | 24 | 2.097064515 | 1.498891847 | 0.003003765 | 0.58848176 |
| Austin | 2033 | 2 | Rural Restricted Access | 25 | 2.053682679 | 1.454754728 | 0.002952157 | 0.571027501 |
| Austin | 2033 | 2 | Rural Restricted Access | 26 | 2.009037403 | 1.415530433 | 0.002917067 | 0.555481142 |
| Austin | 2033 | 2 | Rural Restricted Access | 27 | 1.967699184 | 1.379211642 | 0.002884576 | 0.541086366 |
| Austin | 2033 | 2 | Rural Restricted Access | 28 | 1.929313695 | 1.345487049 | 0.002854406 | 0.527719787 |
| Austin | 2033 | 2 | Rural Restricted Access | 29 | 1.893575482 | 1.314088291 | 0.002826316 | 0.515275042 |
| Austin | 2033 | 2 | Rural Restricted Access | 30 | 1.860219816 | 1.284782783 | 0.0028001 | 0.503659946 |
| Austin | 2033 | 2 | Rural Restricted Access | 31 | 1.804381909 | 1.218146476 | 0.002738842 | 0.477279781 |
| Austin | 2033 | 2 | Rural Restricted Access | 32 | 1.752033871 | 1.155674937 | 0.002681413 | 0.452548375 |
| Austin | 2033 | 2 | Rural Restricted Access | 33 | 1.702858442 | 1.096989553 | 0.002627465 | 0.429315843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 2 | Rural Restricted Access | 34 | 1.656575685 | 1.04175625 | 0.00257669 | 0.40744993 |
| Austin | 2033 | 2 | Rural Restricted Access | 35 | 1.612937657 | 0.989679135 | 0.002528816 | 0.386833498 |
| Austin | 2033 | 2 | Rural Restricted Access | 36 | 1.582755325 | 0.958465772 | 0.002514124 | 0.374441897 |
| Austin | 2033 | 2 | Rural Restricted Access | 37 | 1.554204471 | 0.928939618 | 0.002500226 | 0.362720111 |
| Austin | 2033 | 2 | Rural Restricted Access | 38 | 1.527156293 | 0.900967472 | 0.00248706 | 0.351615262 |
| Austin | 2033 | 2 | Rural Restricted Access | 39 | 1.501495201 | 0.874429794 | 0.002474569 | 0.341079892 |
| Austin | 2033 | 2 | Rural Restricted Access | 40 | 1.477117163 | 0.849219001 | 0.002462702 | 0.331071291 |
| Austin | 2033 | 2 | Rural Restricted Access | 41 | 1.453934762 | 0.825236608 | 0.002451456 | 0.32155026 |
| Austin | 2033 | 2 | Rural Restricted Access | 42 | 1.431856285 | 0.802396234 | 0.002440745 | 0.312482613 |
| Austin | 2033 | 2 | Rural Restricted Access | 43 | 1.410804714 | 0.780618203 | 0.002430532 | 0.303836716 |
| Austin | 2033 | 2 | Rural Restricted Access | 44 | 1.390710033 | 0.759830082 | 0.002420784 | 0.295583814 |
| Austin | 2033 | 2 | Rural Restricted Access | 45 | 1.371508448 | 0.739965878 | 0.002411469 | 0.287697709 |
| Austin | 2033 | 2 | Rural Restricted Access | 46 | 1.352716827 | 0.71041298 | 0.002390169 | 0.27597508 |
| Austin | 2033 | 2 | Rural Restricted Access | 47 | 1.334724849 | 0.682117652 | 0.002369776 | 0.264751287 |
| Austin | 2033 | 2 | Rural Restricted Access | 48 | 1.317482537 | 0.655001296 | 0.002350232 | 0.253995153 |
| Austin | 2033 | 2 | Rural Restricted Access | 49 | 1.300943992 | 0.62899173 | 0.002331486 | 0.243678043 |
| Austin | 2033 | 2 | Rural Restricted Access | 50 | 1.28506699 | 0.604022546 | 0.00231349 | 0.233773619 |
| Austin | 2033 | 2 | Rural Restricted Access | 51 | 1.269531837 | 0.576041648 | 0.002291511 | 0.222676892 |
| Austin | 2033 | 2 | Rural Restricted Access | 52 | 1.254594191 | 0.549136939 | 0.002270377 | 0.212006962 |
| Austin | 2033 | 2 | Rural Restricted Access | 53 | 1.240220229 | 0.523247501 | 0.002250041 | 0.201739671 |
| Austin | 2033 | 2 | Rural Restricted Access | 54 | 1.226378636 | 0.498316932 | 0.002230457 | 0.19185265 |
| Austin | 2033 | 2 | Rural Restricted Access | 55 | 1.213040374 | 0.474292928 | 0.002211586 | 0.182325156 |
| Austin | 2033 | 2 | Rural Restricted Access | 56 | 1.208239916 | 0.467116732 | 0.002208498 | 0.179480577 |
| Austin | 2033 | 2 | Rural Restricted Access | 57 | 1.203607895 | 0.460192332 | 0.002205518 | 0.176735807 |
| Austin | 2033 | 2 | Rural Restricted Access | 58 | 1.1991356 | 0.453506705 | 0.00220264 | 0.174085685 |
| Austin | 2033 | 2 | Rural Restricted Access | 59 | 1.194814907 | 0.447047709 | 0.00219986 | 0.171525397 |
| Austin | 2033 | 2 | Rural Restricted Access | 60 | 1.190638238 | 0.440804013 | 0.002197173 | 0.169050452 |
| Austin | 2033 | 2 | Rural Restricted Access | 61 | 1.204180224 | 0.450523699 | 0.002211252 | 0.172851983 |
| Austin | 2033 | 2 | Rural Restricted Access | 62 | 1.217285372 | 0.459929847 | 0.002224877 | 0.176530884 |
| Austin | 2033 | 2 | Rural Restricted Access | 63 | 1.229974484 | 0.469037387 | 0.00223807 | 0.180092995 |
| Austin | 2033 | 2 | Rural Restricted Access | 64 | 1.24226706 | 0.477860317 | 0.00225085 | 0.18354379 |
| Austin | 2033 | 2 | Rural Restricted Access | 65 | 1.254181404 | 0.486411771 | 0.002263237 | 0.186888406 |
| Austin | 2033 | 2 | Rural Restricted Access | 66 | 1.295377511 | 0.494827895 | 0.00228118 | 0.190170276 |
| Austin | 2033 | 2 | Rural Restricted Access | 67 | 1.335343883 | 0.50299279 | 0.002298587 | 0.193354181 |
| Austin | 2033 | 2 | Rural Restricted Access | 68 | 1.374134774 | 0.510917542 | 0.002315482 | 0.196444441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 2 | Rural Restricted Access | 69 | 1.411801291 | 0.51861259 | 0.002331887 | 0.199445128 |
| Austin | 2033 | 2 | Rural Restricted Access | 70 | 1.448391622 | 0.52608778 | 0.002347823 | 0.202360081 |
| Austin | 2033 | 2 | Rural Restricted Access | 71 | 1.524424841 | 0.535952651 | 0.002371466 | 0.206199911 |
| Austin | 2033 | 2 | Rural Restricted Access | 72 | 1.598346026 | 0.545543498 | 0.002394452 | 0.209933079 |
| Austin | 2033 | 2 | Rural Restricted Access | 73 | 1.670241973 | 0.554871582 | 0.002416809 | 0.213563969 |
| Austin | 2033 | 2 | Rural Restricted Access | 74 | 1.740194786 | 0.563947556 | 0.002438561 | 0.217096727 |
| Austin | 2033 | 2 | Rural Restricted Access | 75 | 1.80828219 | 0.572781503 | 0.002459733 | 0.220535277 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 2.5 | 6.424570011 | 2.598349077 | 0.011025741 | 1.019017435 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 3 | 5.67036636 | 2.213475031 | 0.009426084 | 0.867653354 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 4 | 4.727611796 | 1.732382473 | 0.007426513 | 0.678448252 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 5 | 4.161959058 | 1.443726939 | 0.00622677 | 0.564925191 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 6 | 3.775539492 | 1.247838297 | 0.005427976 | 0.487801802 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 7 | 3.499525517 | 1.107917838 | 0.00485741 | 0.432713668 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 8 | 3.292515035 | 1.002977494 | 0.004429485 | 0.391397567 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 9 | 3.131506883 | 0.921357226 | 0.004096654 | 0.359262821 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 10 | 3.002700361 | 0.856061012 | 0.00383039 | 0.333555025 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 11 | 2.892018359 | 0.799237622 | 0.003620969 | 0.311150645 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 12 | 2.799783358 | 0.751884797 | 0.003446451 | 0.292480328 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 13 | 2.721738357 | 0.711817021 | 0.003298783 | 0.276682367 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 14 | 2.654842642 | 0.677473214 | 0.00317221 | 0.263141258 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 15 | 2.596866355 | 0.647708581 | 0.003062513 | 0.25140563 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 16 | 2.515310803 | 0.61379178 | 0.002958651 | 0.238035876 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 17 | 2.443350021 | 0.583865191 | 0.002867009 | 0.226239033 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 18 | 2.379384882 | 0.557263778 | 0.002785548 | 0.215752951 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 19 | 2.322152915 | 0.533462514 | 0.002712663 | 0.206370667 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 20 | 2.270644145 | 0.512041376 | 0.002647066 | 0.197926612 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 21 | 2.18297534 | 0.492864822 | 0.002579769 | 0.19038556 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 22 | 2.103276426 | 0.475431591 | 0.002518589 | 0.183530059 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 23 | 2.030507853 | 0.459514293 | 0.00246273 | 0.177270688 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 24 | 1.963803327 | 0.444923436 | 0.002411526 | 0.171532932 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 25 | 1.902435163 | 0.431499849 | 0.002364418 | 0.166254195 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 26 | 1.877600774 | 0.419450805 | 0.002316555 | 0.161545731 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 27 | 1.85460597 | 0.408294282 | 0.002272237 | 0.157186042 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 28 | 1.833253651 | 0.397934655 | 0.002231085 | 0.153137759 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 29 | 1.813373906 | 0.388289484 | 0.002192771 | 0.149368668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 3 | Rural Unrestricted Access | 30 | 1.794819477 | 0.379287325 | 0.002157012 | 0.145850849 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 31 | 1.751488046 | 0.360420343 | 0.002120511 | 0.13838598 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 32 | 1.710864828 | 0.342732547 | 0.002086293 | 0.131387665 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 33 | 1.672703624 | 0.326116739 | 0.002054147 | 0.124813491 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 34 | 1.636787197 | 0.310478332 | 0.002023893 | 0.118626032 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 35 | 1.602923137 | 0.295733547 | 0.001995368 | 0.112792143 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 36 | 1.569659942 | 0.286429635 | 0.001981009 | 0.109085988 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 37 | 1.538194758 | 0.277628636 | 0.001967426 | 0.105580165 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 38 | 1.508385636 | 0.269290848 | 0.001954558 | 0.10225886 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 39 | 1.480105187 | 0.261380639 | 0.00194235 | 0.099107878 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 40 | 1.453238761 | 0.25386594 | 0.001930752 | 0.096114445 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 41 | 1.427689473 | 0.246715797 | 0.001919767 | 0.093266173 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 42 | 1.403356817 | 0.239906137 | 0.001909306 | 0.090553533 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 43 | 1.380155913 | 0.233413205 | 0.001899331 | 0.087967063 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 44 | 1.358009596 | 0.227215407 | 0.001889809 | 0.085498159 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 45 | 1.336847559 | 0.221293066 | 0.001880711 | 0.083138985 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 46 | 1.320192655 | 0.213154621 | 0.001870465 | 0.079899774 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 47 | 1.304246471 | 0.205362492 | 0.001860656 | 0.076798402 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 48 | 1.288964711 | 0.197895036 | 0.001851256 | 0.073826253 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 49 | 1.274306696 | 0.190732374 | 0.001842239 | 0.070975447 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 50 | 1.260235002 | 0.183856218 | 0.001833583 | 0.068238614 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 51 | 1.263717115 | 0.176354882 | 0.001826452 | 0.065254231 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 52 | 1.267065301 | 0.169142059 | 0.001819594 | 0.062384632 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 53 | 1.27028714 | 0.162201418 | 0.001812995 | 0.059623319 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 54 | 1.273389651 | 0.155517838 | 0.001806641 | 0.056964277 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 55 | 1.276379344 | 0.149077297 | 0.001800518 | 0.054401928 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 56 | 1.280829173 | 0.146690461 | 0.001797103 | 0.053451224 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 57 | 1.285122868 | 0.144387375 | 0.001793808 | 0.052533879 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 58 | 1.289268504 | 0.142163705 | 0.001790626 | 0.051648166 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 59 | 1.29327361 | 0.140015414 | 0.001787553 | 0.050792477 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 60 | 1.297145213 | 0.137938733 | 0.001784581 | 0.049965311 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 61 | 1.315491545 | 0.140508874 | 0.001789487 | 0.050956657 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 62 | 1.33324606 | 0.142996107 | 0.001794234 | 0.051916024 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 63 | 1.350436939 | 0.14540438 | 0.00179883 | 0.052844935 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 64 | 1.367090603 | 0.147737395 | 0.001803282 | 0.053744817 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 3 | Rural Unrestricted Access | 65 | 1.383231847 | 0.149998625 | 0.001807598 | 0.054617011 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 66 | 1.424538523 | 0.152373483 | 0.001820496 | 0.055513714 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 67 | 1.464612164 | 0.15467745 | 0.001833008 | 0.056383649 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 68 | 1.503507168 | 0.156913653 | 0.001845153 | 0.057227999 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 69 | 1.541274781 | 0.159085038 | 0.001856945 | 0.058047874 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 70 | 1.577963319 | 0.161194384 | 0.001868401 | 0.058844324 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 71 | 1.671666537 | 0.163952167 | 0.00188879 | 0.059872818 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 72 | 1.762766887 | 0.166633346 | 0.001908614 | 0.060872743 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 73 | 1.851371337 | 0.169241067 | 0.001927894 | 0.061845272 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 74 | 1.937581073 | 0.17177831 | 0.001946653 | 0.062791517 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 75 | 2.021491882 | 0.174247892 | 0.001964911 | 0.063712528 |
| Austin | 2033 | 4 | Urban Restricted Access | 2.5 | 6.269387611 | 2.630039324 | 0.01076723 | 1.033098889 |
| Austin | 2033 | 4 | Urban Restricted Access | 3 | 5.419422571 | 2.23995976 | 0.00918066 | 0.879509352 |
| Austin | 2033 | 4 | Urban Restricted Access | 4 | 4.356966271 | 1.752360304 | 0.007197447 | 0.687522431 |
| Austin | 2033 | 4 | Urban Restricted Access | 5 | 3.719492491 | 1.459800631 | 0.00600752 | 0.572330278 |
| Austin | 2033 | 4 | Urban Restricted Access | 6 | 3.297474387 | 1.261065072 | 0.005220588 | 0.494043194 |
| Austin | 2033 | 4 | Urban Restricted Access | 7 | 2.996032884 | 1.119111102 | 0.004658494 | 0.438123848 |
| Austin | 2033 | 4 | Urban Restricted Access | 8 | 2.769951757 | 1.012645624 | 0.004236923 | 0.396184338 |
| Austin | 2033 | 4 | Urban Restricted Access | 9 | 2.59411088 | 0.929839141 | 0.003909035 | 0.36356472 |
| Austin | 2033 | 4 | Urban Restricted Access | 10 | 2.453438178 | 0.863593955 | 0.003646724 | 0.337469025 |
| Austin | 2033 | 4 | Urban Restricted Access | 11 | 2.353743842 | 0.805866071 | 0.003450304 | 0.314757627 |
| Austin | 2033 | 4 | Urban Restricted Access | 12 | 2.270665229 | 0.757759501 | 0.00328662 | 0.295831462 |
| Austin | 2033 | 4 | Urban Restricted Access | 13 | 2.200367941 | 0.717053942 | 0.003148118 | 0.279817015 |
| Austin | 2033 | 4 | Urban Restricted Access | 14 | 2.140113122 | 0.682163462 | 0.003029402 | 0.266090346 |
| Austin | 2033 | 4 | Urban Restricted Access | 15 | 2.08789228 | 0.651925047 | 0.002926515 | 0.2541939 |
| Austin | 2033 | 4 | Urban Restricted Access | 16 | 2.035100988 | 0.617244046 | 0.002813766 | 0.240572669 |
| Austin | 2033 | 4 | Urban Restricted Access | 17 | 1.988520436 | 0.586643162 | 0.002714282 | 0.228553936 |
| Austin | 2033 | 4 | Urban Restricted Access | 18 | 1.947115502 | 0.559442377 | 0.002625852 | 0.217870617 |
| Austin | 2033 | 4 | Urban Restricted Access | 19 | 1.910068981 | 0.535104832 | 0.00254673 | 0.208311859 |
| Austin | 2033 | 4 | Urban Restricted Access | 20 | 1.876727113 | 0.513201042 | 0.00247552 | 0.199708976 |
| Austin | 2033 | 4 | Urban Restricted Access | 21 | 1.832425593 | 0.494332817 | 0.002412971 | 0.192244311 |
| Austin | 2033 | 4 | Urban Restricted Access | 22 | 1.792151484 | 0.477179885 | 0.002356109 | 0.185458253 |
| Austin | 2033 | 4 | Urban Restricted Access | 23 | 1.755379472 | 0.461518512 | 0.002304191 | 0.179262286 |
| Austin | 2033 | 4 | Urban Restricted Access | 24 | 1.721671794 | 0.447162254 | 0.0022566 | 0.173582651 |
| Austin | 2033 | 4 | Urban Restricted Access | 25 | 1.69066073 | 0.433954496 | 0.002212816 | 0.168357385 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 4 | Urban Restricted Access | 26 | 1.66068727 | 0.422319022 | 0.002177821 | 0.163735157 |
| Austin | 2033 | 4 | Urban Restricted Access | 27 | 1.632934067 | 0.411545434 | 0.002145419 | 0.159455315 |
| Austin | 2033 | 4 | Urban Restricted Access | 28 | 1.607163235 | 0.401541389 | 0.00211533 | 0.155481177 |
| Austin | 2033 | 4 | Urban Restricted Access | 29 | 1.583169701 | 0.392227278 | 0.002087317 | 0.151781117 |
| Austin | 2033 | 4 | Urban Restricted Access | 30 | 1.560775737 | 0.383534107 | 0.002061172 | 0.148327728 |
| Austin | 2033 | 4 | Urban Restricted Access | 31 | 1.528565055 | 0.364309523 | 0.002031203 | 0.140693877 |
| Austin | 2033 | 4 | Urban Restricted Access | 32 | 1.49836754 | 0.346286475 | 0.002003108 | 0.133537141 |
| Austin | 2033 | 4 | Urban Restricted Access | 33 | 1.470000178 | 0.329355733 | 0.001976715 | 0.126814148 |
| Austin | 2033 | 4 | Urban Restricted Access | 34 | 1.443301484 | 0.313420917 | 0.001951875 | 0.120486624 |
| Austin | 2033 | 4 | Urban Restricted Access | 35 | 1.41812843 | 0.298396662 | 0.001928454 | 0.114520673 |
| Austin | 2033 | 4 | Urban Restricted Access | 36 | 1.39734105 | 0.289169322 | 0.001916656 | 0.110837064 |
| Austin | 2033 | 4 | Urban Restricted Access | 37 | 1.377677312 | 0.280440758 | 0.001905495 | 0.107352569 |
| Austin | 2033 | 4 | Urban Restricted Access | 38 | 1.359048507 | 0.272171592 | 0.001894922 | 0.104051468 |
| Austin | 2033 | 4 | Urban Restricted Access | 39 | 1.341375026 | 0.264326485 | 0.001884891 | 0.100919654 |
| Austin | 2033 | 4 | Urban Restricted Access | 40 | 1.324585219 | 0.256873634 | 0.001875361 | 0.097944431 |
| Austin | 2033 | 4 | Urban Restricted Access | 41 | 1.308618944 | 0.249782992 | 0.001866328 | 0.095113777 |
| Austin | 2033 | 4 | Urban Restricted Access | 42 | 1.293412968 | 0.24303 | 0.001857724 | 0.092417915 |
| Austin | 2033 | 4 | Urban Restricted Access | 43 | 1.278914246 | 0.2365911 | 0.001849521 | 0.089847443 |
| Austin | 2033 | 4 | Urban Restricted Access | 44 | 1.265074558 | 0.230444878 | 0.001841691 | 0.08739381 |
| Austin | 2033 | 4 | Urban Restricted Access | 45 | 1.251849966 | 0.224571821 | 0.001834208 | 0.085049227 |
| Austin | 2033 | 4 | Urban Restricted Access | 46 | 1.241980667 | 0.21613422 | 0.001821611 | 0.0816992 |
| Austin | 2033 | 4 | Urban Restricted Access | 47 | 1.232531339 | 0.208055666 | 0.001809551 | 0.078491727 |
| Austin | 2033 | 4 | Urban Restricted Access | 48 | 1.223475732 | 0.200313718 | 0.001797992 | 0.075417899 |
| Austin | 2033 | 4 | Urban Restricted Access | 49 | 1.214789742 | 0.192887768 | 0.001786906 | 0.072469533 |
| Austin | 2033 | 4 | Urban Restricted Access | 50 | 1.206451191 | 0.185758856 | 0.001776262 | 0.069639102 |
| Austin | 2033 | 4 | Urban Restricted Access | 51 | 1.199126008 | 0.177867765 | 0.001764223 | 0.066509583 |
| Austin | 2033 | 4 | Urban Restricted Access | 52 | 1.192082563 | 0.170280178 | 0.001752647 | 0.06350043 |
| Austin | 2033 | 4 | Urban Restricted Access | 53 | 1.185304907 | 0.162978914 | 0.001741508 | 0.060604829 |
| Austin | 2033 | 4 | Urban Restricted Access | 54 | 1.178778277 | 0.155948068 | 0.001730781 | 0.057816473 |
| Austin | 2033 | 4 | Urban Restricted Access | 55 | 1.172488978 | 0.149172889 | 0.001720445 | 0.055129512 |
| Austin | 2033 | 4 | Urban Restricted Access | 56 | 1.17030508 | 0.146951622 | 0.001715983 | 0.054244152 |
| Austin | 2033 | 4 | Urban Restricted Access | 57 | 1.16819781 | 0.144808294 | 0.001711677 | 0.053389857 |
| Austin | 2033 | 4 | Urban Restricted Access | 58 | 1.166163204 | 0.142738874 | 0.00170752 | 0.052565021 |
| Austin | 2033 | 4 | Urban Restricted Access | 59 | 1.164197568 | 0.140739604 | 0.001703503 | 0.051768145 |
| Austin | 2033 | 4 | Urban Restricted Access | 60 | 1.162297453 | 0.138806976 | 0.001699621 | 0.050997831 |

| Austin | 2033 | 4 Urban Restricted Access | 61 | 1.177718998 | 0.141619243 | 0.001707773 | 0.052071616 |
|---|---|---|---|---|---|---|---|
| Austin | 2033 | 4 Urban Restricted Access | 62 | 1.192643074 | 0.144340792 | 0.001715663 | 0.053110763 |
| Austin | 2033 | 4 Urban Restricted Access | 63 | 1.20709337 | 0.146975942 | 0.001723302 | 0.054116921 |
| Austin | 2033 | 4 Urban Restricted Access | 64 | 1.221092093 | 0.149528745 | 0.001730703 | 0.055091637 |
| Austin | 2033 | 4 Urban Restricted Access | 65 | 1.234660087 | 0.152002999 | 0.001737875 | 0.056036361 |
| Austin | 2033 | 4 Urban Restricted Access | 66 | 1.284691171 | 0.154519524 | 0.001752254 | 0.056988073 |
| Austin | 2033 | 4 Urban Restricted Access | 67 | 1.333228789 | 0.156960928 | 0.001766203 | 0.057911375 |
| Austin | 2033 | 4 Urban Restricted Access | 68 | 1.38033883 | 0.159330527 | 0.001779741 | 0.058807522 |
| Austin | 2033 | 4 Urban Restricted Access | 69 | 1.426083363 | 0.161631441 | 0.001792887 | 0.059677693 |
| Austin | 2033 | 4 Urban Restricted Access | 70 | 1.470520909 | 0.163866616 | 0.001805658 | 0.060523002 |
| Austin | 2033 | 4 Urban Restricted Access | 71 | 1.563393423 | 0.166763647 | 0.001825707 | 0.061612811 |
| Austin | 2033 | 4 Urban Restricted Access | 72 | 1.653686144 | 0.169580205 | 0.001845199 | 0.062672348 |
| Austin | 2033 | 4 Urban Restricted Access | 73 | 1.741505092 | 0.172319597 | 0.001864156 | 0.063702856 |
| Austin | 2033 | 4 Urban Restricted Access | 74 | 1.826950554 | 0.174984951 | 0.001882602 | 0.064705512 |
| Austin | 2033 | 4 Urban Restricted Access | 75 | 1.910117472 | 0.177579229 | 0.001900555 | 0.065681431 |
| Austin | 2033 | 5 Urban Unrestricted Access | 2.5 | 5.938708784 | 1.109501407 | 0.010423459 | 0.431235662 |
| Austin | 2033 | 5 Urban Unrestricted Access | 3 | 5.24512064 | 0.946120973 | 0.008897917 | 0.367301282 |
| Austin | 2033 | 5 Urban Unrestricted Access | 4 | 4.378135461 | 0.74189543 | 0.00699099 | 0.287383308 |
| Austin | 2033 | 5 Urban Unrestricted Access | 5 | 3.857944354 | 0.619360104 | 0.005846834 | 0.239432523 |
| Austin | 2033 | 5 Urban Unrestricted Access | 6 | 3.507498057 | 0.536278835 | 0.005084788 | 0.206880039 |
| Austin | 2033 | 5 Urban Unrestricted Access | 7 | 3.257179274 | 0.476935072 | 0.00454047 | 0.183628264 |
| Austin | 2033 | 5 Urban Unrestricted Access | 8 | 3.069440187 | 0.432427249 | 0.004132231 | 0.166189433 |
| Austin | 2033 | 5 Urban Unrestricted Access | 9 | 2.923420897 | 0.397810054 | 0.003814712 | 0.152625898 |
| Austin | 2033 | 5 Urban Unrestricted Access | 10 | 2.806605465 | 0.370116297 | 0.003560697 | 0.14177507 |
| Austin | 2033 | 5 Urban Unrestricted Access | 11 | 2.708636599 | 0.345975127 | 0.003356068 | 0.132301258 |
| Austin | 2033 | 5 Urban Unrestricted Access | 12 | 2.626995877 | 0.325857485 | 0.003185543 | 0.124406414 |
| Austin | 2033 | 5 Urban Unrestricted Access | 13 | 2.557915266 | 0.308834865 | 0.003041254 | 0.117726161 |
| Austin | 2033 | 5 Urban Unrestricted Access | 14 | 2.498703314 | 0.294244048 | 0.002917577 | 0.112000231 |
| Austin | 2033 | 5 Urban Unrestricted Access | 15 | 2.447386289 | 0.281598673 | 0.00281039 | 0.107037757 |
| Austin | 2033 | 5 Urban Unrestricted Access | 16 | 2.375974483 | 0.267244337 | 0.002711388 | 0.101406355 |
| Austin | 2033 | 5 Urban Unrestricted Access | 17 | 2.312964066 | 0.254578747 | 0.002624034 | 0.096437471 |
| Austin | 2033 | 5 Urban Unrestricted Access | 18 | 2.256954806 | 0.243320444 | 0.002546386 | 0.092020685 |
| Austin | 2033 | 5 Urban Unrestricted Access | 19 | 2.206841258 | 0.233247226 | 0.002476911 | 0.088068824 |
| Austin | 2033 | 5 Urban Unrestricted Access | 20 | 2.161739065 | 0.22418133 | 0.002414384 | 0.084512149 |
| Austin | 2033 | 5 Urban Unrestricted Access | 21 | 2.07648993 | 0.215723264 | 0.002350843 | 0.081206914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 5 | Urban Unrestricted Access | 22 | 1.998990717 | 0.208034114 | 0.002293079 | 0.078202155 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 23 | 1.928230566 | 0.201013585 | 0.002240337 | 0.075458679 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 24 | 1.863367094 | 0.1945781 | 0.002191991 | 0.072943826 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 25 | 1.803692699 | 0.188657455 | 0.002147512 | 0.070630162 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 26 | 1.782372322 | 0.183275653 | 0.002099416 | 0.068562032 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 27 | 1.762631232 | 0.178292504 | 0.002054883 | 0.066647098 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 28 | 1.74430022 | 0.173665294 | 0.002013531 | 0.064868944 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 29 | 1.727233416 | 0.169357201 | 0.00197503 | 0.063213422 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 30 | 1.711304398 | 0.165336315 | 0.001939096 | 0.061668268 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 31 | 1.672093696 | 0.157537406 | 0.001909599 | 0.058589979 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 32 | 1.635333663 | 0.150225928 | 0.001881945 | 0.055704084 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 33 | 1.600801511 | 0.14335757 | 0.001855967 | 0.052993092 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 34 | 1.568300662 | 0.136893233 | 0.001831517 | 0.05044157 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 35 | 1.537657004 | 0.130798287 | 0.001808464 | 0.048035849 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 36 | 1.505028731 | 0.126752595 | 0.001793822 | 0.046422808 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 37 | 1.474164148 | 0.122925589 | 0.001779972 | 0.044896958 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 38 | 1.444924016 | 0.119300005 | 0.001766851 | 0.043451416 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 39 | 1.417183379 | 0.115860347 | 0.001754402 | 0.042080005 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 40 | 1.390829774 | 0.112592673 | 0.001742576 | 0.040777164 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 41 | 1.369839831 | 0.109499915 | 0.0017317 | 0.03954051 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 42 | 1.349849409 | 0.10655443 | 0.001721341 | 0.038362745 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 43 | 1.330788775 | 0.103745945 | 0.001711464 | 0.03723976 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 44 | 1.312594532 | 0.101065119 | 0.001702036 | 0.036167819 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 45 | 1.295208923 | 0.09850344 | 0.001693027 | 0.03514352 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 46 | 1.285182419 | 0.095254336 | 0.001684432 | 0.033840286 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 47 | 1.275582574 | 0.092143492 | 0.001676204 | 0.032592508 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 48 | 1.266382723 | 0.089162266 | 0.001668318 | 0.031396721 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 49 | 1.257558376 | 0.086302723 | 0.001660754 | 0.030249741 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 50 | 1.249087003 | 0.083557561 | 0.001653493 | 0.029148641 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 51 | 1.24649166 | 0.080644481 | 0.001648111 | 0.027977563 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 52 | 1.243996137 | 0.077843442 | 0.001642936 | 0.026851526 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 53 | 1.241594785 | 0.075148103 | 0.001637956 | 0.025767981 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 54 | 1.239282372 | 0.072552591 | 0.001633161 | 0.024724567 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 55 | 1.237054047 | 0.070051461 | 0.00162854 | 0.023719096 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 56 | 1.242117362 | 0.068949683 | 0.001626789 | 0.023266582 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2033 | 5 | Urban Unrestricted Access | 57 | 1.247003017 | 0.067886564 | 0.0016251 | 0.022829946 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 58 | 1.251720201 | 0.066860104 | 0.001623469 | 0.022408367 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 59 | 1.25627748 | 0.06586844 | 0.001621893 | 0.022001078 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 60 | 1.26068285 | 0.064909831 | 0.001620369 | 0.021607365 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 61 | 1.278029621 | 0.065928243 | 0.001624403 | 0.02198281 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 62 | 1.294816819 | 0.066913804 | 0.001628306 | 0.022346144 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 63 | 1.31107109 | 0.067868077 | 0.001632085 | 0.022697943 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 64 | 1.326817415 | 0.068792529 | 0.001635746 | 0.023038748 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 65 | 1.342079238 | 0.069688536 | 0.001639295 | 0.023369067 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 66 | 1.382694966 | 0.070695211 | 0.001650708 | 0.023728567 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 67 | 1.422098285 | 0.071671835 | 0.00166178 | 0.024077336 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 68 | 1.460342682 | 0.072619736 | 0.001672527 | 0.024415847 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 69 | 1.497478547 | 0.073540161 | 0.001682963 | 0.024744546 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 70 | 1.533553386 | 0.074434288 | 0.0016931 | 0.025063854 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 71 | 1.628274744 | 0.075628792 | 0.001712059 | 0.025479739 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 72 | 1.720364952 | 0.076790116 | 0.001730491 | 0.025884071 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 73 | 1.809932141 | 0.077919622 | 0.001748418 | 0.026277326 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 74 | 1.897078595 | 0.079018601 | 0.001765861 | 0.026659953 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 75 | 1.981901144 | 0.080088274 | 0.001782838 | 0.027032376 |
| Austin | 2034 | 2 | Rural Restricted Access | 2.5 | 7.76405592 | 8.846695138 | 0.012433199 | 3.497396763 |
| Austin | 2034 | 2 | Rural Restricted Access | 3 | 6.761772064 | 7.532872614 | 0.010659788 | 2.977816996 |
| Austin | 2034 | 2 | Rural Restricted Access | 4 | 5.508917243 | 5.890594459 | 0.008443025 | 2.328342288 |
| Austin | 2034 | 2 | Rural Restricted Access | 5 | 4.75720435 | 4.905227567 | 0.007112966 | 1.938657463 |
| Austin | 2034 | 2 | Rural Restricted Access | 6 | 4.230396804 | 4.233842941 | 0.006229966 | 1.672982778 |
| Austin | 2034 | 2 | Rural Restricted Access | 7 | 3.854105699 | 3.754282494 | 0.005599252 | 1.483215146 |
| Austin | 2034 | 2 | Rural Restricted Access | 8 | 3.571887371 | 3.394612159 | 0.005126216 | 1.340889423 |
| Austin | 2034 | 2 | Rural Restricted Access | 9 | 3.352384227 | 3.114868565 | 0.0047583 | 1.230191637 |
| Austin | 2034 | 2 | Rural Restricted Access | 10 | 3.176781711 | 2.891073689 | 0.004463966 | 1.141633409 |
| Austin | 2034 | 2 | Rural Restricted Access | 11 | 3.031674086 | 2.696104853 | 0.004261264 | 1.064436829 |
| Austin | 2034 | 2 | Rural Restricted Access | 12 | 2.910751065 | 2.533630823 | 0.004092345 | 1.000106346 |
| Austin | 2034 | 2 | Rural Restricted Access | 13 | 2.808431585 | 2.396152797 | 0.003949413 | 0.94567286 |
| Austin | 2034 | 2 | Rural Restricted Access | 14 | 2.720729174 | 2.27831449 | 0.003826901 | 0.899015586 |
| Austin | 2034 | 2 | Rural Restricted Access | 15 | 2.644720418 | 2.176187956 | 0.003720723 | 0.858579282 |
| Austin | 2034 | 2 | Rural Restricted Access | 16 | 2.545959016 | 2.059540954 | 0.00359834 | 0.812412999 |
| Austin | 2034 | 2 | Rural Restricted Access | 17 | 2.458816603 | 1.956617129 | 0.003490355 | 0.771678044 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2034 | 2 | Rural Restricted Access | 18 | 2.38135668 | 1.865129284 | 0.003394368 | 0.735469194 |
| Austin | 2034 | 2 | Rural Restricted Access | 19 | 2.312050433 | 1.783271739 | 0.003308485 | 0.703071803 |
| Austin | 2034 | 2 | Rural Restricted Access | 20 | 2.249674811 | 1.709599948 | 0.003231191 | 0.67391415 |
| Austin | 2034 | 2 | Rural Restricted Access | 21 | 2.189103426 | 1.646604416 | 0.003158132 | 0.648956686 |
| Austin | 2034 | 2 | Rural Restricted Access | 22 | 2.13403853 | 1.589335751 | 0.003091714 | 0.626268083 |
| Austin | 2034 | 2 | Rural Restricted Access | 23 | 2.083761887 | 1.53704697 | 0.003031072 | 0.605552401 |
| Austin | 2034 | 2 | Rural Restricted Access | 24 | 2.037674963 | 1.489115587 | 0.002975484 | 0.586563026 |
| Austin | 2034 | 2 | Rural Restricted Access | 25 | 1.995274993 | 1.445018715 | 0.002924342 | 0.569092801 |
| Austin | 2034 | 2 | Rural Restricted Access | 26 | 1.951550562 | 1.405761968 | 0.002889528 | 0.553512117 |
| Austin | 2034 | 2 | Rural Restricted Access | 27 | 1.911064977 | 1.369413128 | 0.002857292 | 0.539085558 |
| Austin | 2034 | 2 | Rural Restricted Access | 28 | 1.87347122 | 1.335660633 | 0.002827359 | 0.525689467 |
| Austin | 2034 | 2 | Rural Restricted Access | 29 | 1.838470136 | 1.304235897 | 0.002799491 | 0.513217245 |
| Austin | 2034 | 2 | Rural Restricted Access | 30 | 1.805802457 | 1.274906144 | 0.00277348 | 0.501576504 |
| Austin | 2034 | 2 | Rural Restricted Access | 31 | 1.750677318 | 1.208322443 | 0.002712561 | 0.475172556 |
| Austin | 2034 | 2 | Rural Restricted Access | 32 | 1.6989975 | 1.145900224 | 0.002655449 | 0.450418856 |
| Austin | 2034 | 2 | Rural Restricted Access | 33 | 1.650449792 | 1.08726117 | 0.002601798 | 0.427165379 |
| Austin | 2034 | 2 | Rural Restricted Access | 34 | 1.604757832 | 1.032071471 | 0.002551303 | 0.405279754 |
| Austin | 2034 | 2 | Rural Restricted Access | 35 | 1.56167684 | 0.98003547 | 0.002503694 | 0.384644737 |
| Austin | 2034 | 2 | Rural Restricted Access | 36 | 1.532118183 | 0.948830271 | 0.002489065 | 0.372243329 |
| Austin | 2034 | 2 | Rural Restricted Access | 37 | 1.504157292 | 0.919311839 | 0.002475226 | 0.360512267 |
| Austin | 2034 | 2 | Rural Restricted Access | 38 | 1.477668026 | 0.891347008 | 0.002462116 | 0.34939863 |
| Austin | 2034 | 2 | Rural Restricted Access | 39 | 1.452537184 | 0.864816272 | 0.002449678 | 0.338854923 |
| Austin | 2034 | 2 | Rural Restricted Access | 40 | 1.428662884 | 0.839612072 | 0.002437862 | 0.328838401 |
| Austin | 2034 | 2 | Rural Restricted Access | 41 | 1.405959407 | 0.815635993 | 0.002426663 | 0.319309873 |
| Austin | 2034 | 2 | Rural Restricted Access | 42 | 1.384337049 | 0.792801632 | 0.002415998 | 0.310235084 |
| Austin | 2034 | 2 | Rural Restricted Access | 43 | 1.363720381 | 0.771029335 | 0.002405828 | 0.301582378 |
| Austin | 2034 | 2 | Rural Restricted Access | 44 | 1.344040835 | 0.750246687 | 0.002396121 | 0.293322977 |
| Austin | 2034 | 2 | Rural Restricted Access | 45 | 1.325235935 | 0.730387713 | 0.002386846 | 0.285430661 |
| Austin | 2034 | 2 | Rural Restricted Access | 46 | 1.306620794 | 0.700793911 | 0.002365573 | 0.27367912 |
| Austin | 2034 | 2 | Rural Restricted Access | 47 | 1.288797787 | 0.67245942 | 0.002345206 | 0.262427644 |
| Austin | 2034 | 2 | Rural Restricted Access | 48 | 1.271717405 | 0.645305533 | 0.002325688 | 0.25164498 |
| Austin | 2034 | 2 | Rural Restricted Access | 49 | 1.255334182 | 0.619259968 | 0.002306966 | 0.241302425 |
| Austin | 2034 | 2 | Rural Restricted Access | 50 | 1.239606287 | 0.594256226 | 0.002288993 | 0.231373572 |
| Austin | 2034 | 2 | Rural Restricted Access | 51 | 1.224147913 | 0.566198287 | 0.002266997 | 0.220233977 |
| Austin | 2034 | 2 | Rural Restricted Access | 52 | 1.209284092 | 0.539219499 | 0.002245847 | 0.209522828 |

| Austin | 2034 | 2 Rural Restricted Access | 53 | 1.194981169 | 0.513258779 | 0.002225495 | 0.199215874 |
|---|---|---|---|---|---|---|---|
| Austin | 2034 | 2 Rural Restricted Access | 54 | 1.181207985 | 0.488259567 | 0.002205896 | 0.189290658 |
| Austin | 2034 | 2 Rural Restricted Access | 55 | 1.167935644 | 0.464169418 | 0.002187011 | 0.17972636 |
| Austin | 2034 | 2 Rural Restricted Access | 56 | 1.163126699 | 0.456862502 | 0.00218377 | 0.17682532 |
| Austin | 2034 | 2 Rural Restricted Access | 57 | 1.15848649 | 0.449811969 | 0.002180642 | 0.174026071 |
| Austin | 2034 | 2 Rural Restricted Access | 58 | 1.154006287 | 0.443004558 | 0.002177622 | 0.171323348 |
| Austin | 2034 | 2 Rural Restricted Access | 59 | 1.149677956 | 0.436427906 | 0.002174704 | 0.168712243 |
| Austin | 2034 | 2 Rural Restricted Access | 60 | 1.145493903 | 0.430070477 | 0.002171884 | 0.166188174 |
| Austin | 2034 | 2 Rural Restricted Access | 61 | 1.158475665 | 0.439621327 | 0.002185671 | 0.169935956 |
| Austin | 2034 | 2 Rural Restricted Access | 62 | 1.17103866 | 0.448864085 | 0.002199012 | 0.173562841 |
| Austin | 2034 | 2 Rural Restricted Access | 63 | 1.18320283 | 0.457813422 | 0.002211931 | 0.177074587 |
| Austin | 2034 | 2 Rural Restricted Access | 64 | 1.19498687 | 0.466483093 | 0.002224445 | 0.180476591 |
| Austin | 2034 | 2 Rural Restricted Access | 65 | 1.206408324 | 0.474886004 | 0.002236575 | 0.183773918 |
| Austin | 2034 | 2 Rural Restricted Access | 66 | 1.245616742 | 0.483147671 | 0.00225421 | 0.18700824 |
| Austin | 2034 | 2 Rural Restricted Access | 67 | 1.28365476 | 0.491162721 | 0.002271319 | 0.190146015 |
| Austin | 2034 | 2 Rural Restricted Access | 68 | 1.320574012 | 0.498942034 | 0.002287925 | 0.193191503 |
| Austin | 2034 | 2 Rural Restricted Access | 69 | 1.356423141 | 0.50649586 | 0.00230405 | 0.196148716 |
| Austin | 2034 | 2 Rural Restricted Access | 70 | 1.391248009 | 0.513833862 | 0.002319714 | 0.199021437 |
| Austin | 2034 | 2 Rural Restricted Access | 71 | 1.463630877 | 0.523576404 | 0.002343068 | 0.202830592 |
| Austin | 2034 | 2 Rural Restricted Access | 72 | 1.53400311 | 0.53304832 | 0.002365773 | 0.206533938 |
| Austin | 2034 | 2 Rural Restricted Access | 73 | 1.602447336 | 0.542260731 | 0.002387856 | 0.210135823 |
| Austin | 2034 | 2 Rural Restricted Access | 74 | 1.669041718 | 0.551224158 | 0.002409342 | 0.213640359 |
| Austin | 2034 | 2 Rural Restricted Access | 75 | 1.73386025 | 0.55994856 | 0.002430256 | 0.217051441 |
| Austin | 2034 | 3 Rural Unrestricted Access | 2.5 | 6.15679485 | 2.586792579 | 0.010923272 | 1.017468141 |
| Austin | 2034 | 3 Rural Unrestricted Access | 3 | 5.433492793 | 2.203450953 | 0.009338633 | 0.866304528 |
| Austin | 2034 | 3 Rural Unrestricted Access | 4 | 4.529365221 | 1.724273919 | 0.007357834 | 0.677350012 |
| Austin | 2034 | 3 Rural Unrestricted Access | 5 | 3.986888678 | 1.436767699 | 0.006169355 | 0.563977303 |
| Austin | 2034 | 3 Rural Unrestricted Access | 6 | 3.615865724 | 1.241501645 | 0.005377961 | 0.486918639 |
| Austin | 2034 | 3 Rural Unrestricted Access | 7 | 3.350849329 | 1.102025893 | 0.004812679 | 0.431876737 |
| Austin | 2034 | 3 Rural Unrestricted Access | 8 | 3.152087032 | 0.997419078 | 0.004388718 | 0.39059531 |
| Austin | 2034 | 3 Rural Unrestricted Access | 9 | 2.997494134 | 0.916058223 | 0.004058971 | 0.358487534 |
| Austin | 2034 | 3 Rural Unrestricted Access | 10 | 2.873819816 | 0.850969538 | 0.003795173 | 0.332801313 |
| Austin | 2034 | 3 Rural Unrestricted Access | 11 | 2.767279483 | 0.794242357 | 0.003587653 | 0.310390818 |
| Austin | 2034 | 3 Rural Unrestricted Access | 12 | 2.678495872 | 0.746969707 | 0.00341472 | 0.291715406 |
| Austin | 2034 | 3 Rural Unrestricted Access | 13 | 2.603371278 | 0.706969772 | 0.003268392 | 0.275913134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2034 | 3 | Rural Unrestricted Access | 14 | 2.538978769 | 0.672684113 | 0.003142969 | 0.26236833 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 15 | 2.483171927 | 0.642969875 | 0.003034268 | 0.250629499 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 16 | 2.404643144 | 0.609117294 | 0.002931336 | 0.237258006 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 17 | 2.335353041 | 0.57924737 | 0.002840513 | 0.22545963 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 18 | 2.273761839 | 0.552696327 | 0.002759782 | 0.214972185 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 19 | 2.218653921 | 0.52894013 | 0.002687548 | 0.205588681 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 20 | 2.169056794 | 0.507559552 | 0.002622539 | 0.197143528 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 21 | 2.085289913 | 0.488436835 | 0.002555854 | 0.189605231 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 22 | 2.009138202 | 0.471052547 | 0.002495232 | 0.182752234 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 23 | 1.93960838 | 0.455179936 | 0.002439882 | 0.17649515 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 24 | 1.875872709 | 0.440630042 | 0.002389144 | 0.170759489 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 25 | 1.817235892 | 0.42724414 | 0.002342465 | 0.165482681 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 26 | 1.793502148 | 0.415241018 | 0.002295066 | 0.16077644 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 27 | 1.77152646 | 0.404127016 | 0.002251179 | 0.15641881 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 28 | 1.751120464 | 0.393806871 | 0.002210426 | 0.152372439 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 29 | 1.732121778 | 0.38419846 | 0.002172484 | 0.148605128 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 30 | 1.714389671 | 0.37523061 | 0.002137072 | 0.145088971 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 31 | 1.672838342 | 0.356397841 | 0.002100843 | 0.137622927 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 32 | 1.633883972 | 0.33874212 | 0.002066878 | 0.13062351 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 33 | 1.597290472 | 0.322156442 | 0.002034972 | 0.124048301 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 34 | 1.562849532 | 0.306546393 | 0.002004943 | 0.117859868 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 35 | 1.530376645 | 0.291828346 | 0.00197663 | 0.11202506 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 36 | 1.498697218 | 0.282534098 | 0.001962392 | 0.108318219 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 37 | 1.468730193 | 0.273742242 | 0.001948924 | 0.104811747 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 38 | 1.44034038 | 0.265413116 | 0.001936164 | 0.101489827 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 39 | 1.413406455 | 0.257511124 | 0.001924059 | 0.098338261 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 40 | 1.387819226 | 0.250004231 | 0.001912559 | 0.095344274 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 41 | 1.363486784 | 0.242861514 | 0.001901668 | 0.092495491 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 42 | 1.340313031 | 0.236058926 | 0.001891295 | 0.089782364 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 43 | 1.318217126 | 0.229572738 | 0.001881405 | 0.087195429 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 44 | 1.29712558 | 0.223381377 | 0.001871964 | 0.084726082 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 45 | 1.276971437 | 0.217465187 | 0.001862943 | 0.082366484 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 46 | 1.26104706 | 0.209321341 | 0.00185276 | 0.079121944 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 47 | 1.245800317 | 0.201524042 | 0.00184301 | 0.076015469 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 48 | 1.231188855 | 0.19405163 | 0.001833666 | 0.073038431 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2034 | 3 | Rural Unrestricted Access | 49 | 1.217173778 | 0.186884215 | 0.001824704 | 0.070182905 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 50 | 1.203719305 | 0.180003496 | 0.0018161 | 0.067441599 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 51 | 1.206895605 | 0.172485653 | 0.001808991 | 0.064448544 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 52 | 1.20994974 | 0.165256957 | 0.001802156 | 0.061570606 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 53 | 1.212888625 | 0.158301042 | 0.001795578 | 0.058801269 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 54 | 1.215718662 | 0.151602754 | 0.001789245 | 0.056134501 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 55 | 1.218445788 | 0.14514804 | 0.001783141 | 0.053564705 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 56 | 1.222647585 | 0.142739136 | 0.001779732 | 0.052604185 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 57 | 1.226701951 | 0.140414754 | 0.001776442 | 0.051677366 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 58 | 1.230616511 | 0.138170524 | 0.001773266 | 0.050782507 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 59 | 1.234398374 | 0.13600237 | 0.001770197 | 0.049917982 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 60 | 1.238054175 | 0.133906487 | 0.001767231 | 0.049082275 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 61 | 1.25566867 | 0.136438441 | 0.001772067 | 0.050063315 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 62 | 1.272714955 | 0.138888718 | 0.001776748 | 0.051012709 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 63 | 1.289220089 | 0.141261209 | 0.00178128 | 0.051931963 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 64 | 1.305209437 | 0.14355956 | 0.00178567 | 0.052822491 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 65 | 1.320706806 | 0.145787192 | 0.001789925 | 0.053685617 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 66 | 1.360055605 | 0.148112404 | 0.001802677 | 0.054570802 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 67 | 1.398229814 | 0.150368208 | 0.001815049 | 0.055429564 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 68 | 1.435281252 | 0.152557664 | 0.001827057 | 0.056263068 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 69 | 1.471258735 | 0.154683657 | 0.001838717 | 0.057072412 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 70 | 1.50620829 | 0.156748908 | 0.001850043 | 0.057858632 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 71 | 1.59536436 | 0.159447763 | 0.001870227 | 0.058875006 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 72 | 1.682043872 | 0.16207165 | 0.00188985 | 0.059863147 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 73 | 1.766348603 | 0.164623649 | 0.001908936 | 0.060824216 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 74 | 1.848374829 | 0.167106676 | 0.001927506 | 0.06175931 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 75 | 1.928213688 | 0.169523488 | 0.00194558 | 0.062669469 |
| Austin | 2034 | 4 | Urban Restricted Access | 2.5 | 6.014300258 | 2.619229943 | 0.010668625 | 1.031703701 |
| Austin | 2034 | 4 | Urban Restricted Access | 3 | 5.199647306 | 2.230589814 | 0.009096728 | 0.878293557 |
| Austin | 2034 | 4 | Urban Restricted Access | 4 | 4.181331117 | 1.744789654 | 0.007131857 | 0.686530877 |
| Austin | 2034 | 4 | Urban Restricted Access | 5 | 3.570341404 | 1.453309558 | 0.005952935 | 0.57147327 |
| Austin | 2034 | 4 | Urban Restricted Access | 6 | 3.165227725 | 1.255169486 | 0.005173173 | 0.49324 |
| Austin | 2034 | 4 | Urban Restricted Access | 7 | 2.875860811 | 1.113640864 | 0.0046162 | 0.437359093 |
| Austin | 2034 | 4 | Urban Restricted Access | 8 | 2.658835626 | 1.007494397 | 0.00419847 | 0.395448413 |
| Austin | 2034 | 4 | Urban Restricted Access | 9 | 2.49003826 | 0.924936034 | 0.003873569 | 0.362851217 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2034 | 4 | Urban Restricted Access | 10 | 2.355000367 | 0.858889343 | 0.003613649 | 0.33677346 |
| Austin | 2034 | 4 | Urban Restricted Access | 11 | 2.258791566 | 0.801280334 | 0.003418981 | 0.314056962 |
| Austin | 2034 | 4 | Urban Restricted Access | 12 | 2.178617564 | 0.753272827 | 0.003256757 | 0.295126548 |
| Austin | 2034 | 4 | Urban Restricted Access | 13 | 2.110778025 | 0.71265109 | 0.003119491 | 0.279108504 |
| Austin | 2034 | 4 | Urban Restricted Access | 14 | 2.052629848 | 0.677832458 | 0.003001835 | 0.265378753 |
| Austin | 2034 | 4 | Urban Restricted Access | 15 | 2.002234761 | 0.647656311 | 0.002899866 | 0.253479635 |
| Austin | 2034 | 4 | Urban Restricted Access | 16 | 1.951055289 | 0.613075221 | 0.002788123 | 0.239861729 |
| Austin | 2034 | 4 | Urban Restricted Access | 17 | 1.905896932 | 0.582562495 | 0.002689526 | 0.22784593 |
| Austin | 2034 | 4 | Urban Restricted Access | 18 | 1.86575617 | 0.555440072 | 0.002601885 | 0.21716522 |
| Austin | 2034 | 4 | Urban Restricted Access | 19 | 1.829840751 | 0.53117264 | 0.002523469 | 0.207608795 |
| Austin | 2034 | 4 | Urban Restricted Access | 20 | 1.797516874 | 0.509331952 | 0.002452895 | 0.199008013 |
| Austin | 2034 | 4 | Urban Restricted Access | 21 | 1.754974445 | 0.490494371 | 0.002390914 | 0.191541799 |
| Austin | 2034 | 4 | Urban Restricted Access | 22 | 1.716299509 | 0.473369298 | 0.002334567 | 0.184754331 |
| Austin | 2034 | 4 | Urban Restricted Access | 23 | 1.680987611 | 0.457733361 | 0.002283121 | 0.178557078 |
| Austin | 2034 | 4 | Urban Restricted Access | 24 | 1.648618371 | 0.443400419 | 0.002235961 | 0.172876263 |
| Austin | 2034 | 4 | Urban Restricted Access | 25 | 1.618838671 | 0.430214112 | 0.002192574 | 0.167649913 |
| Austin | 2034 | 4 | Urban Restricted Access | 26 | 1.590087523 | 0.418577605 | 0.0021579 | 0.163021679 |
| Austin | 2034 | 4 | Urban Restricted Access | 27 | 1.563466089 | 0.407803062 | 0.002125794 | 0.158736278 |
| Austin | 2034 | 4 | Urban Restricted Access | 28 | 1.538746187 | 0.397798129 | 0.002095981 | 0.154756977 |
| Austin | 2034 | 4 | Urban Restricted Access | 29 | 1.515731105 | 0.388483191 | 0.002068224 | 0.15105211 |
| Austin | 2034 | 4 | Urban Restricted Access | 30 | 1.494250362 | 0.379789249 | 0.002042318 | 0.147594234 |
| Austin | 2034 | 4 | Urban Restricted Access | 31 | 1.46312691 | 0.360576846 | 0.002012553 | 0.139954888 |
| Austin | 2034 | 4 | Urban Restricted Access | 32 | 1.433948673 | 0.342565218 | 0.001984648 | 0.132793 |
| Austin | 2034 | 4 | Urban Restricted Access | 33 | 1.406538815 | 0.325645204 | 0.001958435 | 0.126065166 |
| Austin | 2034 | 4 | Urban Restricted Access | 34 | 1.380741301 | 0.309720484 | 0.001933763 | 0.119733088 |
| Austin | 2034 | 4 | Urban Restricted Access | 35 | 1.35641793 | 0.294705749 | 0.001910502 | 0.113762842 |
| Austin | 2034 | 4 | Urban Restricted Access | 36 | 1.336479412 | 0.285476634 | 0.001898794 | 0.110076481 |
| Austin | 2034 | 4 | Urban Restricted Access | 37 | 1.317618651 | 0.276746391 | 0.00188772 | 0.106589383 |
| Austin | 2034 | 4 | Urban Restricted Access | 38 | 1.299750561 | 0.268475634 | 0.001877228 | 0.103285816 |
| Austin | 2034 | 4 | Urban Restricted Access | 39 | 1.282798784 | 0.260629018 | 0.001867275 | 0.100151663 |
| Austin | 2034 | 4 | Urban Restricted Access | 40 | 1.266694596 | 0.253174733 | 0.001857819 | 0.097174218 |
| Austin | 2034 | 4 | Urban Restricted Access | 41 | 1.251380462 | 0.246082741 | 0.001848855 | 0.094341455 |
| Austin | 2034 | 4 | Urban Restricted Access | 42 | 1.236795572 | 0.239328463 | 0.001840318 | 0.091643586 |
| Austin | 2034 | 4 | Urban Restricted Access | 43 | 1.222889049 | 0.232888337 | 0.001832178 | 0.089071199 |
| Austin | 2034 | 4 | Urban Restricted Access | 44 | 1.209614641 | 0.226740945 | 0.001824408 | 0.086615739 |

| Austin | 2034 | 4 | Urban Restricted Access | 45 | 1.196930207 | 0.22086677 | 0.001816984 | 0.08426941 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2034 | 4 | Urban Restricted Access | 46 | 1.187370311 | 0.212420998 | 0.001804463 | 0.080912875 |
| Austin | 2034 | 4 | Urban Restricted Access | 47 | 1.178217219 | 0.204334621 | 0.001792475 | 0.077699171 |
| Austin | 2034 | 4 | Urban Restricted Access | 48 | 1.169445505 | 0.196585176 | 0.001780987 | 0.074619371 |
| Austin | 2034 | 4 | Urban Restricted Access | 49 | 1.161031821 | 0.189152036 | 0.001769967 | 0.071665278 |
| Austin | 2034 | 4 | Urban Restricted Access | 50 | 1.152954685 | 0.18201622 | 0.001759388 | 0.068829348 |
| Austin | 2034 | 4 | Urban Restricted Access | 51 | 1.145823036 | 0.174109624 | 0.00174741 | 0.065690302 |
| Austin | 2034 | 4 | Urban Restricted Access | 52 | 1.138965682 | 0.166507127 | 0.001735892 | 0.062671988 |
| Austin | 2034 | 4 | Urban Restricted Access | 53 | 1.132367096 | 0.159191518 | 0.001724809 | 0.059767573 |
| Austin | 2034 | 4 | Urban Restricted Access | 54 | 1.126012902 | 0.152146856 | 0.001714136 | 0.05697073 |
| Austin | 2034 | 4 | Urban Restricted Access | 55 | 1.119889769 | 0.145358364 | 0.001703851 | 0.054275589 |
| Austin | 2034 | 4 | Urban Restricted Access | 56 | 1.117769637 | 0.143108698 | 0.001699396 | 0.053378085 |
| Austin | 2034 | 4 | Urban Restricted Access | 57 | 1.115723896 | 0.140937967 | 0.001695098 | 0.052512073 |
| Austin | 2034 | 4 | Urban Restricted Access | 58 | 1.113748697 | 0.138842089 | 0.001690947 | 0.051675924 |
| Austin | 2034 | 4 | Urban Restricted Access | 59 | 1.111840454 | 0.136817258 | 0.001686937 | 0.050868118 |
| Austin | 2034 | 4 | Urban Restricted Access | 60 | 1.109995819 | 0.134859921 | 0.001683061 | 0.050087239 |
| Austin | 2034 | 4 | Urban Restricted Access | 61 | 1.124794957 | 0.137621965 | 0.001691106 | 0.05114762 |
| Austin | 2034 | 4 | Urban Restricted Access | 62 | 1.139116703 | 0.14029491 | 0.00169889 | 0.052173794 |
| Austin | 2034 | 4 | Urban Restricted Access | 63 | 1.152983791 | 0.142883 | 0.001706428 | 0.053167392 |
| Austin | 2034 | 4 | Urban Restricted Access | 64 | 1.166417532 | 0.145390213 | 0.00171373 | 0.05412994 |
| Austin | 2034 | 4 | Urban Restricted Access | 65 | 1.179437928 | 0.14782028 | 0.001720807 | 0.055062871 |
| Austin | 2034 | 4 | Urban Restricted Access | 66 | 1.227087271 | 0.150281514 | 0.001735022 | 0.056001104 |
| Austin | 2034 | 4 | Urban Restricted Access | 67 | 1.273314246 | 0.152669278 | 0.001748812 | 0.056911329 |
| Austin | 2034 | 4 | Urban Restricted Access | 68 | 1.318181605 | 0.154986814 | 0.001762197 | 0.057794783 |
| Austin | 2034 | 4 | Urban Restricted Access | 69 | 1.36174846 | 0.157237175 | 0.001775194 | 0.058652629 |
| Austin | 2034 | 4 | Urban Restricted Access | 70 | 1.404070547 | 0.15942324 | 0.001787819 | 0.059485966 |
| Austin | 2034 | 4 | Urban Restricted Access | 71 | 1.492494437 | 0.162261813 | 0.001807667 | 0.060563368 |
| Austin | 2034 | 4 | Urban Restricted Access | 72 | 1.578462108 | 0.165021537 | 0.001826964 | 0.061610842 |
| Austin | 2034 | 4 | Urban Restricted Access | 73 | 1.662074499 | 0.167705652 | 0.001845732 | 0.062629618 |
| Austin | 2034 | 4 | Urban Restricted Access | 74 | 1.743427097 | 0.170317224 | 0.001863992 | 0.06362086 |
| Austin | 2034 | 4 | Urban Restricted Access | 75 | 1.822610292 | 0.172859153 | 0.001881766 | 0.064585669 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 2.5 | 5.667789053 | 1.10231746 | 0.010327243 | 0.430116631 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 3 | 5.005354552 | 0.939798213 | 0.008815834 | 0.366317139 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 4 | 4.177311425 | 0.736649154 | 0.006926573 | 0.286567774 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 5 | 3.680485549 | 0.614759718 | 0.005793017 | 0.238718155 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2034 | 5 | Urban Unrestricted Access | 6 | 3.345606494 | 0.53205248 | 0.005037999 | 0.20622148 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 7 | 3.106407168 | 0.472975881 | 0.004498701 | 0.183009569 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 8 | 2.927007674 | 0.428668431 | 0.004094227 | 0.165600636 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 9 | 2.787474734 | 0.394207082 | 0.003779636 | 0.152060355 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 10 | 2.675848382 | 0.366638003 | 0.003527964 | 0.14122813 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 11 | 2.58209469 | 0.342570464 | 0.003325207 | 0.131760222 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 12 | 2.503966613 | 0.322514181 | 0.003156243 | 0.123870299 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 13 | 2.437858241 | 0.30554348 | 0.003013274 | 0.11719421 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 14 | 2.381193921 | 0.290997166 | 0.002890729 | 0.111471849 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 15 | 2.332084844 | 0.278390359 | 0.002784523 | 0.106512469 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 16 | 2.263767917 | 0.264082975 | 0.002686422 | 0.100884957 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 17 | 2.203488276 | 0.251458813 | 0.002599863 | 0.095919506 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 18 | 2.149906372 | 0.240237335 | 0.002522921 | 0.091505772 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 19 | 2.101964669 | 0.230197066 | 0.002454078 | 0.087556641 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 20 | 2.058817136 | 0.221160823 | 0.00239212 | 0.084002423 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 21 | 1.977564392 | 0.21274386 | 0.002329156 | 0.080702394 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 22 | 1.903698261 | 0.205092076 | 0.002271917 | 0.077702367 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 23 | 1.836255272 | 0.198105664 | 0.002219655 | 0.074963212 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 24 | 1.774432531 | 0.191701453 | 0.002171748 | 0.072452319 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 25 | 1.71755561 | 0.185809579 | 0.002127673 | 0.070142299 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 26 | 1.69733903 | 0.180474706 | 0.002080041 | 0.068080502 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 27 | 1.678619974 | 0.175535009 | 0.002035936 | 0.066171431 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 28 | 1.661237994 | 0.170948148 | 0.001994982 | 0.064398722 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 29 | 1.64505477 | 0.166677621 | 0.001956852 | 0.062748269 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 30 | 1.629950429 | 0.162691797 | 0.001921264 | 0.061207846 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 31 | 1.592600878 | 0.154921155 | 0.001892012 | 0.058132101 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 32 | 1.557585673 | 0.147636178 | 0.001864588 | 0.05524859 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 33 | 1.524692603 | 0.140792715 | 0.001838825 | 0.052539838 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 34 | 1.493734418 | 0.134351809 | 0.001814578 | 0.049990423 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 35 | 1.464545273 | 0.128278954 | 0.001791717 | 0.04758669 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 36 | 1.433562383 | 0.124244934 | 0.001777209 | 0.045974928 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 37 | 1.404254244 | 0.120428968 | 0.001763485 | 0.044450288 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 38 | 1.376488639 | 0.116813843 | 0.001750484 | 0.043005892 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 39 | 1.350146911 | 0.113384109 | 0.001738149 | 0.041635568 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 40 | 1.325122269 | 0.110125861 | 0.001726431 | 0.04033376 |

| Austin | 2034 | 5 | Urban Unrestricted Access | 41 | 1.305200287 | 0.107039371 | 0.001715653 | 0.039097645 |
|--------|------|---|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2034 | 5 | Urban Unrestricted Access | 42 | 1.286226971 | 0.104099856 | 0.001705389 | 0.037920391 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 43 | 1.268136135 | 0.101297063 | 0.001695603 | 0.036797894 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 44 | 1.250867609 | 0.098621669 | 0.001686261 | 0.03572642 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 45 | 1.234366573 | 0.096065182 | 0.001677334 | 0.034702566 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 46 | 1.22485442 | 0.092813451 | 0.001668812 | 0.033397657 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 47 | 1.21574704 | 0.089700091 | 0.001660653 | 0.032148276 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 48 | 1.207019134 | 0.086716454 | 0.001652833 | 0.030950953 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 49 | 1.198647468 | 0.083854599 | 0.001645333 | 0.0298025 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 50 | 1.19061067 | 0.081107218 | 0.001638132 | 0.028699985 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 51 | 1.188139439 | 0.078186623 | 0.001632789 | 0.027526045 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 52 | 1.185763256 | 0.075378358 | 0.001627652 | 0.026397257 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 53 | 1.18347674 | 0.072676065 | 0.001622708 | 0.025311064 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 54 | 1.18127491 | 0.070073858 | 0.001617947 | 0.024265101 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 55 | 1.179153147 | 0.067566276 | 0.00161336 | 0.023257172 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 56 | 1.183975798 | 0.066453642 | 0.001611618 | 0.022801405 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 57 | 1.188629234 | 0.065380048 | 0.001609936 | 0.022361629 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 58 | 1.193122206 | 0.064343475 | 0.001608313 | 0.021937018 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 59 | 1.197462874 | 0.06334204 | 0.001606745 | 0.021526801 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 60 | 1.201658854 | 0.062373986 | 0.001605229 | 0.021130258 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 61 | 1.21828851 | 0.063372375 | 0.001609221 | 0.021501743 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 62 | 1.234381725 | 0.064338558 | 0.001613085 | 0.021861245 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 63 | 1.249964045 | 0.065274069 | 0.001616825 | 0.022209334 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 64 | 1.265059417 | 0.066180345 | 0.001620449 | 0.022546546 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 65 | 1.279690316 | 0.067058736 | 0.001623961 | 0.022873382 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 66 | 1.318383816 | 0.068034381 | 0.001635262 | 0.023227274 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 67 | 1.355922286 | 0.068980903 | 0.001646226 | 0.023570601 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 68 | 1.392356683 | 0.069899586 | 0.001656867 | 0.023903832 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 69 | 1.427735011 | 0.07079164 | 0.001667199 | 0.024227403 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 70 | 1.462102529 | 0.071658207 | 0.001677237 | 0.024541729 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 71 | 1.552266584 | 0.072809579 | 0.001696014 | 0.024949843 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 72 | 1.639926082 | 0.073928968 | 0.00171427 | 0.025346621 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 73 | 1.72518395 | 0.075017689 | 0.001732025 | 0.025732528 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 74 | 1.808137552 | 0.076076985 | 0.001749301 | 0.026108005 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 75 | 1.888879057 | 0.077108033 | 0.001766116 | 0.02647347 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 2 | Rural Restricted Access | 2.5 | 7.580306338 | 8.824122602 | 0.01234088 | 3.494149782 |
| Austin | 2035 | 2 | Rural Restricted Access | 3 | 6.603843176 | 7.513429077 | 0.010581142 | 2.974965586 |
| Austin | 2035 | 2 | Rural Restricted Access | 4 | 5.383264223 | 5.87506217 | 0.008381469 | 2.325985342 |
| Austin | 2035 | 2 | Rural Restricted Access | 5 | 4.650916852 | 4.892042026 | 0.007061666 | 1.936597196 |
| Austin | 2035 | 2 | Rural Restricted Access | 6 | 4.136321971 | 4.221925914 | 0.006185106 | 1.67104119 |
| Austin | 2035 | 2 | Rural Restricted Access | 7 | 3.7687542 | 3.743271549 | 0.005558992 | 1.481358329 |
| Austin | 2035 | 2 | Rural Restricted Access | 8 | 3.493078371 | 3.384280774 | 0.005089406 | 1.339096183 |
| Austin | 2035 | 2 | Rural Restricted Access | 9 | 3.278663837 | 3.105065728 | 0.004724173 | 1.228447848 |
| Austin | 2035 | 2 | Rural Restricted Access | 10 | 3.10713221 | 2.88169369 | 0.004431986 | 1.139929179 |
| Austin | 2035 | 2 | Rural Restricted Access | 11 | 2.964487175 | 2.686885388 | 0.004230671 | 1.062702928 |
| Austin | 2035 | 2 | Rural Restricted Access | 12 | 2.845616312 | 2.524545136 | 0.004062908 | 0.99834772 |
| Austin | 2035 | 2 | Rural Restricted Access | 13 | 2.745033274 | 2.387180308 | 0.003920954 | 0.943893312 |
| Austin | 2035 | 2 | Rural Restricted Access | 14 | 2.658819241 | 2.269439026 | 0.00379928 | 0.897218106 |
| Austin | 2035 | 2 | Rural Restricted Access | 15 | 2.584100413 | 2.167396582 | 0.003693829 | 0.85676626 |
| Austin | 2035 | 2 | Rural Restricted Access | 16 | 2.486443835 | 2.05092228 | 0.003572279 | 0.810608698 |
| Austin | 2035 | 2 | Rural Restricted Access | 17 | 2.400276266 | 1.948150836 | 0.003465029 | 0.769881437 |
| Austin | 2035 | 2 | Rural Restricted Access | 18 | 2.323682871 | 1.856798443 | 0.003369696 | 0.733679427 |
| Austin | 2035 | 2 | Rural Restricted Access | 19 | 2.255151939 | 1.77506209 | 0.003284397 | 0.701288155 |
| Austin | 2035 | 2 | Rural Restricted Access | 20 | 2.1934741 | 1.701499373 | 0.003207629 | 0.67213601 |
| Austin | 2035 | 2 | Rural Restricted Access | 21 | 2.1341527 | 1.638578558 | 0.00313512 | 0.647177612 |
| Austin | 2035 | 2 | Rural Restricted Access | 22 | 2.080224155 | 1.581377818 | 0.003069203 | 0.624488159 |
| Austin | 2035 | 2 | Rural Restricted Access | 23 | 2.030985048 | 1.529151055 | 0.003009019 | 0.603771702 |
| Austin | 2035 | 2 | Rural Restricted Access | 24 | 1.985849201 | 1.481276522 | 0.002953849 | 0.584781617 |
| Austin | 2035 | 2 | Rural Restricted Access | 25 | 1.944324221 | 1.437231952 | 0.002903093 | 0.567310738 |
| Austin | 2035 | 2 | Rural Restricted Access | 26 | 1.901419483 | 1.397980649 | 0.002868516 | 0.551718331 |
| Austin | 2035 | 2 | Rural Restricted Access | 27 | 1.861692873 | 1.36163685 | 0.0028365 | 0.537280917 |
| Austin | 2035 | 2 | Rural Restricted Access | 28 | 1.824803879 | 1.327889037 | 0.00280677 | 0.523874747 |
| Austin | 2035 | 2 | Rural Restricted Access | 29 | 1.790458953 | 1.29646866 | 0.002779091 | 0.51139314 |
| Austin | 2035 | 2 | Rural Restricted Access | 30 | 1.758403689 | 1.267142974 | 0.002753258 | 0.499743641 |
| Austin | 2035 | 2 | Rural Restricted Access | 31 | 1.703915713 | 1.200632723 | 0.002692575 | 0.47333989 |
| Austin | 2035 | 2 | Rural Restricted Access | 32 | 1.652833235 | 1.138279364 | 0.002635686 | 0.448586374 |
| Austin | 2035 | 2 | Rural Restricted Access | 33 | 1.604846665 | 1.079704995 | 0.002582244 | 0.425333071 |
| Austin | 2035 | 2 | Rural Restricted Access | 34 | 1.559682834 | 1.024576178 | 0.002531946 | 0.403447609 |
| Austin | 2035 | 2 | Rural Restricted Access | 35 | 1.517099794 | 0.972597579 | 0.002484522 | 0.382812745 |
| Austin | 2035 | 2 | Rural Restricted Access | 36 | 1.48808893 | 0.94141278 | 0.002469954 | 0.370411119 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 2 | Rural Restricted Access | 37 | 1.460646221 | 0.911913645 | 0.002456174 | 0.358679852 |
| Austin | 2035 | 2 | Rural Restricted Access | 38 | 1.434647865 | 0.883967097 | 0.002443119 | 0.34756602 |
| Austin | 2035 | 2 | Rural Restricted Access | 39 | 1.409982758 | 0.857453705 | 0.002430734 | 0.337022128 |
| Austin | 2035 | 2 | Rural Restricted Access | 40 | 1.386550906 | 0.832265982 | 0.002418968 | 0.32700543 |
| Austin | 2035 | 2 | Rural Restricted Access | 41 | 1.364268052 | 0.808305522 | 0.002407817 | 0.317476794 |
| Austin | 2035 | 2 | Rural Restricted Access | 42 | 1.343046287 | 0.785486036 | 0.002397196 | 0.308401902 |
| Austin | 2035 | 2 | Rural Restricted Access | 43 | 1.32281158 | 0.763727921 | 0.00238707 | 0.299749099 |
| Austin | 2035 | 2 | Rural Restricted Access | 44 | 1.303496633 | 0.742958812 | 0.002377404 | 0.291489605 |
| Austin | 2035 | 2 | Rural Restricted Access | 45 | 1.285040127 | 0.723112774 | 0.002368167 | 0.283597199 |
| Austin | 2035 | 2 | Rural Restricted Access | 46 | 1.266586528 | 0.693506798 | 0.002346929 | 0.271832765 |
| Austin | 2035 | 2 | Rural Restricted Access | 47 | 1.248918189 | 0.665160651 | 0.002326594 | 0.260568945 |
| Austin | 2035 | 2 | Rural Restricted Access | 48 | 1.23198603 | 0.637995594 | 0.002307107 | 0.249774451 |
| Austin | 2035 | 2 | Rural Restricted Access | 49 | 1.21574498 | 0.611939314 | 0.002288415 | 0.239420548 |
| Austin | 2035 | 2 | Rural Restricted Access | 50 | 1.200153572 | 0.586925285 | 0.002270471 | 0.229480802 |
| Austin | 2035 | 2 | Rural Restricted Access | 51 | 1.184770907 | 0.558832171 | 0.002248483 | 0.218319384 |
| Austin | 2035 | 2 | Rural Restricted Access | 52 | 1.169979883 | 0.531819562 | 0.002227341 | 0.207587251 |
| Austin | 2035 | 2 | Rural Restricted Access | 53 | 1.155747011 | 0.505826296 | 0.002206996 | 0.197260105 |
| Austin | 2035 | 2 | Rural Restricted Access | 54 | 1.142041282 | 0.480795743 | 0.002187405 | 0.187315445 |
| Austin | 2035 | 2 | Rural Restricted Access | 55 | 1.128833943 | 0.456675393 | 0.002168527 | 0.17773241 |
| Austin | 2035 | 2 | Rural Restricted Access | 56 | 1.12403322 | 0.449294505 | 0.00216522 | 0.174799268 |
| Austin | 2035 | 2 | Rural Restricted Access | 57 | 1.119400944 | 0.442172597 | 0.002162028 | 0.171969044 |
| Austin | 2035 | 2 | Rural Restricted Access | 58 | 1.114928401 | 0.435296271 | 0.002158947 | 0.169236413 |
| Austin | 2035 | 2 | Rural Restricted Access | 59 | 1.11060747 | 0.428653041 | 0.00215597 | 0.166596415 |
| Austin | 2035 | 2 | Rural Restricted Access | 60 | 1.106430569 | 0.422231252 | 0.002153093 | 0.164044416 |
| Austin | 2035 | 2 | Rural Restricted Access | 61 | 1.118938057 | 0.431671423 | 0.002166673 | 0.167757661 |
| Austin | 2035 | 2 | Rural Restricted Access | 62 | 1.131042077 | 0.440807073 | 0.002179815 | 0.171351123 |
| Austin | 2035 | 2 | Rural Restricted Access | 63 | 1.142761843 | 0.449652702 | 0.00219254 | 0.174830508 |
| Austin | 2035 | 2 | Rural Restricted Access | 64 | 1.154115366 | 0.458221905 | 0.002204867 | 0.178201162 |
| Austin | 2035 | 2 | Rural Restricted Access | 65 | 1.16511955 | 0.466527441 | 0.002216815 | 0.181468103 |
| Austin | 2035 | 2 | Rural Restricted Access | 66 | 1.202606477 | 0.474686771 | 0.002234227 | 0.184671651 |
| Austin | 2035 | 2 | Rural Restricted Access | 67 | 1.238974392 | 0.48260254 | 0.002251119 | 0.187779572 |
| Austin | 2035 | 2 | Rural Restricted Access | 68 | 1.274272663 | 0.490285491 | 0.002267514 | 0.190796082 |
| Austin | 2035 | 2 | Rural Restricted Access | 69 | 1.308547795 | 0.497745749 | 0.002283433 | 0.193725158 |
| Austin | 2035 | 2 | Rural Restricted Access | 70 | 1.341843637 | 0.504992856 | 0.002298898 | 0.196570546 |
| Austin | 2035 | 2 | Rural Restricted Access | 71 | 1.411049275 | 0.514641904 | 0.002322033 | 0.200355338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2035 | 2 Rural Restricted Access | 72 | 1.478332534 | 0.524022922 | 0.002344526 | 0.204034998 |
| Austin | 2035 | 2 Rural Restricted Access | 73 | 1.543772416 | 0.533146927 | 0.002366402 | 0.207613844 |
| Austin | 2035 | 2 Rural Restricted Access | 74 | 1.607443653 | 0.542024337 | 0.002387687 | 0.211095965 |
| Austin | 2035 | 2 Rural Restricted Access | 75 | 1.66941699 | 0.550665015 | 0.002408404 | 0.21448523 |
| Austin | 2035 | 3 Rural Unrestricted Access | 2.5 | 5.923555184 | 2.577734057 | 0.010838239 | 1.016031335 |
| Austin | 2035 | 3 Rural Unrestricted Access | 3 | 5.227121836 | 2.195541095 | 0.009266063 | 0.865041329 |
| Austin | 2035 | 3 Rural Unrestricted Access | 4 | 4.356580152 | 1.717799892 | 0.007300843 | 0.676303823 |
| Austin | 2035 | 3 Rural Unrestricted Access | 5 | 3.834255141 | 1.43115517 | 0.006121711 | 0.563061319 |
| Austin | 2035 | 3 Rural Unrestricted Access | 6 | 3.476629716 | 1.236384603 | 0.005336466 | 0.486071903 |
| Austin | 2035 | 3 Rural Unrestricted Access | 7 | 3.221182983 | 1.097262769 | 0.004775578 | 0.431079463 |
| Austin | 2035 | 3 Rural Unrestricted Access | 8 | 3.029597934 | 0.992921394 | 0.004354911 | 0.389835133 |
| Austin | 2035 | 3 Rural Unrestricted Access | 9 | 2.88058734 | 0.911766991 | 0.004027726 | 0.357756209 |
| Austin | 2035 | 3 Rural Unrestricted Access | 10 | 2.761378865 | 0.846843468 | 0.003765978 | 0.33209307 |
| Austin | 2035 | 3 Rural Unrestricted Access | 11 | 2.658438113 | 0.790200374 | 0.003560055 | 0.309685015 |
| Austin | 2035 | 3 Rural Unrestricted Access | 12 | 2.572654153 | 0.742997796 | 0.003388453 | 0.291011635 |
| Austin | 2035 | 3 Rural Unrestricted Access | 13 | 2.500067725 | 0.703057152 | 0.003243251 | 0.275211084 |
| Austin | 2035 | 3 Rural Unrestricted Access | 14 | 2.437850787 | 0.668822315 | 0.003118792 | 0.261667753 |
| Austin | 2035 | 3 Rural Unrestricted Access | 15 | 2.38392944 | 0.639152123 | 0.003010928 | 0.249930201 |
| Austin | 2035 | 3 Rural Unrestricted Access | 16 | 2.308040037 | 0.605361489 | 0.002908775 | 0.236564226 |
| Austin | 2035 | 3 Rural Unrestricted Access | 17 | 2.241078799 | 0.575546224 | 0.002818641 | 0.224770719 |
| Austin | 2035 | 3 Rural Unrestricted Access | 18 | 2.181557698 | 0.549043766 | 0.002738522 | 0.214287602 |
| Austin | 2035 | 3 Rural Unrestricted Access | 19 | 2.128301977 | 0.52533104 | 0.002666836 | 0.204907971 |
| Austin | 2035 | 3 Rural Unrestricted Access | 20 | 2.080371827 | 0.503989587 | 0.002602319 | 0.196466303 |
| Austin | 2035 | 3 Rural Unrestricted Access | 21 | 2.000017469 | 0.484915474 | 0.002536149 | 0.188933697 |
| Austin | 2035 | 3 Rural Unrestricted Access | 22 | 1.926968053 | 0.467575371 | 0.002475995 | 0.182085873 |
| Austin | 2035 | 3 Rural Unrestricted Access | 23 | 1.860270759 | 0.451743103 | 0.002421071 | 0.175833512 |
| Austin | 2035 | 3 Rural Unrestricted Access | 24 | 1.799131574 | 0.437230191 | 0.002370724 | 0.170102182 |
| Austin | 2035 | 3 Rural Unrestricted Access | 25 | 1.742883523 | 0.423878312 | 0.002324405 | 0.164829358 |
| Austin | 2035 | 3 Rural Unrestricted Access | 26 | 1.720114158 | 0.411917724 | 0.002277399 | 0.160127743 |
| Austin | 2035 | 3 Rural Unrestricted Access | 27 | 1.699031412 | 0.400843106 | 0.002233875 | 0.155774397 |
| Austin | 2035 | 3 Rural Unrestricted Access | 28 | 1.679454576 | 0.390559533 | 0.002193459 | 0.151732004 |
| Austin | 2035 | 3 Rural Unrestricted Access | 29 | 1.661227867 | 0.380985171 | 0.002155831 | 0.147968396 |
| Austin | 2035 | 3 Rural Unrestricted Access | 30 | 1.644216272 | 0.3720491 | 0.002120712 | 0.144455696 |
| Austin | 2035 | 3 Rural Unrestricted Access | 31 | 1.604225726 | 0.353249474 | 0.002084704 | 0.136992556 |
| Austin | 2035 | 3 Rural Unrestricted Access | 32 | 1.56673459 | 0.335624824 | 0.002050948 | 0.129995863 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 3 | Rural Unrestricted Access | 33 | 1.531515644 | 0.319068336 | 0.002019237 | 0.123423211 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 34 | 1.4983684 | 0.303485758 | 0.001989391 | 0.117237187 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 35 | 1.467115285 | 0.288793614 | 0.001961251 | 0.111404649 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 36 | 1.436818799 | 0.279510047 | 0.001947117 | 0.107698849 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 37 | 1.408159961 | 0.270728294 | 0.001933747 | 0.104193363 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 38 | 1.381009482 | 0.262408739 | 0.001921081 | 0.100872376 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 39 | 1.355251336 | 0.254515828 | 0.001909064 | 0.097721696 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 40 | 1.330781097 | 0.247017562 | 0.001897648 | 0.09472855 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 41 | 1.307511031 | 0.239883056 | 0.001886837 | 0.091880591 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 42 | 1.285349064 | 0.233088288 | 0.00187654 | 0.08916825 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 43 | 1.264217885 | 0.226609555 | 0.001866723 | 0.086582064 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 44 | 1.244047215 | 0.22042531 | 0.001857351 | 0.084113431 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 45 | 1.224773019 | 0.214515921 | 0.001848396 | 0.081754516 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 46 | 1.209487946 | 0.206372237 | 0.001838267 | 0.078507864 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 47 | 1.194853301 | 0.198575093 | 0.001828569 | 0.075399368 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 48 | 1.180828433 | 0.19110283 | 0.001819275 | 0.072420392 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 49 | 1.167376008 | 0.183935558 | 0.00181036 | 0.069563007 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 50 | 1.154461681 | 0.177054976 | 0.001801802 | 0.066819917 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 51 | 1.157372771 | 0.169529506 | 0.001794717 | 0.063822461 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 52 | 1.160171897 | 0.162293476 | 0.001787905 | 0.060940293 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 53 | 1.162865395 | 0.155330505 | 0.001781351 | 0.058166885 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 54 | 1.165459134 | 0.148625421 | 0.001775038 | 0.055496196 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 55 | 1.167958555 | 0.142164159 | 0.001768956 | 0.052922624 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 56 | 1.171947122 | 0.139742131 | 0.001765561 | 0.051956351 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 57 | 1.175795739 | 0.137405087 | 0.001762284 | 0.051023983 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 58 | 1.179511645 | 0.135148631 | 0.001759121 | 0.050123765 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 59 | 1.183101588 | 0.132968665 | 0.001756065 | 0.049254064 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 60 | 1.186571867 | 0.130861364 | 0.001753111 | 0.048413352 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 61 | 1.203551605 | 0.133367457 | 0.001757898 | 0.049387575 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 62 | 1.21998361 | 0.135792708 | 0.001762531 | 0.050330371 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 63 | 1.235893964 | 0.138140967 | 0.001767017 | 0.051243237 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 64 | 1.25130712 | 0.140415842 | 0.001771363 | 0.052127576 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 65 | 1.266246024 | 0.142620722 | 0.001775575 | 0.052984705 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 66 | 1.303885993 | 0.144910474 | 0.001788211 | 0.053861942 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 67 | 1.340402381 | 0.147131875 | 0.001800471 | 0.054712993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 3 | Rural Unrestricted Access | 68 | 1.375844758 | 0.149287941 | 0.00181237 | 0.055539013 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 69 | 1.410259819 | 0.151381512 | 0.001823925 | 0.056341091 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 70 | 1.443691593 | 0.153415267 | 0.001835149 | 0.057120252 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 71 | 1.528878466 | 0.156069441 | 0.001855165 | 0.058127439 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 72 | 1.611699038 | 0.158649888 | 0.001874625 | 0.059106649 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 73 | 1.692250553 | 0.161159638 | 0.001893553 | 0.060059031 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 74 | 1.770625 | 0.163601557 | 0.001911968 | 0.060985673 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 75 | 1.846909462 | 0.165978359 | 0.001929893 | 0.061887604 |
| Austin | 2035 | 4 | Urban Restricted Access | 2.5 | 5.792546013 | 2.610594388 | 0.010587464 | 1.03033531 |
| Austin | 2035 | 4 | Urban Restricted Access | 3 | 5.008543532 | 2.223053379 | 0.009027652 | 0.877088899 |
| Austin | 2035 | 4 | Urban Restricted Access | 4 | 4.02854043 | 1.738627117 | 0.007077888 | 0.685530885 |
| Austin | 2035 | 4 | Urban Restricted Access | 5 | 3.440538569 | 1.44797136 | 0.005908029 | 0.570596077 |
| Austin | 2035 | 4 | Urban Restricted Access | 6 | 3.050113695 | 1.250317297 | 0.005134181 | 0.492427784 |
| Austin | 2035 | 4 | Urban Restricted Access | 7 | 2.771238785 | 1.109135824 | 0.004581433 | 0.436593289 |
| Austin | 2035 | 4 | Urban Restricted Access | 8 | 2.562082602 | 1.003240718 | 0.004166872 | 0.394717418 |
| Austin | 2035 | 4 | Urban Restricted Access | 9 | 2.399405572 | 0.920893859 | 0.003844435 | 0.362147296 |
| Austin | 2035 | 4 | Urban Restricted Access | 10 | 2.269263947 | 0.855009171 | 0.003586486 | 0.336091198 |
| Austin | 2035 | 4 | Urban Restricted Access | 11 | 2.176088064 | 0.797504625 | 0.00339328 | 0.31337891 |
| Austin | 2035 | 4 | Urban Restricted Access | 12 | 2.098441495 | 0.749584171 | 0.003232276 | 0.294452003 |
| Austin | 2035 | 4 | Urban Restricted Access | 13 | 2.032740551 | 0.709036093 | 0.003096041 | 0.278436928 |
| Austin | 2035 | 4 | Urban Restricted Access | 14 | 1.976425457 | 0.674280599 | 0.002979268 | 0.264709721 |
| Austin | 2035 | 4 | Urban Restricted Access | 15 | 1.927619042 | 0.64415917 | 0.002878065 | 0.252812808 |
| Austin | 2035 | 4 | Urban Restricted Access | 16 | 1.877850715 | 0.609673391 | 0.002767163 | 0.239205578 |
| Austin | 2035 | 4 | Urban Restricted Access | 17 | 1.833937484 | 0.579244762 | 0.002669307 | 0.227199199 |
| Austin | 2035 | 4 | Urban Restricted Access | 18 | 1.794903502 | 0.552197091 | 0.002582325 | 0.216526862 |
| Austin | 2035 | 4 | Urban Restricted Access | 19 | 1.75997836 | 0.527996544 | 0.002504498 | 0.206977929 |
| Austin | 2035 | 4 | Urban Restricted Access | 20 | 1.728545732 | 0.506216052 | 0.002434454 | 0.198383889 |
| Austin | 2035 | 4 | Urban Restricted Access | 21 | 1.687539911 | 0.487409875 | 0.002372946 | 0.190920358 |
| Austin | 2035 | 4 | Urban Restricted Access | 22 | 1.650261892 | 0.470313351 | 0.002317029 | 0.18413533 |
| Austin | 2035 | 4 | Urban Restricted Access | 23 | 1.616225439 | 0.454703482 | 0.002265975 | 0.177940304 |
| Austin | 2035 | 4 | Urban Restricted Access | 24 | 1.585025358 | 0.440394434 | 0.002219176 | 0.17226153 |
| Austin | 2035 | 4 | Urban Restricted Access | 25 | 1.556321284 | 0.427230111 | 0.00217612 | 0.167037059 |
| Austin | 2035 | 4 | Urban Restricted Access | 26 | 1.528636299 | 0.415599753 | 0.002141713 | 0.162407399 |
| Austin | 2035 | 4 | Urban Restricted Access | 27 | 1.503002053 | 0.404830902 | 0.002109856 | 0.158120678 |
| Austin | 2035 | 4 | Urban Restricted Access | 28 | 1.479198826 | 0.394831256 | 0.002080273 | 0.154140151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 4 | Urban Restricted Access | 29 | 1.4570372 | 0.38552124 | 0.002052731 | 0.150434143 |
| Austin | 2035 | 4 | Urban Restricted Access | 30 | 1.436353015 | 0.376831892 | 0.002027025 | 0.146975202 |
| Austin | 2035 | 4 | Urban Restricted Access | 31 | 1.406180341 | 0.357636492 | 0.001997421 | 0.139335913 |
| Austin | 2035 | 4 | Urban Restricted Access | 32 | 1.377893459 | 0.339640805 | 0.001969668 | 0.132174079 |
| Austin | 2035 | 4 | Urban Restricted Access | 33 | 1.351320934 | 0.322735765 | 0.001943596 | 0.125446297 |
| Austin | 2035 | 4 | Urban Restricted Access | 34 | 1.326311498 | 0.306825139 | 0.001919058 | 0.119114266 |
| Austin | 2035 | 4 | Urban Restricted Access | 35 | 1.302731173 | 0.291823692 | 0.001895923 | 0.113144065 |
| Austin | 2035 | 4 | Urban Restricted Access | 36 | 1.283530994 | 0.282596418 | 0.001884294 | 0.109457243 |
| Austin | 2035 | 4 | Urban Restricted Access | 37 | 1.265368662 | 0.273867916 | 0.001873293 | 0.105969709 |
| Austin | 2035 | 4 | Urban Restricted Access | 38 | 1.248162243 | 0.265598809 | 0.001862872 | 0.102665729 |
| Austin | 2035 | 4 | Urban Restricted Access | 39 | 1.231838203 | 0.257753758 | 0.001852985 | 0.099531185 |
| Austin | 2035 | 4 | Urban Restricted Access | 40 | 1.216330366 | 0.25030096 | 0.001843592 | 0.096553367 |
| Austin | 2035 | 4 | Urban Restricted Access | 41 | 1.201583542 | 0.243210384 | 0.001834688 | 0.093720278 |
| Austin | 2035 | 4 | Urban Restricted Access | 42 | 1.187538947 | 0.236457454 | 0.001826209 | 0.091022097 |
| Austin | 2035 | 4 | Urban Restricted Access | 43 | 1.174147589 | 0.230018614 | 0.001818123 | 0.088449414 |
| Austin | 2035 | 4 | Urban Restricted Access | 44 | 1.16136493 | 0.223872449 | 0.001810405 | 0.08599367 |
| Austin | 2035 | 4 | Urban Restricted Access | 45 | 1.149150388 | 0.217999447 | 0.001803031 | 0.083647071 |
| Austin | 2035 | 4 | Urban Restricted Access | 46 | 1.139861247 | 0.209552261 | 0.001790576 | 0.080287769 |
| Austin | 2035 | 4 | Urban Restricted Access | 47 | 1.130967389 | 0.201464529 | 0.001778652 | 0.077071416 |
| Austin | 2035 | 4 | Urban Restricted Access | 48 | 1.122444108 | 0.193713786 | 0.001767224 | 0.073989077 |
| Austin | 2035 | 4 | Urban Restricted Access | 49 | 1.114268715 | 0.1862794 | 0.001756263 | 0.071032549 |
| Austin | 2035 | 4 | Urban Restricted Access | 50 | 1.106420339 | 0.17914239 | 0.00174574 | 0.068194281 |
| Austin | 2035 | 4 | Urban Restricted Access | 51 | 1.099458896 | 0.171229779 | 0.001733817 | 0.06505053 |
| Austin | 2035 | 4 | Urban Restricted Access | 52 | 1.0927652 | 0.1636215 | 0.001722352 | 0.062027692 |
| Austin | 2035 | 4 | Urban Restricted Access | 53 | 1.086324096 | 0.156300325 | 0.00171132 | 0.059118923 |
| Austin | 2035 | 4 | Urban Restricted Access | 54 | 1.080121552 | 0.149250305 | 0.001700697 | 0.056317886 |
| Austin | 2035 | 4 | Urban Restricted Access | 55 | 1.074144555 | 0.142456649 | 0.00169046 | 0.053618706 |
| Austin | 2035 | 4 | Urban Restricted Access | 56 | 1.072082813 | 0.140190252 | 0.001686023 | 0.052714108 |
| Austin | 2035 | 4 | Urban Restricted Access | 57 | 1.070093413 | 0.138003378 | 0.001681742 | 0.05184125 |
| Austin | 2035 | 4 | Urban Restricted Access | 58 | 1.068172612 | 0.135891914 | 0.001677609 | 0.05099849 |
| Austin | 2035 | 4 | Urban Restricted Access | 59 | 1.066316924 | 0.133852024 | 0.001673616 | 0.050184299 |
| Austin | 2035 | 4 | Urban Restricted Access | 60 | 1.064523092 | 0.131880131 | 0.001669756 | 0.049397248 |
| Austin | 2035 | 4 | Urban Restricted Access | 61 | 1.07878163 | 0.134607342 | 0.001677719 | 0.050448658 |
| Austin | 2035 | 4 | Urban Restricted Access | 62 | 1.092580215 | 0.137246578 | 0.001685424 | 0.051466151 |
| Austin | 2035 | 4 | Urban Restricted Access | 63 | 1.10594075 | 0.139802029 | 0.001692885 | 0.052451343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 4 | Urban Restricted Access | 64 | 1.118883768 | 0.142277622 | 0.001700113 | 0.053405748 |
| Austin | 2035 | 4 | Urban Restricted Access | 65 | 1.131428539 | 0.144677043 | 0.001707119 | 0.054330787 |
| Austin | 2035 | 4 | Urban Restricted Access | 66 | 1.17700174 | 0.147098695 | 0.001721205 | 0.055259751 |
| Austin | 2035 | 4 | Urban Restricted Access | 67 | 1.221214546 | 0.149448059 | 0.00173487 | 0.056160985 |
| Austin | 2035 | 4 | Urban Restricted Access | 68 | 1.264126976 | 0.151728324 | 0.001748133 | 0.057035712 |
| Austin | 2035 | 4 | Urban Restricted Access | 69 | 1.305795567 | 0.153942494 | 0.001761012 | 0.057885084 |
| Austin | 2035 | 4 | Urban Restricted Access | 70 | 1.346273627 | 0.156093402 | 0.001773523 | 0.058710189 |
| Austin | 2035 | 4 | Urban Restricted Access | 71 | 1.430819809 | 0.158887085 | 0.001793209 | 0.059778021 |
| Austin | 2035 | 4 | Urban Restricted Access | 72 | 1.513017485 | 0.161603165 | 0.001812349 | 0.060816191 |
| Austin | 2035 | 4 | Urban Restricted Access | 73 | 1.592963171 | 0.164244833 | 0.001830964 | 0.061825917 |
| Austin | 2035 | 4 | Urban Restricted Access | 74 | 1.670748162 | 0.166815104 | 0.001849076 | 0.062808354 |
| Austin | 2035 | 4 | Urban Restricted Access | 75 | 1.746458887 | 0.169316834 | 0.001866704 | 0.063764593 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 2.5 | 5.432232891 | 1.096727573 | 0.01024687 | 0.429193978 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 3 | 4.79684963 | 0.934851615 | 0.008747263 | 0.365500175 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 4 | 4.002620553 | 0.732506667 | 0.006872755 | 0.28588292 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 5 | 3.526083107 | 0.611099698 | 0.00574805 | 0.238112568 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 6 | 3.204722472 | 0.528683145 | 0.004998904 | 0.205663112 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 7 | 2.975179161 | 0.469814179 | 0.0044638 | 0.182484929 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 8 | 2.803021678 | 0.425662454 | 0.004062472 | 0.165101292 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 9 | 2.669121414 | 0.391322224 | 0.003750329 | 0.151580686 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 10 | 2.562001202 | 0.363850039 | 0.003500613 | 0.140764201 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 11 | 2.47190368 | 0.339842373 | 0.003299427 | 0.131302856 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 12 | 2.396822412 | 0.319835984 | 0.003131772 | 0.123418403 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 13 | 2.333292108 | 0.302907501 | 0.00298991 | 0.116746942 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 14 | 2.278837561 | 0.288397372 | 0.002868314 | 0.111028548 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 15 | 2.231643621 | 0.275821928 | 0.002762931 | 0.106072605 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 16 | 2.166020353 | 0.261554676 | 0.002665586 | 0.100450214 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 17 | 2.10811747 | 0.248965925 | 0.002579693 | 0.095489281 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 18 | 2.05664824 | 0.237775924 | 0.002503344 | 0.091079562 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 19 | 2.010596824 | 0.227763817 | 0.002435032 | 0.087134024 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 20 | 1.96915055 | 0.218752922 | 0.002373551 | 0.08358304 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 21 | 1.891383745 | 0.210370776 | 0.002311072 | 0.080288253 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 22 | 1.82068665 | 0.202750644 | 0.002254273 | 0.077292991 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 23 | 1.756137128 | 0.195793133 | 0.002202413 | 0.074558187 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 24 | 1.696966733 | 0.189415413 | 0.002154875 | 0.072051283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 5 | Urban Unrestricted Access | 25 | 1.64252997 | 0.183547912 | 0.002111139 | 0.069744932 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 26 | 1.623275978 | 0.178252469 | 0.002063896 | 0.067688971 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 27 | 1.605448207 | 0.173349282 | 0.002020152 | 0.065785304 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 28 | 1.588893848 | 0.168796322 | 0.001979532 | 0.064017614 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 29 | 1.573481169 | 0.164557359 | 0.001941714 | 0.062371833 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 30 | 1.559096002 | 0.160600994 | 0.001906417 | 0.06083577 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 31 | 1.523371948 | 0.152854508 | 0.00187737 | 0.057763199 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 32 | 1.489880647 | 0.145592177 | 0.001850138 | 0.054882663 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 33 | 1.458419122 | 0.138769988 | 0.001824556 | 0.052176706 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 34 | 1.428808275 | 0.132349104 | 0.001800479 | 0.049629922 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 35 | 1.400889476 | 0.126295128 | 0.001777778 | 0.047228669 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 36 | 1.371341141 | 0.122271504 | 0.001763382 | 0.045618437 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 37 | 1.343390013 | 0.118465373 | 0.001749764 | 0.044095245 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 38 | 1.316909997 | 0.114859566 | 0.001736863 | 0.042652222 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 39 | 1.291787931 | 0.111438671 | 0.001724624 | 0.041283199 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 40 | 1.267921967 | 0.108188821 | 0.001712996 | 0.039982627 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 41 | 1.248930829 | 0.10510825 | 0.001702303 | 0.038747356 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 42 | 1.23084403 | 0.102174373 | 0.00169212 | 0.037570907 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 43 | 1.213598477 | 0.099376955 | 0.00168241 | 0.036449177 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 44 | 1.197136814 | 0.096706693 | 0.001673141 | 0.035378434 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 45 | 1.18140678 | 0.094155109 | 0.001664284 | 0.03435528 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 46 | 1.172343327 | 0.09090297 | 0.001655823 | 0.033049713 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 47 | 1.163665554 | 0.08778922 | 0.001647723 | 0.031799703 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 48 | 1.155349354 | 0.084805209 | 0.001639959 | 0.030601776 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 49 | 1.147372591 | 0.081942995 | 0.001632513 | 0.029452744 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 50 | 1.139714899 | 0.079195269 | 0.001625364 | 0.028349673 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 51 | 1.13735172 | 0.076270503 | 0.001620055 | 0.027174208 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 52 | 1.135079432 | 0.073458228 | 0.001614949 | 0.026043953 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 53 | 1.132892891 | 0.070752076 | 0.001610037 | 0.02495635 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 54 | 1.130787333 | 0.068146152 | 0.001605306 | 0.023909027 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 55 | 1.128758341 | 0.065634989 | 0.001600747 | 0.02289979 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 56 | 1.133370533 | 0.06451453 | 0.001599015 | 0.022441894 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 57 | 1.137820894 | 0.063433385 | 0.001597344 | 0.022000065 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 58 | 1.142117794 | 0.062389521 | 0.00159573 | 0.021573472 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 59 | 1.146269037 | 0.061381042 | 0.001594171 | 0.021161339 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2035 | 5 | Urban Unrestricted Access | 60 | 1.150281904 | 0.060406179 | 0.001592663 | 0.020762944 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 61 | 1.166286413 | 0.061390009 | 0.001596623 | 0.021131613 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 62 | 1.181774646 | 0.062342103 | 0.001600455 | 0.021488389 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 63 | 1.19677119 | 0.063263972 | 0.001604165 | 0.021833839 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 64 | 1.211299092 | 0.064157033 | 0.00160776 | 0.022168494 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 65 | 1.225379981 | 0.065022614 | 0.001611244 | 0.022492851 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 66 | 1.26239494 | 0.065974786 | 0.001622452 | 0.022842578 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 67 | 1.298304975 | 0.066898535 | 0.001633326 | 0.023181865 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 68 | 1.333158832 | 0.067795115 | 0.001643879 | 0.023511172 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 69 | 1.367002433 | 0.068665707 | 0.001654127 | 0.023830935 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 70 | 1.399879074 | 0.069511425 | 0.001664083 | 0.024141562 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 71 | 1.486066978 | 0.070629563 | 0.00168271 | 0.024543786 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 72 | 1.569860774 | 0.071716642 | 0.001700819 | 0.024934838 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 73 | 1.65135885 | 0.072773938 | 0.001718433 | 0.025315176 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 74 | 1.730654275 | 0.073802658 | 0.001735571 | 0.025685234 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 75 | 1.807835155 | 0.074803946 | 0.001752251 | 0.026045424 |
| Austin | 2036 | 2 | Rural Restricted Access | 2.5 | 7.418055384 | 8.800784364 | 0.012255771 | 3.489073168 |
| Austin | 2036 | 2 | Rural Restricted Access | 3 | 6.464483521 | 7.493640587 | 0.010508742 | 2.970676041 |
| Austin | 2036 | 2 | Rural Restricted Access | 4 | 5.272518693 | 5.859710866 | 0.008324956 | 2.322679634 |
| Austin | 2036 | 2 | Rural Restricted Access | 5 | 4.557339796 | 4.879353033 | 0.007014685 | 1.933881789 |
| Austin | 2036 | 2 | Rural Restricted Access | 6 | 4.053538466 | 4.210532282 | 0.006143992 | 1.668558814 |
| Austin | 2036 | 2 | Rural Restricted Access | 7 | 3.693680374 | 3.732803175 | 0.005522068 | 1.479042404 |
| Austin | 2036 | 2 | Rural Restricted Access | 8 | 3.423786805 | 3.374506345 | 0.005055625 | 1.336905096 |
| Austin | 2036 | 2 | Rural Restricted Access | 9 | 3.213869584 | 3.095831032 | 0.004692836 | 1.226353856 |
| Austin | 2036 | 2 | Rural Restricted Access | 10 | 3.045935808 | 2.872890782 | 0.004402605 | 1.137912865 |
| Austin | 2036 | 2 | Rural Restricted Access | 11 | 2.905487835 | 2.67826097 | 0.004202548 | 1.060688741 |
| Austin | 2036 | 2 | Rural Restricted Access | 12 | 2.788447858 | 2.516069459 | 0.004035833 | 0.996335304 |
| Austin | 2036 | 2 | Rural Restricted Access | 13 | 2.689414031 | 2.378830489 | 0.003894767 | 0.941882396 |
| Austin | 2036 | 2 | Rural Restricted Access | 14 | 2.604527894 | 2.261197085 | 0.003773854 | 0.895208475 |
| Austin | 2036 | 2 | Rural Restricted Access | 15 | 2.530959908 | 2.159248136 | 0.003669062 | 0.854757744 |
| Austin | 2036 | 2 | Rural Restricted Access | 16 | 2.434120286 | 2.042853736 | 0.003548131 | 0.80858867 |
| Austin | 2036 | 2 | Rural Restricted Access | 17 | 2.348673561 | 1.940152794 | 0.003441427 | 0.767851253 |
| Austin | 2036 | 2 | Rural Restricted Access | 18 | 2.272720916 | 1.848863068 | 0.003346579 | 0.731640215 |
| Austin | 2036 | 2 | Rural Restricted Access | 19 | 2.204763286 | 1.767182787 | 0.003261715 | 0.699240865 |
| Austin | 2036 | 2 | Rural Restricted Access | 20 | 2.14360142 | 1.693670534 | 0.003185337 | 0.670081451 |

| Austin | 2036 | 2 Rural Restricted Access | 21 | 2.085423377 | 1.630887465 | 0.003113397 | 0.645155682 |
| Austin | 2036 | 2 Rural Restricted Access | 22 | 2.032534247 | 1.573811947 | 0.003047996 | 0.622495892 |
| Austin | 2036 | 2 Rural Restricted Access | 23 | 1.984244172 | 1.521699518 | 0.002988282 | 0.601806519 |
| Austin | 2036 | 2 Rural Restricted Access | 24 | 1.93997827 | 1.473929791 | 0.002933545 | 0.582841261 |
| Austin | 2036 | 2 Rural Restricted Access | 25 | 1.89925364 | 1.429981643 | 0.002883186 | 0.565393223 |
| Austin | 2036 | 2 Rural Restricted Access | 26 | 1.85707825 | 1.390770692 | 0.002848853 | 0.549806938 |
| Austin | 2036 | 2 Rural Restricted Access | 27 | 1.818026962 | 1.354464256 | 0.002817062 | 0.535375194 |
| Austin | 2036 | 2 Rural Restricted Access | 28 | 1.781765053 | 1.320751136 | 0.002787543 | 0.521974288 |
| Austin | 2036 | 2 Rural Restricted Access | 29 | 1.748003964 | 1.28936306 | 0.002760059 | 0.509497582 |
| Austin | 2036 | 2 Rural Restricted Access | 30 | 1.716493615 | 1.260067522 | 0.002734408 | 0.497852657 |
| Austin | 2036 | 2 Rural Restricted Access | 31 | 1.662533335 | 1.193625435 | 0.002673942 | 0.471454481 |
| Austin | 2036 | 2 Rural Restricted Access | 32 | 1.611945572 | 1.131335978 | 0.002617254 | 0.44670619 |
| Austin | 2036 | 2 Rural Restricted Access | 33 | 1.564423734 | 1.072821641 | 0.002564003 | 0.423457796 |
| Austin | 2036 | 2 Rural Restricted Access | 34 | 1.519697299 | 1.017749323 | 0.002513884 | 0.401576955 |
| Austin | 2036 | 2 Rural Restricted Access | 35 | 1.47752666 | 0.965823995 | 0.002466629 | 0.380946447 |
| Austin | 2036 | 2 Rural Restricted Access | 36 | 1.448992492 | 0.934658829 | 0.002452087 | 0.368546695 |
| Austin | 2036 | 2 Rural Restricted Access | 37 | 1.422000711 | 0.905178267 | 0.002438332 | 0.356817199 |
| Austin | 2036 | 2 Rural Restricted Access | 38 | 1.396429551 | 0.877249314 | 0.002425301 | 0.345705046 |
| Austin | 2036 | 2 Rural Restricted Access | 39 | 1.372169732 | 0.850752614 | 0.002412938 | 0.335162746 |
| Austin | 2036 | 2 Rural Restricted Access | 40 | 1.349122904 | 0.82558075 | 0.002401193 | 0.325147561 |
| Austin | 2036 | 2 Rural Restricted Access | 41 | 1.327205631 | 0.801635397 | 0.002390063 | 0.315620311 |
| Austin | 2036 | 2 Rural Restricted Access | 42 | 1.306332037 | 0.778830298 | 0.002379462 | 0.30654674 |
| Austin | 2036 | 2 Rural Restricted Access | 43 | 1.286429308 | 0.757085902 | 0.002369354 | 0.297895196 |
| Austin | 2036 | 2 Rural Restricted Access | 44 | 1.267431249 | 0.736329888 | 0.002359706 | 0.289636903 |
| Austin | 2036 | 2 Rural Restricted Access | 45 | 1.249277547 | 0.716496363 | 0.002350487 | 0.281745646 |
| Austin | 2036 | 2 Rural Restricted Access | 46 | 1.230951027 | 0.686882081 | 0.002329258 | 0.26997217 |
| Austin | 2036 | 2 Rural Restricted Access | 47 | 1.213404358 | 0.658527982 | 0.002308933 | 0.258699692 |
| Austin | 2036 | 2 Rural Restricted Access | 48 | 1.1965888 | 0.631355303 | 0.002289454 | 0.247896902 |
| Austin | 2036 | 2 Rural Restricted Access | 49 | 1.180459591 | 0.605291713 | 0.002270771 | 0.237535041 |
| Austin | 2036 | 2 Rural Restricted Access | 50 | 1.164975551 | 0.580270667 | 0.002252834 | 0.227587655 |
| Austin | 2036 | 2 Rural Restricted Access | 51 | 1.149646208 | 0.552144225 | 0.002230841 | 0.216407452 |
| Austin | 2036 | 2 Rural Restricted Access | 52 | 1.134906456 | 0.525099569 | 0.002209694 | 0.205657256 |
| Austin | 2036 | 2 Rural Restricted Access | 53 | 1.12072292 | 0.499075467 | 0.002189345 | 0.195312728 |
| Austin | 2036 | 2 Rural Restricted Access | 54 | 1.107064701 | 0.47401522 | 0.002169749 | 0.185351331 |
| Austin | 2036 | 2 Rural Restricted Access | 55 | 1.093903144 | 0.449866254 | 0.002150866 | 0.175752167 |

| Austin | 2036 | 2 Rural Restricted Access | 56 | 1.089097519 | 0.442392233 | 0.002147514 | 0.17277998 |
| Austin | 2036 | 2 Rural Restricted Access | 57 | 1.084460512 | 0.435180458 | 0.002144279 | 0.16991208 |
| Austin | 2036 | 2 Rural Restricted Access | 58 | 1.079983403 | 0.428217365 | 0.002141156 | 0.167143073 |
| Austin | 2036 | 2 Rural Restricted Access | 59 | 1.07565806 | 0.421490309 | 0.002138138 | 0.164467931 |
| Austin | 2036 | 2 Rural Restricted Access | 60 | 1.071476895 | 0.414987489 | 0.002135222 | 0.161881961 |
| Austin | 2036 | 2 Rural Restricted Access | 61 | 1.08353499 | 0.424304374 | 0.00214859 | 0.165553484 |
| Austin | 2036 | 2 Rural Restricted Access | 62 | 1.095204114 | 0.433320715 | 0.002161527 | 0.169106572 |
| Austin | 2036 | 2 Rural Restricted Access | 63 | 1.10650279 | 0.442050824 | 0.002174053 | 0.172546863 |
| Austin | 2036 | 2 Rural Restricted Access | 64 | 1.117448383 | 0.450508116 | 0.002186188 | 0.175879644 |
| Austin | 2036 | 2 Rural Restricted Access | 65 | 1.128057188 | 0.458705184 | 0.00219795 | 0.179109879 |
| Austin | 2036 | 2 Rural Restricted Access | 66 | 1.163958859 | 0.466752148 | 0.002215139 | 0.18227667 |
| Austin | 2036 | 2 Rural Restricted Access | 67 | 1.198788838 | 0.474558904 | 0.002231816 | 0.18534893 |
| Austin | 2036 | 2 Rural Restricted Access | 68 | 1.232594407 | 0.48213605 | 0.002248002 | 0.188330829 |
| Austin | 2036 | 2 Rural Restricted Access | 69 | 1.265420103 | 0.489493568 | 0.002263718 | 0.191226296 |
| Austin | 2036 | 2 Rural Restricted Access | 70 | 1.297307923 | 0.496640872 | 0.002278986 | 0.194039035 |
| Austin | 2036 | 2 Rural Restricted Access | 71 | 1.363587981 | 0.50612402 | 0.002301843 | 0.197767801 |
| Austin | 2036 | 2 Rural Restricted Access | 72 | 1.428026926 | 0.515343747 | 0.002324065 | 0.201392989 |
| Austin | 2036 | 2 Rural Restricted Access | 73 | 1.49070042 | 0.524310879 | 0.002345678 | 0.204918857 |
| Austin | 2036 | 2 Rural Restricted Access | 74 | 1.551680037 | 0.533035655 | 0.002366706 | 0.208349431 |
| Austin | 2036 | 2 Rural Restricted Access | 75 | 1.61103353 | 0.541527771 | 0.002387174 | 0.211688524 |
| Austin | 2036 | 3 Rural Unrestricted Access | 2.5 | 5.716931927 | 2.569684485 | 0.010765183 | 1.014528723 |
| Austin | 2036 | 3 Rural Unrestricted Access | 3 | 5.044298348 | 2.188568876 | 0.009203736 | 0.863739984 |
| Austin | 2036 | 3 Rural Unrestricted Access | 4 | 4.203506374 | 1.712174365 | 0.007251927 | 0.675254061 |
| Austin | 2036 | 3 Rural Unrestricted Access | 5 | 3.699031189 | 1.426337659 | 0.006080841 | 0.562162507 |
| Austin | 2036 | 3 Rural Unrestricted Access | 6 | 3.353264926 | 1.232006869 | 0.00530088 | 0.485248755 |
| Austin | 2036 | 3 Rural Unrestricted Access | 7 | 3.106289023 | 1.093199162 | 0.004743765 | 0.430310361 |
| Austin | 2036 | 3 Rural Unrestricted Access | 8 | 2.921057096 | 0.989093382 | 0.004325929 | 0.389106566 |
| Austin | 2036 | 3 Rural Unrestricted Access | 9 | 2.77698782 | 0.90812222 | 0.004000945 | 0.35705917 |
| Austin | 2036 | 3 Rural Unrestricted Access | 10 | 2.661732399 | 0.84334529 | 0.003740958 | 0.331421252 |
| Austin | 2036 | 3 Rural Unrestricted Access | 11 | 2.561994189 | 0.786774821 | 0.003536403 | 0.309018277 |
| Austin | 2036 | 3 Rural Unrestricted Access | 12 | 2.478879013 | 0.739632764 | 0.003365941 | 0.29034913 |
| Austin | 2036 | 3 Rural Unrestricted Access | 13 | 2.408550788 | 0.699743331 | 0.003221703 | 0.27455216 |
| Austin | 2036 | 3 Rural Unrestricted Access | 14 | 2.348269453 | 0.665552388 | 0.003098071 | 0.2610119 |
| Austin | 2036 | 3 Rural Unrestricted Access | 15 | 2.296025628 | 0.635920238 | 0.002990923 | 0.249277008 |
| Austin | 2036 | 3 Rural Unrestricted Access | 16 | 2.222476251 | 0.602170363 | 0.002889414 | 0.235912054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2036 | 3 | Rural Unrestricted Access | 17 | 2.157579741 | 0.572391061 | 0.002799847 | 0.224119447 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 18 | 2.099893955 | 0.545920571 | 0.002720232 | 0.21363713 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 19 | 2.048280356 | 0.522236448 | 0.002648997 | 0.204258215 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 20 | 2.001828118 | 0.500920738 | 0.002584886 | 0.195817191 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 21 | 1.924532744 | 0.481894955 | 0.002519166 | 0.188293529 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 22 | 1.854264223 | 0.464598788 | 0.00245942 | 0.181453837 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 23 | 1.790106007 | 0.448806636 | 0.00240487 | 0.1752089 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 24 | 1.73129431 | 0.434330497 | 0.002354866 | 0.169484375 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 25 | 1.677187548 | 0.421012449 | 0.002308862 | 0.164217811 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 26 | 1.655236277 | 0.409090868 | 0.002262193 | 0.159522511 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 27 | 1.634911025 | 0.398052366 | 0.002218981 | 0.155175011 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 28 | 1.616037578 | 0.387802329 | 0.002178856 | 0.151138046 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 29 | 1.598465747 | 0.378259191 | 0.002141499 | 0.147379493 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 30 | 1.582065372 | 0.369352263 | 0.002106631 | 0.14387151 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 31 | 1.543438414 | 0.350582993 | 0.002070812 | 0.136411893 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 32 | 1.507225641 | 0.332986802 | 0.002037231 | 0.129418503 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 33 | 1.473207582 | 0.316457047 | 0.002005685 | 0.122848954 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 34 | 1.441190585 | 0.30089963 | 0.001975995 | 0.11666585 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 35 | 1.41100313 | 0.286231209 | 0.001948001 | 0.110836066 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 36 | 1.381926046 | 0.276955804 | 0.001933948 | 0.107131093 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 37 | 1.354420696 | 0.268181773 | 0.001920655 | 0.10362639 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 38 | 1.328362996 | 0.259869533 | 0.001908061 | 0.100306145 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 39 | 1.303641589 | 0.251983562 | 0.001896113 | 0.097156168 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 40 | 1.280156252 | 0.244491889 | 0.001884763 | 0.094163691 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 41 | 1.257822987 | 0.23736366 | 0.001874013 | 0.091316345 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 42 | 1.23655321 | 0.23057487 | 0.001863776 | 0.088604587 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 43 | 1.216272726 | 0.224101839 | 0.001854014 | 0.086018957 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 44 | 1.196914082 | 0.217923035 | 0.001844696 | 0.083550856 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 45 | 1.178415822 | 0.212018846 | 0.001835793 | 0.081192448 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 46 | 1.163686072 | 0.203875705 | 0.001825707 | 0.077944408 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 47 | 1.149583121 | 0.19607908 | 0.00181605 | 0.074834583 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 48 | 1.136067793 | 0.188607315 | 0.001806795 | 0.071854333 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 49 | 1.12310411 | 0.18144052 | 0.001797918 | 0.068995727 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 50 | 1.110658975 | 0.174560397 | 0.001789397 | 0.066251464 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 51 | 1.11330372 | 0.16702768 | 0.001782331 | 0.063250269 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2036 | 3 | Rural Unrestricted Access | 52 | 1.115846745 | 0.159784683 | 0.001775537 | 0.060364505 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 53 | 1.118293806 | 0.152815007 | 0.001768999 | 0.057587638 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 54 | 1.120650236 | 0.146103467 | 0.001762703 | 0.054913617 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 55 | 1.122920977 | 0.139635983 | 0.001756637 | 0.052336834 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 56 | 1.126693122 | 0.137196385 | 0.001753252 | 0.05136304 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 57 | 1.130332912 | 0.134842388 | 0.001749986 | 0.050423415 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 58 | 1.133847192 | 0.132569563 | 0.001746833 | 0.049516191 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 59 | 1.137242343 | 0.130373783 | 0.001743786 | 0.04863972 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 60 | 1.140524323 | 0.128251195 | 0.001740841 | 0.047792465 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 61 | 1.156893953 | 0.130729933 | 0.00174558 | 0.048759015 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 62 | 1.172735531 | 0.133128711 | 0.001750165 | 0.049694386 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 63 | 1.188074201 | 0.135451337 | 0.001754605 | 0.050600062 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 64 | 1.202933538 | 0.137701382 | 0.001758906 | 0.051477436 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 65 | 1.217335665 | 0.139882194 | 0.001763075 | 0.052327814 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 66 | 1.253381234 | 0.142137415 | 0.001775607 | 0.053196683 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 67 | 1.288350817 | 0.144325317 | 0.001787765 | 0.054039616 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 68 | 1.322291882 | 0.146448868 | 0.001799566 | 0.054857756 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 69 | 1.355249149 | 0.148510866 | 0.001811025 | 0.055652182 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 70 | 1.387264779 | 0.150513951 | 0.001822156 | 0.05642391 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 71 | 1.468796197 | 0.153114851 | 0.001842014 | 0.05741708 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 72 | 1.548062854 | 0.155643503 | 0.00186132 | 0.058382661 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 73 | 1.625157821 | 0.158102877 | 0.001880097 | 0.059321788 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 74 | 1.700169141 | 0.160495782 | 0.001898366 | 0.060235534 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 75 | 1.773180159 | 0.162824876 | 0.001916148 | 0.061124912 |
| Austin | 2036 | 4 | Urban Restricted Access | 2.5 | 5.596626862 | 2.602709613 | 0.010517663 | 1.028728353 |
| Austin | 2036 | 4 | Urban Restricted Access | 3 | 4.839805336 | 2.216239675 | 0.008968266 | 0.875704334 |
| Austin | 2036 | 4 | Urban Restricted Access | 4 | 3.893778429 | 1.733152252 | 0.00703152 | 0.68442431 |
| Austin | 2036 | 4 | Urban Restricted Access | 5 | 3.326162285 | 1.443299798 | 0.005869472 | 0.569656296 |
| Austin | 2036 | 4 | Urban Restricted Access | 6 | 2.948758181 | 1.246089513 | 0.005100701 | 0.491570368 |
| Austin | 2036 | 4 | Urban Restricted Access | 7 | 2.679183821 | 1.105225024 | 0.004551578 | 0.435794705 |
| Austin | 2036 | 4 | Urban Restricted Access | 8 | 2.477003051 | 0.999576657 | 0.004139736 | 0.393962958 |
| Austin | 2036 | 4 | Urban Restricted Access | 9 | 2.31975134 | 0.917405704 | 0.003819415 | 0.361427154 |
| Austin | 2036 | 4 | Urban Restricted Access | 10 | 2.193949972 | 0.851668943 | 0.003563157 | 0.335398511 |
| Austin | 2036 | 4 | Urban Restricted Access | 11 | 2.103471949 | 0.794258631 | 0.0033712 | 0.312695337 |
| Austin | 2036 | 4 | Urban Restricted Access | 12 | 2.028073596 | 0.746416705 | 0.003211236 | 0.293776026 |

| Austin | 2036 | 4 | Urban Restricted Access | 13 | 1.964274989 | 0.705935076 | 0.003075882 | 0.277767377 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2036 | 4 | Urban Restricted Access | 14 | 1.90959047 | 0.671236536 | 0.002959864 | 0.264045679 |
| Austin | 2036 | 4 | Urban Restricted Access | 15 | 1.862197219 | 0.641164468 | 0.002859315 | 0.25215354 |
| Austin | 2036 | 4 | Urban Restricted Access | 16 | 1.813591669 | 0.606739307 | 0.002749098 | 0.238551254 |
| Austin | 2036 | 4 | Urban Restricted Access | 17 | 1.77070442 | 0.576364165 | 0.002651848 | 0.226549236 |
| Austin | 2036 | 4 | Urban Restricted Access | 18 | 1.73258242 | 0.549364039 | 0.002565404 | 0.215880776 |
| Austin | 2036 | 4 | Urban Restricted Access | 19 | 1.698473262 | 0.525206031 | 0.002488058 | 0.206335312 |
| Austin | 2036 | 4 | Urban Restricted Access | 20 | 1.66777502 | 0.503463824 | 0.002418448 | 0.197744395 |
| Austin | 2036 | 4 | Urban Restricted Access | 21 | 1.628117135 | 0.48469624 | 0.002357356 | 0.190289445 |
| Austin | 2036 | 4 | Urban Restricted Access | 22 | 1.592064512 | 0.4676348 | 0.002301818 | 0.183512219 |
| Austin | 2036 | 4 | Urban Restricted Access | 23 | 1.5591469 | 0.452056964 | 0.00225111 | 0.177324316 |
| Austin | 2036 | 4 | Urban Restricted Access | 24 | 1.528972422 | 0.43777728 | 0.002204627 | 0.171652072 |
| Austin | 2036 | 4 | Urban Restricted Access | 25 | 1.501211903 | 0.424639972 | 0.002161863 | 0.166433607 |
| Austin | 2036 | 4 | Urban Restricted Access | 26 | 1.474459832 | 0.41302147 | 0.002127691 | 0.161806215 |
| Austin | 2036 | 4 | Urban Restricted Access | 27 | 1.449689396 | 0.402263598 | 0.00209605 | 0.157521592 |
| Austin | 2036 | 4 | Urban Restricted Access | 28 | 1.426688277 | 0.392274145 | 0.002066669 | 0.153543014 |
| Austin | 2036 | 4 | Urban Restricted Access | 29 | 1.405273442 | 0.382973621 | 0.002039315 | 0.149838821 |
| Austin | 2036 | 4 | Urban Restricted Access | 30 | 1.385286263 | 0.374293131 | 0.002013784 | 0.146381573 |
| Austin | 2036 | 4 | Urban Restricted Access | 31 | 1.355934224 | 0.355114804 | 0.001984319 | 0.13874391 |
| Austin | 2036 | 4 | Urban Restricted Access | 32 | 1.328416688 | 0.337135123 | 0.001956696 | 0.131583601 |
| Austin | 2036 | 4 | Urban Restricted Access | 33 | 1.302566881 | 0.320245119 | 0.001930747 | 0.124857251 |
| Austin | 2036 | 4 | Urban Restricted Access | 34 | 1.278237651 | 0.304348645 | 0.001906324 | 0.118526567 |
| Austin | 2036 | 4 | Urban Restricted Access | 35 | 1.255298663 | 0.289360541 | 0.001883297 | 0.112557637 |
| Austin | 2036 | 4 | Urban Restricted Access | 36 | 1.236740565 | 0.280134927 | 0.001871726 | 0.108870774 |
| Austin | 2036 | 4 | Urban Restricted Access | 37 | 1.219185608 | 0.271407995 | 0.001860781 | 0.1053832 |
| Austin | 2036 | 4 | Urban Restricted Access | 38 | 1.202554595 | 0.263140375 | 0.001850412 | 0.102079183 |
| Austin | 2036 | 4 | Urban Restricted Access | 39 | 1.186776456 | 0.255296736 | 0.001840574 | 0.098944602 |
| Austin | 2036 | 4 | Urban Restricted Access | 40 | 1.171787223 | 0.247845279 | 0.001831229 | 0.095966751 |
| Austin | 2036 | 4 | Urban Restricted Access | 41 | 1.15753317 | 0.240755982 | 0.00182237 | 0.093133599 |
| Austin | 2036 | 4 | Urban Restricted Access | 42 | 1.143957882 | 0.234004272 | 0.001813933 | 0.090435359 |
| Austin | 2036 | 4 | Urban Restricted Access | 43 | 1.131014003 | 0.227566594 | 0.001805889 | 0.087862619 |
| Austin | 2036 | 4 | Urban Restricted Access | 44 | 1.118658482 | 0.221421538 | 0.001798211 | 0.085406821 |
| Austin | 2036 | 4 | Urban Restricted Access | 45 | 1.106852095 | 0.215549595 | 0.001790873 | 0.08306017 |
| Austin | 2036 | 4 | Urban Restricted Access | 46 | 1.097786878 | 0.207101564 | 0.001778471 | 0.079699066 |
| Austin | 2036 | 4 | Urban Restricted Access | 47 | 1.089107415 | 0.199013024 | 0.001766597 | 0.076480988 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2036 | 4 | Urban Restricted Access | 48 | 1.080789596 | 0.191261506 | 0.001755218 | 0.073396996 |
| Austin | 2036 | 4 | Urban Restricted Access | 49 | 1.072811279 | 0.183826376 | 0.001744303 | 0.070438882 |
| Austin | 2036 | 4 | Urban Restricted Access | 50 | 1.065152096 | 0.176688652 | 0.001733824 | 0.067599092 |
| Austin | 2036 | 4 | Urban Restricted Access | 51 | 1.058327144 | 0.168770023 | 0.001721947 | 0.064451418 |
| Austin | 2036 | 4 | Urban Restricted Access | 52 | 1.051764691 | 0.161155957 | 0.001710526 | 0.061424809 |
| Austin | 2036 | 4 | Urban Restricted Access | 53 | 1.045449877 | 0.153829214 | 0.001699536 | 0.058512412 |
| Austin | 2036 | 4 | Urban Restricted Access | 54 | 1.039368945 | 0.146773832 | 0.001688953 | 0.055707881 |
| Austin | 2036 | 4 | Urban Restricted Access | 55 | 1.033509138 | 0.139975009 | 0.001678754 | 0.053005334 |
| Austin | 2036 | 4 | Urban Restricted Access | 56 | 1.031484637 | 0.137686856 | 0.001674333 | 0.052091785 |
| Austin | 2036 | 4 | Urban Restricted Access | 57 | 1.02953117 | 0.13547899 | 0.001670067 | 0.051210291 |
| Austin | 2036 | 4 | Urban Restricted Access | 58 | 1.027645065 | 0.133347257 | 0.001665948 | 0.050359193 |
| Austin | 2036 | 4 | Urban Restricted Access | 59 | 1.025822896 | 0.131287786 | 0.001661969 | 0.049536946 |
| Austin | 2036 | 4 | Urban Restricted Access | 60 | 1.024061465 | 0.129296964 | 0.001658123 | 0.048742107 |
| Austin | 2036 | 4 | Urban Restricted Access | 61 | 1.03781049 | 0.131988714 | 0.001666007 | 0.049783502 |
| Austin | 2036 | 4 | Urban Restricted Access | 62 | 1.051115998 | 0.134593633 | 0.001673638 | 0.050791303 |
| Austin | 2036 | 4 | Urban Restricted Access | 63 | 1.063999109 | 0.137115856 | 0.001681026 | 0.05176711 |
| Austin | 2036 | 4 | Urban Restricted Access | 64 | 1.076479622 | 0.13955926 | 0.001688183 | 0.052712424 |
| Austin | 2036 | 4 | Urban Restricted Access | 65 | 1.08857612 | 0.141927482 | 0.00169512 | 0.053628651 |
| Austin | 2036 | 4 | Urban Restricted Access | 66 | 1.132246425 | 0.144310337 | 0.00170909 | 0.054547645 |
| Austin | 2036 | 4 | Urban Restricted Access | 67 | 1.174631139 | 0.146622062 | 0.001722643 | 0.055439206 |
| Austin | 2036 | 4 | Urban Restricted Access | 68 | 1.215733774 | 0.148865794 | 0.001735797 | 0.056304545 |
| Austin | 2036 | 4 | Urban Restricted Access | 69 | 1.255662505 | 0.151044492 | 0.001748569 | 0.057144801 |
| Austin | 2036 | 4 | Urban Restricted Access | 70 | 1.294450416 | 0.15316094 | 0.001760977 | 0.05796105 |
| Austin | 2036 | 4 | Urban Restricted Access | 71 | 1.375459853 | 0.155897714 | 0.001780506 | 0.059013073 |
| Austin | 2036 | 4 | Urban Restricted Access | 72 | 1.454219028 | 0.158558466 | 0.001799492 | 0.060035873 |
| Austin | 2036 | 4 | Urban Restricted Access | 73 | 1.530820417 | 0.161146321 | 0.001817959 | 0.061030651 |
| Austin | 2036 | 4 | Urban Restricted Access | 74 | 1.605351498 | 0.163664234 | 0.001835926 | 0.061998543 |
| Austin | 2036 | 4 | Urban Restricted Access | 75 | 1.677895084 | 0.166115002 | 0.001853414 | 0.062940624 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 2.5 | 5.223869897 | 1.092231433 | 0.01017902 | 0.428421775 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 3 | 4.612420437 | 0.930884117 | 0.008689389 | 0.364817283 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 4 | 3.848108612 | 0.729199972 | 0.006827349 | 0.285311668 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 5 | 3.389521517 | 0.608189484 | 0.005710126 | 0.237608299 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 6 | 3.080117141 | 0.526004521 | 0.004965945 | 0.205198384 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 7 | 2.859114016 | 0.467300975 | 0.004434388 | 0.182048446 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 8 | 2.693361672 | 0.423273316 | 0.00403572 | 0.164685991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2036 | 5 | Urban Unrestricted Access | 9 | 2.564443182 | 0.389029581 | 0.003725644 | 0.15118186 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 10 | 2.46130839 | 0.361634593 | 0.003477584 | 0.140378556 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 11 | 2.374455251 | 0.337672386 | 0.003277725 | 0.1309223 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 12 | 2.302077636 | 0.317703879 | 0.003111176 | 0.123042088 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 13 | 2.240835039 | 0.300807451 | 0.00297025 | 0.116374216 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 14 | 2.188341384 | 0.286324798 | 0.002849456 | 0.110658897 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 15 | 2.142846883 | 0.273773165 | 0.002744768 | 0.10570562 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 16 | 2.079617106 | 0.259534444 | 0.002648054 | 0.100086006 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 17 | 2.023826126 | 0.246970866 | 0.002562718 | 0.095127523 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 18 | 1.974234144 | 0.235803241 | 0.002486863 | 0.090719982 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 19 | 1.929862371 | 0.225811156 | 0.002418993 | 0.086776393 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 20 | 1.889927775 | 0.216818279 | 0.00235791 | 0.083227163 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 21 | 1.81527103 | 0.208463337 | 0.002295841 | 0.079936878 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 22 | 1.747401261 | 0.200867935 | 0.002239414 | 0.07694571 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 23 | 1.685433212 | 0.193933002 | 0.002187894 | 0.074214644 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 24 | 1.628629167 | 0.187575981 | 0.002140668 | 0.071711166 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 25 | 1.576369445 | 0.181727521 | 0.002097219 | 0.069407967 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 26 | 1.55793233 | 0.176463477 | 0.002050303 | 0.067357149 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 27 | 1.540860928 | 0.171589361 | 0.002006863 | 0.065458244 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 28 | 1.525008911 | 0.167063397 | 0.001966525 | 0.063694975 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 29 | 1.510250137 | 0.162849568 | 0.001928969 | 0.06205331 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 30 | 1.496475282 | 0.158916661 | 0.001893917 | 0.06052109 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 31 | 1.462172783 | 0.151191173 | 0.001865039 | 0.057451339 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 32 | 1.43001419 | 0.143948528 | 0.001837967 | 0.054573447 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 33 | 1.399804603 | 0.137144831 | 0.001812535 | 0.051869974 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 34 | 1.371372051 | 0.130741352 | 0.001788599 | 0.049325527 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 35 | 1.344564216 | 0.124703785 | 0.001766031 | 0.046926478 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 36 | 1.316277273 | 0.120687768 | 0.001751726 | 0.045317262 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 37 | 1.289519353 | 0.116888833 | 0.001738194 | 0.043795031 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 38 | 1.264169745 | 0.113289842 | 0.001725374 | 0.042352917 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 39 | 1.240120118 | 0.109875414 | 0.001713212 | 0.040984757 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 40 | 1.217272971 | 0.106631708 | 0.001701658 | 0.039685006 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 41 | 1.199097108 | 0.10355502 | 0.001691033 | 0.038450185 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 42 | 1.181786762 | 0.100624841 | 0.001680914 | 0.037274165 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 43 | 1.165281549 | 0.097830949 | 0.001671266 | 0.036152843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2036 | 5 | Urban Unrestricted Access | 44 | 1.149526572 | 0.095164053 | 0.001662056 | 0.035082491 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 45 | 1.134471817 | 0.092615685 | 0.001653256 | 0.03405971 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 46 | 1.125793801 | 0.089362521 | 0.001644846 | 0.032753596 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 47 | 1.117485062 | 0.08624779 | 0.001636794 | 0.031503062 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 48 | 1.109522521 | 0.08326284 | 0.001629078 | 0.030304633 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 49 | 1.101884981 | 0.080399724 | 0.001621676 | 0.029155119 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 50 | 1.094552943 | 0.077651132 | 0.001614571 | 0.028051587 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 51 | 1.092268326 | 0.074722263 | 0.001609288 | 0.026874786 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 52 | 1.090071579 | 0.071906043 | 0.001604209 | 0.025743246 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 53 | 1.087957728 | 0.069196095 | 0.001599322 | 0.024654406 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 54 | 1.085922167 | 0.066586516 | 0.001594616 | 0.023605894 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 55 | 1.083960627 | 0.06407183 | 0.001590081 | 0.022595509 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 56 | 1.088363034 | 0.062942834 | 0.001588355 | 0.022134937 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 57 | 1.09261097 | 0.061853452 | 0.001586689 | 0.021690525 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 58 | 1.096712426 | 0.060801634 | 0.001585081 | 0.021261438 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 59 | 1.100674849 | 0.059785472 | 0.001583528 | 0.020846896 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 60 | 1.104505191 | 0.058803181 | 0.001582026 | 0.020446172 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 61 | 1.119916037 | 0.059773193 | 0.001585956 | 0.020812115 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 62 | 1.13482976 | 0.060711914 | 0.001589759 | 0.021166255 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 63 | 1.149270031 | 0.061620834 | 0.001593441 | 0.021509151 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 64 | 1.163259043 | 0.062501351 | 0.001597008 | 0.021841332 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 65 | 1.176817624 | 0.063354775 | 0.001600465 | 0.022163292 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 66 | 1.212277906 | 0.064285832 | 0.001611593 | 0.022509175 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 67 | 1.246679672 | 0.065189098 | 0.001622389 | 0.022844733 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 68 | 1.280069622 | 0.066065796 | 0.001632868 | 0.023170422 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 69 | 1.312491747 | 0.066917083 | 0.001643042 | 0.02348667 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 70 | 1.343987525 | 0.067744047 | 0.001652926 | 0.023793882 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 71 | 1.426539174 | 0.06883039 | 0.001671422 | 0.024189627 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 72 | 1.506797722 | 0.069886556 | 0.001689404 | 0.024574378 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 73 | 1.584857405 | 0.070913787 | 0.001706894 | 0.024948589 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 74 | 1.660807367 | 0.071913254 | 0.00172391 | 0.025312685 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 75 | 1.734731997 | 0.072886069 | 0.001740473 | 0.025667072 |
| Austin | 2037 | 2 | Rural Restricted Access | 2.5 | 7.269477858 | 8.774925052 | 0.012186465 | 3.485129752 |
| Austin | 2037 | 2 | Rural Restricted Access | 3 | 6.336800329 | 7.471620386 | 0.010449697 | 2.967306086 |
| Austin | 2037 | 2 | Rural Restricted Access | 4 | 5.170953418 | 5.842489555 | 0.008278738 | 2.320026503 |

| Austin | 2037 | 2 Rural Restricted Access | 5 | 4.471445271 | 4.865011056 | 0.006976162 | 1.931658754 |
| Austin | 2037 | 2 Rural Restricted Access | 6 | 3.977607169 | 4.197733111 | 0.006110277 | 1.666529083 |
| Austin | 2037 | 2 Rural Restricted Access | 7 | 3.624865667 | 3.721106008 | 0.005491787 | 1.477150747 |
| Austin | 2037 | 2 Rural Restricted Access | 8 | 3.360309541 | 3.36363568 | 0.00502792 | 1.335116995 |
| Austin | 2037 | 2 Rural Restricted Access | 9 | 3.154543665 | 3.085603203 | 0.004667135 | 1.224646299 |
| Austin | 2037 | 2 Rural Restricted Access | 10 | 2.989930964 | 2.863177222 | 0.004378506 | 1.136269742 |
| Austin | 2037 | 2 Rural Restricted Access | 11 | 2.851539554 | 2.668778132 | 0.004179484 | 1.059042741 |
| Austin | 2037 | 2 Rural Restricted Access | 12 | 2.736213379 | 2.50677889 | 0.004013632 | 0.994686908 |
| Austin | 2037 | 2 Rural Restricted Access | 13 | 2.638629692 | 2.369702609 | 0.003873296 | 0.940231972 |
| Austin | 2037 | 2 Rural Restricted Access | 14 | 2.554986532 | 2.252208653 | 0.003753008 | 0.893556312 |
| Austin | 2037 | 2 Rural Restricted Access | 15 | 2.482495793 | 2.150380558 | 0.003648759 | 0.853104074 |
| Austin | 2037 | 2 Rural Restricted Access | 16 | 2.386555686 | 2.034163413 | 0.003528399 | 0.806939863 |
| Austin | 2037 | 2 Rural Restricted Access | 17 | 2.301902649 | 1.931618873 | 0.003422199 | 0.766206736 |
| Austin | 2037 | 2 Rural Restricted Access | 18 | 2.226655506 | 1.840468171 | 0.003327799 | 0.729999512 |
| Austin | 2037 | 2 Rural Restricted Access | 19 | 2.159329115 | 1.758912279 | 0.003243336 | 0.697603575 |
| Austin | 2037 | 2 Rural Restricted Access | 20 | 2.098735362 | 1.685511977 | 0.00316732 | 0.668447231 |
| Austin | 2037 | 2 Rural Restricted Access | 21 | 2.041583094 | 1.622870989 | 0.003095811 | 0.643539389 |
| Austin | 2037 | 2 Rural Restricted Access | 22 | 1.989626486 | 1.565924637 | 0.003030802 | 0.620895897 |
| Austin | 2037 | 2 Rural Restricted Access | 23 | 1.942187844 | 1.513930142 | 0.002971447 | 0.600221403 |
| Austin | 2037 | 2 Rural Restricted Access | 24 | 1.898702422 | 1.466268521 | 0.002917038 | 0.581269784 |
| Austin | 2037 | 2 Rural Restricted Access | 25 | 1.858695834 | 1.42241983 | 0.002866981 | 0.563834295 |
| Austin | 2037 | 2 Rural Restricted Access | 26 | 1.817192936 | 1.383243062 | 0.002832843 | 0.548246244 |
| Austin | 2037 | 2 Rural Restricted Access | 27 | 1.778764327 | 1.346968277 | 0.002801233 | 0.533812864 |
| Austin | 2037 | 2 Rural Restricted Access | 28 | 1.743080618 | 1.313284547 | 0.002771881 | 0.520410439 |
| Austin | 2037 | 2 Rural Restricted Access | 29 | 1.709857855 | 1.281923834 | 0.002744553 | 0.50793232 |
| Austin | 2037 | 2 Rural Restricted Access | 30 | 1.678849942 | 1.252653835 | 0.002719048 | 0.496286075 |
| Austin | 2037 | 2 Rural Restricted Access | 31 | 1.625407249 | 1.186310908 | 0.002658761 | 0.46989516 |
| Austin | 2037 | 2 Rural Restricted Access | 32 | 1.575304724 | 1.124114414 | 0.002602242 | 0.445153677 |
| Austin | 2037 | 2 Rural Restricted Access | 33 | 1.528238715 | 1.065687404 | 0.002549149 | 0.421911678 |
| Austin | 2037 | 2 Rural Restricted Access | 34 | 1.483941295 | 1.010697278 | 0.002499178 | 0.400036856 |
| Austin | 2037 | 2 Rural Restricted Access | 35 | 1.442175157 | 0.958849444 | 0.002452063 | 0.379412023 |
| Austin | 2037 | 2 Rural Restricted Access | 36 | 1.414077308 | 0.927709685 | 0.002437553 | 0.367013201 |
| Austin | 2037 | 2 Rural Restricted Access | 37 | 1.387498263 | 0.898253156 | 0.002423828 | 0.355284585 |
| Austin | 2037 | 2 Rural Restricted Access | 38 | 1.362318114 | 0.870346971 | 0.002410825 | 0.344173265 |
| Austin | 2037 | 2 Rural Restricted Access | 39 | 1.338429255 | 0.843871872 | 0.002398488 | 0.333631756 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 2 Rural Restricted Access | 40 | 1.315734839 | 0.818720528 | 0.002386768 | 0.323617322 |
| Austin | 2037 | 2 Rural Restricted Access | 41 | 1.294153275 | 0.794794735 | 0.002375661 | 0.314090868 |
| Austin | 2037 | 2 Rural Restricted Access | 42 | 1.273599405 | 0.772008265 | 0.002365083 | 0.305018054 |
| Austin | 2037 | 2 Rural Restricted Access | 43 | 1.254001528 | 0.750281631 | 0.002354996 | 0.296367232 |
| Austin | 2037 | 2 Rural Restricted Access | 44 | 1.235294465 | 0.729542572 | 0.002345368 | 0.288109629 |
| Austin | 2037 | 2 Rural Restricted Access | 45 | 1.217418826 | 0.709725248 | 0.002336168 | 0.28021903 |
| Austin | 2037 | 2 Rural Restricted Access | 46 | 1.199227421 | 0.680110557 | 0.002314955 | 0.268438022 |
| Austin | 2037 | 2 Rural Restricted Access | 47 | 1.181810118 | 0.651756065 | 0.002294645 | 0.257158334 |
| Austin | 2037 | 2 Rural Restricted Access | 48 | 1.165118537 | 0.624583011 | 0.002275181 | 0.246348632 |
| Austin | 2037 | 2 Rural Restricted Access | 49 | 1.149108244 | 0.59851906 | 0.002256511 | 0.235980143 |
| Austin | 2037 | 2 Rural Restricted Access | 50 | 1.133738363 | 0.573497668 | 0.002238589 | 0.226026393 |
| Austin | 2037 | 2 Rural Restricted Access | 51 | 1.118478211 | 0.545348016 | 0.002216592 | 0.214830364 |
| Austin | 2037 | 2 Rural Restricted Access | 52 | 1.103804988 | 0.518281042 | 0.002195442 | 0.204064952 |
| Austin | 2037 | 2 Rural Restricted Access | 53 | 1.089685471 | 0.492235464 | 0.00217509 | 0.193705781 |
| Austin | 2037 | 2 Rural Restricted Access | 54 | 1.076088899 | 0.467154537 | 0.002155491 | 0.183730284 |
| Austin | 2037 | 2 Rural Restricted Access | 55 | 1.062986749 | 0.442985643 | 0.002136606 | 0.174117532 |
| Austin | 2037 | 2 Rural Restricted Access | 56 | 1.058191704 | 0.435429008 | 0.002133189 | 0.171110272 |
| Austin | 2037 | 2 Rural Restricted Access | 57 | 1.053564906 | 0.428137518 | 0.002129892 | 0.168208531 |
| Austin | 2037 | 2 Rural Restricted Access | 58 | 1.049097652 | 0.421097458 | 0.002126709 | 0.16540685 |
| Austin | 2037 | 2 Rural Restricted Access | 59 | 1.044781832 | 0.414296045 | 0.002123634 | 0.16270014 |
| Austin | 2037 | 2 Rural Restricted Access | 60 | 1.040609871 | 0.407721345 | 0.002120661 | 0.160083655 |
| Austin | 2037 | 2 Rural Restricted Access | 61 | 1.052307629 | 0.416911997 | 0.002133871 | 0.163717105 |
| Austin | 2037 | 2 Rural Restricted Access | 62 | 1.06362804 | 0.425806176 | 0.002146655 | 0.167233347 |
| Austin | 2037 | 2 Rural Restricted Access | 63 | 1.074589072 | 0.434418 | 0.002159034 | 0.170637963 |
| Austin | 2037 | 2 Rural Restricted Access | 64 | 1.085207573 | 0.442760705 | 0.002171025 | 0.173936184 |
| Austin | 2037 | 2 Rural Restricted Access | 65 | 1.09549935 | 0.450846711 | 0.002182647 | 0.177132921 |
| Austin | 2037 | 2 Rural Restricted Access | 66 | 1.130079986 | 0.458780065 | 0.002199669 | 0.180266417 |
| Austin | 2037 | 2 Rural Restricted Access | 67 | 1.163628364 | 0.466476603 | 0.002216182 | 0.183306375 |
| Austin | 2037 | 2 Rural Restricted Access | 68 | 1.196190025 | 0.473946772 | 0.002232209 | 0.186256923 |
| Austin | 2037 | 2 Rural Restricted Access | 69 | 1.22780787 | 0.481200414 | 0.002247772 | 0.189121948 |
| Austin | 2037 | 2 Rural Restricted Access | 70 | 1.258522348 | 0.48824681 | 0.00226289 | 0.191905115 |
| Austin | 2037 | 2 Rural Restricted Access | 71 | 1.32235658 | 0.497600755 | 0.002285552 | 0.195596894 |
| Austin | 2037 | 2 Rural Restricted Access | 72 | 1.384417639 | 0.506694869 | 0.002307584 | 0.199186124 |
| Austin | 2037 | 2 Rural Restricted Access | 73 | 1.444778394 | 0.515539829 | 0.002329013 | 0.202677018 |
| Austin | 2037 | 2 Rural Restricted Access | 74 | 1.503507778 | 0.524145736 | 0.002349863 | 0.206073564 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 2 | Rural Restricted Access | 75 | 1.560671045 | 0.532522153 | 0.002370156 | 0.209379536 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 2.5 | 5.533771592 | 2.560212382 | 0.010703587 | 1.013470955 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 3 | 4.882402816 | 2.180355584 | 0.009151151 | 0.862812919 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 4 | 4.068191845 | 1.705534587 | 0.007210606 | 0.674490374 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 5 | 3.579665262 | 1.420641989 | 0.006046279 | 0.561496847 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 6 | 3.244519462 | 1.226856944 | 0.005270773 | 0.484635833 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 7 | 3.005129605 | 1.088439055 | 0.004716839 | 0.429735109 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 8 | 2.825587212 | 0.984625638 | 0.004301389 | 0.388559567 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 9 | 2.685943129 | 0.903881869 | 0.003978261 | 0.356534144 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 10 | 2.574227862 | 0.839286854 | 0.003719759 | 0.330913807 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 11 | 2.477351523 | 0.782819363 | 0.003516361 | 0.308512245 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 12 | 2.396621241 | 0.73576312 | 0.003346863 | 0.289844278 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 13 | 2.328311002 | 0.6959463 | 0.003203442 | 0.274048305 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 14 | 2.269759369 | 0.661817596 | 0.003080509 | 0.2605089 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 15 | 2.21901462 | 0.632239386 | 0.002973967 | 0.248774749 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 16 | 2.147532367 | 0.598556804 | 0.00287301 | 0.235411712 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 17 | 2.084459792 | 0.568836879 | 0.002783931 | 0.223620798 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 18 | 2.02839528 | 0.542419168 | 0.002704749 | 0.213139985 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 19 | 1.978232296 | 0.518782268 | 0.002633902 | 0.203762416 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 20 | 1.93308561 | 0.497509058 | 0.00257014 | 0.195322604 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 21 | 1.858436744 | 0.478540502 | 0.002504795 | 0.18780365 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 22 | 1.790574139 | 0.46129636 | 0.00244539 | 0.180968237 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 23 | 1.72861263 | 0.445551708 | 0.00239115 | 0.174727208 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 24 | 1.67181458 | 0.43111911 | 0.002341431 | 0.169006265 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 25 | 1.619560374 | 0.417841121 | 0.002295689 | 0.163742997 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 26 | 1.598358857 | 0.405961224 | 0.002249311 | 0.159050839 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 27 | 1.578727822 | 0.394961319 | 0.002206368 | 0.154706249 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 28 | 1.560499004 | 0.384747122 | 0.002166492 | 0.150671986 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 29 | 1.543527346 | 0.375237353 | 0.002129366 | 0.146915948 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 30 | 1.527687132 | 0.366361568 | 0.002094715 | 0.143410313 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 31 | 1.490264987 | 0.347632039 | 0.002059055 | 0.135953237 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 32 | 1.455181727 | 0.330073105 | 0.002025624 | 0.128962228 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 33 | 1.422224725 | 0.313578349 | 0.001994219 | 0.122394916 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 34 | 1.39120637 | 0.298053873 | 0.001964661 | 0.116213917 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 35 | 1.361960492 | 0.283416509 | 0.001936793 | 0.110386118 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 3 | Rural Unrestricted Access | 36 | 1.333946559 | 0.274153749 | 0.001922812 | 0.10668124 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 37 | 1.307446892 | 0.265391678 | 0.001909587 | 0.103176626 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 38 | 1.282341945 | 0.257090769 | 0.001897058 | 0.099856466 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 39 | 1.258524431 | 0.249215547 | 0.001885172 | 0.09670657 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 40 | 1.235897792 | 0.241734087 | 0.00187388 | 0.093714169 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 41 | 1.214381268 | 0.234615563 | 0.001863186 | 0.090866917 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 42 | 1.193889341 | 0.227836016 | 0.001853001 | 0.088155249 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 43 | 1.174350526 | 0.221371797 | 0.00184329 | 0.085569705 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 44 | 1.155699839 | 0.215201407 | 0.00183402 | 0.083101686 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 45 | 1.137878072 | 0.209305256 | 0.001825163 | 0.080743356 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 46 | 1.123639553 | 0.201165847 | 0.001815116 | 0.077493804 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 47 | 1.110006928 | 0.193372797 | 0.001805496 | 0.074382531 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 48 | 1.096942329 | 0.185904457 | 0.001796278 | 0.071400894 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 49 | 1.084410979 | 0.178740948 | 0.001787435 | 0.068540957 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 50 | 1.072380884 | 0.171863978 | 0.001778947 | 0.065795417 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 51 | 1.07482112 | 0.164328202 | 0.001771898 | 0.062790899 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 52 | 1.077167501 | 0.157082262 | 0.001765121 | 0.05990194 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 53 | 1.07942534 | 0.150109755 | 0.001758599 | 0.057121999 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 54 | 1.081599555 | 0.143395488 | 0.001752319 | 0.054445018 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 55 | 1.083694707 | 0.136925377 | 0.001746267 | 0.051865382 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 56 | 1.087302794 | 0.134472318 | 0.001742889 | 0.05088484 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 57 | 1.090784282 | 0.132105332 | 0.001739629 | 0.049938704 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 58 | 1.094145718 | 0.129819965 | 0.001736482 | 0.049025193 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 59 | 1.097393208 | 0.127612069 | 0.001733441 | 0.048142648 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 60 | 1.100532447 | 0.12547777 | 0.001730502 | 0.047289522 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 61 | 1.116411139 | 0.1279296 | 0.001735205 | 0.048248925 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 62 | 1.131777616 | 0.130302339 | 0.001739756 | 0.049177379 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 63 | 1.146656267 | 0.132599753 | 0.001744163 | 0.050076359 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 64 | 1.161069961 | 0.134825373 | 0.001748432 | 0.050947246 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 65 | 1.175040157 | 0.136982512 | 0.00175257 | 0.051791336 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 66 | 1.20976307 | 0.139204697 | 0.00176502 | 0.052652765 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 67 | 1.243449478 | 0.141360548 | 0.001777098 | 0.05348848 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 68 | 1.27614511 | 0.143452992 | 0.001788821 | 0.054299615 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 69 | 1.307893042 | 0.145484785 | 0.001800205 | 0.055087238 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 70 | 1.33873389 | 0.147458526 | 0.001811263 | 0.055852359 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 3 | Rural Unrestricted Access | 71 | 1.417202258 | 0.150014011 | 0.001830994 | 0.056835718 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 72 | 1.49349095 | 0.15249851 | 0.001850178 | 0.057791762 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 73 | 1.56768954 | 0.154914941 | 0.001868836 | 0.058721612 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 74 | 1.639882763 | 0.157266063 | 0.00188699 | 0.059626332 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 75 | 1.710150833 | 0.159554488 | 0.001904659 | 0.060506926 |
| Austin | 2037 | 4 | Urban Restricted Access | 2.5 | 5.423915376 | 2.593523612 | 0.010459206 | 1.027529074 |
| Austin | 2037 | 4 | Urban Restricted Access | 3 | 4.691021795 | 2.208298792 | 0.008918497 | 0.874661094 |
| Austin | 2037 | 4 | Urban Restricted Access | 4 | 3.774904819 | 1.726767766 | 0.006992609 | 0.683576119 |
| Austin | 2037 | 4 | Urban Restricted Access | 5 | 3.225234634 | 1.437849151 | 0.005837077 | 0.568925134 |
| Austin | 2037 | 4 | Urban Restricted Access | 6 | 2.859320779 | 1.241184054 | 0.00507256 | 0.490902062 |
| Austin | 2037 | 4 | Urban Restricted Access | 7 | 2.59795374 | 1.100708985 | 0.004526477 | 0.435171297 |
| Austin | 2037 | 4 | Urban Restricted Access | 8 | 2.40192846 | 0.995352684 | 0.004116914 | 0.393373223 |
| Austin | 2037 | 4 | Urban Restricted Access | 9 | 2.249464354 | 0.913408893 | 0.003798365 | 0.360863609 |
| Austin | 2037 | 4 | Urban Restricted Access | 10 | 2.127493069 | 0.847853861 | 0.003543527 | 0.334855919 |
| Austin | 2037 | 4 | Urban Restricted Access | 11 | 2.0394017 | 0.790557317 | 0.003352621 | 0.312158034 |
| Austin | 2037 | 4 | Urban Restricted Access | 12 | 1.965992226 | 0.742810196 | 0.003193534 | 0.29324313 |
| Austin | 2037 | 4 | Urban Restricted Access | 13 | 1.903876517 | 0.702408787 | 0.003058921 | 0.277238211 |
| Austin | 2037 | 4 | Urban Restricted Access | 14 | 1.850634481 | 0.667779007 | 0.002943539 | 0.263519709 |
| Austin | 2037 | 4 | Urban Restricted Access | 15 | 1.804491383 | 0.637766532 | 0.002843541 | 0.25163034 |
| Austin | 2037 | 4 | Urban Restricted Access | 16 | 1.756995056 | 0.603432439 | 0.002733919 | 0.238033168 |
| Austin | 2037 | 4 | Urban Restricted Access | 17 | 1.715086532 | 0.573137652 | 0.002637193 | 0.226035662 |
| Austin | 2037 | 4 | Urban Restricted Access | 18 | 1.677834511 | 0.546208953 | 0.002551215 | 0.215371213 |
| Austin | 2037 | 4 | Urban Restricted Access | 19 | 1.644503756 | 0.522114853 | 0.002474288 | 0.205829338 |
| Austin | 2037 | 4 | Urban Restricted Access | 20 | 1.614506076 | 0.500430163 | 0.002405053 | 0.197241649 |
| Austin | 2037 | 4 | Urban Restricted Access | 21 | 1.576043282 | 0.48170899 | 0.002344305 | 0.189791135 |
| Austin | 2037 | 4 | Urban Restricted Access | 22 | 1.541077106 | 0.464689741 | 0.00228908 | 0.18301794 |
| Austin | 2037 | 4 | Urban Restricted Access | 23 | 1.509151468 | 0.449150427 | 0.002238658 | 0.176833718 |
| Austin | 2037 | 4 | Urban Restricted Access | 24 | 1.479886299 | 0.434906056 | 0.002192437 | 0.171164848 |
| Austin | 2037 | 4 | Urban Restricted Access | 25 | 1.452962344 | 0.421801235 | 0.002149914 | 0.165949488 |
| Austin | 2037 | 4 | Urban Restricted Access | 26 | 1.427038979 | 0.410196761 | 0.002115939 | 0.161322018 |
| Austin | 2037 | 4 | Urban Restricted Access | 27 | 1.403035864 | 0.399451877 | 0.002084481 | 0.157037325 |
| Austin | 2037 | 4 | Urban Restricted Access | 28 | 1.380747257 | 0.389474485 | 0.002055269 | 0.153058681 |
| Austin | 2037 | 4 | Urban Restricted Access | 29 | 1.359995795 | 0.380185189 | 0.002028073 | 0.149354426 |
| Austin | 2037 | 4 | Urban Restricted Access | 30 | 1.340627764 | 0.37151518 | 0.002002689 | 0.145897121 |
| Austin | 2037 | 4 | Urban Restricted Access | 31 | 1.312008111 | 0.35236416 | 0.001973341 | 0.138261012 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 4 | Urban Restricted Access | 32 | 1.285177185 | 0.33441008 | 0.001945826 | 0.13110216 |
| Austin | 2037 | 4 | Urban Restricted Access | 33 | 1.259972376 | 0.317544125 | 0.001919979 | 0.124377178 |
| Austin | 2037 | 4 | Urban Restricted Access | 34 | 1.236250203 | 0.301670286 | 0.001895653 | 0.118047783 |
| Austin | 2037 | 4 | Urban Restricted Access | 35 | 1.213883583 | 0.286703523 | 0.001872716 | 0.112080068 |
| Austin | 2037 | 4 | Urban Restricted Access | 36 | 1.195891024 | 0.27748331 | 0.001861198 | 0.108392826 |
| Austin | 2037 | 4 | Urban Restricted Access | 37 | 1.178871036 | 0.268761486 | 0.001850303 | 0.104904896 |
| Austin | 2037 | 4 | Urban Restricted Access | 38 | 1.162746836 | 0.260498706 | 0.001839981 | 0.10160054 |
| Austin | 2037 | 4 | Urban Restricted Access | 39 | 1.147449519 | 0.252659659 | 0.001830189 | 0.098465639 |
| Austin | 2037 | 4 | Urban Restricted Access | 40 | 1.132917067 | 0.245212564 | 0.001820886 | 0.095487483 |
| Austin | 2037 | 4 | Urban Restricted Access | 41 | 1.119097974 | 0.238127442 | 0.001812067 | 0.092654068 |
| Austin | 2037 | 4 | Urban Restricted Access | 42 | 1.105936934 | 0.231379708 | 0.001803669 | 0.089955579 |
| Austin | 2037 | 4 | Urban Restricted Access | 43 | 1.093388035 | 0.224945821 | 0.001795661 | 0.0873826 |
| Austin | 2037 | 4 | Urban Restricted Access | 44 | 1.08140954 | 0.218804384 | 0.001788017 | 0.084926575 |
| Austin | 2037 | 4 | Urban Restricted Access | 45 | 1.069963423 | 0.2129359 | 0.001780713 | 0.082579706 |
| Austin | 2037 | 4 | Urban Restricted Access | 46 | 1.061106093 | 0.204490284 | 0.001768357 | 0.079216923 |
| Austin | 2037 | 4 | Urban Restricted Access | 47 | 1.052625671 | 0.196404055 | 0.001756528 | 0.075997236 |
| Austin | 2037 | 4 | Urban Restricted Access | 48 | 1.0444986 | 0.188654753 | 0.001745191 | 0.072911703 |
| Austin | 2037 | 4 | Urban Restricted Access | 49 | 1.036703247 | 0.181221748 | 0.001734317 | 0.069952111 |
| Austin | 2037 | 4 | Urban Restricted Access | 50 | 1.029219707 | 0.174086064 | 0.001723878 | 0.067110902 |
| Austin | 2037 | 4 | Urban Restricted Access | 51 | 1.022526221 | 0.166165021 | 0.001712039 | 0.063959784 |
| Austin | 2037 | 4 | Urban Restricted Access | 52 | 1.016090176 | 0.158548633 | 0.001700656 | 0.060929863 |
| Austin | 2037 | 4 | Urban Restricted Access | 53 | 1.009897001 | 0.151219656 | 0.001689702 | 0.058014279 |
| Austin | 2037 | 4 | Urban Restricted Access | 54 | 1.003933203 | 0.144162123 | 0.001679153 | 0.055206679 |
| Austin | 2037 | 4 | Urban Restricted Access | 55 | 0.99818627 | 0.137361227 | 0.001668989 | 0.052501174 |
| Austin | 2037 | 4 | Urban Restricted Access | 56 | 0.996206369 | 0.135055295 | 0.001664576 | 0.051579631 |
| Austin | 2037 | 4 | Urban Restricted Access | 57 | 0.994295938 | 0.132830272 | 0.001660319 | 0.050690423 |
| Austin | 2037 | 4 | Urban Restricted Access | 58 | 0.992451384 | 0.130681975 | 0.001656208 | 0.049831877 |
| Austin | 2037 | 4 | Urban Restricted Access | 59 | 0.990669357 | 0.128606501 | 0.001652237 | 0.049002435 |
| Austin | 2037 | 4 | Urban Restricted Access | 60 | 0.988946732 | 0.126600209 | 0.001648398 | 0.04820064 |
| Austin | 2037 | 4 | Urban Restricted Access | 61 | 1.002281358 | 0.12925656 | 0.001656223 | 0.049232817 |
| Austin | 2037 | 4 | Urban Restricted Access | 62 | 1.015185835 | 0.131827222 | 0.001663796 | 0.050231697 |
| Austin | 2037 | 4 | Urban Restricted Access | 63 | 1.027680647 | 0.134316275 | 0.001671128 | 0.051198867 |
| Austin | 2037 | 4 | Urban Restricted Access | 64 | 1.039784995 | 0.136727546 | 0.001678231 | 0.052135813 |
| Austin | 2037 | 4 | Urban Restricted Access | 65 | 1.051516902 | 0.139064623 | 0.001685116 | 0.053043929 |
| Austin | 2037 | 4 | Urban Restricted Access | 66 | 1.093597299 | 0.141410044 | 0.001698993 | 0.053954045 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 4 | Urban Restricted Access | 67 | 1.134421564 | 0.143685452 | 0.001712455 | 0.054836992 |
| Austin | 2037 | 4 | Urban Restricted Access | 68 | 1.174045116 | 0.145893936 | 0.001725522 | 0.055693971 |
| Austin | 2037 | 4 | Urban Restricted Access | 69 | 1.212520158 | 0.148038406 | 0.00173821 | 0.056526109 |
| Austin | 2037 | 4 | Urban Restricted Access | 70 | 1.249895914 | 0.150121606 | 0.001750536 | 0.057334473 |
| Austin | 2037 | 4 | Urban Restricted Access | 71 | 1.327936876 | 0.152811254 | 0.001769943 | 0.058375531 |
| Austin | 2037 | 4 | Urban Restricted Access | 72 | 1.403810034 | 0.155426189 | 0.00178881 | 0.059387671 |
| Austin | 2037 | 4 | Urban Restricted Access | 73 | 1.477604475 | 0.157969482 | 0.001807161 | 0.060372081 |
| Austin | 2037 | 4 | Urban Restricted Access | 74 | 1.549404472 | 0.160444037 | 0.001825016 | 0.061329885 |
| Austin | 2037 | 4 | Urban Restricted Access | 75 | 1.619289802 | 0.162852604 | 0.001842394 | 0.062262148 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 2.5 | 5.041106124 | 1.086767585 | 0.010121565 | 0.427935686 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 3 | 4.450775398 | 0.926075153 | 0.008640356 | 0.364378998 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 4 | 3.712861991 | 0.725209613 | 0.006788845 | 0.284933137 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 5 | 3.270113947 | 0.604690289 | 0.005677939 | 0.237265621 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 6 | 2.971270193 | 0.522803208 | 0.004937957 | 0.204878246 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 7 | 2.75781037 | 0.464312436 | 0.004409398 | 0.181744406 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 8 | 2.597715502 | 0.420444357 | 0.004012979 | 0.164394026 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 9 | 2.473197271 | 0.38632474 | 0.003704653 | 0.150899287 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 10 | 2.373582687 | 0.359029046 | 0.003457993 | 0.140103495 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 11 | 2.289590244 | 0.335132626 | 0.003259258 | 0.130649141 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 12 | 2.219596541 | 0.315218942 | 0.003093646 | 0.122770513 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 13 | 2.160371101 | 0.298368902 | 0.002953513 | 0.116103981 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 14 | 2.109606438 | 0.28392601 | 0.002833398 | 0.110389811 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 15 | 2.065610396 | 0.271408838 | 0.002729299 | 0.10543753 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 16 | 2.004467806 | 0.257211648 | 0.00263312 | 0.099819318 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 17 | 1.950518462 | 0.244684716 | 0.002548257 | 0.094862073 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 18 | 1.902563489 | 0.233549666 | 0.002472822 | 0.090455632 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 19 | 1.859656409 | 0.223586725 | 0.002405329 | 0.086513027 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 20 | 1.821040036 | 0.214620079 | 0.002344584 | 0.082964682 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 21 | 1.74906296 | 0.206299758 | 0.002282861 | 0.079676635 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 22 | 1.683629255 | 0.19873583 | 0.00222675 | 0.076687501 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 23 | 1.623885438 | 0.191829634 | 0.002175517 | 0.073958292 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 24 | 1.569120271 | 0.185498955 | 0.002128554 | 0.071456516 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 25 | 1.518736318 | 0.17967473 | 0.002085348 | 0.069154883 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 26 | 1.501038549 | 0.174445174 | 0.002038714 | 0.067107221 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 27 | 1.484651726 | 0.169602992 | 0.001995535 | 0.065211237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 5 | Urban Unrestricted Access | 28 | 1.46943539 | 0.16510668 | 0.001955439 | 0.063450681 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 29 | 1.455268456 | 0.160920459 | 0.001918109 | 0.061811543 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 30 | 1.442045985 | 0.157013319 | 0.001883267 | 0.06028168 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 31 | 1.408985628 | 0.149312066 | 0.001854535 | 0.057213386 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 32 | 1.377991542 | 0.142092142 | 0.001827599 | 0.05433686 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 33 | 1.348875886 | 0.135309789 | 0.001802295 | 0.051634669 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 34 | 1.321472916 | 0.128926398 | 0.00177848 | 0.04909143 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 35 | 1.29563583 | 0.122907772 | 0.001756026 | 0.046693519 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 36 | 1.268441944 | 0.118901337 | 0.0017418 | 0.0450845 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 37 | 1.242717999 | 0.115111466 | 0.001728344 | 0.043562455 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 38 | 1.218347945 | 0.111521062 | 0.001715595 | 0.042120518 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 39 | 1.195227638 | 0.108114781 | 0.001703501 | 0.040752526 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 40 | 1.173263346 | 0.104878815 | 0.001692011 | 0.039452934 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 41 | 1.155797996 | 0.101808645 | 0.001681446 | 0.038218099 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 42 | 1.139164329 | 0.098884674 | 0.001671384 | 0.037042066 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 43 | 1.123304321 | 0.096096701 | 0.001661791 | 0.035920732 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 44 | 1.108165222 | 0.093435455 | 0.001652633 | 0.034850368 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 45 | 1.093698972 | 0.090892486 | 0.001643883 | 0.033827575 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 46 | 1.085365644 | 0.08764212 | 0.001635518 | 0.032520794 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 47 | 1.077386926 | 0.084530067 | 0.001627509 | 0.03126962 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 48 | 1.069740655 | 0.081547683 | 0.001619834 | 0.030070578 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 49 | 1.062406476 | 0.078687029 | 0.001612472 | 0.028920477 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 50 | 1.055365665 | 0.075940801 | 0.001605404 | 0.02781638 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 51 | 1.053162481 | 0.073011093 | 0.001600147 | 0.02663833 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 52 | 1.051044035 | 0.070194067 | 0.001595092 | 0.025505589 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 53 | 1.04900553 | 0.067483343 | 0.001590227 | 0.024415593 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 54 | 1.047042526 | 0.064873017 | 0.001585543 | 0.023365967 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 55 | 1.045150903 | 0.062357611 | 0.001581029 | 0.022354509 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 56 | 1.049389996 | 0.061222939 | 0.001579308 | 0.02189159 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 57 | 1.053480348 | 0.060128079 | 0.001577648 | 0.021444914 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 58 | 1.057429654 | 0.059070974 | 0.001576045 | 0.02101364 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 59 | 1.061245085 | 0.058049703 | 0.001574496 | 0.020596986 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 60 | 1.064933335 | 0.057062474 | 0.001572999 | 0.02019422 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 61 | 1.079861767 | 0.058020313 | 0.001576906 | 0.020557706 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 62 | 1.094308636 | 0.058947254 | 0.001580688 | 0.020909466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 5 | Urban Unrestricted Access | 63 | 1.108296875 | 0.059844768 | 0.001584349 | 0.02125006 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 64 | 1.121847981 | 0.060714235 | 0.001587896 | 0.021580009 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 65 | 1.13498213 | 0.061556949 | 0.001591333 | 0.021899807 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 66 | 1.169149676 | 0.062469287 | 0.001602396 | 0.022242445 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 67 | 1.202297296 | 0.063354392 | 0.00161313 | 0.022574856 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 68 | 1.234469985 | 0.064213464 | 0.001623547 | 0.022897489 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 69 | 1.265710133 | 0.065047635 | 0.001633662 | 0.023210771 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 70 | 1.296057705 | 0.065857973 | 0.001643489 | 0.023515102 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 71 | 1.37555843 | 0.066916109 | 0.001661877 | 0.023906066 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 72 | 1.452850801 | 0.067944852 | 0.001679754 | 0.02428617 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 73 | 1.528025573 | 0.068945411 | 0.001697142 | 0.02465586 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 74 | 1.601168594 | 0.069918928 | 0.00171406 | 0.025015559 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 75 | 1.672361135 | 0.070866484 | 0.001730526 | 0.025365665 |
| Austin | 2038 | 2 | Rural Restricted Access | 2.5 | 7.15175879 | 8.76014603 | 0.012116072 | 3.480502152 |
| Austin | 2038 | 2 | Rural Restricted Access | 3 | 6.235562019 | 7.459031322 | 0.010389777 | 2.963379855 |
| Austin | 2038 | 2 | Rural Restricted Access | 4 | 5.090316056 | 5.832637936 | 0.008231908 | 2.316976984 |
| Austin | 2038 | 2 | Rural Restricted Access | 5 | 4.403168478 | 4.856801904 | 0.006937187 | 1.929135261 |
| Austin | 2038 | 2 | Rural Restricted Access | 6 | 3.917150119 | 4.190375855 | 0.006076274 | 1.664261961 |
| Austin | 2038 | 2 | Rural Restricted Access | 7 | 3.569994148 | 3.714357249 | 0.005461336 | 1.475066746 |
| Austin | 2038 | 2 | Rural Restricted Access | 8 | 3.309627171 | 3.357343294 | 0.005000133 | 1.333170335 |
| Austin | 2038 | 2 | Rural Restricted Access | 9 | 3.107119521 | 3.079665774 | 0.004641419 | 1.22280646 |
| Austin | 2038 | 2 | Rural Restricted Access | 10 | 2.945113401 | 2.857523758 | 0.004354448 | 1.134515359 |
| Austin | 2038 | 2 | Rural Restricted Access | 11 | 2.808320166 | 2.66323555 | 0.004156562 | 1.057309384 |
| Austin | 2038 | 2 | Rural Restricted Access | 12 | 2.694325803 | 2.501328711 | 0.003991657 | 0.992971071 |
| Austin | 2038 | 2 | Rural Restricted Access | 13 | 2.597869034 | 2.364330616 | 0.003852122 | 0.938530961 |
| Austin | 2038 | 2 | Rural Restricted Access | 14 | 2.515191803 | 2.246903678 | 0.00373252 | 0.891868008 |
| Austin | 2038 | 2 | Rural Restricted Access | 15 | 2.443538204 | 2.145133664 | 0.003628865 | 0.851426783 |
| Austin | 2038 | 2 | Rural Restricted Access | 16 | 2.348226781 | 2.028984451 | 0.003509124 | 0.805274858 |
| Austin | 2038 | 2 | Rural Restricted Access | 17 | 2.264128467 | 1.926499852 | 0.00340347 | 0.76455257 |
| Austin | 2038 | 2 | Rural Restricted Access | 18 | 2.18937441 | 1.83540243 | 0.003309555 | 0.728354982 |
| Austin | 2038 | 2 | Rural Restricted Access | 19 | 2.122489201 | 1.75389421 | 0.003225526 | 0.695967666 |
| Austin | 2038 | 2 | Rural Restricted Access | 20 | 2.062292514 | 1.680536812 | 0.0031499 | 0.666819081 |
| Austin | 2038 | 2 | Rural Restricted Access | 21 | 2.005941907 | 1.617957014 | 0.003078816 | 0.641930086 |
| Austin | 2038 | 2 | Rural Restricted Access | 22 | 1.954714084 | 1.561066289 | 0.003014194 | 0.619303727 |
| Austin | 2038 | 2 | Rural Restricted Access | 23 | 1.907940853 | 1.509122584 | 0.002955191 | 0.598644877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2038 | 2 | Rural Restricted Access | 24 | 1.865065392 | 1.46150752 | 0.002901105 | 0.579707598 |
| Austin | 2038 | 2 | Rural Restricted Access | 25 | 1.825619967 | 1.417701662 | 0.002851346 | 0.562285302 |
| Austin | 2038 | 2 | Rural Restricted Access | 26 | 1.784642875 | 1.37853295 | 0.002817421 | 0.546697969 |
| Austin | 2038 | 2 | Rural Restricted Access | 27 | 1.746701123 | 1.342265624 | 0.00278601 | 0.532265253 |
| Austin | 2038 | 2 | Rural Restricted Access | 28 | 1.711469497 | 1.308588821 | 0.002756841 | 0.518863446 |
| Austin | 2038 | 2 | Rural Restricted Access | 29 | 1.678667637 | 1.277234556 | 0.002729685 | 0.506385901 |
| Austin | 2038 | 2 | Rural Restricted Access | 30 | 1.648052568 | 1.247970576 | 0.002704339 | 0.494740192 |
| Austin | 2038 | 2 | Rural Restricted Access | 31 | 1.595023078 | 1.181679014 | 0.00264422 | 0.468364712 |
| Austin | 2038 | 2 | Rural Restricted Access | 32 | 1.545307931 | 1.119530675 | 0.002587858 | 0.4436377 |
| Austin | 2038 | 2 | Rural Restricted Access | 33 | 1.498605823 | 1.061148902 | 0.002534912 | 0.420409294 |
| Austin | 2038 | 2 | Rural Restricted Access | 34 | 1.454650898 | 1.006201351 | 0.002485081 | 0.398547265 |
| Austin | 2038 | 2 | Rural Restricted Access | 35 | 1.413207683 | 0.954393659 | 0.002438097 | 0.377934495 |
| Austin | 2038 | 2 | Rural Restricted Access | 36 | 1.385453417 | 0.923263708 | 0.002423629 | 0.365538465 |
| Austin | 2038 | 2 | Rural Restricted Access | 37 | 1.359199382 | 0.893816457 | 0.002409943 | 0.35381249 |
| Austin | 2038 | 2 | Rural Restricted Access | 38 | 1.334327138 | 0.865919061 | 0.002396978 | 0.342703672 |
| Austin | 2038 | 2 | Rural Restricted Access | 39 | 1.310730394 | 0.839452301 | 0.002384677 | 0.332164537 |
| Austin | 2038 | 2 | Rural Restricted Access | 40 | 1.288313487 | 0.814308878 | 0.002372991 | 0.322152359 |
| Austin | 2038 | 2 | Rural Restricted Access | 41 | 1.266996148 | 0.790390558 | 0.002361917 | 0.312628109 |
| Austin | 2038 | 2 | Rural Restricted Access | 42 | 1.24669392 | 0.767611205 | 0.002351369 | 0.303557395 |
| Austin | 2038 | 2 | Rural Restricted Access | 43 | 1.227335982 | 0.745891357 | 0.002341312 | 0.294908575 |
| Austin | 2038 | 2 | Rural Restricted Access | 44 | 1.20885795 | 0.725158774 | 0.002331713 | 0.286652883 |
| Austin | 2038 | 2 | Rural Restricted Access | 45 | 1.191201164 | 0.70534764 | 0.002322539 | 0.278764111 |
| Austin | 2038 | 2 | Rural Restricted Access | 46 | 1.173102266 | 0.675729764 | 0.002301354 | 0.266980192 |
| Austin | 2038 | 2 | Rural Restricted Access | 47 | 1.155773534 | 0.647372223 | 0.00228107 | 0.255697717 |
| Austin | 2038 | 2 | Rural Restricted Access | 48 | 1.139166833 | 0.620196246 | 0.002261631 | 0.244885344 |
| Austin | 2038 | 2 | Rural Restricted Access | 49 | 1.123237956 | 0.594129493 | 0.002242986 | 0.234514293 |
| Austin | 2038 | 2 | Rural Restricted Access | 50 | 1.107946234 | 0.56910541 | 0.002225087 | 0.224558084 |
| Austin | 2038 | 2 | Rural Restricted Access | 51 | 1.09272469 | 0.540936927 | 0.002203099 | 0.213352815 |
| Austin | 2038 | 2 | Rural Restricted Access | 52 | 1.078088589 | 0.513851848 | 0.002181957 | 0.202578518 |
| Austin | 2038 | 2 | Rural Restricted Access | 53 | 1.064004794 | 0.487788847 | 0.002161613 | 0.192210799 |
| Austin | 2038 | 2 | Rural Restricted Access | 54 | 1.050442621 | 0.462691143 | 0.002142023 | 0.182227068 |
| Austin | 2038 | 2 | Rural Restricted Access | 55 | 1.037373618 | 0.438506082 | 0.002123145 | 0.172606383 |
| Austin | 2038 | 2 | Rural Restricted Access | 56 | 1.032563513 | 0.4308839 | 0.00211968 | 0.169572617 |
| Austin | 2038 | 2 | Rural Restricted Access | 57 | 1.027922183 | 0.423529162 | 0.002116337 | 0.166645298 |
| Austin | 2038 | 2 | Rural Restricted Access | 58 | 1.023440899 | 0.416428036 | 0.002113109 | 0.163818922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2038 | 2 | Rural Restricted Access | 59 | 1.019111523 | 0.409567627 | 0.00210999 | 0.161088355 |
| Austin | 2038 | 2 | Rural Restricted Access | 60 | 1.01492646 | 0.402935897 | 0.002106976 | 0.158448807 |
| Austin | 2038 | 2 | Rural Restricted Access | 61 | 1.026269966 | 0.41204101 | 0.002120053 | 0.162050619 |
| Austin | 2038 | 2 | Rural Restricted Access | 62 | 1.037247553 | 0.420852409 | 0.002132708 | 0.165536243 |
| Austin | 2038 | 2 | Rural Restricted Access | 63 | 1.047876644 | 0.429384082 | 0.002144961 | 0.168911213 |
| Austin | 2038 | 2 | Rural Restricted Access | 64 | 1.058173577 | 0.437649139 | 0.002156832 | 0.172180715 |
| Austin | 2038 | 2 | Rural Restricted Access | 65 | 1.068153681 | 0.445659887 | 0.002168337 | 0.175349616 |
| Austin | 2038 | 2 | Rural Restricted Access | 66 | 1.101533563 | 0.453516492 | 0.002185197 | 0.17845559 |
| Austin | 2038 | 2 | Rural Restricted Access | 67 | 1.13391703 | 0.461138572 | 0.002201555 | 0.181468849 |
| Austin | 2038 | 2 | Rural Restricted Access | 68 | 1.165348042 | 0.468536473 | 0.002217431 | 0.184393482 |
| Austin | 2038 | 2 | Rural Restricted Access | 69 | 1.195868011 | 0.475719941 | 0.002232847 | 0.187233343 |
| Austin | 2038 | 2 | Rural Restricted Access | 70 | 1.22551598 | 0.482698168 | 0.002247822 | 0.189992065 |
| Austin | 2038 | 2 | Rural Restricted Access | 71 | 1.287161395 | 0.49196572 | 0.002270297 | 0.193653373 |
| Austin | 2038 | 2 | Rural Restricted Access | 72 | 1.347094436 | 0.500975839 | 0.002292147 | 0.197212979 |
| Austin | 2038 | 2 | Rural Restricted Access | 73 | 1.405385476 | 0.509739105 | 0.002313398 | 0.200675061 |
| Austin | 2038 | 2 | Rural Restricted Access | 74 | 1.462101083 | 0.518265527 | 0.002334075 | 0.204043573 |
| Austin | 2038 | 2 | Rural Restricted Access | 75 | 1.517304274 | 0.526564577 | 0.002354201 | 0.207322258 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 2.5 | 5.383696679 | 2.555600393 | 0.010633107 | 1.012274635 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 3 | 4.749461641 | 2.176323098 | 0.009091042 | 0.861777118 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 4 | 3.956667843 | 1.702226479 | 0.007163461 | 0.673655222 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 5 | 3.480991564 | 1.417768507 | 0.006006912 | 0.560782084 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 6 | 3.1543975 | 1.224229237 | 0.005236541 | 0.483985613 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 7 | 2.921116025 | 1.0859869 | 0.004686276 | 0.429130991 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 8 | 2.746154919 | 0.982305148 | 0.004273577 | 0.387990025 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 9 | 2.610074059 | 0.901663785 | 0.003952589 | 0.355991495 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 10 | 2.501209371 | 0.837150695 | 0.003695798 | 0.330392671 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 11 | 2.406636803 | 0.780718188 | 0.003493761 | 0.307996728 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 12 | 2.327826331 | 0.733691099 | 0.003325397 | 0.289333441 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 13 | 2.261140546 | 0.693898947 | 0.003182936 | 0.27354143 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 14 | 2.203981302 | 0.659791388 | 0.003060825 | 0.26000542 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 15 | 2.15444329 | 0.630231503 | 0.002954997 | 0.248274212 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 16 | 2.084668427 | 0.596572626 | 0.002854684 | 0.234915532 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 17 | 2.023102371 | 0.566873616 | 0.002766173 | 0.223128463 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 18 | 1.968376987 | 0.540474497 | 0.002687497 | 0.212651067 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 19 | 1.919412171 | 0.516854232 | 0.002617102 | 0.203276556 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2038 | 3 | Rural Unrestricted Access | 20 | 1.875343836 | 0.495595993 | 0.002553746 | 0.194839495 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 21 | 1.802931089 | 0.476649711 | 0.002488822 | 0.187325512 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 22 | 1.737101319 | 0.459425818 | 0.0024298 | 0.180494618 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 23 | 1.676995877 | 0.443699655 | 0.00237591 | 0.174257715 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 24 | 1.621899221 | 0.429284006 | 0.002326511 | 0.168540554 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 25 | 1.571210298 | 0.416021609 | 0.002281063 | 0.163280766 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 26 | 1.550604359 | 0.404160454 | 0.002235025 | 0.158591241 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 27 | 1.531524785 | 0.393177903 | 0.002192397 | 0.154249087 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 28 | 1.513808038 | 0.38297982 | 0.002152813 | 0.150217088 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 29 | 1.497313135 | 0.373485053 | 0.00211596 | 0.146463157 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 30 | 1.481917893 | 0.36462327 | 0.002081563 | 0.142959489 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 31 | 1.44550049 | 0.345911111 | 0.002046075 | 0.1355071 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 32 | 1.411359175 | 0.328368461 | 0.002012805 | 0.128520485 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 33 | 1.37928703 | 0.311889003 | 0.001981551 | 0.121957302 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 34 | 1.349101482 | 0.296378924 | 0.001952136 | 0.115780188 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 35 | 1.320640823 | 0.281755136 | 0.001924401 | 0.109956052 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 36 | 1.293517534 | 0.272494086 | 0.001910503 | 0.106251572 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 37 | 1.267860369 | 0.263733633 | 0.001897356 | 0.102747335 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 38 | 1.243553582 | 0.255434257 | 0.001884902 | 0.099427531 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 39 | 1.220493296 | 0.24756049 | 0.001873085 | 0.096277973 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 40 | 1.198586024 | 0.240080411 | 0.00186186 | 0.093285893 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 41 | 1.177753732 | 0.232963215 | 0.00185123 | 0.090438964 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 42 | 1.157913453 | 0.226184934 | 0.001841105 | 0.087727603 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 43 | 1.138995978 | 0.219721922 | 0.001831452 | 0.085142352 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 44 | 1.120938388 | 0.213552682 | 0.001822237 | 0.082674613 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 45 | 1.103683358 | 0.207657632 | 0.001813432 | 0.08031655 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 46 | 1.089848557 | 0.199517172 | 0.00180343 | 0.077066402 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 47 | 1.07660247 | 0.191723115 | 0.001793853 | 0.073954557 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 48 | 1.063908304 | 0.18425381 | 0.001784675 | 0.070972373 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 49 | 1.051732268 | 0.177089375 | 0.001775872 | 0.068111911 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 50 | 1.040043272 | 0.170211518 | 0.001767421 | 0.065365867 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 51 | 1.042272992 | 0.162670741 | 0.00176039 | 0.062359515 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 52 | 1.044416954 | 0.155419994 | 0.001753628 | 0.059468791 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 53 | 1.046480011 | 0.148442861 | 0.001747122 | 0.056687151 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 54 | 1.048466659 | 0.141724139 | 0.001740857 | 0.054008535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2038 | 3 | Rural Unrestricted Access | 55 | 1.050381065 | 0.135249735 | 0.001734819 | 0.051427324 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 56 | 1.053817622 | 0.132784166 | 0.001731449 | 0.05044196 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 57 | 1.057133597 | 0.130405108 | 0.001728197 | 0.049491171 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 58 | 1.060335229 | 0.128108087 | 0.001725057 | 0.048573167 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 59 | 1.063428331 | 0.125888931 | 0.001722023 | 0.047686282 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 60 | 1.066418329 | 0.123743746 | 0.001719091 | 0.046828961 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 61 | 1.081819801 | 0.1261761 | 0.001723757 | 0.047781918 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 62 | 1.096724451 | 0.128529991 | 0.001728273 | 0.048704135 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 63 | 1.111155938 | 0.130809155 | 0.001732645 | 0.049597076 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 64 | 1.12513644 | 0.133017095 | 0.00173688 | 0.050462112 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 65 | 1.138686774 | 0.135157099 | 0.001740985 | 0.051300531 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 66 | 1.172180009 | 0.137355816 | 0.001753335 | 0.052155446 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 67 | 1.204673447 | 0.139488901 | 0.001765316 | 0.052984841 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 68 | 1.236211196 | 0.141559248 | 0.001776945 | 0.053789842 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 69 | 1.266834806 | 0.143569584 | 0.001788236 | 0.05457151 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 70 | 1.296583457 | 0.145522483 | 0.001799205 | 0.055330844 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 71 | 1.37228306 | 0.14804714 | 0.001818793 | 0.056305878 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 72 | 1.445879897 | 0.150501668 | 0.001837836 | 0.057253827 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 73 | 1.517460382 | 0.152888949 | 0.001856358 | 0.058175805 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 74 | 1.58710626 | 0.155211708 | 0.001874379 | 0.059072864 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 75 | 1.654894914 | 0.157472528 | 0.001891919 | 0.059946002 |
| Austin | 2038 | 4 | Urban Restricted Access | 2.5 | 5.284407964 | 2.588769565 | 0.010392385 | 1.026219803 |
| Austin | 2038 | 4 | Urban Restricted Access | 3 | 4.570791393 | 2.204162127 | 0.008861656 | 0.87353313 |
| Austin | 2038 | 4 | Urban Restricted Access | 4 | 3.678770679 | 1.723402829 | 0.006948245 | 0.682674788 |
| Austin | 2038 | 4 | Urban Restricted Access | 5 | 3.14355825 | 1.43494725 | 0.005800198 | 0.568159783 |
| Austin | 2038 | 4 | Urban Restricted Access | 6 | 2.786894098 | 1.238549688 | 0.005040582 | 0.490210004 |
| Austin | 2038 | 4 | Urban Restricted Access | 7 | 2.53213399 | 1.098265715 | 0.004497999 | 0.434531591 |
| Austin | 2038 | 4 | Urban Restricted Access | 8 | 2.341063908 | 0.993052736 | 0.004091061 | 0.392772781 |
| Austin | 2038 | 4 | Urban Restricted Access | 9 | 2.192453845 | 0.911220419 | 0.003774554 | 0.360293706 |
| Austin | 2038 | 4 | Urban Restricted Access | 10 | 2.073565794 | 0.845754565 | 0.003521349 | 0.334310447 |
| Austin | 2038 | 4 | Urban Restricted Access | 11 | 1.987392476 | 0.788513085 | 0.003331677 | 0.311622248 |
| Austin | 2038 | 4 | Urban Restricted Access | 12 | 1.915581377 | 0.740811852 | 0.003173617 | 0.292715415 |
| Austin | 2038 | 4 | Urban Restricted Access | 13 | 1.85481814 | 0.70044927 | 0.003039873 | 0.276717325 |
| Austin | 2038 | 4 | Urban Restricted Access | 14 | 1.802735365 | 0.665852771 | 0.002925236 | 0.263004678 |
| Austin | 2038 | 4 | Urban Restricted Access | 15 | 1.75759696 | 0.635869139 | 0.002825884 | 0.251120383 |

| Austin | 2038 | 4 | Urban Restricted Access | 16 | 1.710913353 | 0.601572566 | 0.002716952 | 0.237529168 |
|--------|------|---|-------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2038 | 4 | Urban Restricted Access | 17 | 1.669721935 | 0.571310884 | 0.002620835 | 0.225536921 |
| Austin | 2038 | 4 | Urban Restricted Access | 18 | 1.633107341 | 0.54441161 | 0.002535398 | 0.214877145 |
| Austin | 2038 | 4 | Urban Restricted Access | 19 | 1.600346915 | 0.52034384 | 0.002458954 | 0.205339451 |
| Austin | 2038 | 4 | Urban Restricted Access | 20 | 1.570862532 | 0.498682846 | 0.002390154 | 0.196755526 |
| Austin | 2038 | 4 | Urban Restricted Access | 21 | 1.533350893 | 0.479977331 | 0.002329794 | 0.189309467 |
| Austin | 2038 | 4 | Urban Restricted Access | 22 | 1.499249404 | 0.462972318 | 0.002274921 | 0.182540323 |
| Austin | 2038 | 4 | Urban Restricted Access | 23 | 1.468113261 | 0.447446001 | 0.002224819 | 0.176359801 |
| Austin | 2038 | 4 | Urban Restricted Access | 24 | 1.439571796 | 0.433213544 | 0.002178893 | 0.170694322 |
| Austin | 2038 | 4 | Urban Restricted Access | 25 | 1.413313649 | 0.420119683 | 0.002136641 | 0.165482081 |
| Austin | 2038 | 4 | Urban Restricted Access | 26 | 1.38805549 | 0.408516673 | 0.002102899 | 0.16085478 |
| Austin | 2038 | 4 | Urban Restricted Access | 27 | 1.364668306 | 0.397773146 | 0.002071657 | 0.156570243 |
| Austin | 2038 | 4 | Urban Restricted Access | 28 | 1.342951635 | 0.387797013 | 0.002042646 | 0.152591744 |
| Austin | 2038 | 4 | Urban Restricted Access | 29 | 1.322732665 | 0.378508889 | 0.002015636 | 0.148887625 |
| Austin | 2038 | 4 | Urban Restricted Access | 30 | 1.303861626 | 0.369839973 | 0.001990427 | 0.145430447 |
| Austin | 2038 | 4 | Urban Restricted Access | 31 | 1.27583037 | 0.350699949 | 0.001961204 | 0.137798333 |
| Austin | 2038 | 4 | Urban Restricted Access | 32 | 1.249551066 | 0.332756176 | 0.001933808 | 0.130643227 |
| Austin | 2038 | 4 | Urban Restricted Access | 33 | 1.224864448 | 0.315899905 | 0.001908071 | 0.123921763 |
| Austin | 2038 | 4 | Urban Restricted Access | 34 | 1.201629984 | 0.300035179 | 0.001883849 | 0.11759568 |
| Austin | 2038 | 4 | Urban Restricted Access | 35 | 1.179723204 | 0.285077008 | 0.001861011 | 0.111631087 |
| Austin | 2038 | 4 | Urban Restricted Access | 36 | 1.162184592 | 0.275855744 | 0.001849557 | 0.107943999 |
| Austin | 2038 | 4 | Urban Restricted Access | 37 | 1.145594013 | 0.267132927 | 0.001838722 | 0.104456214 |
| Austin | 2038 | 4 | Urban Restricted Access | 38 | 1.129876623 | 0.258869205 | 0.001828457 | 0.101151996 |
| Austin | 2038 | 4 | Urban Restricted Access | 39 | 1.114965252 | 0.251029263 | 0.001818719 | 0.098017225 |
| Austin | 2038 | 4 | Urban Restricted Access | 40 | 1.100799451 | 0.243581319 | 0.001809468 | 0.095039192 |
| Austin | 2038 | 4 | Urban Restricted Access | 41 | 1.087329016 | 0.236495392 | 0.001800699 | 0.092205907 |
| Austin | 2038 | 4 | Urban Restricted Access | 42 | 1.07450003 | 0.229746889 | 0.001792347 | 0.089507539 |
| Austin | 2038 | 4 | Urban Restricted Access | 43 | 1.062267741 | 0.22331227 | 0.001784384 | 0.086934678 |
| Austin | 2038 | 4 | Urban Restricted Access | 44 | 1.050591466 | 0.217170134 | 0.001776783 | 0.084478764 |
| Austin | 2038 | 4 | Urban Restricted Access | 45 | 1.039434136 | 0.211300982 | 0.00176952 | 0.082132002 |
| Austin | 2038 | 4 | Urban Restricted Access | 46 | 1.030729006 | 0.20285482 | 0.00175722 | 0.078768673 |
| Austin | 2038 | 4 | Urban Restricted Access | 47 | 1.022394308 | 0.194768068 | 0.001745444 | 0.075548464 |
| Austin | 2038 | 4 | Urban Restricted Access | 48 | 1.014406889 | 0.187018264 | 0.001734159 | 0.072462431 |
| Austin | 2038 | 4 | Urban Restricted Access | 49 | 1.006745487 | 0.179584779 | 0.001723335 | 0.069502358 |
| Austin | 2038 | 4 | Urban Restricted Access | 50 | 0.999390541 | 0.172448634 | 0.001712943 | 0.066660688 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2038 | 4 | Urban Restricted Access | 51 | 0.992786552 | 0.164524151 | 0.001701151 | 0.063507724 |
| Austin | 2038 | 4 | Urban Restricted Access | 52 | 0.986436563 | 0.156904457 | 0.001689813 | 0.060476027 |
| Austin | 2038 | 4 | Urban Restricted Access | 53 | 0.980326196 | 0.149572298 | 0.001678902 | 0.057558734 |
| Austin | 2038 | 4 | Urban Restricted Access | 54 | 0.974442139 | 0.142511701 | 0.001668396 | 0.054749489 |
| Austin | 2038 | 4 | Urban Restricted Access | 55 | 0.968772048 | 0.135707852 | 0.001658272 | 0.052042398 |
| Austin | 2038 | 4 | Urban Restricted Access | 56 | 0.966808378 | 0.133386791 | 0.001653874 | 0.05111497 |
| Austin | 2038 | 4 | Urban Restricted Access | 57 | 0.964913608 | 0.131147171 | 0.00164963 | 0.050220082 |
| Austin | 2038 | 4 | Urban Restricted Access | 58 | 0.963084175 | 0.128984779 | 0.001645533 | 0.049356053 |
| Austin | 2038 | 4 | Urban Restricted Access | 59 | 0.961316756 | 0.126895688 | 0.001641574 | 0.048521314 |
| Austin | 2038 | 4 | Urban Restricted Access | 60 | 0.959608252 | 0.124876234 | 0.001637748 | 0.047714398 |
| Austin | 2038 | 4 | Urban Restricted Access | 61 | 0.972555653 | 0.127507247 | 0.001645512 | 0.04873852 |
| Austin | 2038 | 4 | Urban Restricted Access | 62 | 0.985085396 | 0.130053388 | 0.001653026 | 0.049729606 |
| Austin | 2038 | 4 | Urban Restricted Access | 63 | 0.99721737 | 0.1325187 | 0.001660301 | 0.050689229 |
| Austin | 2038 | 4 | Urban Restricted Access | 64 | 1.008970219 | 0.13490697 | 0.001667349 | 0.051618864 |
| Austin | 2038 | 4 | Urban Restricted Access | 65 | 1.020361442 | 0.137221755 | 0.00167418 | 0.052519984 |
| Austin | 2038 | 4 | Urban Restricted Access | 66 | 1.061029201 | 0.139541067 | 0.001687948 | 0.053422509 |
| Austin | 2038 | 4 | Urban Restricted Access | 67 | 1.100482996 | 0.141791145 | 0.001701306 | 0.05429818 |
| Austin | 2038 | 4 | Urban Restricted Access | 68 | 1.138776386 | 0.143975044 | 0.001714271 | 0.055148095 |
| Austin | 2038 | 4 | Urban Restricted Access | 69 | 1.175959822 | 0.146095642 | 0.001726859 | 0.055973376 |
| Austin | 2038 | 4 | Urban Restricted Access | 70 | 1.212080874 | 0.148155652 | 0.001739089 | 0.056775077 |
| Austin | 2038 | 4 | Urban Restricted Access | 71 | 1.287517754 | 0.150813173 | 0.001758356 | 0.057807039 |
| Austin | 2038 | 4 | Urban Restricted Access | 72 | 1.360859165 | 0.153396874 | 0.001777088 | 0.058810336 |
| Austin | 2038 | 4 | Urban Restricted Access | 73 | 1.432191222 | 0.155909788 | 0.001795307 | 0.059786145 |
| Austin | 2038 | 4 | Urban Restricted Access | 74 | 1.501595386 | 0.158354786 | 0.001813033 | 0.060735581 |
| Austin | 2038 | 4 | Urban Restricted Access | 75 | 1.569148772 | 0.160734584 | 0.001830287 | 0.061659699 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 2.5 | 4.892091848 | 1.084438735 | 0.010053807 | 0.427466117 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 3 | 4.31875364 | 0.923982505 | 0.008582583 | 0.363960239 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 4 | 3.602080881 | 0.723412218 | 0.006743554 | 0.284577891 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 5 | 3.172077226 | 0.603070046 | 0.005640137 | 0.236948482 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 6 | 2.881728979 | 0.521290055 | 0.004905129 | 0.204583048 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 7 | 2.674337375 | 0.462875777 | 0.004380124 | 0.181464881 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 8 | 2.518793671 | 0.419065068 | 0.00398637 | 0.164126256 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 9 | 2.397815235 | 0.384990072 | 0.003680113 | 0.150640658 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 10 | 2.301032486 | 0.357730075 | 0.003435115 | 0.13985218 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 11 | 2.219340811 | 0.333851461 | 0.003237723 | 0.130399655 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2038 | 5 | Urban Unrestricted Access | 12 | 2.151264415 | 0.313952616 | 0.00307323 | 0.122522552 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 13 | 2.09366131 | 0.297115132 | 0.002934044 | 0.11585731 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 14 | 2.044287221 | 0.282683003 | 0.002814741 | 0.110144245 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 15 | 2.001496343 | 0.270175157 | 0.002711346 | 0.105192923 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 16 | 1.942066903 | 0.255991313 | 0.002615804 | 0.099576702 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 17 | 1.889629161 | 0.243476156 | 0.002531502 | 0.094621213 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 18 | 1.843017835 | 0.232351573 | 0.002456567 | 0.090216334 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 19 | 1.801312964 | 0.222397998 | 0.002389519 | 0.086275127 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 20 | 1.763778581 | 0.213439781 | 0.002329177 | 0.08272804 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 21 | 1.694040038 | 0.205131649 | 0.002267858 | 0.07944196 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 22 | 1.630641362 | 0.197578802 | 0.002212114 | 0.076454614 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 23 | 1.572755615 | 0.190682725 | 0.002161217 | 0.073727038 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 24 | 1.51969368 | 0.184361321 | 0.002114561 | 0.07122676 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 25 | 1.4708767 | 0.178545629 | 0.002071638 | 0.068926504 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 26 | 1.453764429 | 0.173332173 | 0.002025338 | 0.066880977 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 27 | 1.437919734 | 0.1685049 | 0.001982469 | 0.064986972 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 28 | 1.423206802 | 0.164022431 | 0.001942661 | 0.063228252 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 29 | 1.409508556 | 0.159849099 | 0.001905598 | 0.061590824 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 30 | 1.396723526 | 0.155953988 | 0.001871007 | 0.060062557 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 31 | 1.364682483 | 0.148262757 | 0.00184244 | 0.056996417 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 32 | 1.334644005 | 0.141052227 | 0.001815659 | 0.05412191 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 33 | 1.306426041 | 0.1342787 | 0.001790501 | 0.051421616 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 34 | 1.279867957 | 0.127903615 | 0.001766822 | 0.048880163 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 35 | 1.254827478 | 0.12189282 | 0.001744497 | 0.046483936 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 36 | 1.228535405 | 0.117888159 | 0.001730364 | 0.044875068 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 37 | 1.203664526 | 0.114099966 | 0.001716995 | 0.043353166 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 38 | 1.18010264 | 0.110511151 | 0.00170433 | 0.041911364 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 39 | 1.157749056 | 0.107106378 | 0.001692314 | 0.040543501 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 40 | 1.136513151 | 0.103871844 | 0.001680898 | 0.039244031 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 41 | 1.119631352 | 0.100801886 | 0.001670402 | 0.038009145 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 42 | 1.103553449 | 0.097878117 | 0.001660405 | 0.036833062 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 43 | 1.088223356 | 0.095090336 | 0.001650873 | 0.035711682 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 44 | 1.073590085 | 0.092429273 | 0.001641774 | 0.034641273 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 45 | 1.059607181 | 0.08988648 | 0.00163308 | 0.033618438 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 46 | 1.051551871 | 0.086633984 | 0.001624766 | 0.032311159 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2038 | 5 | Urban Unrestricted Access | 47 | 1.04383934 | 0.083519892 | 0.001616805 | 0.031059509 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 48 | 1.036448164 | 0.080535554 | 0.001609176 | 0.029860012 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 49 | 1.02935867 | 0.077673026 | 0.001601859 | 0.028709473 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 50 | 1.022552755 | 0.074924999 | 0.001594834 | 0.027604956 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 51 | 1.020397895 | 0.071991631 | 0.001589602 | 0.026426037 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 52 | 1.018325914 | 0.069171085 | 0.001584571 | 0.025292461 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 53 | 1.016332121 | 0.066456974 | 0.00157973 | 0.024201661 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 54 | 1.014412173 | 0.063843386 | 0.001575068 | 0.023151261 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 55 | 1.01256204 | 0.061324838 | 0.001570576 | 0.022139058 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 56 | 1.016633424 | 0.060183837 | 0.001568858 | 0.021674435 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 57 | 1.020561951 | 0.05908287 | 0.0015672 | 0.021226115 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 58 | 1.024355013 | 0.058019868 | 0.001565599 | 0.020793255 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 59 | 1.028019496 | 0.056992899 | 0.001564052 | 0.020375067 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 60 | 1.031561829 | 0.056000163 | 0.001562557 | 0.019970819 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 61 | 1.046033801 | 0.056948148 | 0.001566436 | 0.020331843 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 62 | 1.060038935 | 0.057865551 | 0.001570189 | 0.020681221 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 63 | 1.073599462 | 0.058753831 | 0.001573823 | 0.021019507 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 64 | 1.086736222 | 0.059614353 | 0.001577343 | 0.021347222 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 65 | 1.099468774 | 0.060448396 | 0.001580755 | 0.021664853 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 66 | 1.132460793 | 0.061346873 | 0.001591734 | 0.0220459 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 67 | 1.164467975 | 0.06221853 | 0.001602385 | 0.022334186 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 68 | 1.19553377 | 0.06306455 | 0.001612722 | 0.022654088 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 69 | 1.225699107 | 0.063886047 | 0.00162276 | 0.022964717 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 70 | 1.255002577 | 0.064684073 | 0.001632512 | 0.023266471 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 71 | 1.331801247 | 0.065722814 | 0.001650771 | 0.023653397 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 72 | 1.406466621 | 0.0667327 | 0.001668522 | 0.024029574 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 73 | 1.479086368 | 0.067714918 | 0.001685788 | 0.024395445 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 74 | 1.549743419 | 0.06867059 | 0.001702586 | 0.024751427 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 75 | 1.618516282 | 0.069600777 | 0.001718937 | 0.025097917 |
| Austin | 2039 | 2 | Rural Restricted Access | 2.5 | 7.059893905 | 8.746850679 | 0.012064185 | 3.476269272 |
| Austin | 2039 | 2 | Rural Restricted Access | 3 | 6.156579226 | 7.44772312 | 0.010345396 | 2.95979137 |
| Austin | 2039 | 2 | Rural Restricted Access | 4 | 5.027435877 | 5.823813672 | 0.008196911 | 2.314193993 |
| Austin | 2039 | 2 | Rural Restricted Access | 5 | 4.349949868 | 4.849468002 | 0.006907819 | 1.926835567 |
| Austin | 2039 | 2 | Rural Restricted Access | 6 | 3.870017826 | 4.183788568 | 0.006050475 | 1.662189968 |
| Austin | 2039 | 2 | Rural Restricted Access | 7 | 3.527209224 | 3.708303257 | 0.005438087 | 1.473157398 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 2 | Rural Restricted Access | 8 | 3.270102773 | 3.351689274 | 0.004978795 | 1.331382971 |
| Austin | 2039 | 2 | Rural Restricted Access | 9 | 3.070131089 | 3.074322843 | 0.004621569 | 1.221113971 |
| Austin | 2039 | 2 | Rural Restricted Access | 10 | 2.910153741 | 2.852429698 | 0.004335787 | 1.132898772 |
| Austin | 2039 | 2 | Rural Restricted Access | 11 | 2.774610321 | 2.658220098 | 0.004138624 | 1.055705308 |
| Austin | 2039 | 2 | Rural Restricted Access | 12 | 2.661657472 | 2.496378766 | 0.003974321 | 0.991377421 |
| Austin | 2039 | 2 | Rural Restricted Access | 13 | 2.566081983 | 2.359436099 | 0.003835295 | 0.936946132 |
| Austin | 2039 | 2 | Rural Restricted Access | 14 | 2.484160136 | 2.242056671 | 0.00371613 | 0.890290741 |
| Austin | 2039 | 2 | Rural Restricted Access | 15 | 2.413161202 | 2.140327833 | 0.003612854 | 0.849856069 |
| Austin | 2039 | 2 | Rural Restricted Access | 16 | 2.318417173 | 2.024280551 | 0.003493562 | 0.803731442 |
| Austin | 2039 | 2 | Rural Restricted Access | 17 | 2.2348195 | 1.92188589 | 0.003388304 | 0.763033242 |
| Austin | 2039 | 2 | Rural Restricted Access | 18 | 2.160510457 | 1.830868414 | 0.003294741 | 0.726857064 |
| Austin | 2039 | 2 | Rural Restricted Access | 19 | 2.094023419 | 1.749431725 | 0.003211028 | 0.694488904 |
| Austin | 2039 | 2 | Rural Restricted Access | 20 | 2.034185085 | 1.676138704 | 0.003135685 | 0.665357561 |
| Austin | 2039 | 2 | Rural Restricted Access | 21 | 1.978421277 | 1.613597926 | 0.003064881 | 0.640479221 |
| Austin | 2039 | 2 | Rural Restricted Access | 22 | 1.927726906 | 1.556742673 | 0.003000513 | 0.617862548 |
| Austin | 2039 | 2 | Rural Restricted Access | 23 | 1.881440741 | 1.504831355 | 0.002941742 | 0.597212542 |
| Austin | 2039 | 2 | Rural Restricted Access | 24 | 1.839011756 | 1.45724598 | 0.002887869 | 0.57828337 |
| Austin | 2039 | 2 | Rural Restricted Access | 25 | 1.79997709 | 1.413467436 | 0.002838306 | 0.560868532 |
| Austin | 2039 | 2 | Rural Restricted Access | 26 | 1.75939228 | 1.374271654 | 0.002804504 | 0.545268 |
| Austin | 2039 | 2 | Rural Restricted Access | 27 | 1.721813752 | 1.337979264 | 0.002773205 | 0.530823063 |
| Austin | 2039 | 2 | Rural Restricted Access | 28 | 1.686919404 | 1.304279187 | 0.002744143 | 0.517409907 |
| Austin | 2039 | 2 | Rural Restricted Access | 29 | 1.654431564 | 1.272903254 | 0.002717084 | 0.504921797 |
| Austin | 2039 | 2 | Rural Restricted Access | 30 | 1.624109579 | 1.243619049 | 0.00269183 | 0.493266227 |
| Austin | 2039 | 2 | Rural Restricted Access | 31 | 1.571406206 | 1.177374955 | 0.002631911 | 0.46690563 |
| Austin | 2039 | 2 | Rural Restricted Access | 32 | 1.521996793 | 1.115271117 | 0.002575737 | 0.44219257 |
| Austin | 2039 | 2 | Rural Restricted Access | 33 | 1.47558189 | 1.056931149 | 0.002522968 | 0.418977272 |
| Austin | 2039 | 2 | Rural Restricted Access | 34 | 1.431897276 | 1.002022943 | 0.002473303 | 0.397127579 |
| Austin | 2039 | 2 | Rural Restricted Access | 35 | 1.390708925 | 0.950252348 | 0.002426476 | 0.37652644 |
| Austin | 2039 | 2 | Rural Restricted Access | 36 | 1.363220168 | 0.919125302 | 0.002412019 | 0.364130584 |
| Austin | 2039 | 2 | Rural Restricted Access | 37 | 1.337217289 | 0.889680799 | 0.002398344 | 0.352404773 |
| Austin | 2039 | 2 | Rural Restricted Access | 38 | 1.312582983 | 0.861786006 | 0.002385388 | 0.34129611 |
| Austin | 2039 | 2 | Rural Restricted Access | 39 | 1.289211975 | 0.835321716 | 0.002373097 | 0.330757123 |
| Austin | 2039 | 2 | Rural Restricted Access | 40 | 1.267009517 | 0.81018064 | 0.002361421 | 0.320745084 |
| Austin | 2039 | 2 | Rural Restricted Access | 41 | 1.245895979 | 0.786264774 | 0.002350355 | 0.311221013 |
| Austin | 2039 | 2 | Rural Restricted Access | 42 | 1.225787847 | 0.763487758 | 0.002339816 | 0.302150468 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 2 | Rural Restricted Access | 43 | 1.206614978 | 0.741770138 | 0.002329767 | 0.29350181 |
| Austin | 2039 | 2 | Rural Restricted Access | 44 | 1.188313602 | 0.721039682 | 0.002320175 | 0.285246272 |
| Austin | 2039 | 2 | Rural Restricted Access | 45 | 1.170825621 | 0.70123058 | 0.002311009 | 0.277357647 |
| Austin | 2039 | 2 | Rural Restricted Access | 46 | 1.152796543 | 0.671600939 | 0.002289833 | 0.265567627 |
| Austin | 2039 | 2 | Rural Restricted Access | 47 | 1.135534659 | 0.643232133 | 0.002269557 | 0.254279309 |
| Austin | 2039 | 2 | Rural Restricted Access | 48 | 1.11899202 | 0.616045361 | 0.002250126 | 0.243461338 |
| Austin | 2039 | 2 | Rural Restricted Access | 49 | 1.103124591 | 0.589968254 | 0.002231488 | 0.233084918 |
| Austin | 2039 | 2 | Rural Restricted Access | 50 | 1.087891859 | 0.56493423 | 0.002213596 | 0.223123553 |
| Austin | 2039 | 2 | Rural Restricted Access | 51 | 1.072695839 | 0.536731636 | 0.002191587 | 0.211903211 |
| Austin | 2039 | 2 | Rural Restricted Access | 52 | 1.058084282 | 0.509613757 | 0.002170424 | 0.20111442 |
| Austin | 2039 | 2 | Rural Restricted Access | 53 | 1.044024104 | 0.483519194 | 0.00215006 | 0.190732753 |
| Austin | 2039 | 2 | Rural Restricted Access | 54 | 1.030484674 | 0.458391096 | 0.002130451 | 0.180735593 |
| Austin | 2039 | 2 | Rural Restricted Access | 55 | 1.017437586 | 0.434176747 | 0.002111554 | 0.171101965 |
| Austin | 2039 | 2 | Rural Restricted Access | 56 | 1.012600983 | 0.426449637 | 0.002107943 | 0.16802591 |
| Austin | 2039 | 2 | Rural Restricted Access | 57 | 1.007934085 | 0.418993654 | 0.002104459 | 0.165057786 |
| Austin | 2039 | 2 | Rural Restricted Access | 58 | 1.003428114 | 0.411794773 | 0.002101096 | 0.162192012 |
| Austin | 2039 | 2 | Rural Restricted Access | 59 | 0.999074889 | 0.404839923 | 0.002097846 | 0.159423382 |
| Austin | 2039 | 2 | Rural Restricted Access | 60 | 0.99486677 | 0.3981169 | 0.002094704 | 0.15674704 |
| Austin | 2039 | 2 | Rural Restricted Access | 61 | 1.005924353 | 0.407101473 | 0.002107643 | 0.160302836 |
| Austin | 2039 | 2 | Rural Restricted Access | 62 | 1.016625239 | 0.415796221 | 0.002120165 | 0.163743929 |
| Austin | 2039 | 2 | Rural Restricted Access | 63 | 1.026986414 | 0.424214945 | 0.002132289 | 0.16707578 |
| Austin | 2039 | 2 | Rural Restricted Access | 64 | 1.037023803 | 0.432370583 | 0.002144034 | 0.170303511 |
| Austin | 2039 | 2 | Rural Restricted Access | 65 | 1.046752349 | 0.440275279 | 0.002155417 | 0.173431928 |
| Austin | 2039 | 2 | Rural Restricted Access | 66 | 1.079201574 | 0.448025556 | 0.002172138 | 0.176498011 |
| Austin | 2039 | 2 | Rural Restricted Access | 67 | 1.110682165 | 0.455544481 | 0.00218836 | 0.179472569 |
| Austin | 2039 | 2 | Rural Restricted Access | 68 | 1.14236856 | 0.46284226 | 0.002204104 | 0.182359641 |
| Austin | 2039 | 2 | Rural Restricted Access | 69 | 1.170905904 | 0.469928511 | 0.002219393 | 0.185163029 |
| Austin | 2039 | 2 | Rural Restricted Access | 70 | 1.199727265 | 0.476812296 | 0.002234244 | 0.18788632 |
| Austin | 2039 | 2 | Rural Restricted Access | 71 | 1.259694975 | 0.486008152 | 0.002256588 | 0.191522368 |
| Austin | 2039 | 2 | Rural Restricted Access | 72 | 1.317996916 | 0.494948567 | 0.002278312 | 0.195057414 |
| Austin | 2039 | 2 | Rural Restricted Access | 73 | 1.374701543 | 0.503644039 | 0.00229944 | 0.19849561 |
| Austin | 2039 | 2 | Rural Restricted Access | 74 | 1.429873613 | 0.512104499 | 0.002319997 | 0.201840882 |
| Austin | 2039 | 2 | Rural Restricted Access | 75 | 1.483574427 | 0.520339346 | 0.002340007 | 0.205096946 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 2.5 | 5.266617349 | 2.550427144 | 0.010590691 | 1.010827449 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 3 | 4.645870962 | 2.171844419 | 0.009054802 | 0.860534197 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 3 | Rural Unrestricted Access | 4 | 3.86993798 | 1.698616013 | 0.007134941 | 0.672667632 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 5 | 3.40437819 | 1.41467897 | 0.005983024 | 0.559947693 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 6 | 3.084503989 | 1.221440287 | 0.005215711 | 0.483237188 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 7 | 2.856022416 | 1.083412656 | 0.00466763 | 0.428443971 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 8 | 2.684661237 | 0.979891934 | 0.00425657 | 0.387349057 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 9 | 2.55138032 | 0.899375816 | 0.003936856 | 0.355386347 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 10 | 2.444755586 | 0.834962921 | 0.003681085 | 0.329816179 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 11 | 2.352009826 | 0.778581368 | 0.003479835 | 0.307431941 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 12 | 2.274721693 | 0.73159674 | 0.003312127 | 0.288778409 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 13 | 2.209324041 | 0.691840516 | 0.00317022 | 0.272994652 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 14 | 2.153268912 | 0.657763753 | 0.003048585 | 0.259465717 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 15 | 2.104687799 | 0.628230558 | 0.002943168 | 0.24774064 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 16 | 2.036254305 | 0.594605122 | 0.002843236 | 0.234390133 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 17 | 1.97587181 | 0.564935621 | 0.00275506 | 0.222610274 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 18 | 1.92219848 | 0.53856273 | 0.002676682 | 0.212139288 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 19 | 1.874174975 | 0.514965934 | 0.002606553 | 0.202770511 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 20 | 1.830953821 | 0.493728817 | 0.002543438 | 0.194338612 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 21 | 1.760267567 | 0.474807396 | 0.002478765 | 0.186830532 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 22 | 1.696007335 | 0.457606104 | 0.002419971 | 0.180005005 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 23 | 1.63733495 | 0.441900576 | 0.002366289 | 0.173773003 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 24 | 1.58355193 | 0.427503843 | 0.002317081 | 0.168060333 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 25 | 1.534071552 | 0.414258848 | 0.00227181 | 0.162804678 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 26 | 1.513914657 | 0.402414896 | 0.002225965 | 0.158117391 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 27 | 1.495250865 | 0.391448275 | 0.002183517 | 0.15377731 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 28 | 1.477920201 | 0.381264983 | 0.002144101 | 0.149747235 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 29 | 1.461784755 | 0.371783988 | 0.002107403 | 0.145995096 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 30 | 1.446725006 | 0.362935059 | 0.002073151 | 0.1424931 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 31 | 1.411069281 | 0.344242501 | 0.002037785 | 0.135046262 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 32 | 1.377642039 | 0.326718228 | 0.002004629 | 0.128064851 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 33 | 1.34624069 | 0.310256032 | 0.001973482 | 0.121506555 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 34 | 1.31668648 | 0.294762201 | 0.001944168 | 0.115334042 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 35 | 1.288821081 | 0.280153732 | 0.001916528 | 0.109514244 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 36 | 1.262378495 | 0.270897333 | 0.001902677 | 0.105810918 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 37 | 1.237365238 | 0.26214128 | 0.001889575 | 0.102307772 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 38 | 1.213668468 | 0.253846071 | 0.001877162 | 0.098989003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 3 | Rural Unrestricted Access | 39 | 1.191186917 | 0.245976258 | 0.001865386 | 0.095840426 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 40 | 1.169829443 | 0.238499936 | 0.001854198 | 0.092849279 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 41 | 1.149519877 | 0.231386339 | 0.001843603 | 0.090003255 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 42 | 1.130177432 | 0.224611484 | 0.001833513 | 0.087292756 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 43 | 1.111734637 | 0.218151739 | 0.001823891 | 0.084708326 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 44 | 1.09413015 | 0.211985619 | 0.001814708 | 0.082241371 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 45 | 1.077308085 | 0.206093549 | 0.001805932 | 0.079884058 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 46 | 1.063779337 | 0.19795243 | 0.001795955 | 0.076633203 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 47 | 1.05082628 | 0.190157741 | 0.001786402 | 0.073520682 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 48 | 1.038412934 | 0.182687832 | 0.001777247 | 0.070537849 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 49 | 1.026506255 | 0.175522816 | 0.001768466 | 0.067676764 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 50 | 1.015075843 | 0.168644401 | 0.001760036 | 0.064930123 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 51 | 1.017141908 | 0.161097365 | 0.001753012 | 0.061921146 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 52 | 1.019128508 | 0.1538406 | 0.001746259 | 0.059027899 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 53 | 1.021040142 | 0.146857675 | 0.00173976 | 0.056243831 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 54 | 1.022880975 | 0.140133376 | 0.001733502 | 0.053562877 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 55 | 1.024654869 | 0.133653598 | 0.001727472 | 0.050979412 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 56 | 1.027955908 | 0.131171298 | 0.00172409 | 0.049987352 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 57 | 1.031141122 | 0.128776098 | 0.001720828 | 0.049030102 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 58 | 1.034216501 | 0.12646349 | 0.001717677 | 0.04810586 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 59 | 1.03718763 | 0.124229276 | 0.001714634 | 0.047212949 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 60 | 1.040059721 | 0.122069535 | 0.001711692 | 0.046349801 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 61 | 1.055086477 | 0.124478711 | 0.001716327 | 0.047294531 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 62 | 1.069628499 | 0.126810172 | 0.001720813 | 0.048208787 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 63 | 1.08370887 | 0.129067618 | 0.001725157 | 0.049094018 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 64 | 1.097349229 | 0.131254519 | 0.001729364 | 0.049951586 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 65 | 1.110569885 | 0.13337413 | 0.001733443 | 0.050782768 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 66 | 1.143118603 | 0.135546929 | 0.001745731 | 0.051629613 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 67 | 1.174695718 | 0.137654868 | 0.001757652 | 0.052451179 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 68 | 1.205344095 | 0.13970081 | 0.001769222 | 0.053248581 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 69 | 1.235104112 | 0.141687448 | 0.001780458 | 0.05402287 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 70 | 1.264013843 | 0.143617325 | 0.001791372 | 0.054775037 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 71 | 1.337584604 | 0.146114331 | 0.001810872 | 0.05574231 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 72 | 1.409111732 | 0.148541975 | 0.00182983 | 0.056682714 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 73 | 1.478679214 | 0.150903108 | 0.001848269 | 0.057597353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 3 | Rural Unrestricted Access | 74 | 1.546366492 | 0.153200427 | 0.00186621 | 0.058487273 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 75 | 1.612248777 | 0.155436484 | 0.001883672 | 0.059353461 |
| Austin | 2039 | 4 | Urban Restricted Access | 2.5 | 5.174990672 | 2.583712578 | 0.010352473 | 1.024755173 |
| Austin | 2039 | 4 | Urban Restricted Access | 3 | 4.476557596 | 2.199795217 | 0.008827636 | 0.872278773 |
| Austin | 2039 | 4 | Urban Restricted Access | 4 | 3.603516251 | 1.719898515 | 0.00692159 | 0.681683273 |
| Austin | 2039 | 4 | Urban Restricted Access | 5 | 3.079691444 | 1.431960494 | 0.005777962 | 0.567325973 |
| Austin | 2039 | 4 | Urban Restricted Access | 6 | 2.730301691 | 1.235860748 | 0.005021239 | 0.489462671 |
| Austin | 2039 | 4 | Urban Restricted Access | 7 | 2.480737581 | 1.0957895 | 0.004480723 | 0.433846026 |
| Austin | 2039 | 4 | Urban Restricted Access | 8 | 2.293564499 | 0.990736065 | 0.004075336 | 0.392133543 |
| Austin | 2039 | 4 | Urban Restricted Access | 9 | 2.147985435 | 0.909027837 | 0.003760035 | 0.3596905 |
| Austin | 2039 | 4 | Urban Restricted Access | 10 | 2.031522184 | 0.843661255 | 0.003507794 | 0.333736066 |
| Austin | 2039 | 4 | Urban Restricted Access | 11 | 1.946862344 | 0.78647724 | 0.003318826 | 0.311059863 |
| Austin | 2039 | 4 | Urban Restricted Access | 12 | 1.876312477 | 0.738823894 | 0.003161352 | 0.292163028 |
| Austin | 2039 | 4 | Urban Restricted Access | 13 | 1.816616436 | 0.698501832 | 0.003028105 | 0.276173397 |
| Austin | 2039 | 4 | Urban Restricted Access | 14 | 1.765448401 | 0.663940065 | 0.002913893 | 0.262468 |
| Austin | 2039 | 4 | Urban Restricted Access | 15 | 1.72110277 | 0.633986534 | 0.002814909 | 0.250589989 |
| Austin | 2039 | 4 | Urban Restricted Access | 16 | 1.675076749 | 0.599744101 | 0.002706382 | 0.237011159 |
| Austin | 2039 | 4 | Urban Restricted Access | 17 | 1.634465554 | 0.56953019 | 0.002610623 | 0.225029839 |
| Austin | 2039 | 4 | Urban Restricted Access | 18 | 1.598366714 | 0.54267338 | 0.002525504 | 0.214379776 |
| Austin | 2039 | 4 | Urban Restricted Access | 19 | 1.566067752 | 0.518643603 | 0.002449344 | 0.204850773 |
| Austin | 2039 | 4 | Urban Restricted Access | 20 | 1.536998686 | 0.497016804 | 0.002380801 | 0.19627467 |
| Austin | 2039 | 4 | Urban Restricted Access | 21 | 1.50022349 | 0.478328246 | 0.002320666 | 0.188833219 |
| Austin | 2039 | 4 | Urban Restricted Access | 22 | 1.466791494 | 0.461338649 | 0.002265998 | 0.182068263 |
| Austin | 2039 | 4 | Urban Restricted Access | 23 | 1.436266627 | 0.445826408 | 0.002216083 | 0.175891565 |
| Austin | 2039 | 4 | Urban Restricted Access | 24 | 1.4082855 | 0.431606853 | 0.002170328 | 0.170229591 |
| Austin | 2039 | 4 | Urban Restricted Access | 25 | 1.382542862 | 0.418524863 | 0.002128234 | 0.165020575 |
| Austin | 2039 | 4 | Urban Restricted Access | 26 | 1.357796929 | 0.406920613 | 0.002094621 | 0.160391938 |
| Austin | 2039 | 4 | Urban Restricted Access | 27 | 1.334884028 | 0.396175936 | 0.002063499 | 0.156106162 |
| Austin | 2039 | 4 | Urban Restricted Access | 28 | 1.313607763 | 0.386198737 | 0.0020346 | 0.152126513 |
| Austin | 2039 | 4 | Urban Restricted Access | 29 | 1.293798827 | 0.37690962 | 0.002007693 | 0.148421322 |
| Austin | 2039 | 4 | Urban Restricted Access | 30 | 1.275310486 | 0.368239778 | 0.001982581 | 0.144963144 |
| Austin | 2039 | 4 | Urban Restricted Access | 31 | 1.247733409 | 0.349112218 | 0.001953453 | 0.137335412 |
| Austin | 2039 | 4 | Urban Restricted Access | 32 | 1.221879899 | 0.331180131 | 0.001926145 | 0.130184413 |
| Austin | 2039 | 4 | Urban Restricted Access | 33 | 1.197593268 | 0.314334836 | 0.001900492 | 0.123466807 |
| Austin | 2039 | 4 | Urban Restricted Access | 34 | 1.174735263 | 0.298480442 | 0.001876349 | 0.117144355 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 4 | Urban Restricted Access | 35 | 1.153183429 | 0.283532013 | 0.001853585 | 0.111183186 |
| Austin | 2039 | 4 | Urban Restricted Access | 36 | 1.135996202 | 0.274310843 | 0.001842163 | 0.10749633 |
| Austin | 2039 | 4 | Urban Restricted Access | 37 | 1.119738015 | 0.265588115 | 0.001831359 | 0.104008764 |
| Austin | 2039 | 4 | Urban Restricted Access | 38 | 1.104335521 | 0.257324478 | 0.001821123 | 0.100704754 |
| Austin | 2039 | 4 | Urban Restricted Access | 39 | 1.089722899 | 0.249484618 | 0.001811412 | 0.097570181 |
| Austin | 2039 | 4 | Urban Restricted Access | 40 | 1.075840908 | 0.24203675 | 0.001802187 | 0.094592336 |
| Austin | 2039 | 4 | Urban Restricted Access | 41 | 1.062640428 | 0.234950921 | 0.001793443 | 0.091759252 |
| Austin | 2039 | 4 | Urban Restricted Access | 42 | 1.050068542 | 0.228202512 | 0.001785115 | 0.089061077 |
| Austin | 2039 | 4 | Urban Restricted Access | 43 | 1.038081394 | 0.221767983 | 0.001777175 | 0.086488399 |
| Austin | 2039 | 4 | Urban Restricted Access | 44 | 1.026639118 | 0.215625932 | 0.001769595 | 0.08403266 |
| Austin | 2039 | 4 | Urban Restricted Access | 45 | 1.015705386 | 0.209756861 | 0.001762353 | 0.081686066 |
| Austin | 2039 | 4 | Urban Restricted Access | 46 | 1.007118329 | 0.201309192 | 0.001750083 | 0.078321668 |
| Austin | 2039 | 4 | Urban Restricted Access | 47 | 0.998896678 | 0.193220999 | 0.001738336 | 0.075100435 |
| Austin | 2039 | 4 | Urban Restricted Access | 48 | 0.991017595 | 0.185469813 | 0.001727078 | 0.072013421 |
| Austin | 2039 | 4 | Urban Restricted Access | 49 | 0.983460108 | 0.178035003 | 0.00171628 | 0.069052407 |
| Austin | 2039 | 4 | Urban Restricted Access | 50 | 0.976204921 | 0.170897585 | 0.001705913 | 0.066209834 |
| Austin | 2039 | 4 | Urban Restricted Access | 51 | 0.969670175 | 0.162967047 | 0.001694143 | 0.063053884 |
| Austin | 2039 | 4 | Urban Restricted Access | 52 | 0.963386765 | 0.155341529 | 0.001682825 | 0.060019318 |
| Austin | 2039 | 4 | Urban Restricted Access | 53 | 0.957340466 | 0.148003767 | 0.001671934 | 0.057099263 |
| Austin | 2039 | 4 | Urban Restricted Access | 54 | 0.951518103 | 0.140937774 | 0.001661447 | 0.054287359 |
| Austin | 2039 | 4 | Urban Restricted Access | 55 | 0.945907462 | 0.134128726 | 0.001651341 | 0.051577705 |
| Austin | 2039 | 4 | Urban Restricted Access | 56 | 0.943954066 | 0.131786222 | 0.001646929 | 0.050641706 |
| Austin | 2039 | 4 | Urban Restricted Access | 57 | 0.942069209 | 0.129525911 | 0.001642671 | 0.04973855 |
| Austin | 2039 | 4 | Urban Restricted Access | 58 | 0.940249348 | 0.127343542 | 0.00163856 | 0.048866536 |
| Austin | 2039 | 4 | Urban Restricted Access | 59 | 0.938491177 | 0.125235151 | 0.001634589 | 0.048024082 |
| Austin | 2039 | 4 | Urban Restricted Access | 60 | 0.936791612 | 0.12319704 | 0.00163075 | 0.047209711 |
| Austin | 2039 | 4 | Urban Restricted Access | 61 | 0.949433594 | 0.125797714 | 0.001638467 | 0.048223344 |
| Austin | 2039 | 4 | Urban Restricted Access | 62 | 0.96166777 | 0.128314494 | 0.001645935 | 0.04920428 |
| Austin | 2039 | 4 | Urban Restricted Access | 63 | 0.97351356 | 0.130751377 | 0.001653166 | 0.050154074 |
| Austin | 2039 | 4 | Urban Restricted Access | 64 | 0.984989169 | 0.133112107 | 0.001660171 | 0.051074188 |
| Austin | 2039 | 4 | Urban Restricted Access | 65 | 0.996111682 | 0.1354002 | 0.00166696 | 0.051965991 |
| Austin | 2039 | 4 | Urban Restricted Access | 66 | 1.035687821 | 0.137689438 | 0.001680661 | 0.052858918 |
| Austin | 2039 | 4 | Urban Restricted Access | 67 | 1.074082584 | 0.139910341 | 0.001693953 | 0.053725191 |
| Austin | 2039 | 4 | Urban Restricted Access | 68 | 1.111348089 | 0.142065923 | 0.001706854 | 0.054565985 |
| Austin | 2039 | 4 | Urban Restricted Access | 69 | 1.147533434 | 0.144159025 | 0.001719381 | 0.055382408 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 4 | Urban Restricted Access | 70 | 1.182684912 | 0.146192323 | 0.00173155 | 0.056175505 |
| Austin | 2039 | 4 | Urban Restricted Access | 71 | 1.256107501 | 0.148821665 | 0.001750734 | 0.057199247 |
| Austin | 2039 | 4 | Urban Restricted Access | 72 | 1.327490574 | 0.15137797 | 0.001769385 | 0.058194553 |
| Austin | 2039 | 4 | Urban Restricted Access | 73 | 1.396917946 | 0.153864239 | 0.001787525 | 0.059162589 |
| Austin | 2039 | 4 | Urban Restricted Access | 74 | 1.464468903 | 0.156283311 | 0.001805175 | 0.060104463 |
| Austin | 2039 | 4 | Urban Restricted Access | 75 | 1.530218501 | 0.158637875 | 0.001822354 | 0.06102122 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 2.5 | 4.775461917 | 1.08132632 | 0.010015448 | 0.426687443 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 3 | 4.215530662 | 0.921250744 | 0.008549841 | 0.363283844 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 4 | 3.515616593 | 0.721156273 | 0.006717832 | 0.284029344 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 5 | 3.095668151 | 0.60109959 | 0.005618627 | 0.236476644 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 6 | 2.812014407 | 0.519496956 | 0.004886419 | 0.204158526 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 7 | 2.60940459 | 0.461209359 | 0.004363414 | 0.181074156 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 8 | 2.457447227 | 0.417493662 | 0.00397116 | 0.163760878 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 9 | 2.339258167 | 0.383492564 | 0.003666074 | 0.150294996 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 10 | 2.244706919 | 0.356291686 | 0.003422005 | 0.13952229 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 11 | 2.164839776 | 0.332450579 | 0.003225362 | 0.130078608 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 12 | 2.098283823 | 0.312582991 | 0.003061493 | 0.122208874 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 13 | 2.041967248 | 0.295771954 | 0.002922835 | 0.115549868 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 14 | 1.993695898 | 0.281362494 | 0.002803985 | 0.109842149 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 15 | 1.951860728 | 0.268874296 | 0.002700982 | 0.104895458 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 16 | 1.893773709 | 0.254711964 | 0.002605796 | 0.099284112 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 17 | 1.842520457 | 0.242215788 | 0.002521809 | 0.094332924 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 18 | 1.796962011 | 0.231108076 | 0.002447153 | 0.089931869 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 19 | 1.756199191 | 0.221169598 | 0.002380356 | 0.085994082 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 20 | 1.719512653 | 0.212224967 | 0.002320239 | 0.082450074 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 21 | 1.65151514 | 0.203935245 | 0.00225915 | 0.07916817 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 22 | 1.58969922 | 0.196399134 | 0.002203614 | 0.076184622 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 23 | 1.533258597 | 0.189518337 | 0.002152908 | 0.073460512 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 24 | 1.481521359 | 0.18321094 | 0.002106428 | 0.070963412 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 25 | 1.4339231 | 0.177408135 | 0.002063665 | 0.068666079 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 26 | 1.417257548 | 0.172213675 | 0.002017553 | 0.066624049 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 27 | 1.40182648 | 0.16740399 | 0.001974856 | 0.06473328 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 28 | 1.387497632 | 0.162937854 | 0.001935208 | 0.062977565 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 29 | 1.374156981 | 0.158779728 | 0.001898295 | 0.061342935 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 30 | 1.361705706 | 0.15489881 | 0.001863843 | 0.05981728 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 5 | Urban Unrestricted Access | 31 | 1.330444512 | 0.14722083 | 0.001835377 | 0.056754449 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 32 | 1.301137143 | 0.140022725 | 0.001808689 | 0.053883046 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 33 | 1.273605978 | 0.133260868 | 0.001783619 | 0.051185667 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 34 | 1.247694294 | 0.126896768 | 0.001760023 | 0.048646957 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 35 | 1.223263277 | 0.12089633 | 0.001737776 | 0.046253317 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 36 | 1.197665203 | 0.116897172 | 0.001723695 | 0.044645733 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 37 | 1.173450808 | 0.113114185 | 0.001710375 | 0.043125046 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 38 | 1.150510856 | 0.109530303 | 0.001697756 | 0.041684395 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 39 | 1.128747311 | 0.106130209 | 0.001685784 | 0.040317623 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 40 | 1.108071943 | 0.10290012 | 0.00167441 | 0.03901919 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 41 | 1.091638887 | 0.099833362 | 0.001663952 | 0.037785124 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 42 | 1.075988357 | 0.09691264 | 0.001653993 | 0.036609822 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 43 | 1.061065759 | 0.094127765 | 0.001644496 | 0.035489186 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 44 | 1.046821461 | 0.091469476 | 0.001635431 | 0.034419488 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 45 | 1.033210243 | 0.088929333 | 0.001626769 | 0.033397332 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 46 | 1.025367262 | 0.085676713 | 0.001618484 | 0.032090015 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 47 | 1.017858026 | 0.082562503 | 0.001610551 | 0.030838328 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 48 | 1.010661674 | 0.079578052 | 0.001602948 | 0.029638795 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 49 | 1.003759051 | 0.076715415 | 0.001595656 | 0.028488223 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 50 | 0.997132533 | 0.073967283 | 0.001588656 | 0.027383674 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 51 | 0.995014415 | 0.071031539 | 0.001583439 | 0.026204068 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 52 | 0.992977763 | 0.068208707 | 0.001578423 | 0.025069831 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 53 | 0.991017966 | 0.065492398 | 0.001573596 | 0.023978396 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 54 | 0.989130754 | 0.062876692 | 0.001568948 | 0.022927384 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 55 | 0.987312168 | 0.060356103 | 0.001564469 | 0.021914591 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 56 | 0.991254695 | 0.059209537 | 0.001562751 | 0.021448301 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 57 | 0.995058888 | 0.0581032 | 0.001561094 | 0.020998371 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 58 | 0.998731901 | 0.057035013 | 0.001559494 | 0.020563957 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 59 | 1.002280406 | 0.056003036 | 0.001557948 | 0.020144269 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 60 | 1.005710627 | 0.055005458 | 0.001556454 | 0.01973857 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 61 | 1.0198269 | 0.055944505 | 0.001560314 | 0.020097158 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 62 | 1.03348781 | 0.05685326 | 0.00156405 | 0.020444178 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 63 | 1.046715039 | 0.057733166 | 0.001567668 | 0.020780182 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 64 | 1.059528918 | 0.058585575 | 0.001571172 | 0.021105686 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 65 | 1.071948523 | 0.059411756 | 0.001574568 | 0.021421175 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2039 | 5 | Urban Unrestricted Access | 66 | 1.104035628 | 0.060297823 | 0.001585502 | 0.021758024 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 67 | 1.135164909 | 0.061157441 | 0.001596109 | 0.022084818 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 68 | 1.165378622 | 0.061991777 | 0.001606404 | 0.022402 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 69 | 1.194716576 | 0.062801928 | 0.0016164 | 0.022709989 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 70 | 1.223216303 | 0.063588933 | 0.001626111 | 0.023009177 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 71 | 1.297927969 | 0.064610325 | 0.001644296 | 0.023392183 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 72 | 1.370564311 | 0.065603346 | 0.001661977 | 0.02376455 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 73 | 1.441210617 | 0.066569161 | 0.001679172 | 0.024126715 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 74 | 1.509947562 | 0.067508872 | 0.001695903 | 0.024479092 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 75 | 1.576851523 | 0.068423525 | 0.001712188 | 0.024822072 |
| Austin | 2040 | 2 | Rural Restricted Access | 2.5 | 6.987871529 | 8.736459554 | 0.012023936 | 3.47502753 |
| Austin | 2040 | 2 | Rural Restricted Access | 3 | 6.094400978 | 7.439040835 | 0.01031108 | 2.958799528 |
| Austin | 2040 | 2 | Rural Restricted Access | 4 | 4.97756279 | 5.817267437 | 0.00817001 | 2.313514525 |
| Austin | 2040 | 2 | Rural Restricted Access | 5 | 4.307459877 | 4.844203398 | 0.006885368 | 1.926343523 |
| Austin | 2040 | 2 | Rural Restricted Access | 6 | 3.832200574 | 4.179035475 | 0.006030788 | 1.661704163 |
| Austin | 2040 | 2 | Rural Restricted Access | 7 | 3.492729642 | 3.703915531 | 0.005420373 | 1.472676048 |
| Austin | 2040 | 2 | Rural Restricted Access | 8 | 3.238126444 | 3.347575572 | 0.004962563 | 1.330904963 |
| Austin | 2040 | 2 | Rural Restricted Access | 9 | 3.040101734 | 3.070422271 | 0.004606488 | 1.220638563 |
| Austin | 2040 | 2 | Rural Restricted Access | 10 | 2.881681966 | 2.84869963 | 0.004321628 | 1.132425443 |
| Austin | 2040 | 2 | Rural Restricted Access | 11 | 2.747054601 | 2.654453894 | 0.004124995 | 1.055167776 |
| Austin | 2040 | 2 | Rural Restricted Access | 12 | 2.63486513 | 2.492582447 | 0.003961135 | 0.990786387 |
| Austin | 2040 | 2 | Rural Restricted Access | 13 | 2.539935577 | 2.3556143 | 0.003822484 | 0.936309827 |
| Austin | 2040 | 2 | Rural Restricted Access | 14 | 2.458567389 | 2.23821303 | 0.00370364 | 0.889615632 |
| Austin | 2040 | 2 | Rural Restricted Access | 15 | 2.388048293 | 2.136465264 | 0.003600642 | 0.849147331 |
| Austin | 2040 | 2 | Rural Restricted Access | 16 | 2.293740988 | 2.020454784 | 0.003481702 | 0.803007304 |
| Austin | 2040 | 2 | Rural Restricted Access | 17 | 2.210528661 | 1.918092596 | 0.003376754 | 0.762295516 |
| Austin | 2040 | 2 | Rural Restricted Access | 18 | 2.136562147 | 1.827103984 | 0.003283468 | 0.72610726 |
| Austin | 2040 | 2 | Rural Restricted Access | 19 | 2.070381582 | 1.745693121 | 0.003200001 | 0.693728294 |
| Austin | 2040 | 2 | Rural Restricted Access | 20 | 2.010819074 | 1.672423344 | 0.003124881 | 0.664587225 |
| Austin | 2040 | 2 | Rural Restricted Access | 21 | 1.955524239 | 1.609896616 | 0.0030543 | 0.639699747 |
| Austin | 2040 | 2 | Rural Restricted Access | 22 | 1.905256208 | 1.553054135 | 0.002990135 | 0.617074767 |
| Austin | 2040 | 2 | Rural Restricted Access | 23 | 1.859359309 | 1.501154479 | 0.00293155 | 0.596417177 |
| Austin | 2040 | 2 | Rural Restricted Access | 24 | 1.817287152 | 1.453579795 | 0.002877846 | 0.577481052 |
| Austin | 2040 | 2 | Rural Restricted Access | 25 | 1.778580768 | 1.409811085 | 0.00282844 | 0.560059818 |
| Austin | 2040 | 2 | Rural Restricted Access | 26 | 1.738316541 | 1.370559564 | 0.002794728 | 0.544429315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 2 | Rural Restricted Access | 27 | 1.701034848 | 1.334215563 | 0.002763513 | 0.529956627 |
| Austin | 2040 | 2 | Rural Restricted Access | 28 | 1.666416134 | 1.300467563 | 0.002734528 | 0.516517702 |
| Austin | 2040 | 2 | Rural Restricted Access | 29 | 1.634184917 | 1.269047011 | 0.002707542 | 0.5040056 |
| Austin | 2040 | 2 | Rural Restricted Access | 30 | 1.604102449 | 1.239721162 | 0.002682355 | 0.492327638 |
| Austin | 2040 | 2 | Rural Restricted Access | 31 | 1.551669387 | 1.173511089 | 0.002622588 | 0.465965197 |
| Austin | 2040 | 2 | Rural Restricted Access | 32 | 1.502513391 | 1.111439146 | 0.002566558 | 0.441250409 |
| Austin | 2040 | 2 | Rural Restricted Access | 33 | 1.456336547 | 1.053129138 | 0.002513923 | 0.418033487 |
| Austin | 2040 | 2 | Rural Restricted Access | 34 | 1.412875987 | 0.998249131 | 0.002464384 | 0.396182266 |
| Austin | 2040 | 2 | Rural Restricted Access | 35 | 1.371898889 | 0.946505125 | 0.002417676 | 0.375579686 |
| Austin | 2040 | 2 | Rural Restricted Access | 36 | 1.344628581 | 0.91535463 | 0.002403234 | 0.363169692 |
| Austin | 2040 | 2 | Rural Restricted Access | 37 | 1.318832344 | 0.885887946 | 0.002389572 | 0.351430509 |
| Austin | 2040 | 2 | Rural Restricted Access | 38 | 1.294393803 | 0.85797214 | 0.002376629 | 0.340309178 |
| Austin | 2040 | 2 | Rural Restricted Access | 39 | 1.271208522 | 0.831487914 | 0.00236435 | 0.329758171 |
| Austin | 2040 | 2 | Rural Restricted Access | 40 | 1.249182504 | 0.806327899 | 0.002352685 | 0.319734715 |
| Austin | 2040 | 2 | Rural Restricted Access | 41 | 1.228236632 | 0.782393851 | 0.00234163 | 0.310199674 |
| Austin | 2040 | 2 | Rural Restricted Access | 42 | 1.208288182 | 0.759599521 | 0.002331101 | 0.301118682 |
| Austin | 2040 | 2 | Rural Restricted Access | 43 | 1.189267567 | 0.737865391 | 0.002321062 | 0.292460062 |
| Austin | 2040 | 2 | Rural Restricted Access | 44 | 1.171111526 | 0.717119177 | 0.002311479 | 0.284195015 |
| Austin | 2040 | 2 | Rural Restricted Access | 45 | 1.15376242 | 0.697295016 | 0.002302323 | 0.276297304 |
| Austin | 2040 | 2 | Rural Restricted Access | 46 | 1.135797887 | 0.667642407 | 0.002281156 | 0.26449332 |
| Austin | 2040 | 2 | Rural Restricted Access | 47 | 1.118597803 | 0.63925161 | 0.002260891 | 0.253191632 |
| Austin | 2040 | 2 | Rural Restricted Access | 48 | 1.102114389 | 0.612043763 | 0.00224147 | 0.242360848 |
| Austin | 2040 | 2 | Rural Restricted Access | 49 | 1.086303768 | 0.585946441 | 0.002222841 | 0.231972137 |
| Austin | 2040 | 2 | Rural Restricted Access | 50 | 1.071125571 | 0.560893011 | 0.002204958 | 0.221998975 |
| Austin | 2040 | 2 | Rural Restricted Access | 51 | 1.055961345 | 0.53265682 | 0.002182945 | 0.210760539 |
| Austin | 2040 | 2 | Rural Restricted Access | 52 | 1.04138036 | 0.505506636 | 0.002161779 | 0.199954351 |
| Austin | 2040 | 2 | Rural Restricted Access | 53 | 1.027349599 | 0.479380987 | 0.002141411 | 0.189555943 |
| Austin | 2040 | 2 | Rural Restricted Access | 54 | 1.013838497 | 0.454222955 | 0.002121798 | 0.179542662 |
| Austin | 2040 | 2 | Rural Restricted Access | 55 | 1.000818708 | 0.429979761 | 0.002102898 | 0.1698935 |
| Austin | 2040 | 2 | Rural Restricted Access | 56 | 0.995983497 | 0.422178705 | 0.002099219 | 0.166786 |
| Austin | 2040 | 2 | Rural Restricted Access | 57 | 0.991317943 | 0.41465137 | 0.002095669 | 0.163787536 |
| Austin | 2040 | 2 | Rural Restricted Access | 58 | 0.986813271 | 0.407383599 | 0.002092242 | 0.160892466 |
| Austin | 2040 | 2 | Rural Restricted Access | 59 | 0.982461299 | 0.400362192 | 0.002088931 | 0.158095535 |
| Austin | 2040 | 2 | Rural Restricted Access | 60 | 0.978254393 | 0.393574833 | 0.002085731 | 0.155391834 |
| Austin | 2040 | 2 | Rural Restricted Access | 61 | 0.989124404 | 0.402465984 | 0.00209855 | 0.158913971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 2 | Rural Restricted Access | 62 | 0.999643769 | 0.411070324 | 0.002110956 | 0.162322491 |
| Austin | 2040 | 2 | Rural Restricted Access | 63 | 1.009829187 | 0.41940151 | 0.002122968 | 0.165622804 |
| Austin | 2040 | 2 | Rural Restricted Access | 64 | 1.01969631 | 0.427472347 | 0.002134605 | 0.168819982 |
| Austin | 2040 | 2 | Rural Restricted Access | 65 | 1.029259829 | 0.43529485 | 0.002145884 | 0.171918785 |
| Austin | 2040 | 2 | Rural Restricted Access | 66 | 1.06099001 | 0.442961628 | 0.002162483 | 0.174955578 |
| Austin | 2040 | 2 | Rural Restricted Access | 67 | 1.091773022 | 0.450399547 | 0.002178587 | 0.17790172 |
| Austin | 2040 | 2 | Rural Restricted Access | 68 | 1.121650651 | 0.457618704 | 0.002194217 | 0.180761211 |
| Austin | 2040 | 2 | Rural Restricted Access | 69 | 1.150662261 | 0.464628609 | 0.002209394 | 0.183537818 |
| Austin | 2040 | 2 | Rural Restricted Access | 70 | 1.178844969 | 0.471438232 | 0.002224138 | 0.186235094 |
| Austin | 2040 | 2 | Rural Restricted Access | 71 | 1.237510076 | 0.480569028 | 0.002246373 | 0.189850589 |
| Austin | 2040 | 2 | Rural Restricted Access | 72 | 1.294545598 | 0.48944619 | 0.002267991 | 0.193365655 |
| Austin | 2040 | 2 | Rural Restricted Access | 73 | 1.350018502 | 0.498080142 | 0.002289016 | 0.196784417 |
| Austin | 2040 | 2 | Rural Restricted Access | 74 | 1.403992139 | 0.506480744 | 0.002309473 | 0.20011078 |
| Austin | 2040 | 2 | Rural Restricted Access | 75 | 1.456526478 | 0.514657331 | 0.002329385 | 0.20334844 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 2.5 | 5.170067073 | 2.546717115 | 0.010557632 | 1.010456586 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 3 | 4.560110356 | 2.16865626 | 0.009026584 | 0.860221708 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 4 | 3.797664461 | 1.696080191 | 0.007112773 | 0.67242811 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 5 | 3.340196924 | 1.41253455 | 0.005964486 | 0.559751952 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 6 | 3.025715602 | 1.219475672 | 0.005199546 | 0.483044997 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 7 | 2.801086086 | 1.081576474 | 0.00465316 | 0.428254316 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 8 | 2.632613949 | 0.978152076 | 0.004243371 | 0.387161305 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 9 | 2.501580064 | 0.897710877 | 0.003924645 | 0.355200074 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 10 | 2.396752957 | 0.833357918 | 0.003669665 | 0.329631089 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 11 | 2.305446532 | 0.776980049 | 0.00346901 | 0.307231717 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 12 | 2.229357845 | 0.729998492 | 0.003301798 | 0.288565574 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 13 | 2.164975109 | 0.690244867 | 0.003160311 | 0.272771145 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 14 | 2.109789907 | 0.65617033 | 0.003039036 | 0.259233063 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 15 | 2.061962732 | 0.626639066 | 0.002933931 | 0.247500059 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 16 | 1.994596399 | 0.593024454 | 0.002834294 | 0.234143939 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 17 | 1.935155517 | 0.563364503 | 0.00274638 | 0.222359127 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 18 | 1.882319177 | 0.537000102 | 0.002668233 | 0.211883739 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 19 | 1.835044557 | 0.513410901 | 0.002598313 | 0.202511023 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 20 | 1.7924974 | 0.49218062 | 0.002535385 | 0.194075579 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 21 | 1.723229553 | 0.473271091 | 0.002470904 | 0.186565479 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 22 | 1.660258783 | 0.45608061 | 0.002412286 | 0.179738115 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 3 | Rural Unrestricted Access | 23 | 1.602763732 | 0.440384954 | 0.002358765 | 0.173504435 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 24 | 1.550059936 | 0.425997269 | 0.002309704 | 0.167790229 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 25 | 1.501572443 | 0.412760599 | 0.002264567 | 0.162533159 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 26 | 1.48186875 | 0.400921146 | 0.002218875 | 0.157841578 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 27 | 1.463624589 | 0.38995869 | 0.002176568 | 0.153497523 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 28 | 1.446683583 | 0.379779266 | 0.002137282 | 0.149463757 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 29 | 1.430910922 | 0.370301871 | 0.002100706 | 0.145708182 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 30 | 1.416189771 | 0.361456303 | 0.002066569 | 0.142202978 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 31 | 1.381205936 | 0.342778813 | 0.002031302 | 0.134756369 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 32 | 1.348408591 | 0.325268665 | 0.00199824 | 0.127775172 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 33 | 1.317598963 | 0.308819739 | 0.001967182 | 0.121217079 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 34 | 1.288601667 | 0.293338397 | 0.001937951 | 0.115044755 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 35 | 1.261261359 | 0.278741703 | 0.00191039 | 0.109225136 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 36 | 1.235403684 | 0.269481439 | 0.001896579 | 0.10551825 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 37 | 1.210943721 | 0.260721729 | 0.001883515 | 0.102011735 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 38 | 1.187771124 | 0.252423058 | 0.001871138 | 0.098689774 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 39 | 1.165786866 | 0.244549959 | 0.001859396 | 0.09553817 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 40 | 1.144901821 | 0.237070515 | 0.001848241 | 0.092544147 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 41 | 1.125041623 | 0.229953904 | 0.001837678 | 0.089695356 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 42 | 1.10612715 | 0.223176179 | 0.001827617 | 0.086982222 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 43 | 1.088092419 | 0.216713698 | 0.001818024 | 0.084395281 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 44 | 1.070877448 | 0.210544965 | 0.001808867 | 0.081925927 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 45 | 1.054427588 | 0.204650399 | 0.001800118 | 0.079566323 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 46 | 1.041170253 | 0.196504476 | 0.001790163 | 0.07631208 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 47 | 1.028477061 | 0.188705189 | 0.001780631 | 0.073196314 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 48 | 1.016312751 | 0.181230872 | 0.001771497 | 0.070210373 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 49 | 1.004644944 | 0.174061629 | 0.001762736 | 0.067346306 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 50 | 0.993443849 | 0.167179156 | 0.001754325 | 0.064596802 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 51 | 0.995403325 | 0.159624235 | 0.001747312 | 0.061583637 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 52 | 0.997287436 | 0.152359889 | 0.001740568 | 0.058686363 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 53 | 0.999100449 | 0.145369669 | 0.001734079 | 0.05589842 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 54 | 1.000846313 | 0.138638346 | 0.00172783 | 0.053213734 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 55 | 1.002528691 | 0.132151798 | 0.001721809 | 0.050626673 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 56 | 1.005746317 | 0.129655958 | 0.001718428 | 0.049628586 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 57 | 1.008851045 | 0.127247692 | 0.001715166 | 0.04866552 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 3 | Rural Unrestricted Access | 58 | 1.011848713 | 0.124922469 | 0.001712016 | 0.047735663 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 59 | 1.014744765 | 0.122676068 | 0.001708973 | 0.046837326 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 60 | 1.017544282 | 0.120504546 | 0.001706032 | 0.045968934 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 61 | 1.032312165 | 0.122893827 | 0.001710641 | 0.046907165 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 62 | 1.046603664 | 0.125206034 | 0.001715101 | 0.04781513 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 63 | 1.060441465 | 0.127444838 | 0.00171942 | 0.048694271 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 64 | 1.073846835 | 0.129613679 | 0.001723604 | 0.049545939 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 65 | 1.086839732 | 0.131715786 | 0.00172766 | 0.050371402 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 66 | 1.118647077 | 0.133865314 | 0.001739896 | 0.05121169 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 67 | 1.14950495 | 0.135950676 | 0.001751767 | 0.052026896 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 68 | 1.179455238 | 0.137974704 | 0.001763289 | 0.052818125 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 69 | 1.208537402 | 0.139940064 | 0.001774478 | 0.053586419 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 70 | 1.236788647 | 0.141849272 | 0.001785346 | 0.054332763 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 71 | 1.308674425 | 0.14432099 | 0.001804775 | 0.055293659 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 72 | 1.378563376 | 0.146724051 | 0.001823664 | 0.056227864 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 73 | 1.446537561 | 0.149061273 | 0.001842036 | 0.057136474 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 74 | 1.512674606 | 0.151335328 | 0.001859911 | 0.058020527 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 75 | 1.577047996 | 0.153548741 | 0.00187731 | 0.058881006 |
| Austin | 2040 | 4 | Urban Restricted Access | 2.5 | 5.086406795 | 2.579985464 | 0.010321727 | 1.02429828 |
| Austin | 2040 | 4 | Urban Restricted Access | 3 | 4.39989137 | 2.196605461 | 0.008801447 | 0.871896549 |
| Austin | 2040 | 4 | Urban Restricted Access | 4 | 3.541747089 | 1.717380457 | 0.006901097 | 0.681394385 |
| Austin | 2040 | 4 | Urban Restricted Access | 5 | 3.02686052 | 1.429845454 | 0.005760887 | 0.567093087 |
| Austin | 2040 | 4 | Urban Restricted Access | 6 | 2.683208751 | 1.233932915 | 0.005006385 | 0.48923883 |
| Austin | 2040 | 4 | Urban Restricted Access | 7 | 2.437743203 | 1.093995387 | 0.004467454 | 0.433628647 |
| Austin | 2040 | 4 | Urban Restricted Access | 8 | 2.253644041 | 0.989042242 | 0.004063256 | 0.39192101 |
| Austin | 2040 | 4 | Urban Restricted Access | 9 | 2.110455804 | 0.907412017 | 0.00374888 | 0.359481736 |
| Austin | 2040 | 4 | Urban Restricted Access | 10 | 1.995905215 | 0.842107837 | 0.003497379 | 0.333530317 |
| Austin | 2040 | 4 | Urban Restricted Access | 11 | 1.912453573 | 0.784939285 | 0.003308947 | 0.310841245 |
| Austin | 2040 | 4 | Urban Restricted Access | 12 | 1.842910539 | 0.737298825 | 0.00315192 | 0.291933684 |
| Austin | 2040 | 4 | Urban Restricted Access | 13 | 1.784066433 | 0.696987666 | 0.003019051 | 0.27593498 |
| Austin | 2040 | 4 | Urban Restricted Access | 14 | 1.733628627 | 0.662435245 | 0.002905163 | 0.262221804 |
| Austin | 2040 | 4 | Urban Restricted Access | 15 | 1.689915863 | 0.632489812 | 0.00280646 | 0.250337052 |
| Austin | 2040 | 4 | Urban Restricted Access | 16 | 1.644505354 | 0.598277494 | 0.002698245 | 0.236756951 |
| Austin | 2040 | 4 | Urban Restricted Access | 17 | 1.604437258 | 0.568090155 | 0.002602761 | 0.224774509 |
| Austin | 2040 | 4 | Urban Restricted Access | 18 | 1.568821173 | 0.541256964 | 0.002517887 | 0.21412345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 4 | Urban Restricted Access | 19 | 1.536954149 | 0.51724832 | 0.002441946 | 0.204593555 |
| Austin | 2040 | 4 | Urban Restricted Access | 20 | 1.508273828 | 0.49564054 | 0.0023736 | 0.196016649 |
| Austin | 2040 | 4 | Urban Restricted Access | 21 | 1.472121746 | 0.476958931 | 0.002313641 | 0.188572968 |
| Austin | 2040 | 4 | Urban Restricted Access | 22 | 1.439256218 | 0.459975649 | 0.002259133 | 0.181805986 |
| Austin | 2040 | 4 | Urban Restricted Access | 23 | 1.409248562 | 0.444469175 | 0.002209365 | 0.175627436 |
| Austin | 2040 | 4 | Urban Restricted Access | 24 | 1.381741543 | 0.430254906 | 0.002163744 | 0.169963766 |
| Austin | 2040 | 4 | Urban Restricted Access | 25 | 1.356435087 | 0.41717778 | 0.002121773 | 0.164753189 |
| Austin | 2040 | 4 | Urban Restricted Access | 26 | 1.332125615 | 0.405561311 | 0.00208826 | 0.16011738 |
| Austin | 2040 | 4 | Urban Restricted Access | 27 | 1.309616844 | 0.394805322 | 0.00205723 | 0.155824964 |
| Austin | 2040 | 4 | Urban Restricted Access | 28 | 1.288715843 | 0.384817618 | 0.002028416 | 0.151839149 |
| Austin | 2040 | 4 | Urban Restricted Access | 29 | 1.26925629 | 0.375518721 | 0.002001589 | 0.148128219 |
| Austin | 2040 | 4 | Urban Restricted Access | 30 | 1.251094041 | 0.36683975 | 0.00197655 | 0.144664683 |
| Austin | 2040 | 4 | Urban Restricted Access | 31 | 1.22389905 | 0.347720566 | 0.001947497 | 0.137036282 |
| Austin | 2040 | 4 | Urban Restricted Access | 32 | 1.198403746 | 0.329796331 | 0.001920259 | 0.129884655 |
| Austin | 2040 | 4 | Urban Restricted Access | 33 | 1.174453612 | 0.312958414 | 0.001894673 | 0.123166461 |
| Austin | 2040 | 4 | Urban Restricted Access | 34 | 1.151912309 | 0.297110962 | 0.001870591 | 0.116843454 |
| Austin | 2040 | 4 | Urban Restricted Access | 35 | 1.130659081 | 0.282169079 | 0.001847885 | 0.110881762 |
| Austin | 2040 | 4 | Urban Restricted Access | 36 | 1.113765305 | 0.272939894 | 0.001836491 | 0.107190711 |
| Austin | 2040 | 4 | Urban Restricted Access | 37 | 1.097784706 | 0.264209584 | 0.001825712 | 0.103699175 |
| Austin | 2040 | 4 | Urban Restricted Access | 38 | 1.082645191 | 0.255938764 | 0.001815501 | 0.100391405 |
| Austin | 2040 | 4 | Urban Restricted Access | 39 | 1.068282062 | 0.248092088 | 0.001805814 | 0.097253264 |
| Austin | 2040 | 4 | Urban Restricted Access | 40 | 1.054637089 | 0.240637746 | 0.00179661 | 0.09427203 |
| Austin | 2040 | 4 | Urban Restricted Access | 41 | 1.041661823 | 0.233545719 | 0.001787887 | 0.091435697 |
| Austin | 2040 | 4 | Urban Restricted Access | 42 | 1.029304427 | 0.226791407 | 0.001779579 | 0.088734428 |
| Austin | 2040 | 4 | Urban Restricted Access | 43 | 1.017521794 | 0.220351249 | 0.001771657 | 0.086158799 |
| Austin | 2040 | 4 | Urban Restricted Access | 44 | 1.006274735 | 0.214203826 | 0.001764095 | 0.083700245 |
| Austin | 2040 | 4 | Urban Restricted Access | 45 | 0.995527545 | 0.208329621 | 0.00175687 | 0.081350959 |
| Austin | 2040 | 4 | Urban Restricted Access | 46 | 0.987048502 | 0.199876309 | 0.001744625 | 0.077982944 |
| Austin | 2040 | 4 | Urban Restricted Access | 47 | 0.978930269 | 0.191782712 | 0.001732901 | 0.07475825 |
| Austin | 2040 | 4 | Urban Restricted Access | 48 | 0.971150297 | 0.184026348 | 0.001721666 | 0.071667917 |
| Austin | 2040 | 4 | Urban Restricted Access | 49 | 0.963687874 | 0.176586571 | 0.001710889 | 0.068703721 |
| Austin | 2040 | 4 | Urban Restricted Access | 50 | 0.956523947 | 0.169444384 | 0.001700544 | 0.065858092 |
| Austin | 2040 | 4 | Urban Restricted Access | 51 | 0.950057839 | 0.16150639 | 0.001688793 | 0.062697787 |
| Austin | 2040 | 4 | Urban Restricted Access | 52 | 0.943840426 | 0.153873704 | 0.001677495 | 0.059659032 |
| Austin | 2040 | 4 | Urban Restricted Access | 53 | 0.937857633 | 0.146529043 | 0.001666622 | 0.056734946 |

| Austin | 2040 | 4 | Urban Restricted Access | 54 | 0.932096425 | 0.139456407 | 0.001656153 | 0.053919161 |
|--------|------|---|-------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2040 | 4 | Urban Restricted Access | 55 | 0.926544716 | 0.132640957 | 0.001646064 | 0.051205767 |
| Austin | 2040 | 4 | Urban Restricted Access | 56 | 0.924613427 | 0.130281993 | 0.00164165 | 0.050262712 |
| Austin | 2040 | 4 | Urban Restricted Access | 57 | 0.922749903 | 0.1280058 | 0.001637391 | 0.049352747 |
| Austin | 2040 | 4 | Urban Restricted Access | 58 | 0.920950638 | 0.125808096 | 0.00163328 | 0.04847416 |
| Austin | 2040 | 4 | Urban Restricted Access | 59 | 0.919212366 | 0.123684891 | 0.001629307 | 0.047625356 |
| Austin | 2040 | 4 | Urban Restricted Access | 60 | 0.917532035 | 0.121632459 | 0.001625467 | 0.046804845 |
| Austin | 2040 | 4 | Urban Restricted Access | 61 | 0.929953282 | 0.124207802 | 0.001633144 | 0.047810348 |
| Austin | 2040 | 4 | Urban Restricted Access | 62 | 0.941973843 | 0.12670007 | 0.001640574 | 0.048783415 |
| Austin | 2040 | 4 | Urban Restricted Access | 63 | 0.953612798 | 0.129113218 | 0.001647767 | 0.04972559 |
| Austin | 2040 | 4 | Urban Restricted Access | 64 | 0.964888037 | 0.131450955 | 0.001654736 | 0.050638323 |
| Austin | 2040 | 4 | Urban Restricted Access | 65 | 0.975816345 | 0.133716762 | 0.001661491 | 0.051522972 |
| Austin | 2040 | 4 | Urban Restricted Access | 66 | 1.014533653 | 0.135979823 | 0.001675135 | 0.052408234 |
| Austin | 2040 | 4 | Urban Restricted Access | 67 | 1.052095221 | 0.13817533 | 0.001688372 | 0.05326707 |
| Austin | 2040 | 4 | Urban Restricted Access | 68 | 1.088552037 | 0.140306264 | 0.001701219 | 0.054100647 |
| Austin | 2040 | 4 | Urban Restricted Access | 69 | 1.123952133 | 0.142375431 | 0.001713695 | 0.054910061 |
| Austin | 2040 | 4 | Urban Restricted Access | 70 | 1.158340798 | 0.144385479 | 0.001725813 | 0.05569635 |
| Austin | 2040 | 4 | Urban Restricted Access | 71 | 1.230182384 | 0.146989254 | 0.00174493 | 0.056713364 |
| Austin | 2040 | 4 | Urban Restricted Access | 72 | 1.300028371 | 0.149520701 | 0.001763516 | 0.057702127 |
| Austin | 2040 | 4 | Urban Restricted Access | 73 | 1.367960768 | 0.151982794 | 0.001781593 | 0.058663801 |
| Austin | 2040 | 4 | Urban Restricted Access | 74 | 1.434057155 | 0.154378344 | 0.001799181 | 0.059599484 |
| Austin | 2040 | 4 | Urban Restricted Access | 75 | 1.498390972 | 0.156710013 | 0.0018163 | 0.060510215 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 2.5 | 4.679927799 | 1.079240016 | 0.009985815 | 0.426506781 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 3 | 4.130667447 | 0.919412318 | 0.00852455 | 0.363122247 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 4 | 3.444092008 | 0.719627694 | 0.00669797 | 0.283891579 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 5 | 3.032146745 | 0.599756921 | 0.005602021 | 0.236353179 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 6 | 2.753833756 | 0.518249026 | 0.004871966 | 0.204036346 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 7 | 2.555038764 | 0.460029101 | 0.004350498 | 0.180952893 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 8 | 2.405942521 | 0.416364157 | 0.003959397 | 0.163640304 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 9 | 2.289978775 | 0.382402534 | 0.003655207 | 0.150174957 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 10 | 2.197207779 | 0.355233236 | 0.003411856 | 0.139402679 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 11 | 2.118780663 | 0.331401059 | 0.00321578 | 0.129953549 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 12 | 2.053424733 | 0.311540911 | 0.003052384 | 0.122079274 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 13 | 1.998123562 | 0.29473617 | 0.002914125 | 0.115416426 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 14 | 1.950722558 | 0.280332107 | 0.002795618 | 0.109705413 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 5 | Urban Unrestricted Access | 15 | 1.909641688 | 0.267848585 | 0.002692912 | 0.104755869 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 16 | 1.852627466 | 0.253694246 | 0.002598 | 0.099142134 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 17 | 1.8023208 | 0.241205123 | 0.002514254 | 0.09418884 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 18 | 1.757603764 | 0.230103681 | 0.002439813 | 0.089785911 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 19 | 1.717593784 | 0.220170811 | 0.002373209 | 0.085846448 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 20 | 1.681584802 | 0.211231228 | 0.002313264 | 0.082300932 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 21 | 1.61500604 | 0.202950782 | 0.00225235 | 0.079018477 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 22 | 1.554479894 | 0.195423103 | 0.002196974 | 0.076034427 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 23 | 1.49921689 | 0.188550004 | 0.002146413 | 0.07330986 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 24 | 1.448559137 | 0.182249664 | 0.002100065 | 0.070812339 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 25 | 1.401954004 | 0.176453352 | 0.002057426 | 0.068514621 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 26 | 1.385732392 | 0.171270393 | 0.002011459 | 0.066472483 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 27 | 1.37071238 | 0.166471358 | 0.001968897 | 0.064581614 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 28 | 1.356765226 | 0.162015111 | 0.001929375 | 0.062825807 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 29 | 1.343779945 | 0.157866192 | 0.001892579 | 0.061191091 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 30 | 1.331660349 | 0.153993867 | 0.001858235 | 0.059665355 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 31 | 1.301083122 | 0.146326553 | 0.001829852 | 0.056603167 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 32 | 1.272416971 | 0.139138447 | 0.001803242 | 0.053732366 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 33 | 1.245488162 | 0.132385984 | 0.001778245 | 0.051035552 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 34 | 1.220143402 | 0.126030724 | 0.001754718 | 0.048497375 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 35 | 1.196246913 | 0.120038622 | 0.001732536 | 0.046104236 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 36 | 1.171244625 | 0.116040589 | 0.001718498 | 0.044495534 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 37 | 1.147593812 | 0.112258665 | 0.001705219 | 0.042973789 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 38 | 1.125187778 | 0.10867579 | 0.001692638 | 0.041532136 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 39 | 1.103930772 | 0.105276653 | 0.001680703 | 0.040164414 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 40 | 1.083736616 | 0.102047472 | 0.001669364 | 0.038865078 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 41 | 1.067692139 | 0.098980582 | 0.001658939 | 0.037629974 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 42 | 1.052411685 | 0.096059734 | 0.001649011 | 0.036453684 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 43 | 1.037841949 | 0.093274739 | 0.001639544 | 0.035332105 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 44 | 1.023934474 | 0.090616335 | 0.001630507 | 0.034261507 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 45 | 1.010645109 | 0.088076083 | 0.001621872 | 0.033238491 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 46 | 1.002993154 | 0.084821077 | 0.001613612 | 0.031929731 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 47 | 0.995666814 | 0.081704582 | 0.001605702 | 0.030676663 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 48 | 0.988645739 | 0.07871794 | 0.001598123 | 0.029475806 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 49 | 0.981911238 | 0.075853203 | 0.001590853 | 0.028323963 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2040 | 5 | Urban Unrestricted Access | 50 | 0.975446116 | 0.073103055 | 0.001583873 | 0.027218194 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 51 | 0.973372658 | 0.070163579 | 0.00157867 | 0.026036918 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 52 | 0.971378948 | 0.06733716 | 0.001573667 | 0.024901075 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 53 | 0.969460473 | 0.064617398 | 0.001568853 | 0.023808095 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 54 | 0.967613052 | 0.061998367 | 0.001564218 | 0.022755595 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 55 | 0.96583281 | 0.059474575 | 0.001559751 | 0.021741368 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 56 | 0.969684931 | 0.058322251 | 0.001558036 | 0.021272957 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 57 | 0.97340189 | 0.05721036 | 0.001556382 | 0.020820982 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 58 | 0.976990678 | 0.056136811 | 0.001554785 | 0.020384592 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 59 | 0.980457813 | 0.055099652 | 0.001553242 | 0.019962995 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 60 | 0.983809376 | 0.054097066 | 0.00155175 | 0.019555451 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 61 | 0.997666952 | 0.055027395 | 0.001555596 | 0.019911837 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 62 | 1.011077509 | 0.055927714 | 0.001559319 | 0.020256727 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 63 | 1.024062335 | 0.056799451 | 0.001562923 | 0.020590668 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 64 | 1.036641384 | 0.057643947 | 0.001566414 | 0.020914173 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 65 | 1.048833386 | 0.058462458 | 0.001569798 | 0.021227725 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 66 | 1.080209028 | 0.059336003 | 0.001580694 | 0.02156189 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 67 | 1.110648083 | 0.060183472 | 0.001591265 | 0.02188608 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 68 | 1.140191872 | 0.061006016 | 0.001601525 | 0.022200735 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 69 | 1.168879319 | 0.061804718 | 0.001611488 | 0.022506269 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 70 | 1.196747125 | 0.062580599 | 0.001621166 | 0.022803074 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 71 | 1.269812967 | 0.063585851 | 0.001639292 | 0.023182755 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 72 | 1.340849203 | 0.064563179 | 0.001656915 | 0.02355189 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 73 | 1.40993924 | 0.065513731 | 0.001674055 | 0.023910911 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 74 | 1.477161979 | 0.066438592 | 0.001690732 | 0.024260229 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 75 | 1.542592112 | 0.06733879 | 0.001706964 | 0.024600232 |
| Austin | 2041 | 2 | Rural Restricted Access | 2.5 | 6.926086441 | 8.724524923 | 0.011990662 | 3.470356092 |
| Austin | 2041 | 2 | Rural Restricted Access | 3 | 6.041178837 | 7.428909437 | 0.010282633 | 2.954843345 |
| Austin | 2041 | 2 | Rural Restricted Access | 4 | 4.935044333 | 5.80939008 | 0.008147597 | 2.310452411 |
| Austin | 2041 | 2 | Rural Restricted Access | 5 | 4.271363631 | 4.837678466 | 0.006866575 | 1.923817851 |
| Austin | 2041 | 2 | Rural Restricted Access | 6 | 3.800237727 | 4.173271345 | 0.006014307 | 1.659478146 |
| Austin | 2041 | 2 | Rural Restricted Access | 7 | 3.463719224 | 3.69869483 | 0.005405543 | 1.470664071 |
| Austin | 2041 | 2 | Rural Restricted Access | 8 | 3.211330347 | 3.342762444 | 0.004948971 | 1.329053514 |
| Austin | 2041 | 2 | Rural Restricted Access | 9 | 3.015027887 | 3.065926143 | 0.004593859 | 1.21891197 |
| Austin | 2041 | 2 | Rural Restricted Access | 10 | 2.85798592 | 2.844457103 | 0.004309769 | 1.130798735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 2 | Rural Restricted Access | 11 | 2.724236261 | 2.650320986 | 0.004113615 | 1.05358252 |
| Austin | 2041 | 2 | Rural Restricted Access | 12 | 2.612778213 | 2.488540888 | 0.003950154 | 0.989235675 |
| Austin | 2041 | 2 | Rural Restricted Access | 13 | 2.518467556 | 2.351650036 | 0.003811841 | 0.934788344 |
| Austin | 2041 | 2 | Rural Restricted Access | 14 | 2.43762985 | 2.23431502 | 0.003693286 | 0.888119203 |
| Austin | 2041 | 2 | Rural Restricted Access | 15 | 2.367570505 | 2.132624672 | 0.003590539 | 0.847672614 |
| Austin | 2041 | 2 | Rural Restricted Access | 16 | 2.273668754 | 2.016718371 | 0.003471901 | 0.801572155 |
| Austin | 2041 | 2 | Rural Restricted Access | 17 | 2.190814268 | 1.914448105 | 0.00336722 | 0.760895279 |
| Austin | 2041 | 2 | Rural Restricted Access | 18 | 2.117165835 | 1.823541201 | 0.00327417 | 0.724738056 |
| Austin | 2041 | 2 | Rural Restricted Access | 19 | 2.051269869 | 1.742203446 | 0.003190915 | 0.692386857 |
| Austin | 2041 | 2 | Rural Restricted Access | 20 | 1.9919635 | 1.668999466 | 0.003115985 | 0.663270777 |
| Austin | 2041 | 2 | Rural Restricted Access | 21 | 1.937080828 | 1.606521733 | 0.003045593 | 0.638402899 |
| Austin | 2041 | 2 | Rural Restricted Access | 22 | 1.88718749 | 1.549723794 | 0.002981601 | 0.615795737 |
| Austin | 2041 | 2 | Rural Restricted Access | 23 | 1.841632703 | 1.497864806 | 0.002923173 | 0.595154415 |
| Austin | 2041 | 2 | Rural Restricted Access | 24 | 1.799874148 | 1.450327401 | 0.002869613 | 0.576233203 |
| Austin | 2041 | 2 | Rural Restricted Access | 25 | 1.761456277 | 1.406592988 | 0.002820339 | 0.558825688 |
| Austin | 2041 | 2 | Rural Restricted Access | 26 | 1.721476568 | 1.367336685 | 0.002786708 | 0.543193578 |
| Austin | 2041 | 2 | Rural Restricted Access | 27 | 1.684458319 | 1.330988257 | 0.002755569 | 0.528719402 |
| Austin | 2041 | 2 | Rural Restricted Access | 28 | 1.65008423 | 1.297236145 | 0.002726653 | 0.515279095 |
| Austin | 2041 | 2 | Rural Restricted Access | 29 | 1.618080768 | 1.265811765 | 0.002699732 | 0.502765707 |
| Austin | 2041 | 2 | Rural Restricted Access | 30 | 1.58821087 | 1.236482344 | 0.002674605 | 0.491086544 |
| Austin | 2041 | 2 | Rural Restricted Access | 31 | 1.536009484 | 1.170317439 | 0.002614946 | 0.464742633 |
| Austin | 2041 | 2 | Rural Restricted Access | 32 | 1.487070684 | 1.10828784 | 0.002559016 | 0.440045217 |
| Austin | 2041 | 2 | Rural Restricted Access | 33 | 1.441097872 | 1.050017611 | 0.002506476 | 0.416844613 |
| Austin | 2041 | 2 | Rural Restricted Access | 34 | 1.397829344 | 0.995175042 | 0.002457026 | 0.395008751 |
| Austin | 2041 | 2 | Rural Restricted Access | 35 | 1.357033302 | 0.943466334 | 0.002410402 | 0.374420653 |
| Austin | 2041 | 2 | Rural Restricted Access | 36 | 1.329951568 | 0.912323873 | 0.002395973 | 0.362014304 |
| Austin | 2041 | 2 | Rural Restricted Access | 37 | 1.304333711 | 0.882864788 | 0.002382324 | 0.350278568 |
| Austin | 2041 | 2 | Rural Restricted Access | 38 | 1.280064162 | 0.854956181 | 0.002369393 | 0.339160503 |
| Austin | 2041 | 2 | Rural Restricted Access | 39 | 1.257039206 | 0.828478784 | 0.002357126 | 0.328612594 |
| Austin | 2041 | 2 | Rural Restricted Access | 40 | 1.235165497 | 0.803325257 | 0.002345472 | 0.318592082 |
| Austin | 2041 | 2 | Rural Restricted Access | 41 | 1.214364548 | 0.779397291 | 0.002334427 | 0.309059875 |
| Austin | 2041 | 2 | Rural Restricted Access | 42 | 1.19455412 | 0.756608752 | 0.002323909 | 0.299981583 |
| Austin | 2041 | 2 | Rural Restricted Access | 43 | 1.175665108 | 0.734880145 | 0.00231388 | 0.291325536 |
| Austin | 2041 | 2 | Rural Restricted Access | 44 | 1.157634687 | 0.714139202 | 0.002304307 | 0.283062947 |
| Austin | 2041 | 2 | Rural Restricted Access | 45 | 1.140405618 | 0.694320078 | 0.002295159 | 0.275167584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 2 | Rural Restricted Access | 46 | 1.122494069 | 0.664667552 | 0.002274004 | 0.263363711 |
| Austin | 2041 | 2 | Rural Restricted Access | 47 | 1.105344713 | 0.636276836 | 0.00225375 | 0.252062131 |
| Austin | 2041 | 2 | Rural Restricted Access | 48 | 1.088909915 | 0.609069066 | 0.00223434 | 0.24123145 |
| Austin | 2041 | 2 | Rural Restricted Access | 49 | 1.073145924 | 0.582971818 | 0.002215722 | 0.230842837 |
| Austin | 2041 | 2 | Rural Restricted Access | 50 | 1.058012493 | 0.557918459 | 0.002197848 | 0.220869769 |
| Austin | 2041 | 2 | Rural Restricted Access | 51 | 1.042871479 | 0.529670233 | 0.002175834 | 0.209626543 |
| Austin | 2041 | 2 | Rural Restricted Access | 52 | 1.028312812 | 0.502508477 | 0.002154665 | 0.198815748 |
| Austin | 2041 | 2 | Rural Restricted Access | 53 | 1.014303529 | 0.476371693 | 0.002134296 | 0.188412908 |
| Austin | 2041 | 2 | Rural Restricted Access | 54 | 1.000813108 | 0.451202938 | 0.002114681 | 0.178395358 |
| Austin | 2041 | 2 | Rural Restricted Access | 55 | 0.987813248 | 0.426949411 | 0.00209578 | 0.168742083 |
| Austin | 2041 | 2 | Rural Restricted Access | 56 | 0.982967219 | 0.419093304 | 0.002092041 | 0.165612875 |
| Austin | 2041 | 2 | Rural Restricted Access | 57 | 0.978291227 | 0.41151285 | 0.002088433 | 0.162593463 |
| Austin | 2041 | 2 | Rural Restricted Access | 58 | 0.973776475 | 0.404193792 | 0.00208495 | 0.159678169 |
| Austin | 2041 | 2 | Rural Restricted Access | 59 | 0.969414766 | 0.397122837 | 0.002081585 | 0.156861698 |
| Austin | 2041 | 2 | Rural Restricted Access | 60 | 0.965198447 | 0.39028758 | 0.002078332 | 0.15413911 |
| Austin | 2041 | 2 | Rural Restricted Access | 61 | 0.975894533 | 0.399111452 | 0.002091069 | 0.157635188 |
| Austin | 2041 | 2 | Rural Restricted Access | 62 | 0.986245584 | 0.407650682 | 0.002103395 | 0.16101849 |
| Austin | 2041 | 2 | Rural Restricted Access | 63 | 0.996268031 | 0.415918826 | 0.002115329 | 0.164294385 |
| Austin | 2041 | 2 | Rural Restricted Access | 64 | 1.005977275 | 0.42392859 | 0.002126891 | 0.167467908 |
| Austin | 2041 | 2 | Rural Restricted Access | 65 | 1.015387774 | 0.4316919 | 0.002138097 | 0.170544785 |
| Austin | 2041 | 2 | Rural Restricted Access | 66 | 1.046497457 | 0.439298812 | 0.00215461 | 0.173557949 |
| Austin | 2041 | 2 | Rural Restricted Access | 67 | 1.076678494 | 0.446678653 | 0.00217063 | 0.176482138 |
| Austin | 2041 | 2 | Rural Restricted Access | 68 | 1.105971852 | 0.453841439 | 0.002186179 | 0.179320321 |
| Austin | 2041 | 2 | Rural Restricted Access | 69 | 1.134416128 | 0.460796608 | 0.002201277 | 0.182076328 |
| Austin | 2041 | 2 | Rural Restricted Access | 70 | 1.16204771 | 0.467553058 | 0.002215944 | 0.184753415 |
| Austin | 2041 | 2 | Rural Restricted Access | 71 | 1.219593372 | 0.476642128 | 0.002238104 | 0.18835372 |
| Austin | 2041 | 2 | Rural Restricted Access | 72 | 1.275540544 | 0.485478725 | 0.002259648 | 0.191854017 |
| Austin | 2041 | 2 | Rural Restricted Access | 73 | 1.329954917 | 0.494073222 | 0.002280603 | 0.195258415 |
| Austin | 2041 | 2 | Rural Restricted Access | 74 | 1.38289863 | 0.502435436 | 0.00230099 | 0.198570803 |
| Austin | 2041 | 2 | Rural Restricted Access | 75 | 1.434430512 | 0.510574658 | 0.002320835 | 0.20179486 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 2.5 | 5.091335378 | 2.543112426 | 0.010527808 | 1.009125826 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 3 | 4.490395225 | 2.165553321 | 0.009001114 | 0.859087104 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 4 | 3.739220034 | 1.69360444 | 0.007092746 | 0.671538701 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 5 | 3.28851492 | 1.410435111 | 0.005947726 | 0.55900966 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 6 | 2.97855324 | 1.21759437 | 0.005184944 | 0.482387675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 3 | Rural Unrestricted Access | 7 | 2.75715204 | 1.079850984 | 0.0046401 | 0.427657686 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 8 | 2.591101139 | 0.976543445 | 0.004231468 | 0.386610194 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 9 | 2.461950439 | 0.896193136 | 0.003913642 | 0.354684367 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 10 | 2.358629879 | 0.831912889 | 0.003659382 | 0.329143706 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 11 | 2.268553775 | 0.775568965 | 0.003459287 | 0.306757444 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 12 | 2.193490354 | 0.728615695 | 0.003292541 | 0.288102226 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 13 | 2.129975152 | 0.688886005 | 0.003151448 | 0.272317041 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 14 | 2.07553355 | 0.654831985 | 0.003030512 | 0.258786882 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 15 | 2.028350829 | 0.625318501 | 0.0029257 | 0.247060745 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 16 | 1.961900398 | 0.591730949 | 0.002826337 | 0.233714985 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 17 | 1.903267665 | 0.562094874 | 0.002738663 | 0.221939315 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 18 | 1.85114968 | 0.535751696 | 0.002660731 | 0.211472052 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 19 | 1.804517799 | 0.512181484 | 0.002591002 | 0.202106606 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 20 | 1.762549106 | 0.490968293 | 0.002528246 | 0.193677705 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 21 | 1.694450126 | 0.472076471 | 0.002463943 | 0.186174071 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 22 | 1.632541962 | 0.454902087 | 0.002405485 | 0.179352586 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 23 | 1.576017117 | 0.439221127 | 0.002352111 | 0.173124273 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 24 | 1.524202676 | 0.424846915 | 0.002303185 | 0.167414986 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 25 | 1.47653339 | 0.411622639 | 0.002258173 | 0.162162442 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 26 | 1.457141009 | 0.399793145 | 0.002212619 | 0.157473006 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 27 | 1.4391851 | 0.388839909 | 0.002170439 | 0.153130935 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 28 | 1.422511756 | 0.378669048 | 0.002131273 | 0.149099012 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 29 | 1.406988297 | 0.369199625 | 0.002094807 | 0.145345153 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 30 | 1.392499736 | 0.360361497 | 0.002060773 | 0.141841551 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 31 | 1.358036841 | 0.34169743 | 0.002025582 | 0.134400108 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 32 | 1.325727876 | 0.324199867 | 0.001992592 | 0.127423755 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 33 | 1.295377031 | 0.307762762 | 0.0019616 | 0.120870211 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 34 | 1.266811529 | 0.292292546 | 0.001932432 | 0.11470217 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 35 | 1.239878342 | 0.277706342 | 0.00190493 | 0.108886588 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 36 | 1.21448584 | 0.26844866 | 0.001891153 | 0.105180845 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 37 | 1.190465907 | 0.259691394 | 0.001878119 | 0.101675412 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 38 | 1.167710181 | 0.251395036 | 0.001865772 | 0.098354476 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 39 | 1.146121414 | 0.243524132 | 0.001854058 | 0.095203844 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 40 | 1.125612087 | 0.236046774 | 0.00184293 | 0.092210744 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 41 | 1.106109401 | 0.228932173 | 0.001832391 | 0.089362862 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 3 | Rural Unrestricted Access | 42 | 1.087535415 | 0.222156362 | 0.001822354 | 0.086650593 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 43 | 1.069825335 | 0.215695705 | 0.001812785 | 0.084064477 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 44 | 1.052920259 | 0.209528714 | 0.00180365 | 0.081595911 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 45 | 1.03676652 | 0.203635812 | 0.001794921 | 0.07923706 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 46 | 1.023719977 | 0.195490437 | 0.001784983 | 0.075983165 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 47 | 1.011228605 | 0.187691674 | 0.001775468 | 0.072867734 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 48 | 0.999257708 | 0.180217859 | 0.00176635 | 0.069882112 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 49 | 0.987775418 | 0.173049098 | 0.001757604 | 0.067018353 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 50 | 0.976752421 | 0.166167088 | 0.001749208 | 0.064269144 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 51 | 0.978599224 | 0.158609474 | 0.0017422 | 0.061255229 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 52 | 0.980374996 | 0.151342538 | 0.001735462 | 0.058357235 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 53 | 0.982083758 | 0.144349826 | 0.001728979 | 0.055568598 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 54 | 0.983729233 | 0.137616103 | 0.001722735 | 0.052883244 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 55 | 0.985314872 | 0.131127243 | 0.001716718 | 0.05029554 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 56 | 0.988437667 | 0.128621286 | 0.001713335 | 0.049293708 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 57 | 0.99145089 | 0.126203256 | 0.001710069 | 0.048327028 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 58 | 0.99436021 | 0.123868608 | 0.001706917 | 0.047393682 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 59 | 0.997170908 | 0.121613099 | 0.001703871 | 0.046491975 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 60 | 0.999887916 | 0.119432775 | 0.001700927 | 0.045620325 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 61 | 1.014411514 | 0.121807686 | 0.001705517 | 0.046553426 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 62 | 1.028466609 | 0.124105988 | 0.00170996 | 0.047456427 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 63 | 1.042075511 | 0.126331327 | 0.001714261 | 0.048330761 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 64 | 1.055259135 | 0.128487125 | 0.001718428 | 0.049177773 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 65 | 1.068037108 | 0.13057659 | 0.001722466 | 0.049998722 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 66 | 1.099197581 | 0.132709918 | 0.001734659 | 0.050833992 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 67 | 1.129427891 | 0.134779564 | 0.001746488 | 0.051644328 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 68 | 1.158769074 | 0.136788338 | 0.001757969 | 0.05243083 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 69 | 1.187259788 | 0.138738887 | 0.001769117 | 0.053194536 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 70 | 1.214936482 | 0.140633706 | 0.001779947 | 0.053936421 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 71 | 1.285373411 | 0.143089529 | 0.001799315 | 0.054892857 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 72 | 1.35385376 | 0.145477134 | 0.001818146 | 0.055822726 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 73 | 1.420457934 | 0.147799326 | 0.001836461 | 0.056727119 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 74 | 1.485261996 | 0.150058756 | 0.001854281 | 0.057607068 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 75 | 1.54833795 | 0.152257934 | 0.001871625 | 0.058463553 |
| Austin | 2041 | 4 | Urban Restricted Access | 2.5 | 5.01422301 | 2.576300234 | 0.010294841 | 1.022924977 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 4 | Urban Restricted Access | 3 | 4.337700758 | 2.193442115 | 0.00877854 | 0.87072797 |
| Austin | 2041 | 4 | Urban Restricted Access | 4 | 3.492047942 | 1.714869467 | 0.006883164 | 0.680481711 |
| Austin | 2041 | 4 | Urban Restricted Access | 5 | 2.984656253 | 1.427725877 | 0.005745939 | 0.566333955 |
| Austin | 2041 | 4 | Urban Restricted Access | 6 | 2.645821598 | 1.232043596 | 0.004993393 | 0.488568362 |
| Austin | 2041 | 4 | Urban Restricted Access | 7 | 2.403796845 | 1.092270538 | 0.00445586 | 0.43302151 |
| Austin | 2041 | 4 | Urban Restricted Access | 8 | 2.22227828 | 0.987440744 | 0.00405271 | 0.391361371 |
| Austin | 2041 | 4 | Urban Restricted Access | 9 | 2.081097174 | 0.90590646 | 0.00373915 | 0.35895904 |
| Austin | 2041 | 4 | Urban Restricted Access | 10 | 1.968152289 | 0.840679033 | 0.003488301 | 0.333037176 |
| Austin | 2041 | 4 | Urban Restricted Access | 11 | 1.88571431 | 0.783553197 | 0.003300349 | 0.310362284 |
| Austin | 2041 | 4 | Urban Restricted Access | 12 | 1.817015994 | 0.735948334 | 0.003143722 | 0.291466541 |
| Austin | 2041 | 4 | Urban Restricted Access | 13 | 1.758886649 | 0.695667296 | 0.003011192 | 0.275477835 |
| Austin | 2041 | 4 | Urban Restricted Access | 14 | 1.709061497 | 0.661140692 | 0.002897595 | 0.26177323 |
| Austin | 2041 | 4 | Urban Restricted Access | 15 | 1.665879698 | 0.631217636 | 0.002799144 | 0.249895906 |
| Austin | 2041 | 4 | Urban Restricted Access | 16 | 1.620891249 | 0.59704112 | 0.002691207 | 0.236327769 |
| Austin | 2041 | 4 | Urban Restricted Access | 17 | 1.581195559 | 0.566885371 | 0.002595969 | 0.224355884 |
| Austin | 2041 | 4 | Urban Restricted Access | 18 | 1.545910501 | 0.54008026 | 0.002511313 | 0.213714208 |
| Austin | 2041 | 4 | Urban Restricted Access | 19 | 1.51433966 | 0.516096741 | 0.002435568 | 0.204192709 |
| Austin | 2041 | 4 | Urban Restricted Access | 20 | 1.485925902 | 0.494511573 | 0.002367397 | 0.195623359 |
| Austin | 2041 | 4 | Urban Restricted Access | 21 | 1.450261459 | 0.475844319 | 0.002307592 | 0.188185542 |
| Austin | 2041 | 4 | Urban Restricted Access | 22 | 1.417839237 | 0.458874088 | 0.002253223 | 0.18142389 |
| Austin | 2041 | 4 | Urban Restricted Access | 23 | 1.388236339 | 0.44337953 | 0.002203583 | 0.175250207 |
| Austin | 2041 | 4 | Urban Restricted Access | 24 | 1.36110035 | 0.429176185 | 0.002158079 | 0.169590998 |
| Austin | 2041 | 4 | Urban Restricted Access | 25 | 1.336135239 | 0.416109107 | 0.002116215 | 0.164384526 |
| Austin | 2041 | 4 | Urban Restricted Access | 26 | 1.312170932 | 0.404492564 | 0.002082789 | 0.159748961 |
| Austin | 2041 | 4 | Urban Restricted Access | 27 | 1.289981759 | 0.393736505 | 0.002051839 | 0.155456771 |
| Austin | 2041 | 4 | Urban Restricted Access | 28 | 1.269377527 | 0.383748736 | 0.0020231 | 0.151471167 |
| Austin | 2041 | 4 | Urban Restricted Access | 29 | 1.250194276 | 0.374449779 | 0.001996343 | 0.147760431 |
| Austin | 2041 | 4 | Urban Restricted Access | 30 | 1.232289909 | 0.365770752 | 0.001971369 | 0.144297078 |
| Austin | 2041 | 4 | Urban Restricted Access | 31 | 1.205395405 | 0.346662193 | 0.001942371 | 0.136673578 |
| Austin | 2041 | 4 | Urban Restricted Access | 32 | 1.180181807 | 0.328747919 | 0.001915185 | 0.129526546 |
| Austin | 2041 | 4 | Urban Restricted Access | 33 | 1.156496305 | 0.311919358 | 0.001889647 | 0.122812667 |
| Austin | 2041 | 4 | Urban Restricted Access | 34 | 1.134204069 | 0.296080713 | 0.001865611 | 0.116493723 |
| Austin | 2041 | 4 | Urban Restricted Access | 35 | 1.113185675 | 0.281147133 | 0.001842949 | 0.110535861 |
| Austin | 2041 | 4 | Urban Restricted Access | 36 | 1.096524106 | 0.271918638 | 0.001831577 | 0.10684562 |
| Austin | 2041 | 4 | Urban Restricted Access | 37 | 1.080763162 | 0.26318898 | 0.001820819 | 0.103354851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 4 | Urban Restricted Access | 38 | 1.065831741 | 0.254918778 | 0.001810628 | 0.100047808 |
| Austin | 2041 | 4 | Urban Restricted Access | 39 | 1.051666035 | 0.247072688 | 0.001800959 | 0.096910356 |
| Austin | 2041 | 4 | Urban Restricted Access | 40 | 1.038208613 | 0.239618904 | 0.001791773 | 0.093929777 |
| Austin | 2041 | 4 | Urban Restricted Access | 41 | 1.02541211 | 0.23252741 | 0.001783067 | 0.091094094 |
| Austin | 2041 | 4 | Urban Restricted Access | 42 | 1.013224964 | 0.225773607 | 0.001774776 | 0.088393444 |
| Austin | 2041 | 4 | Urban Restricted Access | 43 | 1.001604661 | 0.219333934 | 0.00176687 | 0.085818405 |
| Austin | 2041 | 4 | Urban Restricted Access | 44 | 0.990512555 | 0.213186974 | 0.001759324 | 0.083360414 |
| Austin | 2041 | 4 | Urban Restricted Access | 45 | 0.979913431 | 0.207313211 | 0.001752113 | 0.081011667 |
| Austin | 2041 | 4 | Urban Restricted Access | 46 | 0.971510522 | 0.198860137 | 0.001739889 | 0.077643862 |
| Austin | 2041 | 4 | Urban Restricted Access | 47 | 0.963465184 | 0.190766767 | 0.001728185 | 0.074419369 |
| Austin | 2041 | 4 | Urban Restricted Access | 48 | 0.955755068 | 0.183010622 | 0.001716968 | 0.071329229 |
| Austin | 2041 | 4 | Urban Restricted Access | 49 | 0.948359651 | 0.175571054 | 0.00170621 | 0.068365218 |
| Austin | 2041 | 4 | Urban Restricted Access | 50 | 0.94126005 | 0.168429068 | 0.001695882 | 0.065519767 |
| Austin | 2041 | 4 | Urban Restricted Access | 51 | 0.934837678 | 0.160488837 | 0.001684148 | 0.062358604 |
| Austin | 2041 | 4 | Urban Restricted Access | 52 | 0.92866232 | 0.152853999 | 0.001672865 | 0.059319025 |
| Austin | 2041 | 4 | Urban Restricted Access | 53 | 0.922719995 | 0.145507268 | 0.001662007 | 0.056394146 |
| Austin | 2041 | 4 | Urban Restricted Access | 54 | 0.916997755 | 0.138432638 | 0.001651552 | 0.053577597 |
| Austin | 2041 | 4 | Urban Restricted Access | 55 | 0.911483598 | 0.131615268 | 0.001641477 | 0.050863467 |
| Austin | 2041 | 4 | Urban Restricted Access | 56 | 0.90955595 | 0.129243837 | 0.001637061 | 0.049915685 |
| Austin | 2041 | 4 | Urban Restricted Access | 57 | 0.907695939 | 0.126955615 | 0.0016328 | 0.049001158 |
| Austin | 2041 | 4 | Urban Restricted Access | 58 | 0.905900066 | 0.124746296 | 0.001628685 | 0.048118166 |
| Austin | 2041 | 4 | Urban Restricted Access | 59 | 0.904165071 | 0.12261187 | 0.00162471 | 0.047265107 |
| Austin | 2041 | 4 | Urban Restricted Access | 60 | 0.902487908 | 0.120548591 | 0.001620868 | 0.046440483 |
| Austin | 2041 | 4 | Urban Restricted Access | 61 | 0.914709539 | 0.123105787 | 0.001628514 | 0.04743964 |
| Austin | 2041 | 4 | Urban Restricted Access | 62 | 0.926536924 | 0.125580493 | 0.001635913 | 0.048406566 |
| Austin | 2041 | 4 | Urban Restricted Access | 63 | 0.937988836 | 0.127976637 | 0.001643078 | 0.049342796 |
| Austin | 2041 | 4 | Urban Restricted Access | 64 | 0.949082876 | 0.130297902 | 0.001650019 | 0.050249769 |
| Austin | 2041 | 4 | Urban Restricted Access | 65 | 0.959835561 | 0.132547743 | 0.001656746 | 0.051128835 |
| Austin | 2041 | 4 | Urban Restricted Access | 66 | 0.99781673 | 0.134792456 | 0.001670344 | 0.052008221 |
| Austin | 2041 | 4 | Urban Restricted Access | 67 | 1.034664132 | 0.136970163 | 0.001683536 | 0.052861355 |
| Austin | 2041 | 4 | Urban Restricted Access | 68 | 1.070427787 | 0.13908382 | 0.001696341 | 0.053689398 |
| Austin | 2041 | 4 | Urban Restricted Access | 69 | 1.105154815 | 0.141136211 | 0.001708774 | 0.05449344 |
| Austin | 2041 | 4 | Urban Restricted Access | 70 | 1.138889642 | 0.143129963 | 0.001720852 | 0.055274508 |
| Austin | 2041 | 4 | Urban Restricted Access | 71 | 1.209381892 | 0.145717279 | 0.001739914 | 0.056286693 |
| Austin | 2041 | 4 | Urban Restricted Access | 72 | 1.277916023 | 0.148232725 | 0.001758447 | 0.057270761 |

| Austin | 2041 | 4 | Urban Restricted Access | 73 | 1.344572508 | 0.150679255 | 0.001776471 | 0.058227868 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 4 | Urban Restricted Access | 74 | 1.409427465 | 0.153059662 | 0.001794009 | 0.059159108 |
| Austin | 2041 | 4 | Urban Restricted Access | 75 | 1.472552957 | 0.155376592 | 0.001811079 | 0.060065514 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 2.5 | 4.602710919 | 1.077563011 | 0.0099591 | 0.425940575 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 3 | 4.062288105 | 0.917940323 | 0.008501753 | 0.362634162 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 4 | 3.386759586 | 0.718411963 | 0.00668007 | 0.283501145 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 5 | 2.981442475 | 0.598694947 | 0.00558706 | 0.236021335 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 6 | 2.707556266 | 0.517278791 | 0.004858957 | 0.203739321 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 7 | 2.51192326 | 0.459124394 | 0.004338884 | 0.180680739 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 8 | 2.365198505 | 0.415508597 | 0.00394883 | 0.163386803 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 9 | 2.251079251 | 0.381585199 | 0.003645454 | 0.149935964 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 10 | 2.159783848 | 0.35444648 | 0.003402753 | 0.139175293 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 11 | 2.082563103 | 0.330630171 | 0.003207201 | 0.129732056 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 12 | 2.018212483 | 0.310783246 | 0.00304424 | 0.121862692 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 13 | 1.963761958 | 0.293989695 | 0.002906351 | 0.115203999 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 14 | 1.917090079 | 0.279595222 | 0.00278816 | 0.109496548 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 15 | 1.876641118 | 0.267120012 | 0.002685728 | 0.10455009 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 16 | 1.820522559 | 0.252977389 | 0.002591066 | 0.098940616 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 17 | 1.771006183 | 0.240498604 | 0.002507541 | 0.09399108 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 18 | 1.726991627 | 0.229406351 | 0.002433297 | 0.089591492 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 19 | 1.687610182 | 0.219481703 | 0.002366868 | 0.085655018 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 20 | 1.652166882 | 0.21054952 | 0.002307081 | 0.082112192 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 21 | 1.586746171 | 0.202278341 | 0.002246326 | 0.078832846 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 22 | 1.527272797 | 0.194759087 | 0.002191095 | 0.075851622 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 23 | 1.472971021 | 0.187893682 | 0.002140666 | 0.073129635 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 24 | 1.423194393 | 0.181600393 | 0.002094439 | 0.07063448 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 25 | 1.377399895 | 0.175810568 | 0.002051911 | 0.068338937 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 26 | 1.361478699 | 0.170637038 | 0.002006074 | 0.066298775 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 27 | 1.346736851 | 0.165846732 | 0.001963633 | 0.064409736 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 28 | 1.333047992 | 0.161398591 | 0.001924223 | 0.062655628 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 29 | 1.320303192 | 0.157257219 | 0.001887531 | 0.061022494 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 30 | 1.308408045 | 0.153391938 | 0.001853285 | 0.059498235 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 31 | 1.278351269 | 0.145731448 | 0.001824966 | 0.056438281 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 32 | 1.250173042 | 0.138549739 | 0.001798417 | 0.053569575 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 33 | 1.223702586 | 0.131803285 | 0.001773477 | 0.050874729 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 5 | Urban Unrestricted Access | 34 | 1.198789216 | 0.125453681 | 0.001750004 | 0.048338404 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 35 | 1.175299467 | 0.119466912 | 0.001727873 | 0.045947012 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 36 | 1.150760824 | 0.115470995 | 0.001713869 | 0.044338975 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 37 | 1.127548594 | 0.111691073 | 0.001700623 | 0.042817859 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 38 | 1.10555806 | 0.108110095 | 0.001688073 | 0.041376802 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 39 | 1.084695246 | 0.104712756 | 0.001676168 | 0.040009645 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 40 | 1.064875573 | 0.101485285 | 0.001664857 | 0.038710846 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 41 | 1.049131501 | 0.098419397 | 0.001654459 | 0.03747617 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 42 | 1.034137146 | 0.095499504 | 0.001644555 | 0.036300288 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 43 | 1.019840204 | 0.09271542 | 0.001635112 | 0.035179098 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 44 | 1.006193122 | 0.090057886 | 0.001626099 | 0.034108871 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 45 | 0.993152577 | 0.087518463 | 0.001617486 | 0.03308621 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 46 | 0.985644312 | 0.0842631 | 0.001609245 | 0.031777577 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 47 | 0.978455548 | 0.081146263 | 0.001601354 | 0.030524631 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 48 | 0.971566315 | 0.078159294 | 0.001593792 | 0.029323891 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 49 | 0.964958275 | 0.075294242 | 0.001586538 | 0.02817216 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 50 | 0.958614557 | 0.072543792 | 0.001579575 | 0.027066499 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 51 | 0.956564093 | 0.069602811 | 0.001574381 | 0.025885002 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 52 | 0.954592492 | 0.066774944 | 0.001569387 | 0.024748947 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 53 | 0.952695291 | 0.064053789 | 0.001564582 | 0.023655762 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 54 | 0.950868357 | 0.061433417 | 0.001559954 | 0.022603066 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 55 | 0.949107857 | 0.058908332 | 0.001555495 | 0.021588649 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 56 | 0.952867341 | 0.057752061 | 0.00155378 | 0.021119179 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 57 | 0.956494913 | 0.05663636 | 0.001552125 | 0.020666182 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 58 | 0.959997396 | 0.055559133 | 0.001550528 | 0.020228805 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 59 | 0.963381151 | 0.054518421 | 0.001548984 | 0.019806255 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 60 | 0.966652114 | 0.0535124 | 0.001547493 | 0.01939779 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 61 | 0.980273505 | 0.054436675 | 0.001551326 | 0.019752488 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 62 | 0.993455496 | 0.055331134 | 0.001555036 | 0.020095744 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 63 | 1.006219011 | 0.056197198 | 0.001558629 | 0.020428103 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 64 | 1.018583666 | 0.057036198 | 0.001562109 | 0.020750075 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 65 | 1.03056787 | 0.057849382 | 0.001565482 | 0.021062141 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 66 | 1.061326044 | 0.058714553 | 0.001576345 | 0.021394342 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 67 | 1.091166063 | 0.059553898 | 0.001586883 | 0.021716626 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 68 | 1.120128435 | 0.060368556 | 0.001597112 | 0.022029432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2041 | 5 | Urban Unrestricted Access | 69 | 1.148251317 | 0.061159601 | 0.001607044 | 0.02233317 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 70 | 1.175570689 | 0.061928045 | 0.001616692 | 0.02262823 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 71 | 1.247228853 | 0.062923223 | 0.001634766 | 0.023005713 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 72 | 1.316896513 | 0.063890757 | 0.001652339 | 0.023372709 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 73 | 1.38465547 | 0.064831783 | 0.00166943 | 0.023729651 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 74 | 1.450583104 | 0.065747376 | 0.001686059 | 0.024076946 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 75 | 1.514752667 | 0.066638553 | 0.001702244 | 0.024414979 |
| Austin | 2042 | 2 | Rural Restricted Access | 2.5 | 6.874711776 | 8.713963253 | 0.011963956 | 3.466212797 |
| Austin | 2042 | 2 | Rural Restricted Access | 3 | 5.996963065 | 7.420023766 | 0.01025985 | 2.95136512 |
| Austin | 2042 | 2 | Rural Restricted Access | 4 | 4.899777175 | 5.802599408 | 0.008129718 | 2.307805523 |
| Austin | 2042 | 2 | Rural Restricted Access | 5 | 4.241465642 | 4.832144792 | 0.006851639 | 1.921669764 |
| Austin | 2042 | 2 | Rural Restricted Access | 6 | 3.773786927 | 4.168400815 | 0.006001238 | 1.657592351 |
| Austin | 2042 | 2 | Rural Restricted Access | 7 | 3.439730703 | 3.694297975 | 0.005393808 | 1.468965627 |
| Austin | 2042 | 2 | Rural Restricted Access | 8 | 3.189188534 | 3.338720844 | 0.004938236 | 1.327495583 |
| Austin | 2042 | 2 | Rural Restricted Access | 9 | 2.994322403 | 3.062160854 | 0.004583902 | 1.217463328 |
| Austin | 2042 | 2 | Rural Restricted Access | 10 | 2.838429499 | 2.840912861 | 0.004300435 | 1.129437523 |
| Austin | 2042 | 2 | Rural Restricted Access | 11 | 2.705398238 | 2.646854636 | 0.004104679 | 1.052250496 |
| Austin | 2042 | 2 | Rural Restricted Access | 12 | 2.594538854 | 2.485139447 | 0.003941549 | 0.987927973 |
| Austin | 2042 | 2 | Rural Restricted Access | 13 | 2.50073476 | 2.348303519 | 0.003803516 | 0.933501223 |
| Austin | 2042 | 2 | Rural Restricted Access | 14 | 2.420331251 | 2.23101558 | 0.003685202 | 0.886849723 |
| Austin | 2042 | 2 | Rural Restricted Access | 15 | 2.35064821 | 2.129366033 | 0.003582663 | 0.846418422 |
| Austin | 2042 | 2 | Rural Restricted Access | 16 | 2.257042468 | 2.013530412 | 0.00346426 | 0.800344675 |
| Austin | 2042 | 2 | Rural Restricted Access | 17 | 2.174449167 | 1.911322511 | 0.003359786 | 0.759691368 |
| Austin | 2042 | 2 | Rural Restricted Access | 18 | 2.101032899 | 1.820471043 | 0.003266921 | 0.723555096 |
| Austin | 2042 | 2 | Rural Restricted Access | 19 | 2.03534466 | 1.739182888 | 0.003183831 | 0.691222641 |
| Austin | 2042 | 2 | Rural Restricted Access | 20 | 1.976225244 | 1.666023548 | 0.003109049 | 0.662123432 |
| Austin | 2042 | 2 | Rural Restricted Access | 21 | 1.921685183 | 1.60359361 | 0.003038817 | 0.637274597 |
| Austin | 2042 | 2 | Rural Restricted Access | 22 | 1.87210331 | 1.546839121 | 0.00297497 | 0.614684747 |
| Austin | 2042 | 2 | Rural Restricted Access | 23 | 1.826832903 | 1.495019804 | 0.002916674 | 0.594059232 |
| Austin | 2042 | 2 | Rural Restricted Access | 24 | 1.785335031 | 1.447518764 | 0.002863237 | 0.575152509 |
| Austin | 2042 | 2 | Rural Restricted Access | 25 | 1.747156988 | 1.403817808 | 0.002814074 | 0.557758324 |
| Austin | 2042 | 2 | Rural Restricted Access | 26 | 1.707402037 | 1.364554289 | 0.002780514 | 0.542123538 |
| Austin | 2042 | 2 | Rural Restricted Access | 27 | 1.670591897 | 1.328199179 | 0.00274944 | 0.527646883 |
| Austin | 2042 | 2 | Rural Restricted Access | 28 | 1.636411053 | 1.294440863 | 0.002720585 | 0.514204276 |
| Austin | 2042 | 2 | Rural Restricted Access | 29 | 1.604587508 | 1.263010706 | 0.002693721 | 0.501688745 |

| Austin | 2042 | 2 Rural Restricted Access | 30 | 1.574885533 | 1.233675894 | 0.002668647 | 0.490007582 |
|--------|------|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2042 | 2 Rural Restricted Access | 31 | 1.522870451 | 1.167557992 | 0.002609064 | 0.463682762 |
| Austin | 2042 | 2 Rural Restricted Access | 32 | 1.474106311 | 1.105572458 | 0.002553204 | 0.439003243 |
| Austin | 2042 | 2 Rural Restricted Access | 33 | 1.428297574 | 1.047343624 | 0.002500729 | 0.415819453 |
| Austin | 2042 | 2 Rural Restricted Access | 34 | 1.385183468 | 0.992540015 | 0.002451342 | 0.393999415 |
| Austin | 2042 | 2 Rural Restricted Access | 35 | 1.344533025 | 0.940868041 | 0.002404776 | 0.373426236 |
| Austin | 2042 | 2 Rural Restricted Access | 36 | 1.317598784 | 0.909728672 | 0.00239036 | 0.361021575 |
| Austin | 2042 | 2 Rural Restricted Access | 37 | 1.292120448 | 0.880272512 | 0.002376723 | 0.349287436 |
| Austin | 2042 | 2 Rural Restricted Access | 38 | 1.267983076 | 0.852366676 | 0.002363804 | 0.338170884 |
| Austin | 2042 | 2 Rural Restricted Access | 39 | 1.245083519 | 0.825891908 | 0.002351548 | 0.327624411 |
| Austin | 2042 | 2 Rural Restricted Access | 40 | 1.223328939 | 0.800740879 | 0.002339904 | 0.317605261 |
| Austin | 2042 | 2 Rural Restricted Access | 41 | 1.202641076 | 0.776815419 | 0.002328869 | 0.308074284 |
| Austin | 2042 | 2 Rural Restricted Access | 42 | 1.182938348 | 0.754029265 | 0.002318359 | 0.298997163 |
| Austin | 2042 | 2 Rural Restricted Access | 43 | 1.164152027 | 0.732302933 | 0.002308339 | 0.290342233 |
| Austin | 2042 | 2 Rural Restricted Access | 44 | 1.146219629 | 0.711564162 | 0.002298773 | 0.28208071 |
| Austin | 2042 | 2 Rural Restricted Access | 45 | 1.129084227 | 0.691747114 | 0.002289633 | 0.274186365 |
| Austin | 2042 | 2 Rural Restricted Access | 46 | 1.111212005 | 0.662096799 | 0.002268489 | 0.262383461 |
| Austin | 2042 | 2 Rural Restricted Access | 47 | 1.094100303 | 0.6337082 | 0.002248244 | 0.251082808 |
| Austin | 2042 | 2 Rural Restricted Access | 48 | 1.077701588 | 0.60650246 | 0.002228843 | 0.240253015 |
| Austin | 2042 | 2 Rural Restricted Access | 49 | 1.061972209 | 0.580407158 | 0.002210234 | 0.229865255 |
| Austin | 2042 | 2 Rural Restricted Access | 50 | 1.046872005 | 0.555355668 | 0.002192369 | 0.219893006 |
| Austin | 2042 | 2 Rural Restricted Access | 51 | 1.031747122 | 0.527101821 | 0.002170357 | 0.208647616 |
| Austin | 2042 | 2 Rural Restricted Access | 52 | 1.017203965 | 0.49993466 | 0.002149192 | 0.197834742 |
| Austin | 2042 | 2 Rural Restricted Access | 53 | 1.003209607 | 0.473792676 | 0.002128825 | 0.1874299 |
| Austin | 2042 | 2 Rural Restricted Access | 54 | 0.989733558 | 0.448618913 | 0.002109213 | 0.177410423 |
| Austin | 2042 | 2 Rural Restricted Access | 55 | 0.976747547 | 0.424360559 | 0.002090314 | 0.167755291 |
| Austin | 2042 | 2 Rural Restricted Access | 56 | 0.971894193 | 0.416462527 | 0.002086547 | 0.164609518 |
| Austin | 2042 | 2 Rural Restricted Access | 57 | 0.967211132 | 0.408841618 | 0.002082912 | 0.161574123 |
| Austin | 2042 | 2 Rural Restricted Access | 58 | 0.962689555 | 0.4014835 | 0.002079403 | 0.158643396 |
| Austin | 2042 | 2 Rural Restricted Access | 59 | 0.958321253 | 0.394374809 | 0.002076012 | 0.155812017 |
| Austin | 2042 | 2 Rural Restricted Access | 60 | 0.95409856 | 0.387503075 | 0.002072735 | 0.153075017 |
| Austin | 2042 | 2 Rural Restricted Access | 61 | 0.9646396 | 0.396269952 | 0.002085409 | 0.156549013 |
| Austin | 2042 | 2 Rural Restricted Access | 62 | 0.974840607 | 0.404754027 | 0.002097675 | 0.159910945 |
| Austin | 2042 | 2 Rural Restricted Access | 63 | 0.984717771 | 0.412968766 | 0.002109551 | 0.163166149 |
| Austin | 2042 | 2 Rural Restricted Access | 64 | 0.994286275 | 0.420926795 | 0.002121056 | 0.166319628 |

| Austin | 2042 | 2 Rural Restricted Access | 65 | 1.003560363 | 0.428639961 | 0.002132207 | 0.169376077 |
| Austin | 2042 | 2 Rural Restricted Access | 66 | 1.034147778 | 0.43619617 | 0.002148652 | 0.172371046 |
| Austin | 2042 | 2 Rural Restricted Access | 67 | 1.063822136 | 0.443526821 | 0.002164606 | 0.175276612 |
| Austin | 2042 | 2 Rural Restricted Access | 68 | 1.092623718 | 0.450641865 | 0.002180091 | 0.178096721 |
| Austin | 2042 | 2 Rural Restricted Access | 69 | 1.120590473 | 0.457550675 | 0.002195127 | 0.180835088 |
| Austin | 2042 | 2 Rural Restricted Access | 70 | 1.147758177 | 0.464262091 | 0.002209734 | 0.183495216 |
| Austin | 2042 | 2 Rural Restricted Access | 71 | 1.204366333 | 0.473304135 | 0.002231827 | 0.187077925 |
| Austin | 2042 | 2 Rural Restricted Access | 72 | 1.259402041 | 0.48209501 | 0.002253306 | 0.190561114 |
| Austin | 2042 | 2 Rural Restricted Access | 73 | 1.312929921 | 0.490645039 | 0.002274197 | 0.193948874 |
| Austin | 2042 | 2 Rural Restricted Access | 74 | 1.365011102 | 0.498963987 | 0.002294524 | 0.197245072 |
| Austin | 2042 | 2 Rural Restricted Access | 75 | 1.415703451 | 0.507061096 | 0.002314308 | 0.200453372 |
| Austin | 2042 | 3 Rural Unrestricted Access | 2.5 | 5.02592882 | 2.53986773 | 0.01050304 | 1.00791674 |
| Austin | 2042 | 3 Rural Unrestricted Access | 3 | 4.432501073 | 2.162778969 | 0.008979969 | 0.858062396 |
| Austin | 2042 | 3 Rural Unrestricted Access | 4 | 3.690716389 | 1.691418017 | 0.00707613 | 0.670744466 |
| Austin | 2042 | 3 Rural Unrestricted Access | 5 | 3.245645579 | 1.408601446 | 0.005933827 | 0.558353707 |
| Austin | 2042 | 3 Rural Unrestricted Access | 6 | 2.939442316 | 1.215959623 | 0.005172842 | 0.481809679 |
| Austin | 2042 | 3 Rural Unrestricted Access | 7 | 2.7207257 | 1.078358321 | 0.004629281 | 0.427135374 |
| Austin | 2042 | 3 Rural Unrestricted Access | 8 | 2.556688238 | 0.975157344 | 0.004221611 | 0.386129644 |
| Austin | 2042 | 3 Rural Unrestricted Access | 9 | 2.429103545 | 0.894889918 | 0.003904534 | 0.354236299 |
| Austin | 2042 | 3 Rural Unrestricted Access | 10 | 2.327035791 | 0.830675977 | 0.003650872 | 0.328721623 |
| Austin | 2042 | 3 Rural Unrestricted Access | 11 | 2.237982019 | 0.774360444 | 0.003451246 | 0.306346254 |
| Austin | 2042 | 3 Rural Unrestricted Access | 12 | 2.163770542 | 0.727430833 | 0.003284891 | 0.287700113 |
| Austin | 2042 | 3 Rural Unrestricted Access | 13 | 2.100976216 | 0.687721163 | 0.003144129 | 0.271922609 |
| Austin | 2042 | 3 Rural Unrestricted Access | 14 | 2.047152507 | 0.653684302 | 0.003023476 | 0.258399034 |
| Austin | 2042 | 3 Rural Unrestricted Access | 15 | 2.000505293 | 0.624185689 | 0.00291891 | 0.246678602 |
| Austin | 2042 | 3 Rural Unrestricted Access | 16 | 1.934804119 | 0.590619869 | 0.002819773 | 0.233341193 |
| Austin | 2042 | 3 Rural Unrestricted Access | 17 | 1.876832494 | 0.56100297 | 0.002732298 | 0.221572891 |
| Austin | 2042 | 3 Rural Unrestricted Access | 18 | 1.825302161 | 0.534676836 | 0.002654544 | 0.211112178 |
| Austin | 2042 | 3 Rural Unrestricted Access | 19 | 1.779196074 | 0.511121875 | 0.002584973 | 0.201752592 |
| Austin | 2042 | 3 Rural Unrestricted Access | 20 | 1.737700596 | 0.48992241 | 0.00252236 | 0.193328965 |
| Austin | 2042 | 3 Rural Unrestricted Access | 21 | 1.670565064 | 0.471047442 | 0.002458207 | 0.185831576 |
| Austin | 2042 | 3 Rural Unrestricted Access | 22 | 1.609532762 | 0.453888381 | 0.002399886 | 0.179015767 |
| Austin | 2042 | 3 Rural Unrestricted Access | 23 | 1.553807617 | 0.438221412 | 0.002346637 | 0.172792637 |
| Austin | 2042 | 3 Rural Unrestricted Access | 24 | 1.502726234 | 0.423860023 | 0.002297825 | 0.167088101 |
| Austin | 2042 | 3 Rural Unrestricted Access | 25 | 1.455731362 | 0.410647546 | 0.002252918 | 0.161839928 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2042 | 3 | Rural Unrestricted Access | 26 | 1.436589804 | 0.398825494 | 0.00220748 | 0.157151997 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 27 | 1.418866139 | 0.387879149 | 0.002165407 | 0.15281132 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 28 | 1.40240845 | 0.377714686 | 0.00212634 | 0.148780691 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 29 | 1.387085774 | 0.368251221 | 0.002089967 | 0.145028036 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 30 | 1.37278461 | 0.359418653 | 0.002056019 | 0.141525559 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 31 | 1.338748154 | 0.340769523 | 0.002020891 | 0.13408991 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 32 | 1.306838976 | 0.323285964 | 0.001987959 | 0.127118989 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 33 | 1.276863687 | 0.306862014 | 0.001957023 | 0.120570548 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 34 | 1.248651651 | 0.291404179 | 0.001927906 | 0.11440731 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 35 | 1.222051732 | 0.276829649 | 0.001900453 | 0.108596256 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 36 | 1.197037848 | 0.267574057 | 0.001886703 | 0.104891469 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 37 | 1.173376066 | 0.258818768 | 0.001873696 | 0.10138694 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 38 | 1.150959642 | 0.250524283 | 0.001861374 | 0.09806686 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 39 | 1.129692777 | 0.242655156 | 0.001849684 | 0.09491704 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 40 | 1.109489256 | 0.235179486 | 0.001838578 | 0.091924711 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 41 | 1.090277317 | 0.228066496 | 0.001828062 | 0.089077536 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 42 | 1.071980232 | 0.221292219 | 0.001818046 | 0.086365941 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 43 | 1.054534174 | 0.214833026 | 0.001808496 | 0.083780466 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 44 | 1.037881119 | 0.208667432 | 0.00179938 | 0.081312513 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 45 | 1.0219682 | 0.202775864 | 0.001790669 | 0.078954247 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 46 | 1.009090792 | 0.194631917 | 0.001780747 | 0.075701032 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 47 | 0.996761358 | 0.186834521 | 0.001771247 | 0.072586251 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 48 | 0.984945651 | 0.179362016 | 0.001762142 | 0.069601254 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 49 | 0.973612218 | 0.172194512 | 0.00175341 | 0.066738092 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 50 | 0.962732122 | 0.165313708 | 0.001745027 | 0.063989458 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 51 | 0.964481871 | 0.157755132 | 0.001738025 | 0.060975436 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 52 | 0.966164322 | 0.15048727 | 0.001731293 | 0.058077339 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 53 | 0.967783284 | 0.143493667 | 0.001724815 | 0.055288604 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 54 | 0.969342285 | 0.136759087 | 0.001718577 | 0.052603155 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 55 | 0.970844595 | 0.130269401 | 0.001712566 | 0.050015359 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 56 | 0.973888447 | 0.127755038 | 0.001709184 | 0.049010397 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 57 | 0.976825497 | 0.1253289 | 0.00170592 | 0.048040696 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 58 | 0.979661269 | 0.122986421 | 0.001702769 | 0.047104433 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 59 | 0.982400913 | 0.120723348 | 0.001699725 | 0.046199908 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 60 | 0.985049236 | 0.118535711 | 0.001696782 | 0.045325534 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2042 | 3 | Rural Unrestricted Access | 61 | 0.999355877 | 0.120897505 | 0.001701358 | 0.046253902 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 62 | 1.013201013 | 0.123183112 | 0.001705785 | 0.047152324 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 63 | 1.026606621 | 0.125396161 | 0.001710073 | 0.048022224 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 64 | 1.039593304 | 0.127540051 | 0.001714226 | 0.048864939 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 65 | 1.052180397 | 0.129617976 | 0.001718251 | 0.049681725 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 66 | 1.082791169 | 0.131736895 | 0.00173041 | 0.050512411 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 67 | 1.112488187 | 0.133792563 | 0.001742205 | 0.0513183 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 68 | 1.141311763 | 0.135787769 | 0.001753653 | 0.052100486 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 69 | 1.169299873 | 0.137725144 | 0.00176477 | 0.052860001 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 70 | 1.196488323 | 0.139607165 | 0.001775569 | 0.053597815 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 71 | 1.265712219 | 0.142047197 | 0.001794888 | 0.05454946 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 72 | 1.333013229 | 0.144419449 | 0.00181367 | 0.05547467 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 73 | 1.398470375 | 0.146726709 | 0.001831937 | 0.056374532 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 74 | 1.46215841 | 0.14897161 | 0.001849711 | 0.057250074 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 75 | 1.524148097 | 0.151156647 | 0.001867011 | 0.058102268 |
| Austin | 2042 | 4 | Urban Restricted Access | 2.5 | 4.954846743 | 2.572932169 | 0.010271947 | 1.021658173 |
| Austin | 2042 | 4 | Urban Restricted Access | 3 | 4.28655751 | 2.190574011 | 0.008759049 | 0.869657674 |
| Austin | 2042 | 4 | Urban Restricted Access | 4 | 3.451195967 | 1.712626314 | 0.006867926 | 0.679657051 |
| Austin | 2042 | 4 | Urban Restricted Access | 5 | 2.949979042 | 1.425857696 | 0.005733252 | 0.565656677 |
| Austin | 2042 | 4 | Urban Restricted Access | 6 | 2.615106961 | 1.230386776 | 0.004982378 | 0.487973127 |
| Austin | 2042 | 4 | Urban Restricted Access | 7 | 2.375912618 | 1.09076469 | 0.004446039 | 0.432484877 |
| Austin | 2042 | 4 | Urban Restricted Access | 8 | 2.196516861 | 0.986048126 | 0.004043785 | 0.39086869 |
| Austin | 2042 | 4 | Urban Restricted Access | 9 | 2.056986827 | 0.904601909 | 0.003730921 | 0.358500544 |
| Austin | 2042 | 4 | Urban Restricted Access | 10 | 1.9453628 | 0.839444936 | 0.003480629 | 0.332606027 |
| Austin | 2042 | 4 | Urban Restricted Access | 11 | 1.863755349 | 0.782354498 | 0.00329309 | 0.309942917 |
| Austin | 2042 | 4 | Urban Restricted Access | 12 | 1.795749139 | 0.734779133 | 0.003136807 | 0.291056992 |
| Austin | 2042 | 4 | Urban Restricted Access | 13 | 1.738205424 | 0.694523055 | 0.003004568 | 0.275076593 |
| Austin | 2042 | 4 | Urban Restricted Access | 14 | 1.688882239 | 0.660017845 | 0.00289122 | 0.261379109 |
| Austin | 2042 | 4 | Urban Restricted Access | 15 | 1.646135479 | 0.63011333 | 0.002792985 | 0.249507956 |
| Austin | 2042 | 4 | Urban Restricted Access | 16 | 1.601487313 | 0.595965358 | 0.002685286 | 0.235949395 |
| Austin | 2042 | 4 | Urban Restricted Access | 17 | 1.562091872 | 0.565834794 | 0.002590257 | 0.223985958 |
| Austin | 2042 | 4 | Urban Restricted Access | 18 | 1.527073703 | 0.539052071 | 0.002505787 | 0.213351792 |
| Austin | 2042 | 4 | Urban Restricted Access | 19 | 1.495741656 | 0.515088582 | 0.002430208 | 0.203837012 |
| Austin | 2042 | 4 | Urban Restricted Access | 20 | 1.467542815 | 0.493521442 | 0.002362188 | 0.19527371 |
| Austin | 2042 | 4 | Urban Restricted Access | 21 | 1.432279355 | 0.474868723 | 0.002302515 | 0.187841782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2042 | 4 | Urban Restricted Access | 22 | 1.400221664 | 0.457911706 | 0.002248267 | 0.181085484 |
| Austin | 2042 | 4 | Urban Restricted Access | 23 | 1.370951599 | 0.442429212 | 0.002198736 | 0.174916691 |
| Austin | 2042 | 4 | Urban Restricted Access | 24 | 1.344120705 | 0.428236926 | 0.002153333 | 0.169261963 |
| Austin | 2042 | 4 | Urban Restricted Access | 25 | 1.319436284 | 0.415180023 | 0.002111562 | 0.164059614 |
| Austin | 2042 | 4 | Urban Restricted Access | 26 | 1.295749935 | 0.403562708 | 0.002078212 | 0.159423948 |
| Austin | 2042 | 4 | Urban Restricted Access | 27 | 1.273818131 | 0.392805935 | 0.002047331 | 0.155131664 |
| Austin | 2042 | 4 | Urban Restricted Access | 28 | 1.253452884 | 0.382817503 | 0.002018657 | 0.151145973 |
| Austin | 2042 | 4 | Urban Restricted Access | 29 | 1.234492136 | 0.373517929 | 0.00199196 | 0.147435157 |
| Austin | 2042 | 4 | Urban Restricted Access | 30 | 1.216795439 | 0.364838326 | 0.001967042 | 0.143971728 |
| Austin | 2042 | 4 | Urban Restricted Access | 31 | 1.190143811 | 0.34574228 | 0.001938089 | 0.136353733 |
| Austin | 2042 | 4 | Urban Restricted Access | 32 | 1.16515791 | 0.327839738 | 0.001910945 | 0.129211862 |
| Austin | 2042 | 4 | Urban Restricted Access | 33 | 1.141686305 | 0.311022199 | 0.001885447 | 0.122502832 |
| Austin | 2042 | 4 | Urban Restricted Access | 34 | 1.119595383 | 0.295193926 | 0.001861448 | 0.116188451 |
| Austin | 2042 | 4 | Urban Restricted Access | 35 | 1.0987668 | 0.280270126 | 0.001838821 | 0.110234892 |
| Austin | 2042 | 4 | Urban Restricted Access | 36 | 1.082291593 | 0.271041837 | 0.001827469 | 0.106545184 |
| Austin | 2042 | 4 | Urban Restricted Access | 37 | 1.066706938 | 0.262312375 | 0.00181673 | 0.10305492 |
| Austin | 2042 | 4 | Urban Restricted Access | 38 | 1.051942528 | 0.254042358 | 0.001806557 | 0.099748354 |
| Austin | 2042 | 4 | Urban Restricted Access | 39 | 1.037935267 | 0.246196445 | 0.001796906 | 0.096611356 |
| Austin | 2042 | 4 | Urban Restricted Access | 40 | 1.02462837 | 0.238742827 | 0.001787737 | 0.093631208 |
| Austin | 2042 | 4 | Urban Restricted Access | 41 | 1.011974687 | 0.231651517 | 0.001779046 | 0.090795909 |
| Austin | 2042 | 4 | Urban Restricted Access | 42 | 0.99992356 | 0.224897888 | 0.001770769 | 0.088095625 |
| Austin | 2042 | 4 | Urban Restricted Access | 43 | 0.988432951 | 0.218458382 | 0.001762877 | 0.085520936 |
| Austin | 2042 | 4 | Urban Restricted Access | 44 | 0.977464642 | 0.21231158 | 0.001755343 | 0.083063278 |
| Austin | 2042 | 4 | Urban Restricted Access | 45 | 0.966983814 | 0.20643797 | 0.001748145 | 0.080714849 |
| Austin | 2042 | 4 | Urban Restricted Access | 46 | 0.958639702 | 0.197985998 | 0.001735939 | 0.077347586 |
| Austin | 2042 | 4 | Urban Restricted Access | 47 | 0.950650658 | 0.189893685 | 0.001724253 | 0.07412361 |
| Austin | 2042 | 4 | Urban Restricted Access | 48 | 0.942994491 | 0.182138551 | 0.001713054 | 0.071033967 |
| Austin | 2042 | 4 | Urban Restricted Access | 49 | 0.935650821 | 0.174699954 | 0.001702312 | 0.068070431 |
| Austin | 2042 | 4 | Urban Restricted Access | 50 | 0.928600897 | 0.1675589 | 0.001692 | 0.065225437 |
| Austin | 2042 | 4 | Urban Restricted Access | 51 | 0.922211509 | 0.159618121 | 0.001680281 | 0.062064104 |
| Austin | 2042 | 4 | Urban Restricted Access | 52 | 0.916067866 | 0.151982757 | 0.001669013 | 0.05902436 |
| Austin | 2042 | 4 | Urban Restricted Access | 53 | 0.910156059 | 0.14463552 | 0.00165817 | 0.056099323 |
| Austin | 2042 | 4 | Urban Restricted Access | 54 | 0.904463207 | 0.137560402 | 0.001647729 | 0.053282621 |
| Austin | 2042 | 4 | Urban Restricted Access | 55 | 0.898977369 | 0.130742562 | 0.001637668 | 0.050568344 |
| Austin | 2042 | 4 | Urban Restricted Access | 56 | 0.897052459 | 0.128361151 | 0.001633254 | 0.049616765 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2042 | 4 | Urban Restricted Access | 57 | 0.895195091 | 0.126063299 | 0.001628994 | 0.048698575 |
| Austin | 2042 | 4 | Urban Restricted Access | 58 | 0.893401769 | 0.123844683 | 0.001624882 | 0.047812047 |
| Austin | 2042 | 4 | Urban Restricted Access | 59 | 0.891669238 | 0.121701274 | 0.001620909 | 0.04695557 |
| Austin | 2042 | 4 | Urban Restricted Access | 60 | 0.889994458 | 0.119629312 | 0.001617069 | 0.046127643 |
| Austin | 2042 | 4 | Urban Restricted Access | 61 | 0.902044858 | 0.122170626 | 0.001624691 | 0.047121186 |
| Austin | 2042 | 4 | Urban Restricted Access | 62 | 0.913706535 | 0.124629962 | 0.001632067 | 0.048082679 |
| Austin | 2042 | 4 | Urban Restricted Access | 63 | 0.924998 | 0.127011224 | 0.00163921 | 0.049013649 |
| Austin | 2042 | 4 | Urban Restricted Access | 64 | 0.935936607 | 0.129318071 | 0.001646129 | 0.049915526 |
| Austin | 2042 | 4 | Urban Restricted Access | 65 | 0.946538641 | 0.131553938 | 0.001652835 | 0.050789652 |
| Austin | 2042 | 4 | Urban Restricted Access | 66 | 0.983909671 | 0.13378274 | 0.001666395 | 0.051663839 |
| Austin | 2042 | 4 | Urban Restricted Access | 67 | 1.020165148 | 0.135945011 | 0.001679551 | 0.05251193 |
| Austin | 2042 | 4 | Urban Restricted Access | 68 | 1.055354287 | 0.138043686 | 0.00169232 | 0.053335077 |
| Austin | 2042 | 4 | Urban Restricted Access | 69 | 1.089523452 | 0.140081529 | 0.001704718 | 0.054134365 |
| Austin | 2042 | 4 | Urban Restricted Access | 70 | 1.122716354 | 0.142061148 | 0.001716763 | 0.054910817 |
| Austin | 2042 | 4 | Urban Restricted Access | 71 | 1.192096609 | 0.144631969 | 0.001735778 | 0.055917798 |
| Austin | 2042 | 4 | Urban Restricted Access | 72 | 1.259549634 | 0.147131378 | 0.001754266 | 0.056896807 |
| Austin | 2042 | 4 | Urban Restricted Access | 73 | 1.325154631 | 0.14956231 | 0.001772247 | 0.057848995 |
| Austin | 2042 | 4 | Urban Restricted Access | 74 | 1.388986519 | 0.151927541 | 0.001789742 | 0.058775447 |
| Austin | 2042 | 4 | Urban Restricted Access | 75 | 1.451116225 | 0.1542297 | 0.00180677 | 0.059677195 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 2.5 | 4.539093402 | 1.076005811 | 0.009936229 | 0.425400957 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 3 | 4.005967087 | 0.916583601 | 0.008482237 | 0.362171614 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 4 | 3.339559193 | 0.717305838 | 0.006664747 | 0.283134935 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 5 | 2.939714457 | 0.597739181 | 0.005574253 | 0.235712928 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 6 | 2.669478409 | 0.516413492 | 0.004847825 | 0.203465636 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 7 | 2.47645266 | 0.458323714 | 0.004328948 | 0.180431856 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 8 | 2.331683348 | 0.41475638 | 0.00393979 | 0.16315652 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 9 | 2.219084995 | 0.380870676 | 0.003637111 | 0.149720149 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 10 | 2.129006312 | 0.353762113 | 0.003394968 | 0.138971051 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 11 | 2.052780937 | 0.329961652 | 0.003199866 | 0.129533735 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 12 | 1.989259792 | 0.310127935 | 0.00303728 | 0.121669305 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 13 | 1.93551113 | 0.293345559 | 0.002899708 | 0.115014787 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 14 | 1.889440848 | 0.278960665 | 0.002781789 | 0.109310914 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 15 | 1.849513271 | 0.266493756 | 0.002679592 | 0.104367558 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 16 | 1.794127284 | 0.252362062 | 0.002585145 | 0.098762128 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 17 | 1.745257295 | 0.239892919 | 0.002501809 | 0.093816161 |

| Austin | 2042 | 5 | Urban Unrestricted Access | 18 | 1.701817305 | 0.228809237 | 0.002427733 | 0.089419746 |
|--------|------|---|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2042 | 5 | Urban Unrestricted Access | 19 | 1.662949945 | 0.218892258 | 0.002361454 | 0.085486111 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 20 | 1.627969322 | 0.209966977 | 0.002301804 | 0.08194584 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 21 | 1.563496673 | 0.201704814 | 0.002241187 | 0.078669622 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 22 | 1.504885175 | 0.194193757 | 0.002186081 | 0.075691242 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 23 | 1.451370328 | 0.187335836 | 0.002135767 | 0.072971852 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 24 | 1.402315052 | 0.181049408 | 0.002089646 | 0.070479078 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 25 | 1.357184198 | 0.175265894 | 0.002047214 | 0.068185726 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 26 | 1.341506063 | 0.170100078 | 0.002001489 | 0.066147217 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 27 | 1.326989271 | 0.165316915 | 0.00195915 | 0.06425971 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 28 | 1.313509393 | 0.160875406 | 0.001919836 | 0.062507024 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 29 | 1.300959162 | 0.156740209 | 0.001883233 | 0.060875214 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 30 | 1.289245613 | 0.152880691 | 0.001849071 | 0.05935219 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 31 | 1.259612493 | 0.145227932 | 0.001820808 | 0.056294939 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 32 | 1.231831443 | 0.13805347 | 0.001794311 | 0.053428765 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 33 | 1.205734093 | 0.131313824 | 0.00176942 | 0.050736299 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 34 | 1.181171881 | 0.124970628 | 0.001745994 | 0.048202214 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 35 | 1.158013225 | 0.1189899 | 0.001723906 | 0.045812933 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 36 | 1.133850537 | 0.114996186 | 0.001709933 | 0.044205648 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 37 | 1.110993941 | 0.111218349 | 0.001696715 | 0.042685242 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 38 | 1.089340323 | 0.107639346 | 0.001684194 | 0.041244858 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 39 | 1.068797148 | 0.104243881 | 0.001672314 | 0.03987834 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 40 | 1.049281131 | 0.10101819 | 0.001661028 | 0.038580148 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 41 | 1.033780098 | 0.097953493 | 0.001650652 | 0.037345958 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 42 | 1.019017209 | 0.095034734 | 0.001640771 | 0.03617054 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 43 | 1.004940966 | 0.092251731 | 0.001631348 | 0.035049793 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 44 | 0.991504553 | 0.089595228 | 0.001622355 | 0.033979988 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 45 | 0.978665313 | 0.087056792 | 0.00161376 | 0.03295773 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 46 | 0.971272446 | 0.083801766 | 0.001605536 | 0.031649445 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 47 | 0.964194168 | 0.080685251 | 0.001597662 | 0.030396831 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 48 | 0.957410819 | 0.077698592 | 0.001590116 | 0.029196409 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 49 | 0.950904341 | 0.074833837 | 0.001582877 | 0.028044984 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 50 | 0.944658123 | 0.072083672 | 0.001575929 | 0.026939617 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 51 | 0.942623826 | 0.069142092 | 0.001570744 | 0.025758186 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 52 | 0.940667772 | 0.066313649 | 0.001565759 | 0.024622195 |

| Austin | 2042 | 5 | Urban Unrestricted Access | 53 | 0.938785531 | 0.063591941 | 0.001560961 | 0.023529072 |
|--------|------|---|---------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2042 | 5 | Urban Unrestricted Access | 54 | 0.936973003 | 0.060971036 | 0.001556342 | 0.022476435 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 55 | 0.935226384 | 0.058445437 | 0.00155189 | 0.021462075 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 56 | 0.938908747 | 0.057285748 | 0.001550176 | 0.020991647 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 57 | 0.942461903 | 0.05616675 | 0.001548523 | 0.020537726 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 58 | 0.945892537 | 0.055086338 | 0.001546926 | 0.020099456 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 59 | 0.949206878 | 0.05404255 | 0.001545383 | 0.019676044 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 60 | 0.952410741 | 0.053033555 | 0.001543892 | 0.019266745 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 61 | 0.965827333 | 0.053952187 | 0.001547716 | 0.01961978 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 62 | 0.97881113 | 0.054841187 | 0.001551416 | 0.019961426 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 63 | 0.991382744 | 0.055701964 | 0.001554999 | 0.020292226 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 64 | 1.003561495 | 0.056535843 | 0.00155847 | 0.020612689 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 65 | 1.015365515 | 0.057344063 | 0.001561834 | 0.020923292 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 66 | 1.045606395 | 0.058201828 | 0.00157267 | 0.021253634 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 67 | 1.074944562 | 0.059033987 | 0.001583183 | 0.021574116 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 68 | 1.103419842 | 0.059841672 | 0.001593386 | 0.021885171 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 69 | 1.131069751 | 0.060625946 | 0.001603293 | 0.022187211 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 70 | 1.157929663 | 0.061387811 | 0.001612917 | 0.02248062 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 71 | 1.228422559 | 0.062373856 | 0.001630948 | 0.022855907 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 72 | 1.296957319 | 0.06333251 | 0.001648478 | 0.023220768 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 73 | 1.363614415 | 0.0642649 | 0.001665528 | 0.023575634 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 74 | 1.428469967 | 0.06517209 | 0.001682117 | 0.023920909 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 75 | 1.491596039 | 0.066055088 | 0.001698264 | 0.024256976 |
| Austin | 2043 | 2 | Rural Restricted Access | 2.5 | 6.835179646 | 8.704000827 | 0.01193437 | 3.462300204 |
| Austin | 2043 | 2 | Rural Restricted Access | 3 | 5.962895488 | 7.411661867 | 0.010234664 | 2.948087274 |
| Austin | 2043 | 2 | Rural Restricted Access | 4 | 4.872540289 | 5.796238166 | 0.008110031 | 2.305321111 |
| Austin | 2043 | 2 | Rural Restricted Access | 5 | 4.218327171 | 4.826983945 | 0.006835252 | 1.919661414 |
| Austin | 2043 | 2 | Rural Restricted Access | 6 | 3.753273806 | 4.16386498 | 0.005986951 | 1.655831485 |
| Austin | 2043 | 2 | Rural Restricted Access | 7 | 3.421092832 | 3.690208576 | 0.005381022 | 1.467381535 |
| Austin | 2043 | 2 | Rural Restricted Access | 8 | 3.171957101 | 3.334966273 | 0.004926575 | 1.326044073 |
| Austin | 2043 | 2 | Rural Restricted Access | 9 | 2.978184866 | 3.058666704 | 0.004573116 | 1.216114936 |
| Austin | 2043 | 2 | Rural Restricted Access | 10 | 2.823167077 | 2.837627049 | 0.004290349 | 1.128171627 |
| Austin | 2043 | 2 | Rural Restricted Access | 11 | 2.690683793 | 2.643657581 | 0.004095065 | 1.051018218 |
| Austin | 2043 | 2 | Rural Restricted Access | 12 | 2.580281056 | 2.482016358 | 0.003932328 | 0.986723712 |
| Austin | 2043 | 2 | Rural Restricted Access | 13 | 2.486863356 | 2.345243016 | 0.003794627 | 0.932320668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 2 | Rural Restricted Access | 14 | 2.406791041 | 2.228008723 | 0.003676598 | 0.885689487 |
| Austin | 2043 | 2 | Rural Restricted Access | 15 | 2.337395035 | 2.126405668 | 0.003574306 | 0.845275797 |
| Austin | 2043 | 2 | Rural Restricted Access | 16 | 2.244010279 | 2.010625703 | 0.003456162 | 0.799222923 |
| Austin | 2043 | 2 | Rural Restricted Access | 17 | 2.161611965 | 1.90846691 | 0.003351918 | 0.758588034 |
| Austin | 2043 | 2 | Rural Restricted Access | 18 | 2.088369019 | 1.817659094 | 0.003259255 | 0.722468133 |
| Austin | 2043 | 2 | Rural Restricted Access | 19 | 2.022835857 | 1.736409996 | 0.003176347 | 0.690150327 |
| Austin | 2043 | 2 | Rural Restricted Access | 20 | 1.963856011 | 1.663285807 | 0.00310173 | 0.661064302 |
| Austin | 2043 | 2 | Rural Restricted Access | 21 | 1.909587482 | 1.60090664 | 0.003031683 | 0.636235686 |
| Austin | 2043 | 2 | Rural Restricted Access | 22 | 1.860252455 | 1.544198305 | 0.002968004 | 0.613664218 |
| Austin | 2043 | 2 | Rural Restricted Access | 23 | 1.81520743 | 1.492421131 | 0.002909863 | 0.593055486 |
| Austin | 2043 | 2 | Rural Restricted Access | 24 | 1.773916157 | 1.444958721 | 0.002856566 | 0.574164148 |
| Austin | 2043 | 2 | Rural Restricted Access | 25 | 1.735928186 | 1.401293304 | 0.002807534 | 0.556784118 |
| Austin | 2043 | 2 | Rural Restricted Access | 26 | 1.696350872 | 1.362031306 | 0.002774061 | 0.541150035 |
| Austin | 2043 | 2 | Rural Restricted Access | 27 | 1.659705211 | 1.325677604 | 0.002743068 | 0.526674032 |
| Austin | 2043 | 2 | Rural Restricted Access | 28 | 1.625677097 | 1.291920596 | 0.002714288 | 0.513232029 |
| Austin | 2043 | 2 | Rural Restricted Access | 29 | 1.59399575 | 1.260491657 | 0.002687493 | 0.500717061 |
| Austin | 2043 | 2 | Rural Restricted Access | 30 | 1.564426493 | 1.23115798 | 0.002662485 | 0.489036425 |
| Austin | 2043 | 2 | Rural Restricted Access | 31 | 1.512554427 | 1.165085463 | 0.002602979 | 0.462730061 |
| Austin | 2043 | 2 | Rural Restricted Access | 32 | 1.463924365 | 1.103142478 | 0.002547193 | 0.438067846 |
| Austin | 2043 | 2 | Rural Restricted Access | 33 | 1.41824158 | 1.044953613 | 0.002494787 | 0.41490031 |
| Austin | 2043 | 2 | Rural Restricted Access | 34 | 1.375246017 | 0.990187623 | 0.002445464 | 0.393095571 |
| Austin | 2043 | 2 | Rural Restricted Access | 35 | 1.334707344 | 0.938551118 | 0.00239896 | 0.372536817 |
| Austin | 2043 | 2 | Rural Restricted Access | 36 | 1.307888687 | 0.907417691 | 0.00238456 | 0.36013474 |
| Austin | 2043 | 2 | Rural Restricted Access | 37 | 1.282519688 | 0.877967153 | 0.002370939 | 0.348403046 |
| Austin | 2043 | 2 | Rural Restricted Access | 38 | 1.258485899 | 0.850066642 | 0.002358035 | 0.337288809 |
| Austin | 2043 | 2 | Rural Restricted Access | 39 | 1.235684612 | 0.823596927 | 0.002345792 | 0.326744533 |
| Austin | 2043 | 2 | Rural Restricted Access | 40 | 1.21402339 | 0.798450698 | 0.002334162 | 0.316727471 |
| Austin | 2043 | 2 | Rural Restricted Access | 41 | 1.193424427 | 0.774529871 | 0.002323139 | 0.307198507 |
| Austin | 2043 | 2 | Rural Restricted Access | 42 | 1.173806367 | 0.75174813 | 0.002312641 | 0.298123303 |
| Austin | 2043 | 2 | Rural Restricted Access | 43 | 1.155100775 | 0.730026005 | 0.002302632 | 0.289470202 |
| Austin | 2043 | 2 | Rural Restricted Access | 44 | 1.137245438 | 0.70929125 | 0.002293077 | 0.281210423 |
| Austin | 2043 | 2 | Rural Restricted Access | 45 | 1.120183671 | 0.689478039 | 0.002283948 | 0.273317746 |
| Austin | 2043 | 2 | Rural Restricted Access | 46 | 1.10233875 | 0.659833237 | 0.002262815 | 0.261517107 |
| Austin | 2043 | 2 | Rural Restricted Access | 47 | 1.085253188 | 0.631449916 | 0.002242582 | 0.250218622 |
| Austin | 2043 | 2 | Rural Restricted Access | 48 | 1.068879524 | 0.604249233 | 0.002223192 | 0.239390907 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 2 | Rural Restricted Access | 49 | 1.053174173 | 0.578158781 | 0.002204593 | 0.22900514 |
| Austin | 2043 | 2 | Rural Restricted Access | 50 | 1.038097036 | 0.553111948 | 0.002186738 | 0.219034804 |
| Austin | 2043 | 2 | Rural Restricted Access | 51 | 1.022982346 | 0.524856535 | 0.002164733 | 0.207788814 |
| Austin | 2043 | 2 | Rural Restricted Access | 52 | 1.00844899 | 0.497687869 | 0.002143573 | 0.196975363 |
| Austin | 2043 | 2 | Rural Restricted Access | 53 | 0.994464062 | 0.471544436 | 0.002123212 | 0.186569966 |
| Austin | 2043 | 2 | Rural Restricted Access | 54 | 0.980997095 | 0.446369277 | 0.002103606 | 0.176549955 |
| Austin | 2043 | 2 | Rural Restricted Access | 55 | 0.968019836 | 0.422109579 | 0.002084712 | 0.166894307 |
| Austin | 2043 | 2 | Rural Restricted Access | 56 | 0.963158703 | 0.414174125 | 0.002080927 | 0.163733773 |
| Austin | 2043 | 2 | Rural Restricted Access | 57 | 0.958468136 | 0.406517107 | 0.002077274 | 0.160684134 |
| Austin | 2043 | 2 | Rural Restricted Access | 58 | 0.953939313 | 0.399124124 | 0.002073748 | 0.157739656 |
| Austin | 2043 | 2 | Rural Restricted Access | 59 | 0.949564009 | 0.391981751 | 0.002070341 | 0.15489499 |
| Austin | 2043 | 2 | Rural Restricted Access | 60 | 0.945334549 | 0.385077457 | 0.002067047 | 0.152145147 |
| Austin | 2043 | 2 | Rural Restricted Access | 61 | 0.955758537 | 0.393794545 | 0.002079666 | 0.155599795 |
| Austin | 2043 | 2 | Rural Restricted Access | 62 | 0.965846268 | 0.402230437 | 0.002091878 | 0.158943003 |
| Austin | 2043 | 2 | Rural Restricted Access | 63 | 0.975613753 | 0.410398523 | 0.002103702 | 0.162180077 |
| Austin | 2043 | 2 | Rural Restricted Access | 64 | 0.985076004 | 0.418311356 | 0.002115157 | 0.165315993 |
| Austin | 2043 | 2 | Rural Restricted Access | 65 | 0.994247109 | 0.425980717 | 0.002126259 | 0.168355419 |
| Austin | 2043 | 2 | Rural Restricted Access | 66 | 1.024420728 | 0.433493469 | 0.002142639 | 0.171333766 |
| Austin | 2043 | 2 | Rural Restricted Access | 67 | 1.053693641 | 0.44078196 | 0.002158529 | 0.174223207 |
| Austin | 2043 | 2 | Rural Restricted Access | 68 | 1.082105587 | 0.447856084 | 0.002173952 | 0.177027665 |
| Austin | 2043 | 2 | Rural Restricted Access | 69 | 1.109693998 | 0.45472516 | 0.002188928 | 0.179750834 |
| Austin | 2043 | 2 | Rural Restricted Access | 70 | 1.136494168 | 0.461397977 | 0.002203476 | 0.182396198 |
| Austin | 2043 | 2 | Rural Restricted Access | 71 | 1.192353963 | 0.470392319 | 0.002225495 | 0.185960812 |
| Austin | 2043 | 2 | Rural Restricted Access | 72 | 1.246662097 | 0.479136817 | 0.002246903 | 0.189426409 |
| Austin | 2043 | 2 | Rural Restricted Access | 73 | 1.299482336 | 0.48764174 | 0.002267724 | 0.192797058 |
| Austin | 2043 | 2 | Rural Restricted Access | 74 | 1.350875002 | 0.495916801 | 0.002287983 | 0.196076608 |
| Austin | 2043 | 2 | Rural Restricted Access | 75 | 1.400897197 | 0.503971193 | 0.002307701 | 0.199268703 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 2.5 | 4.975801678 | 2.537772739 | 0.010473285 | 1.007153033 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 3 | 4.388019128 | 2.160980159 | 0.008954606 | 0.857413928 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 4 | 3.653290941 | 1.689989433 | 0.007056258 | 0.670240048 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 5 | 3.212454028 | 1.407394998 | 0.00591725 | 0.557935719 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 6 | 2.909076194 | 1.214868237 | 0.005158456 | 0.481436058 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 7 | 2.69237774 | 1.077349123 | 0.00461646 | 0.426793442 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 8 | 2.5298539 | 0.974209787 | 0.004209963 | 0.38581148 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 9 | 2.403446469 | 0.893990303 | 0.003893799 | 0.353936621 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 3 | Rural Unrestricted Access | 10 | 2.302320525 | 0.829814717 | 0.003640867 | 0.328436734 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 11 | 2.214034874 | 0.773509603 | 0.00344182 | 0.306065152 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 12 | 2.140463499 | 0.726588674 | 0.003275948 | 0.287422166 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 13 | 2.078210797 | 0.68688635 | 0.003135594 | 0.271647333 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 14 | 2.024851338 | 0.652855787 | 0.003015291 | 0.258126047 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 15 | 1.978606474 | 0.623362632 | 0.002911029 | 0.246407599 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 16 | 1.913481332 | 0.589807282 | 0.002812169 | 0.233074047 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 17 | 1.856017972 | 0.560199621 | 0.00272494 | 0.221309149 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 18 | 1.80493943 | 0.5338817 | 0.002647404 | 0.210851461 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 19 | 1.759237576 | 0.510334087 | 0.002578029 | 0.201494583 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 20 | 1.718105907 | 0.489141235 | 0.002515591 | 0.193073393 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 21 | 1.651727525 | 0.47027567 | 0.002451622 | 0.185579307 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 22 | 1.591383541 | 0.453125157 | 0.002393468 | 0.178766501 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 23 | 1.536286859 | 0.437465993 | 0.002340372 | 0.172546114 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 24 | 1.485781568 | 0.423111759 | 0.0022917 | 0.166844092 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 25 | 1.439316701 | 0.409905864 | 0.002246921 | 0.161598232 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 26 | 1.420367226 | 0.398086409 | 0.00220162 | 0.156910155 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 27 | 1.402821415 | 0.387142468 | 0.002159675 | 0.152569343 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 28 | 1.386528877 | 0.376980237 | 0.002120726 | 0.148538589 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 29 | 1.371359963 | 0.36751885 | 0.002084463 | 0.144785818 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 30 | 1.357202309 | 0.358688222 | 0.002050617 | 0.141283232 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 31 | 1.32350223 | 0.340049603 | 0.002015558 | 0.133851591 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 32 | 1.291908407 | 0.322575898 | 0.001982691 | 0.126884429 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 33 | 1.26222936 | 0.306161205 | 0.001951816 | 0.120339518 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 34 | 1.23429614 | 0.290712082 | 0.001922757 | 0.114179602 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 35 | 1.207959103 | 0.276145767 | 0.001895358 | 0.108371682 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 36 | 1.183243784 | 0.266889772 | 0.001881641 | 0.10466678 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 37 | 1.159864428 | 0.258134101 | 0.001868665 | 0.101162143 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 38 | 1.137715565 | 0.249839255 | 0.001856372 | 0.09784196 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 39 | 1.116702541 | 0.241969785 | 0.00184471 | 0.094692044 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 40 | 1.096740168 | 0.234493789 | 0.00183363 | 0.091699623 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 41 | 1.077757573 | 0.227380507 | 0.001823138 | 0.088852372 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 42 | 1.059678912 | 0.220605953 | 0.001813146 | 0.086140705 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 43 | 1.042441118 | 0.214146495 | 0.001803618 | 0.083555162 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 44 | 1.025986861 | 0.207980648 | 0.001794523 | 0.081087144 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 3 | Rural Unrestricted Access | 45 | 1.010263904 | 0.202088839 | 0.001785833 | 0.078728815 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 46 | 0.997518081 | 0.193945489 | 0.001775928 | 0.075475902 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 47 | 0.985314634 | 0.186148665 | 0.001766444 | 0.072361411 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 48 | 0.973619663 | 0.178676709 | 0.001757356 | 0.06937669 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 49 | 0.962402039 | 0.17150973 | 0.001748638 | 0.066513794 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 50 | 0.951633119 | 0.164629431 | 0.001740269 | 0.063765414 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 51 | 0.95329888 | 0.157069988 | 0.001733275 | 0.06075125 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 52 | 0.954900572 | 0.149801292 | 0.00172655 | 0.057853015 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 53 | 0.956441823 | 0.142806887 | 0.001720079 | 0.055064148 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 54 | 0.957925991 | 0.136071535 | 0.001713847 | 0.052378572 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 55 | 0.959356189 | 0.129581104 | 0.001707842 | 0.049790653 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 56 | 0.962332702 | 0.127058097 | 0.001704464 | 0.048782418 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 57 | 0.965204775 | 0.124623618 | 0.001701204 | 0.047809559 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 58 | 0.967977811 | 0.122273086 | 0.001698057 | 0.046870248 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 59 | 0.970656847 | 0.120002233 | 0.001695016 | 0.045962277 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 60 | 0.973246581 | 0.117807075 | 0.001692076 | 0.045085555 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 61 | 0.987380531 | 0.120156597 | 0.001696639 | 0.046009411 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 62 | 1.001058548 | 0.122430328 | 0.001701053 | 0.046903465 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 63 | 1.014302341 | 0.124631877 | 0.001705328 | 0.047769136 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 64 | 1.027132266 | 0.126764627 | 0.001709469 | 0.048607755 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 65 | 1.039567425 | 0.128831755 | 0.001713483 | 0.04942057 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 66 | 1.069734749 | 0.130938143 | 0.001725604 | 0.050247148 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 67 | 1.099001557 | 0.132981653 | 0.001737362 | 0.051049051 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 68 | 1.127407575 | 0.134965061 | 0.001748775 | 0.051827369 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 69 | 1.154990231 | 0.136890978 | 0.001759857 | 0.052583127 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 70 | 1.181784811 | 0.13876187 | 0.001770622 | 0.053317292 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 71 | 1.250031436 | 0.141187538 | 0.001789887 | 0.054264396 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 72 | 1.316382321 | 0.143545827 | 0.001808616 | 0.055185191 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 73 | 1.380915373 | 0.145839506 | 0.001826833 | 0.056080759 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 74 | 1.443704289 | 0.148071193 | 0.001844557 | 0.056952123 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 75 | 1.504818834 | 0.150243368 | 0.001861808 | 0.05780025 |
| Austin | 2043 | 4 | Urban Restricted Access | 2.5 | 4.909681225 | 2.570436615 | 0.010244771 | 1.020727291 |
| Austin | 2043 | 4 | Urban Restricted Access | 3 | 4.247602512 | 2.188448725 | 0.008735938 | 0.868871807 |
| Austin | 2043 | 4 | Urban Restricted Access | 4 | 3.420004121 | 1.710963862 | 0.006849897 | 0.679052453 |
| Austin | 2043 | 4 | Urban Restricted Access | 5 | 2.923445086 | 1.424472944 | 0.005718272 | 0.56516084 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 4 | Urban Restricted Access | 6 | 2.591559665 | 1.229150808 | 0.0049694 | 0.487534511 |
| Austin | 2043 | 4 | Urban Restricted Access | 7 | 2.354498651 | 1.089634996 | 0.004434492 | 0.432087132 |
| Austin | 2043 | 4 | Urban Restricted Access | 8 | 2.17670289 | 0.984998137 | 0.004033311 | 0.390501599 |
| Austin | 2043 | 4 | Urban Restricted Access | 9 | 2.038417298 | 0.903613914 | 0.003721282 | 0.358157295 |
| Austin | 2043 | 4 | Urban Restricted Access | 10 | 1.927788824 | 0.838506535 | 0.003471658 | 0.332281851 |
| Austin | 2043 | 4 | Urban Restricted Access | 11 | 1.846803057 | 0.781438441 | 0.003284618 | 0.309625771 |
| Austin | 2043 | 4 | Urban Restricted Access | 12 | 1.779314917 | 0.733881696 | 0.003128752 | 0.290745704 |
| Austin | 2043 | 4 | Urban Restricted Access | 13 | 1.722209569 | 0.693641374 | 0.002996865 | 0.274770263 |
| Austin | 2043 | 4 | Urban Restricted Access | 14 | 1.673262127 | 0.659149669 | 0.002883819 | 0.261077028 |
| Austin | 2043 | 4 | Urban Restricted Access | 15 | 1.63084101 | 0.629256858 | 0.002785846 | 0.249209557 |
| Austin | 2043 | 4 | Urban Restricted Access | 16 | 1.58645043 | 0.595124087 | 0.00267843 | 0.235655537 |
| Austin | 2043 | 4 | Urban Restricted Access | 17 | 1.547282271 | 0.565006937 | 0.002583652 | 0.223696107 |
| Austin | 2043 | 4 | Urban Restricted Access | 18 | 1.51246613 | 0.538236136 | 0.002499404 | 0.213065503 |
| Austin | 2043 | 4 | Urban Restricted Access | 19 | 1.481314845 | 0.514283315 | 0.002424025 | 0.20355391 |
| Austin | 2043 | 4 | Urban Restricted Access | 20 | 1.453278689 | 0.492725776 | 0.002356184 | 0.194993476 |
| Austin | 2043 | 4 | Urban Restricted Access | 21 | 1.418323041 | 0.474083199 | 0.002296673 | 0.187565613 |
| Austin | 2043 | 4 | Urban Restricted Access | 22 | 1.386545178 | 0.457135401 | 0.002242572 | 0.18081301 |
| Austin | 2043 | 4 | Urban Restricted Access | 23 | 1.357530608 | 0.441661325 | 0.002193176 | 0.17464759 |
| Austin | 2043 | 4 | Urban Restricted Access | 24 | 1.330933919 | 0.427476756 | 0.002147896 | 0.168995955 |
| Austin | 2043 | 4 | Urban Restricted Access | 25 | 1.306464965 | 0.414426952 | 0.002106238 | 0.163796451 |
| Austin | 2043 | 4 | Urban Restricted Access | 26 | 1.282990435 | 0.402808039 | 0.00207298 | 0.159160295 |
| Austin | 2043 | 4 | Urban Restricted Access | 27 | 1.261254759 | 0.392049787 | 0.002042186 | 0.154867558 |
| Austin | 2043 | 4 | Urban Restricted Access | 28 | 1.241071632 | 0.382059981 | 0.002013591 | 0.150881445 |
| Austin | 2043 | 4 | Urban Restricted Access | 29 | 1.222280444 | 0.372759127 | 0.001986968 | 0.147170236 |
| Austin | 2043 | 4 | Urban Restricted Access | 30 | 1.204742002 | 0.364078331 | 0.00196212 | 0.143706441 |
| Austin | 2043 | 4 | Urban Restricted Access | 31 | 1.178275465 | 0.344992523 | 0.00193322 | 0.13609291 |
| Austin | 2043 | 4 | Urban Restricted Access | 32 | 1.153463087 | 0.327099579 | 0.001906125 | 0.128955224 |
| Austin | 2043 | 4 | Urban Restricted Access | 33 | 1.130154489 | 0.310291055 | 0.001880673 | 0.122250126 |
| Austin | 2043 | 4 | Urban Restricted Access | 34 | 1.108216985 | 0.294471268 | 0.001856718 | 0.115939445 |
| Austin | 2043 | 4 | Urban Restricted Access | 35 | 1.087533052 | 0.279555469 | 0.001834132 | 0.109989374 |
| Austin | 2043 | 4 | Urban Restricted Access | 36 | 1.071199521 | 0.2703266 | 0.001822805 | 0.106299749 |
| Austin | 2043 | 4 | Urban Restricted Access | 37 | 1.055748883 | 0.261596588 | 0.001812091 | 0.102809562 |
| Austin | 2043 | 4 | Urban Restricted Access | 38 | 1.041111437 | 0.253326051 | 0.001801941 | 0.09950307 |
| Austin | 2043 | 4 | Urban Restricted Access | 39 | 1.027224629 | 0.245479644 | 0.001792312 | 0.096366142 |
| Austin | 2043 | 4 | Urban Restricted Access | 40 | 1.014032161 | 0.238025557 | 0.001783164 | 0.093386059 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 4 | Urban Restricted Access | 41 | 1.001487271 | 0.230933807 | 0.001774492 | 0.090550838 |
| Austin | 2043 | 4 | Urban Restricted Access | 42 | 0.989539757 | 0.224179761 | 0.001766234 | 0.087850627 |
| Austin | 2043 | 4 | Urban Restricted Access | 43 | 0.978147941 | 0.217739855 | 0.00175836 | 0.085276007 |
| Austin | 2043 | 4 | Urban Restricted Access | 44 | 0.967273935 | 0.211592673 | 0.001750844 | 0.082818415 |
| Austin | 2043 | 4 | Urban Restricted Access | 45 | 0.956883219 | 0.205718699 | 0.001743661 | 0.08047005 |
| Austin | 2043 | 4 | Urban Restricted Access | 46 | 0.948580486 | 0.197267801 | 0.001731478 | 0.077103275 |
| Austin | 2043 | 4 | Urban Restricted Access | 47 | 0.940631061 | 0.189176515 | 0.001719813 | 0.073879767 |
| Austin | 2043 | 4 | Urban Restricted Access | 48 | 0.933012863 | 0.181422366 | 0.001708634 | 0.070790572 |
| Austin | 2043 | 4 | Urban Restricted Access | 49 | 0.925705611 | 0.173984714 | 0.001697911 | 0.067827467 |
| Austin | 2043 | 4 | Urban Restricted Access | 50 | 0.918690649 | 0.166844567 | 0.001687617 | 0.064982886 |
| Austin | 2043 | 4 | Urban Restricted Access | 51 | 0.912322977 | 0.158903578 | 0.001675917 | 0.061821487 |
| Austin | 2043 | 4 | Urban Restricted Access | 52 | 0.906200216 | 0.151268012 | 0.001664667 | 0.058781681 |
| Austin | 2043 | 4 | Urban Restricted Access | 53 | 0.900308502 | 0.14392058 | 0.001653842 | 0.055856585 |
| Austin | 2043 | 4 | Urban Restricted Access | 54 | 0.894634999 | 0.136845275 | 0.001643417 | 0.053039825 |
| Austin | 2043 | 4 | Urban Restricted Access | 55 | 0.889167806 | 0.130027254 | 0.001633372 | 0.050325493 |
| Austin | 2043 | 4 | Urban Restricted Access | 56 | 0.887242032 | 0.127636099 | 0.001628964 | 0.049370175 |
| Austin | 2043 | 4 | Urban Restricted Access | 57 | 0.88538383 | 0.125328845 | 0.001624711 | 0.048448376 |
| Austin | 2043 | 4 | Urban Restricted Access | 58 | 0.883589703 | 0.12310115 | 0.001620605 | 0.047558364 |
| Austin | 2043 | 4 | Urban Restricted Access | 59 | 0.881856394 | 0.120948971 | 0.001616638 | 0.046698521 |
| Austin | 2043 | 4 | Urban Restricted Access | 60 | 0.880180862 | 0.118868531 | 0.001612803 | 0.04586734 |
| Austin | 2043 | 4 | Urban Restricted Access | 61 | 0.892096898 | 0.121395502 | 0.001620402 | 0.046855722 |
| Austin | 2043 | 4 | Urban Restricted Access | 62 | 0.903628545 | 0.123840957 | 0.001627755 | 0.04781222 |
| Austin | 2043 | 4 | Urban Restricted Access | 63 | 0.914794108 | 0.126208779 | 0.001634876 | 0.048738353 |
| Austin | 2043 | 4 | Urban Restricted Access | 64 | 0.925610748 | 0.128502606 | 0.001641774 | 0.049635545 |
| Austin | 2043 | 4 | Urban Restricted Access | 65 | 0.936094567 | 0.130725854 | 0.001648459 | 0.050505131 |
| Austin | 2043 | 4 | Urban Restricted Access | 66 | 0.972980325 | 0.132941043 | 0.001661979 | 0.051374768 |
| Austin | 2043 | 4 | Urban Restricted Access | 67 | 1.008765016 | 0.135090107 | 0.001675094 | 0.052218446 |
| Austin | 2043 | 4 | Urban Restricted Access | 68 | 1.043497216 | 0.137175963 | 0.001687824 | 0.053037311 |
| Austin | 2043 | 4 | Urban Restricted Access | 69 | 1.077222685 | 0.13920136 | 0.001700185 | 0.05383244 |
| Austin | 2043 | 4 | Urban Restricted Access | 70 | 1.109984569 | 0.141168888 | 0.001712193 | 0.054604851 |
| Austin | 2043 | 4 | Urban Restricted Access | 71 | 1.178480948 | 0.143724434 | 0.001731157 | 0.055606827 |
| Austin | 2043 | 4 | Urban Restricted Access | 72 | 1.24507465 | 0.146208992 | 0.001749594 | 0.05658097 |
| Austin | 2043 | 4 | Urban Restricted Access | 73 | 1.309843867 | 0.14862548 | 0.001767525 | 0.057528425 |
| Austin | 2043 | 4 | Urban Restricted Access | 74 | 1.372862564 | 0.150976658 | 0.001784972 | 0.058450273 |
| Austin | 2043 | 4 | Urban Restricted Access | 75 | 1.434200763 | 0.153265138 | 0.001801954 | 0.059347538 |

| Austin | 2043 | 5 | Urban Unrestricted Access | 2.5 | 4.49068909 | 1.075468793 | 0.009908544 | 0.425254771 |
|--------|------|---|---------------------------|-----|------------|-------------|-------------|-------------|
| Austin | 2043 | 5 | Urban Unrestricted Access | 3 | 3.963019922 | 0.916093135 | 0.008458644 | 0.362041357 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 4 | 3.303433462 | 0.716873561 | 0.006646269 | 0.283024589 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 5 | 2.907681585 | 0.597341817 | 0.005558844 | 0.235614528 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 6 | 2.640176394 | 0.516031404 | 0.004834465 | 0.203371978 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 7 | 2.449101256 | 0.457952539 | 0.004317052 | 0.180341585 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 8 | 2.305794904 | 0.414393389 | 0.003928992 | 0.16306879 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 9 | 2.194334407 | 0.380514051 | 0.003627168 | 0.149634394 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 10 | 2.10516601 | 0.35341058 | 0.003385708 | 0.138886877 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 11 | 2.029684822 | 0.329607152 | 0.003191158 | 0.129448042 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 12 | 1.966783832 | 0.309770962 | 0.003029033 | 0.121582346 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 13 | 1.913559918 | 0.292986494 | 0.002891851 | 0.114926758 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 14 | 1.86793942 | 0.278599807 | 0.002774265 | 0.109221967 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 15 | 1.828401655 | 0.266131344 | 0.002672358 | 0.104277815 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 16 | 1.773575144 | 0.252000918 | 0.002578176 | 0.098672596 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 17 | 1.725198811 | 0.239532895 | 0.002495074 | 0.093726814 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 18 | 1.682197626 | 0.228450207 | 0.002421205 | 0.089330563 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 19 | 1.643722882 | 0.218534119 | 0.002355112 | 0.085397076 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 20 | 1.609095612 | 0.209609639 | 0.002295628 | 0.081856937 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 21 | 1.545359482 | 0.201349152 | 0.002235181 | 0.078580962 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 22 | 1.487417546 | 0.193839619 | 0.00218023 | 0.075602803 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 23 | 1.43451404 | 0.186983088 | 0.002130056 | 0.072883615 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 24 | 1.386019158 | 0.180697935 | 0.002084064 | 0.070391025 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 25 | 1.341403867 | 0.174915594 | 0.002041751 | 0.068097843 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 26 | 1.32591042 | 0.169751816 | 0.001996158 | 0.066059011 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 27 | 1.311564636 | 0.164970541 | 0.001953942 | 0.064171203 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 28 | 1.298243551 | 0.160530785 | 0.001914742 | 0.062418238 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 29 | 1.285841161 | 0.156397219 | 0.001878244 | 0.060786168 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 30 | 1.274265597 | 0.152539224 | 0.001844181 | 0.059262902 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 31 | 1.244962734 | 0.144889961 | 0.001815982 | 0.056206686 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 32 | 1.217491299 | 0.137718777 | 0.001789545 | 0.053341484 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 33 | 1.1916848 | 0.130982211 | 0.001764711 | 0.05064993 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 34 | 1.16739633 | 0.124641913 | 0.001741338 | 0.048116703 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 35 | 1.144495773 | 0.118663918 | 0.0017193 | 0.045728232 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 36 | 1.120625571 | 0.1146695 | 0.001705363 | 0.044120542 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2043 | 5 | Urban Unrestricted Access | 37 | 1.09804565 | 0.110890996 | 0.001692179 | 0.042599755 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 38 | 1.076654146 | 0.107311361 | 0.001679689 | 0.041159009 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 39 | 1.056359643 | 0.103915298 | 0.00166784 | 0.039792147 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 40 | 1.037079864 | 0.100689037 | 0.001656583 | 0.038493628 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 41 | 1.021767919 | 0.097623466 | 0.001646234 | 0.037259083 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 42 | 1.007185114 | 0.094703874 | 0.001636377 | 0.036083325 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 43 | 0.993280579 | 0.091920078 | 0.001626979 | 0.034962254 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 44 | 0.980008068 | 0.089262817 | 0.001618008 | 0.03389214 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 45 | 0.967325447 | 0.086723657 | 0.001609435 | 0.032869587 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 46 | 0.960021178 | 0.083467866 | 0.00160123 | 0.03156115 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 47 | 0.953027728 | 0.080350618 | 0.001593375 | 0.03030839 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 48 | 0.946325672 | 0.077363256 | 0.001585846 | 0.029107829 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 49 | 0.939897169 | 0.074497827 | 0.001578625 | 0.02795627 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 50 | 0.933725807 | 0.071747015 | 0.001571693 | 0.026850774 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 51 | 0.931699932 | 0.068804297 | 0.001566518 | 0.025669119 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 52 | 0.929751975 | 0.065974761 | 0.001561541 | 0.024532912 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 53 | 0.927877526 | 0.063252 | 0.001556753 | 0.023439582 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 54 | 0.926072501 | 0.060630082 | 0.001552142 | 0.022386745 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 55 | 0.924333113 | 0.058103506 | 0.001547698 | 0.021372192 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 56 | 0.927949037 | 0.056939933 | 0.001545986 | 0.020900529 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 57 | 0.931438086 | 0.055817188 | 0.001544333 | 0.020445416 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 58 | 0.934806823 | 0.054733157 | 0.001542737 | 0.020005996 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 59 | 0.938061366 | 0.053685873 | 0.001541196 | 0.019581471 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 60 | 0.941207424 | 0.052673499 | 0.001539706 | 0.019171097 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 61 | 0.954460184 | 0.053586655 | 0.001543519 | 0.019522402 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 62 | 0.967285435 | 0.054470354 | 0.00154721 | 0.019862374 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 63 | 0.979703536 | 0.055325999 | 0.001550783 | 0.020191553 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 64 | 0.991733571 | 0.056154905 | 0.001554245 | 0.020510445 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 65 | 1.003393451 | 0.056958307 | 0.001557601 | 0.020819526 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 66 | 1.033220285 | 0.05780971 | 0.001568405 | 0.02114818 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 67 | 1.062156767 | 0.058635697 | 0.001578887 | 0.021467024 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 68 | 1.090242175 | 0.059437391 | 0.001589061 | 0.02177649 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 69 | 1.117513514 | 0.060215848 | 0.00159894 | 0.022076986 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 70 | 1.144005671 | 0.060972063 | 0.001608537 | 0.022368897 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 71 | 1.213569855 | 0.061950551 | 0.00162652 | 0.022742305 |

| Austin | 2043 | 5 Urban Unrestricted Access | 72 | 1.281201701 | 0.06290186 | 0.001644004 | 0.02310534 |
|--------|------|------------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2043 | 5 Urban Unrestricted Access | 73 | 1.346980619 | 0.063827105 | 0.001661009 | 0.02345843 |
| Austin | 2043 | 5 Urban Unrestricted Access | 74 | 1.410981729 | 0.064727344 | 0.001677554 | 0.023801976 |
| Austin | 2043 | 5 Urban Unrestricted Access | 75 | 1.473276143 | 0.065603576 | 0.001693658 | 0.024136361 |
| Austin | 2044 | 2 Rural Restricted Access | 2.5 | 6.802336762 | 8.696266794 | 0.011917871 | 3.459259024 |
| Austin | 2044 | 2 Rural Restricted Access | 3 | 5.934722985 | 7.40519956 | 0.010220611 | 2.945551007 |
| Austin | 2044 | 2 Rural Restricted Access | 4 | 4.850205764 | 5.791365518 | 0.008099036 | 2.303415985 |
| Austin | 2044 | 2 Rural Restricted Access | 5 | 4.199495431 | 4.823065093 | 0.006826091 | 1.918134972 |
| Austin | 2044 | 2 Rural Restricted Access | 6 | 3.73665627 | 4.16042351 | 0.005978926 | 1.654493369 |
| Austin | 2044 | 2 Rural Restricted Access | 7 | 3.40605687 | 3.687108094 | 0.005373808 | 1.466177937 |
| Austin | 2044 | 2 Rural Restricted Access | 8 | 3.158107319 | 3.332121531 | 0.00491997 | 1.324941364 |
| Austin | 2044 | 2 Rural Restricted Access | 9 | 2.965257669 | 3.056020872 | 0.004566984 | 1.215090696 |
| Austin | 2044 | 2 Rural Restricted Access | 10 | 2.810977949 | 2.835140344 | 0.004284596 | 1.127210161 |
| Austin | 2044 | 2 Rural Restricted Access | 11 | 2.678963581 | 2.641223121 | 0.004089557 | 1.050076632 |
| Austin | 2044 | 2 Rural Restricted Access | 12 | 2.568951609 | 2.479625436 | 0.003927024 | 0.985798692 |
| Austin | 2044 | 2 Rural Restricted Access | 13 | 2.475864555 | 2.342888933 | 0.003789496 | 0.931409665 |
| Austin | 2044 | 2 Rural Restricted Access | 14 | 2.396075652 | 2.225686216 | 0.003671615 | 0.8847905 |
| Austin | 2044 | 2 Rural Restricted Access | 15 | 2.326925269 | 2.124110528 | 0.003569452 | 0.844387223 |
| Austin | 2044 | 2 Rural Restricted Access | 16 | 2.233720875 | 2.00835407 | 0.003451436 | 0.798342793 |
| Austin | 2044 | 2 Rural Restricted Access | 17 | 2.151481704 | 1.906216018 | 0.003347304 | 0.757715355 |
| Austin | 2044 | 2 Rural Restricted Access | 18 | 2.078380219 | 1.81542664 | 0.003254742 | 0.721602077 |
| Austin | 2044 | 2 Rural Restricted Access | 19 | 2.012973627 | 1.734194037 | 0.003171924 | 0.689290197 |
| Austin | 2044 | 2 Rural Restricted Access | 20 | 1.954107694 | 1.661084695 | 0.003097388 | 0.660209505 |
| Austin | 2044 | 2 Rural Restricted Access | 21 | 1.900054539 | 1.598734811 | 0.003027439 | 0.63539267 |
| Austin | 2044 | 2 Rural Restricted Access | 22 | 1.850915308 | 1.542053097 | 0.00296385 | 0.612831911 |
| Austin | 2044 | 2 Rural Restricted Access | 23 | 1.806049054 | 1.490300229 | 0.00290579 | 0.592232958 |
| Austin | 2044 | 2 Rural Restricted Access | 24 | 1.764921654 | 1.442860099 | 0.002852569 | 0.573350583 |
| Austin | 2044 | 2 Rural Restricted Access | 25 | 1.727084446 | 1.39921518 | 0.002803605 | 0.555978799 |
| Austin | 2044 | 2 Rural Restricted Access | 26 | 1.687638708 | 1.359949914 | 0.002770173 | 0.540343537 |
| Austin | 2044 | 2 Rural Restricted Access | 27 | 1.651114877 | 1.323593186 | 0.002739218 | 0.525866442 |
| Austin | 2044 | 2 Rural Restricted Access | 28 | 1.61719989 | 1.289833367 | 0.002710474 | 0.512423426 |
| Austin | 2044 | 2 Rural Restricted Access | 29 | 1.585623869 | 1.258401812 | 0.002683713 | 0.499907514 |
| Austin | 2044 | 2 Rural Restricted Access | 30 | 1.556152915 | 1.229065693 | 0.002658735 | 0.488225996 |
| Austin | 2044 | 2 Rural Restricted Access | 31 | 1.504378985 | 1.163022817 | 0.002599274 | 0.461931522 |
| Austin | 2044 | 2 Rural Restricted Access | 32 | 1.455840925 | 1.101107619 | 0.00254353 | 0.437280452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2044 | 2 | Rural Restricted Access | 33 | 1.410244566 | 1.042944859 | 0.002491164 | 0.414123387 |
| Austin | 2044 | 2 | Rural Restricted Access | 34 | 1.367330346 | 0.988203436 | 0.002441879 | 0.392328502 |
| Austin | 2044 | 2 | Rural Restricted Access | 35 | 1.326868367 | 0.936590096 | 0.002395409 | 0.371779038 |
| Austin | 2044 | 2 | Rural Restricted Access | 36 | 1.300130453 | 0.905459398 | 0.002381016 | 0.35937836 |
| Austin | 2044 | 2 | Rural Restricted Access | 37 | 1.274837831 | 0.87601144 | 0.002367401 | 0.347647989 |
| Austin | 2044 | 2 | Rural Restricted Access | 38 | 1.2508764 | 0.848113376 | 0.002354502 | 0.336535005 |
| Austin | 2044 | 2 | Rural Restricted Access | 39 | 1.22814376 | 0.821645981 | 0.002342265 | 0.325991918 |
| Austin | 2044 | 2 | Rural Restricted Access | 40 | 1.206547753 | 0.796501955 | 0.002330639 | 0.315975985 |
| Austin | 2044 | 2 | Rural Restricted Access | 41 | 1.186011276 | 0.772583316 | 0.002319622 | 0.306448056 |
| Austin | 2044 | 2 | Rural Restricted Access | 42 | 1.166452726 | 0.74980366 | 0.002309129 | 0.297373838 |
| Austin | 2044 | 2 | Rural Restricted Access | 43 | 1.147803876 | 0.728083523 | 0.002299124 | 0.288721676 |
| Austin | 2044 | 2 | Rural Restricted Access | 44 | 1.130002701 | 0.707350665 | 0.002289573 | 0.280462794 |
| Austin | 2044 | 2 | Rural Restricted Access | 45 | 1.112992689 | 0.687539267 | 0.002280448 | 0.272570974 |
| Austin | 2044 | 2 | Rural Restricted Access | 46 | 1.095165441 | 0.657895729 | 0.002259318 | 0.260770899 |
| Austin | 2044 | 2 | Rural Restricted Access | 47 | 1.078096799 | 0.629513617 | 0.002239087 | 0.249472955 |
| Austin | 2044 | 2 | Rural Restricted Access | 48 | 1.061739351 | 0.602314094 | 0.0022197 | 0.238645758 |
| Austin | 2044 | 2 | Rural Restricted Access | 49 | 1.046049553 | 0.576224756 | 0.002201103 | 0.228260488 |
| Austin | 2044 | 2 | Rural Restricted Access | 50 | 1.030987348 | 0.551178991 | 0.002183251 | 0.218290629 |
| Austin | 2044 | 2 | Rural Restricted Access | 51 | 1.015877418 | 0.522919386 | 0.002161241 | 0.207042965 |
| Austin | 2044 | 2 | Rural Restricted Access | 52 | 1.001348639 | 0.49574669 | 0.002140078 | 0.196227903 |
| Austin | 2044 | 2 | Rural Restricted Access | 53 | 0.987368116 | 0.469599378 | 0.002119714 | 0.185820957 |
| Austin | 2044 | 2 | Rural Restricted Access | 54 | 0.973905389 | 0.444420485 | 0.002100104 | 0.175799453 |
| Austin | 2044 | 2 | Rural Restricted Access | 55 | 0.960932217 | 0.420157189 | 0.002081207 | 0.166142367 |
| Austin | 2044 | 2 | Rural Restricted Access | 56 | 0.956059082 | 0.41219343 | 0.0020774 | 0.162970693 |
| Austin | 2044 | 2 | Rural Restricted Access | 57 | 0.951356933 | 0.404509103 | 0.002073727 | 0.159910305 |
| Austin | 2044 | 2 | Rural Restricted Access | 58 | 0.946816928 | 0.397089751 | 0.00207018 | 0.156955448 |
| Austin | 2044 | 2 | Rural Restricted Access | 59 | 0.942430821 | 0.389921904 | 0.002066753 | 0.154100755 |
| Austin | 2044 | 2 | Rural Restricted Access | 60 | 0.938190918 | 0.382992984 | 0.002063441 | 0.151341219 |
| Austin | 2044 | 2 | Rural Restricted Access | 61 | 0.948505571 | 0.391674848 | 0.00207602 | 0.154782153 |
| Austin | 2044 | 2 | Rural Restricted Access | 62 | 0.958487493 | 0.400076653 | 0.002088193 | 0.158112088 |
| Austin | 2044 | 2 | Rural Restricted Access | 63 | 0.968152528 | 0.408211733 | 0.002099979 | 0.161336311 |
| Austin | 2044 | 2 | Rural Restricted Access | 64 | 0.977515531 | 0.416092592 | 0.002111397 | 0.164459778 |
| Austin | 2044 | 2 | Rural Restricted Access | 65 | 0.986590442 | 0.423730963 | 0.002122464 | 0.167487137 |
| Austin | 2044 | 2 | Rural Restricted Access | 66 | 1.016435993 | 0.43121231 | 0.002138803 | 0.17045356 |
| Austin | 2044 | 2 | Rural Restricted Access | 67 | 1.045390632 | 0.438470334 | 0.002154653 | 0.173331433 |

| Austin | 2044 | 2 | Rural Restricted Access | 68 | 1.073493663 | 0.445514886 | 0.002170038 | 0.176124663 |
|--------|------|---|-------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2044 | 2 | Rural Restricted Access | 69 | 1.100782115 | 0.452355248 | 0.002184977 | 0.178836929 |
| Austin | 2044 | 2 | Rural Restricted Access | 70 | 1.127290896 | 0.459000172 | 0.002199488 | 0.181471702 |
| Austin | 2044 | 2 | Rural Restricted Access | 71 | 1.182564373 | 0.467960829 | 0.00222146 | 0.185023579 |
| Austin | 2044 | 2 | Rural Restricted Access | 72 | 1.236302476 | 0.476672579 | 0.002242821 | 0.188476793 |
| Austin | 2044 | 2 | Rural Restricted Access | 73 | 1.288568302 | 0.485145651 | 0.002263596 | 0.191835398 |
| Austin | 2044 | 2 | Rural Restricted Access | 74 | 1.339421539 | 0.493389721 | 0.00228381 | 0.19510323 |
| Austin | 2044 | 2 | Rural Restricted Access | 75 | 1.388918689 | 0.501413949 | 0.002303486 | 0.19828392 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 2.5 | 4.935823564 | 2.535270954 | 0.010458932 | 1.006205643 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 3 | 4.352679305 | 2.15885521 | 0.008942355 | 0.856614905 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 4 | 3.623748981 | 1.688335531 | 0.007046634 | 0.669626481 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 5 | 3.186390787 | 1.406023724 | 0.005909201 | 0.557433428 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 6 | 2.885321131 | 1.213652428 | 0.005151442 | 0.480994728 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 7 | 2.670271377 | 1.07624436 | 0.004610185 | 0.426395657 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 8 | 2.508984061 | 0.973188308 | 0.004204242 | 0.385446354 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 9 | 2.383538371 | 0.893033602 | 0.003888509 | 0.353596896 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 10 | 2.283181819 | 0.828909837 | 0.003635923 | 0.32811733 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 11 | 2.195525559 | 0.772625869 | 0.003437147 | 0.305753985 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 12 | 2.122478676 | 0.725722563 | 0.0032715 | 0.287117864 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 13 | 2.060669775 | 0.68603515 | 0.003131337 | 0.271348839 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 14 | 2.007690717 | 0.652017367 | 0.003011198 | 0.257832532 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 15 | 1.961775533 | 0.622535289 | 0.002907077 | 0.246118399 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 16 | 1.897103907 | 0.588991262 | 0.002808346 | 0.232789122 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 17 | 1.840040708 | 0.559393591 | 0.00272123 | 0.221027995 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 18 | 1.789317864 | 0.53308455 | 0.002643794 | 0.21057366 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 19 | 1.743934267 | 0.509544882 | 0.002574509 | 0.201219782 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 20 | 1.70308903 | 0.48835918 | 0.002512153 | 0.192801291 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 21 | 1.63729204 | 0.469504899 | 0.00244827 | 0.185311432 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 22 | 1.577476595 | 0.452364643 | 0.002390196 | 0.178502469 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 23 | 1.522862493 | 0.436714845 | 0.002337171 | 0.17228559 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 24 | 1.472799566 | 0.422369196 | 0.002288565 | 0.166586784 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 25 | 1.426741673 | 0.4091712 | 0.002243847 | 0.161343883 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 26 | 1.407940683 | 0.397356663 | 0.002198612 | 0.156656936 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 27 | 1.390532359 | 0.386417277 | 0.002156728 | 0.152317171 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 28 | 1.374367486 | 0.376259276 | 0.002117835 | 0.148287389 |

| Austin | 2044 | 3 Rural Unrestricted Access | 29 | 1.359317432 | 0.366801827 | 0.002081625 | 0.144535523 |
| Austin | 2044 | 3 Rural Unrestricted Access | 30 | 1.345270716 | 0.357974874 | 0.002047828 | 0.141033781 |
| Austin | 2044 | 3 Rural Unrestricted Access | 31 | 1.311821321 | 0.339346909 | 0.002012806 | 0.133606276 |
| Austin | 2044 | 3 Rural Unrestricted Access | 32 | 1.280462513 | 0.321883192 | 0.001979972 | 0.12664299 |
| Austin | 2044 | 3 Rural Unrestricted Access | 33 | 1.251004239 | 0.305477883 | 0.001949128 | 0.120101721 |
| Austin | 2044 | 3 Rural Unrestricted Access | 34 | 1.223278804 | 0.290037591 | 0.001920099 | 0.113945233 |
| Austin | 2044 | 3 Rural Unrestricted Access | 35 | 1.19713768 | 0.275479602 | 0.001892729 | 0.108140544 |
| Austin | 2044 | 3 Rural Unrestricted Access | 36 | 1.172645492 | 0.266225441 | 0.001879027 | 0.104436437 |
| Austin | 2044 | 3 Rural Unrestricted Access | 37 | 1.149477205 | 0.257471505 | 0.001866065 | 0.100932552 |
| Austin | 2044 | 3 Rural Unrestricted Access | 38 | 1.127528302 | 0.249178303 | 0.001853786 | 0.097613081 |
| Austin | 2044 | 3 Rural Unrestricted Access | 39 | 1.106704984 | 0.241310393 | 0.001842137 | 0.09446384 |
| Austin | 2044 | 3 Rural Unrestricted Access | 40 | 1.086922832 | 0.233835879 | 0.00183107 | 0.091472062 |
| Austin | 2044 | 3 Rural Unrestricted Access | 41 | 1.068111471 | 0.226724021 | 0.00182059 | 0.088625423 |
| Austin | 2044 | 3 Rural Unrestricted Access | 42 | 1.050195889 | 0.219950822 | 0.001810609 | 0.085914339 |
| Austin | 2044 | 3 Rural Unrestricted Access | 43 | 1.03311359 | 0.213492656 | 0.001801092 | 0.083329351 |
| Austin | 2044 | 3 Rural Unrestricted Access | 44 | 1.01680776 | 0.207328043 | 0.001792008 | 0.080861863 |
| Austin | 2044 | 3 Rural Unrestricted Access | 45 | 1.001226632 | 0.201437413 | 0.001783328 | 0.078504042 |
| Austin | 2044 | 3 Rural Unrestricted Access | 46 | 0.988578862 | 0.193295467 | 0.00177343 | 0.075251752 |
| Austin | 2044 | 3 Rural Unrestricted Access | 47 | 0.976469294 | 0.185499986 | 0.001763954 | 0.072137858 |
| Austin | 2044 | 3 Rural Unrestricted Access | 48 | 0.964864291 | 0.178029317 | 0.001754873 | 0.069153709 |
| Austin | 2044 | 3 Rural Unrestricted Access | 49 | 0.953732962 | 0.170863573 | 0.001746163 | 0.066291362 |
| Austin | 2044 | 3 Rural Unrestricted Access | 50 | 0.943046886 | 0.163984459 | 0.0017378 | 0.06354351 |
| Austin | 2044 | 3 Rural Unrestricted Access | 51 | 0.94465125 | 0.156424761 | 0.001730809 | 0.060529393 |
| Austin | 2044 | 3 Rural Unrestricted Access | 52 | 0.946193908 | 0.149155821 | 0.001724087 | 0.057631205 |
| Austin | 2044 | 3 Rural Unrestricted Access | 53 | 0.947678352 | 0.142161181 | 0.001717619 | 0.054842381 |
| Austin | 2044 | 3 Rural Unrestricted Access | 54 | 0.949107817 | 0.135425601 | 0.00171139 | 0.052156848 |
| Austin | 2044 | 3 Rural Unrestricted Access | 55 | 0.950485301 | 0.128934951 | 0.001705387 | 0.04956897 |
| Austin | 2044 | 3 Rural Unrestricted Access | 56 | 0.953411925 | 0.12640634 | 0.001702009 | 0.048558636 |
| Austin | 2044 | 3 Rural Unrestricted Access | 57 | 0.95623586 | 0.123966453 | 0.001698749 | 0.047583753 |
| Austin | 2044 | 3 Rural Unrestricted Access | 58 | 0.958962418 | 0.121610699 | 0.001695601 | 0.046642486 |
| Austin | 2044 | 3 Rural Unrestricted Access | 59 | 0.961596551 | 0.119334801 | 0.00169256 | 0.045733126 |
| Austin | 2044 | 3 Rural Unrestricted Access | 60 | 0.964142879 | 0.117134767 | 0.001689621 | 0.044854079 |
| Austin | 2044 | 3 Rural Unrestricted Access | 61 | 0.978137017 | 0.119476394 | 0.001694173 | 0.045775073 |
| Austin | 2044 | 3 Rural Unrestricted Access | 62 | 0.991679731 | 0.121742485 | 0.001698579 | 0.046666359 |
| Austin | 2044 | 3 Rural Unrestricted Access | 63 | 1.004792518 | 0.123936636 | 0.001702845 | 0.047529349 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2044 | 3 | Rural Unrestricted Access | 64 | 1.01749553 | 0.12606222 | 0.001706977 | 0.048365371 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 65 | 1.02980768 | 0.128122401 | 0.001710983 | 0.04917567 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 66 | 1.059634961 | 0.13022021 | 0.001723083 | 0.049999495 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 67 | 1.088571875 | 0.132255398 | 0.001734823 | 0.050798729 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 68 | 1.116657704 | 0.134230727 | 0.001746217 | 0.051574456 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 69 | 1.14392945 | 0.1361488 | 0.001757281 | 0.052327698 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 70 | 1.170422004 | 0.138012071 | 0.001768029 | 0.053059419 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 71 | 1.237926401 | 0.14042762 | 0.001787263 | 0.054003367 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 72 | 1.303555675 | 0.14277607 | 0.001805963 | 0.054921093 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 73 | 1.367386888 | 0.145060178 | 0.001824151 | 0.055813677 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 74 | 1.429492932 | 0.147282554 | 0.001841848 | 0.056682137 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 75 | 1.489942815 | 0.149445667 | 0.001859072 | 0.057527438 |
| Austin | 2044 | 4 | Urban Restricted Access | 2.5 | 4.873578198 | 2.567837753 | 0.010231733 | 1.019736097 |
| Austin | 2044 | 4 | Urban Restricted Access | 3 | 4.216534874 | 2.186252156 | 0.008724841 | 0.868039332 |
| Austin | 2044 | 4 | Urban Restricted Access | 4 | 3.395230719 | 1.709270161 | 0.006841226 | 0.678418376 |
| Austin | 2044 | 4 | Urban Restricted Access | 5 | 2.902448226 | 1.423080963 | 0.005711057 | 0.564645802 |
| Austin | 2044 | 4 | Urban Restricted Access | 6 | 2.572976895 | 1.227923766 | 0.004963131 | 0.487083633 |
| Austin | 2044 | 4 | Urban Restricted Access | 7 | 2.33764023 | 1.088525768 | 0.004428899 | 0.431682084 |
| Austin | 2044 | 4 | Urban Restricted Access | 8 | 2.161137731 | 0.98397727 | 0.004028224 | 0.390130923 |
| Austin | 2044 | 4 | Urban Restricted Access | 9 | 2.02385801 | 0.902661771 | 0.003716589 | 0.357813353 |
| Austin | 2044 | 4 | Urban Restricted Access | 10 | 1.914034233 | 0.837609373 | 0.00346728 | 0.331959296 |
| Austin | 2044 | 4 | Urban Restricted Access | 11 | 1.833556676 | 0.780566547 | 0.003280474 | 0.309312008 |
| Austin | 2044 | 4 | Urban Restricted Access | 12 | 1.766492045 | 0.733030859 | 0.003124801 | 0.290439268 |
| Austin | 2044 | 4 | Urban Restricted Access | 13 | 1.70974505 | 0.692808354 | 0.002993079 | 0.274470026 |
| Austin | 2044 | 4 | Urban Restricted Access | 14 | 1.661104769 | 0.658331921 | 0.002880173 | 0.260782104 |
| Austin | 2044 | 4 | Urban Restricted Access | 15 | 1.618949858 | 0.628452346 | 0.002782322 | 0.248919239 |
| Austin | 2044 | 4 | Urban Restricted Access | 16 | 1.574767039 | 0.594334303 | 0.002675039 | 0.23537001 |
| Austin | 2044 | 4 | Urban Restricted Access | 17 | 1.535782199 | 0.564230148 | 0.002580377 | 0.223414809 |
| Austin | 2044 | 4 | Urban Restricted Access | 18 | 1.501129008 | 0.537470899 | 0.002496233 | 0.212787963 |
| Austin | 2044 | 4 | Urban Restricted Access | 19 | 1.470123522 | 0.513528414 | 0.002420946 | 0.203279732 |
| Austin | 2044 | 4 | Urban Restricted Access | 20 | 1.442218584 | 0.491980176 | 0.002353188 | 0.194722325 |
| Austin | 2044 | 4 | Urban Restricted Access | 21 | 1.407504541 | 0.47334758 | 0.002293752 | 0.187298511 |
| Austin | 2044 | 4 | Urban Restricted Access | 22 | 1.375946321 | 0.456408856 | 0.00223972 | 0.180549589 |
| Austin | 2044 | 4 | Urban Restricted Access | 23 | 1.347132294 | 0.440943065 | 0.002190386 | 0.17438753 |
| Austin | 2044 | 4 | Urban Restricted Access | 24 | 1.320719436 | 0.42676609 | 0.002145163 | 0.168738976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2044 | 4 | Urban Restricted Access | 25 | 1.296419607 | 0.413723272 | 0.002103558 | 0.163542306 |
| Austin | 2044 | 4 | Urban Restricted Access | 26 | 1.273109555 | 0.402104743 | 0.002070342 | 0.158906432 |
| Austin | 2044 | 4 | Urban Restricted Access | 27 | 1.251526173 | 0.391346846 | 0.002039586 | 0.154613957 |
| Austin | 2044 | 4 | Urban Restricted Access | 28 | 1.231484462 | 0.38135737 | 0.002011027 | 0.150628086 |
| Austin | 2044 | 4 | Urban Restricted Access | 29 | 1.212824938 | 0.372056823 | 0.001984437 | 0.146917104 |
| Austin | 2044 | 4 | Urban Restricted Access | 30 | 1.195409382 | 0.363376313 | 0.001959621 | 0.14345352 |
| Austin | 2044 | 4 | Urban Restricted Access | 31 | 1.169083125 | 0.344299472 | 0.001930745 | 0.135843834 |
| Austin | 2044 | 4 | Urban Restricted Access | 32 | 1.14440226 | 0.326414933 | 0.001903675 | 0.128709752 |
| Austin | 2044 | 4 | Urban Restricted Access | 33 | 1.121217205 | 0.309614306 | 0.001878245 | 0.12200804 |
| Austin | 2044 | 4 | Urban Restricted Access | 34 | 1.099395976 | 0.293801952 | 0.001854311 | 0.115700545 |
| Austin | 2044 | 4 | Urban Restricted Access | 35 | 1.078821675 | 0.27889316 | 0.001831744 | 0.109753479 |
| Austin | 2044 | 4 | Urban Restricted Access | 36 | 1.062595705 | 0.269664849 | 0.001820429 | 0.106064341 |
| Austin | 2044 | 4 | Urban Restricted Access | 37 | 1.047246815 | 0.260935366 | 0.001809725 | 0.102574616 |
| Austin | 2044 | 4 | Urban Restricted Access | 38 | 1.032705761 | 0.252665329 | 0.001799584 | 0.09926856 |
| Austin | 2044 | 4 | Urban Restricted Access | 39 | 1.018910402 | 0.244819397 | 0.001789964 | 0.096132046 |
| Austin | 2044 | 4 | Urban Restricted Access | 40 | 1.005804811 | 0.237365761 | 0.001780824 | 0.093152358 |
| Austin | 2044 | 4 | Urban Restricted Access | 41 | 0.993342565 | 0.230274471 | 0.001772161 | 0.090317501 |
| Austin | 2044 | 4 | Urban Restricted Access | 42 | 0.981473759 | 0.223520861 | 0.001763911 | 0.087617637 |
| Austin | 2044 | 4 | Urban Restricted Access | 43 | 0.97015699 | 0.217081372 | 0.001756044 | 0.085043349 |
| Austin | 2044 | 4 | Urban Restricted Access | 44 | 0.959354621 | 0.210934588 | 0.001748535 | 0.082586073 |
| Austin | 2044 | 4 | Urban Restricted Access | 45 | 0.949032356 | 0.205060994 | 0.001741359 | 0.08023801 |
| Austin | 2044 | 4 | Urban Restricted Access | 46 | 0.940762091 | 0.196611137 | 0.001729185 | 0.076871711 |
| Austin | 2044 | 4 | Urban Restricted Access | 47 | 0.932843751 | 0.188520849 | 0.00171753 | 0.073648659 |
| Austin | 2044 | 4 | Urban Restricted Access | 48 | 0.925255343 | 0.180767656 | 0.00170636 | 0.0705599 |
| Austin | 2044 | 4 | Urban Restricted Access | 49 | 0.917976665 | 0.17333092 | 0.001695645 | 0.067597214 |
| Austin | 2044 | 4 | Urban Restricted Access | 50 | 0.910989135 | 0.166191653 | 0.00168536 | 0.064753035 |
| Austin | 2044 | 4 | Urban Restricted Access | 51 | 0.904638997 | 0.158250524 | 0.001673667 | 0.061591594 |
| Austin | 2044 | 4 | Urban Restricted Access | 52 | 0.898533095 | 0.150614823 | 0.001662425 | 0.058551748 |
| Austin | 2044 | 4 | Urban Restricted Access | 53 | 0.892657604 | 0.143267262 | 0.001651606 | 0.055626613 |
| Austin | 2044 | 4 | Urban Restricted Access | 54 | 0.886999725 | 0.136191832 | 0.001641189 | 0.052809816 |
| Austin | 2044 | 4 | Urban Restricted Access | 55 | 0.881547586 | 0.129373691 | 0.00163115 | 0.050095448 |
| Austin | 2044 | 4 | Urban Restricted Access | 56 | 0.879621046 | 0.126975821 | 0.001626742 | 0.049137568 |
| Austin | 2044 | 4 | Urban Restricted Access | 57 | 0.877762103 | 0.124662086 | 0.001622489 | 0.048213297 |
| Austin | 2044 | 4 | Urban Restricted Access | 58 | 0.875967262 | 0.122428135 | 0.001618383 | 0.047320898 |
| Austin | 2044 | 4 | Urban Restricted Access | 59 | 0.874233263 | 0.120269911 | 0.001614416 | 0.046458749 |

| Austin | 2044 | 4 | Urban Restricted Access | 60 | 0.872557065 | 0.118183629 | 0.001610581 | 0.045625339 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2044 | 4 | Urban Restricted Access | 61 | 0.884364011 | 0.120700883 | 0.001618165 | 0.046610256 |
| Austin | 2044 | 4 | Urban Restricted Access | 62 | 0.895790089 | 0.123136936 | 0.001625504 | 0.0475634 |
| Austin | 2044 | 4 | Urban Restricted Access | 63 | 0.906853434 | 0.125495654 | 0.00163261 | 0.048486286 |
| Austin | 2044 | 4 | Urban Restricted Access | 64 | 0.917571049 | 0.127780662 | 0.001639495 | 0.049380332 |
| Austin | 2044 | 4 | Urban Restricted Access | 65 | 0.927958892 | 0.129995362 | 0.001646167 | 0.050246869 |
| Austin | 2044 | 4 | Urban Restricted Access | 66 | 0.96447355 | 0.132200826 | 0.001659665 | 0.051113288 |
| Austin | 2044 | 4 | Urban Restricted Access | 67 | 0.999898218 | 0.134340456 | 0.001672761 | 0.051953844 |
| Austin | 2044 | 4 | Urban Restricted Access | 68 | 1.034280984 | 0.136417156 | 0.001685471 | 0.052769677 |
| Austin | 2044 | 4 | Urban Restricted Access | 69 | 1.067667148 | 0.138433661 | 0.001697813 | 0.053561863 |
| Austin | 2044 | 4 | Urban Restricted Access | 70 | 1.100099422 | 0.140392552 | 0.001709802 | 0.054331415 |
| Austin | 2044 | 4 | Urban Restricted Access | 71 | 1.167922017 | 0.142937139 | 0.001728738 | 0.055329816 |
| Austin | 2044 | 4 | Urban Restricted Access | 72 | 1.23386065 | 0.145411043 | 0.001747147 | 0.056300484 |
| Austin | 2044 | 4 | Urban Restricted Access | 73 | 1.297992746 | 0.147817169 | 0.001765053 | 0.057244558 |
| Austin | 2044 | 4 | Urban Restricted Access | 74 | 1.360391543 | 0.150158264 | 0.001782474 | 0.058163117 |
| Austin | 2044 | 4 | Urban Restricted Access | 75 | 1.421126371 | 0.15243693 | 0.001799431 | 0.059057181 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 2.5 | 4.452303903 | 1.074223136 | 0.009895705 | 0.424805321 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 3 | 3.929062075 | 0.915018625 | 0.008447687 | 0.361658563 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 4 | 3.275009789 | 0.716012987 | 0.006637665 | 0.282725115 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 5 | 2.882578418 | 0.596609605 | 0.005551651 | 0.235365046 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 6 | 2.617282054 | 0.515375224 | 0.004828209 | 0.203151921 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 7 | 2.427784652 | 0.457350666 | 0.004311465 | 0.180142545 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 8 | 2.2856616 | 0.413832248 | 0.003923907 | 0.162885514 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 9 | 2.175121449 | 0.379984589 | 0.003622473 | 0.149463378 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 10 | 2.086689328 | 0.352906462 | 0.003381325 | 0.13872567 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 11 | 2.011811473 | 0.329115839 | 0.003187027 | 0.129291725 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 12 | 1.949413261 | 0.30929032 | 0.003025113 | 0.121430105 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 13 | 1.896614773 | 0.292514881 | 0.002888108 | 0.114777965 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 14 | 1.851358927 | 0.278135934 | 0.002770675 | 0.10907613 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 15 | 1.812137194 | 0.265674179 | 0.0026689 | 0.10413454 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 16 | 1.757751342 | 0.251550917 | 0.002574837 | 0.098531964 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 17 | 1.709763827 | 0.239089215 | 0.002491841 | 0.093588514 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 18 | 1.667108257 | 0.228012147 | 0.002418066 | 0.089194336 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 19 | 1.628942748 | 0.218101086 | 0.002352057 | 0.085262703 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 20 | 1.594593789 | 0.209181132 | 0.002292649 | 0.081724234 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2044 | 5 | Urban Unrestricted Access | 21 | 1.531425276 | 0.200927087 | 0.00223228 | 0.078450555 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 22 | 1.473999356 | 0.19342341 | 0.002177399 | 0.075474484 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 23 | 1.421566993 | 0.186572227 | 0.00212729 | 0.072757202 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 24 | 1.373503995 | 0.180291976 | 0.002081356 | 0.070266359 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 25 | 1.329286036 | 0.174514145 | 0.002039098 | 0.067974784 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 26 | 1.313936694 | 0.169355431 | 0.001993567 | 0.065937162 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 27 | 1.29972434 | 0.164578844 | 0.001951408 | 0.064050474 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 28 | 1.286527154 | 0.160143442 | 0.001912261 | 0.06229855 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 29 | 1.274240119 | 0.15601393 | 0.001875813 | 0.060667448 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 30 | 1.26277222 | 0.152159719 | 0.001841796 | 0.059145087 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 31 | 1.233718967 | 0.144516223 | 0.001813628 | 0.056090942 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 32 | 1.206481543 | 0.137350446 | 0.00178722 | 0.053227682 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 33 | 1.180894871 | 0.130618958 | 0.001762414 | 0.050537953 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 34 | 1.156813299 | 0.12428344 | 0.001739066 | 0.048006443 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 35 | 1.134107815 | 0.118309952 | 0.001717052 | 0.045619591 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 36 | 1.110459148 | 0.114317295 | 0.001703132 | 0.044012519 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 37 | 1.088088787 | 0.110540458 | 0.001689964 | 0.042492315 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 38 | 1.066895814 | 0.106962401 | 0.001677489 | 0.041052123 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 39 | 1.04678966 | 0.103567834 | 0.001665654 | 0.039685786 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 40 | 1.027688813 | 0.100342996 | 0.00165441 | 0.038387767 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 41 | 1.012519992 | 0.09727849 | 0.001644073 | 0.037153656 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 42 | 0.998073495 | 0.094359912 | 0.001634229 | 0.035978312 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 43 | 0.984298928 | 0.091577082 | 0.001624842 | 0.034857635 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 44 | 0.971150478 | 0.088920745 | 0.001615881 | 0.033787899 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 45 | 0.958586403 | 0.086382467 | 0.001607319 | 0.032765706 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 46 | 0.95134941 | 0.083127359 | 0.001599124 | 0.031457662 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 47 | 0.944420374 | 0.080010766 | 0.001591277 | 0.03020528 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 48 | 0.937780048 | 0.077024032 | 0.001583757 | 0.02900508 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 49 | 0.931410756 | 0.074159205 | 0.001576544 | 0.027853868 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 50 | 0.925296235 | 0.071408971 | 0.001569619 | 0.026748704 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 51 | 0.923278164 | 0.068466269 | 0.001564449 | 0.02556723 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 52 | 0.921337711 | 0.065636748 | 0.001559478 | 0.024431197 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 53 | 0.919470483 | 0.062914001 | 0.001554694 | 0.023338033 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 54 | 0.917672411 | 0.060292097 | 0.001550088 | 0.022285357 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 55 | 0.915939724 | 0.057765535 | 0.001545648 | 0.02127096 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2044 | 5 | Urban Unrestricted Access | 56 | 0.919507661 | 0.056599929 | 0.001543936 | 0.020798719 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 57 | 0.922950408 | 0.055475221 | 0.001542283 | 0.020343048 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 58 | 0.92627444 | 0.054389297 | 0.001540688 | 0.01990309 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 59 | 0.929485792 | 0.053340183 | 0.001539146 | 0.019478046 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 60 | 0.9325901 | 0.05232604 | 0.001537656 | 0.01906717 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 61 | 0.945714095 | 0.053236113 | 0.001541464 | 0.019417585 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 62 | 0.958414736 | 0.054116829 | 0.001545149 | 0.019756696 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 63 | 0.970712182 | 0.054969585 | 0.001548717 | 0.020085042 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 64 | 0.982625332 | 0.055795693 | 0.001552173 | 0.020403127 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 65 | 0.994171925 | 0.056596382 | 0.001555523 | 0.020711424 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 66 | 1.02368256 | 0.057443666 | 0.001566313 | 0.021039067 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 67 | 1.052312281 | 0.058265658 | 0.001576781 | 0.02135693 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 68 | 1.080099952 | 0.059063474 | 0.001586941 | 0.021665444 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 69 | 1.107082183 | 0.059838165 | 0.001596806 | 0.021965015 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 70 | 1.133293493 | 0.060590721 | 0.001606389 | 0.022256027 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 71 | 1.202152379 | 0.061563891 | 0.001624348 | 0.022628149 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 72 | 1.269098518 | 0.062510027 | 0.001641808 | 0.022989935 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 73 | 1.334210517 | 0.063430242 | 0.00165879 | 0.023341808 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 74 | 1.397562731 | 0.064325587 | 0.001675312 | 0.023684172 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 75 | 1.459225554 | 0.065197056 | 0.001691394 | 0.024017405 |
| Austin | 2045 | 2 | Rural Restricted Access | 2.5 | 6.777684482 | 8.68954564 | 0.011904334 | 3.456610853 |
| Austin | 2045 | 2 | Rural Restricted Access | 3 | 5.91349485 | 7.399608713 | 0.010209056 | 2.943351372 |
| Austin | 2045 | 2 | Rural Restricted Access | 4 | 4.83325781 | 5.787187554 | 0.008089957 | 2.301777022 |
| Austin | 2045 | 2 | Rural Restricted Access | 5 | 4.185115586 | 4.819734859 | 0.006818499 | 1.916832412 |
| Austin | 2045 | 2 | Rural Restricted Access | 6 | 3.723934052 | 4.157515093 | 0.005972274 | 1.653358438 |
| Austin | 2045 | 2 | Rural Restricted Access | 7 | 3.39451867 | 3.684500974 | 0.005367827 | 1.465162743 |
| Austin | 2045 | 2 | Rural Restricted Access | 8 | 3.147457134 | 3.329740384 | 0.004914492 | 1.324015971 |
| Austin | 2045 | 2 | Rural Restricted Access | 9 | 2.955298161 | 3.053815482 | 0.004561899 | 1.214235149 |
| Austin | 2045 | 2 | Rural Restricted Access | 10 | 2.801570983 | 2.83307556 | 0.004279824 | 1.126410491 |
| Austin | 2045 | 2 | Rural Restricted Access | 11 | 2.669904618 | 2.639202229 | 0.004084976 | 1.049293491 |
| Austin | 2045 | 2 | Rural Restricted Access | 12 | 2.560182647 | 2.477641121 | 0.003922604 | 0.985029324 |
| Austin | 2045 | 2 | Rural Restricted Access | 13 | 2.46734098 | 2.340935568 | 0.003785212 | 0.930651951 |
| Austin | 2045 | 2 | Rural Restricted Access | 14 | 2.387762408 | 2.223759379 | 0.003667447 | 0.884042775 |
| Austin | 2045 | 2 | Rural Restricted Access | 15 | 2.318794312 | 2.122206683 | 0.003565384 | 0.843648156 |
| Austin | 2045 | 2 | Rural Restricted Access | 16 | 2.225733355 | 2.006484925 | 0.00344748 | 0.797616949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 2 | Rural Restricted Access | 17 | 2.143620746 | 1.904377492 | 0.003343446 | 0.757001179 |
| Austin | 2045 | 2 | Rural Restricted Access | 18 | 2.070631761 | 1.813615329 | 0.003250972 | 0.720898272 |
| Austin | 2045 | 2 | Rural Restricted Access | 19 | 2.005325826 | 1.732407078 | 0.003168232 | 0.688595671 |
| Austin | 2045 | 2 | Rural Restricted Access | 20 | 1.946550485 | 1.659319652 | 0.003093766 | 0.65952333 |
| Austin | 2045 | 2 | Rural Restricted Access | 21 | 1.892659129 | 1.596999808 | 0.003023898 | 0.634718423 |
| Austin | 2045 | 2 | Rural Restricted Access | 22 | 1.843666986 | 1.540345404 | 0.002960382 | 0.612168508 |
| Austin | 2045 | 2 | Rural Restricted Access | 23 | 1.79893503 | 1.48861747 | 0.002902389 | 0.591579455 |
| Austin | 2045 | 2 | Rural Restricted Access | 24 | 1.757930737 | 1.441200197 | 0.002849229 | 0.572706156 |
| Austin | 2045 | 2 | Rural Restricted Access | 25 | 1.720206788 | 1.397576306 | 0.002800322 | 0.555342721 |
| Austin | 2045 | 2 | Rural Restricted Access | 26 | 1.680867645 | 1.358301623 | 0.002766924 | 0.539703751 |
| Austin | 2045 | 2 | Rural Restricted Access | 27 | 1.644442513 | 1.321936176 | 0.002736001 | 0.525223223 |
| Austin | 2045 | 2 | Rural Restricted Access | 28 | 1.610619176 | 1.28816826 | 0.002707286 | 0.511777019 |
| Austin | 2045 | 2 | Rural Restricted Access | 29 | 1.579128482 | 1.256729167 | 0.002680552 | 0.499258139 |
| Austin | 2045 | 2 | Rural Restricted Access | 30 | 1.549737169 | 1.227386013 | 0.002655599 | 0.48757385 |
| Austin | 2045 | 2 | Rural Restricted Access | 31 | 1.498056944 | 1.161372722 | 0.002596187 | 0.461291452 |
| Austin | 2045 | 2 | Rural Restricted Access | 32 | 1.449606734 | 1.099485263 | 0.002540487 | 0.436651703 |
| Austin | 2045 | 2 | Rural Restricted Access | 33 | 1.4040929 | 1.041348558 | 0.002488163 | 0.413505272 |
| Austin | 2045 | 2 | Rural Restricted Access | 34 | 1.36125635 | 0.98663166 | 0.002438917 | 0.391720397 |
| Austin | 2045 | 2 | Rural Restricted Access | 35 | 1.320867604 | 0.935041442 | 0.002392485 | 0.371180371 |
| Austin | 2045 | 2 | Rural Restricted Access | 36 | 1.294201113 | 0.903909304 | 0.002378095 | 0.358779243 |
| Austin | 2045 | 2 | Rural Restricted Access | 37 | 1.268976054 | 0.874459985 | 0.002364483 | 0.347048446 |
| Austin | 2045 | 2 | Rural Restricted Access | 38 | 1.24507863 | 0.84656063 | 0.002351588 | 0.33593506 |
| Austin | 2045 | 2 | Rural Restricted Access | 39 | 1.222406715 | 0.820092011 | 0.002339354 | 0.325391591 |
| Austin | 2045 | 2 | Rural Restricted Access | 40 | 1.200868395 | 0.794946823 | 0.002327731 | 0.315375295 |
| Austin | 2045 | 2 | Rural Restricted Access | 41 | 1.180386758 | 0.771027006 | 0.002316717 | 0.305847023 |
| Austin | 2045 | 2 | Rural Restricted Access | 42 | 1.160880436 | 0.748246227 | 0.002306227 | 0.296772477 |
| Austin | 2045 | 2 | Rural Restricted Access | 43 | 1.142281386 | 0.72652502 | 0.002296226 | 0.288120004 |
| Austin | 2045 | 2 | Rural Restricted Access | 44 | 1.124527746 | 0.705791141 | 0.002286679 | 0.279860824 |
| Austin | 2045 | 2 | Rural Restricted Access | 45 | 1.107563158 | 0.685978767 | 0.002277556 | 0.27196872 |
| Austin | 2045 | 2 | Rural Restricted Access | 46 | 1.089755686 | 0.656336056 | 0.00225643 | 0.260169021 |
| Austin | 2045 | 2 | Rural Restricted Access | 47 | 1.07270598 | 0.627954737 | 0.002236203 | 0.248871437 |
| Austin | 2045 | 2 | Rural Restricted Access | 48 | 1.056366678 | 0.600755972 | 0.002216818 | 0.238044586 |
| Austin | 2045 | 2 | Rural Restricted Access | 49 | 1.040694286 | 0.574667362 | 0.002198225 | 0.227659647 |
| Austin | 2045 | 2 | Rural Restricted Access | 50 | 1.02564879 | 0.549622296 | 0.002180376 | 0.217690106 |
| Austin | 2045 | 2 | Rural Restricted Access | 51 | 1.010546962 | 0.521359373 | 0.002158367 | 0.206441135 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 2 | Rural Restricted Access | 52 | 0.996025973 | 0.494183486 | 0.002137205 | 0.195624817 |
| Austin | 2045 | 2 | Rural Restricted Access | 53 | 0.982052947 | 0.468033104 | 0.002116841 | 0.185216662 |
| Austin | 2045 | 2 | Rural Restricted Access | 54 | 0.96859744 | 0.442851255 | 0.002097232 | 0.175193994 |
| Austin | 2045 | 2 | Rural Restricted Access | 55 | 0.955631224 | 0.418585109 | 0.002078335 | 0.165535786 |
| Austin | 2045 | 2 | Rural Restricted Access | 56 | 0.950754918 | 0.410592519 | 0.002074509 | 0.162352665 |
| Austin | 2045 | 2 | Rural Restricted Access | 57 | 0.94604971 | 0.402880371 | 0.002070816 | 0.159281232 |
| Austin | 2045 | 2 | Rural Restricted Access | 58 | 0.941506751 | 0.395434159 | 0.002067251 | 0.156315711 |
| Austin | 2045 | 2 | Rural Restricted Access | 59 | 0.937117791 | 0.388240361 | 0.002063807 | 0.153450715 |
| Austin | 2045 | 2 | Rural Restricted Access | 60 | 0.932875129 | 0.381286356 | 0.002060477 | 0.15068122 |
| Austin | 2045 | 2 | Rural Restricted Access | 61 | 0.943114324 | 0.38993102 | 0.00207302 | 0.154107644 |
| Austin | 2045 | 2 | Rural Restricted Access | 62 | 0.953023222 | 0.398296824 | 0.002085158 | 0.157423538 |
| Austin | 2045 | 2 | Rural Restricted Access | 63 | 0.962617552 | 0.406397047 | 0.002096911 | 0.160634166 |
| Austin | 2045 | 2 | Rural Restricted Access | 64 | 0.971912059 | 0.414244138 | 0.002108297 | 0.163744462 |
| Austin | 2045 | 2 | Rural Restricted Access | 65 | 0.980920582 | 0.42184978 | 0.002119333 | 0.166759056 |
| Austin | 2045 | 2 | Rural Restricted Access | 66 | 1.010516372 | 0.42929868 | 0.002135633 | 0.16971296 |
| Austin | 2045 | 2 | Rural Restricted Access | 67 | 1.039228707 | 0.436525224 | 0.002151447 | 0.172578687 |
| Austin | 2045 | 2 | Rural Restricted Access | 68 | 1.067096561 | 0.443539223 | 0.002166797 | 0.175360128 |
| Austin | 2045 | 2 | Rural Restricted Access | 69 | 1.094156651 | 0.450349918 | 0.002181701 | 0.178060947 |
| Austin | 2045 | 2 | Rural Restricted Access | 70 | 1.120443595 | 0.456966022 | 0.002196179 | 0.1806846 |
| Austin | 2045 | 2 | Rural Restricted Access | 71 | 1.175269175 | 0.465896368 | 0.002218113 | 0.184224911 |
| Austin | 2045 | 2 | Rural Restricted Access | 72 | 1.228571822 | 0.474578649 | 0.002239438 | 0.18766688 |
| Austin | 2045 | 2 | Rural Restricted Access | 73 | 1.280414123 | 0.483023059 | 0.002260179 | 0.191014548 |
| Austin | 2045 | 2 | Rural Restricted Access | 74 | 1.33085528 | 0.491239242 | 0.002280359 | 0.194271739 |
| Austin | 2045 | 2 | Rural Restricted Access | 75 | 1.379951339 | 0.499236327 | 0.002300001 | 0.197442072 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 2.5 | 4.904674809 | 2.533296281 | 0.010447122 | 1.005455762 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 3 | 4.325101312 | 2.157187286 | 0.008932269 | 0.855985831 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 4 | 3.60063444 | 1.687051042 | 0.007038704 | 0.669148416 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 5 | 3.165954317 | 1.404969296 | 0.005902565 | 0.557045967 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 6 | 2.866675893 | 1.212722148 | 0.005145659 | 0.480656204 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 7 | 2.652905589 | 1.075402757 | 0.004605012 | 0.426092088 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 8 | 2.492577861 | 0.972413213 | 0.004199527 | 0.385169001 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 9 | 2.367878518 | 0.892310235 | 0.00388415 | 0.353339933 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 10 | 2.268119043 | 0.828227853 | 0.003631848 | 0.327876679 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 11 | 2.180949679 | 0.771959266 | 0.003433293 | 0.305519252 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 12 | 2.108308543 | 0.725068777 | 0.00326783 | 0.286888063 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 3 | Rural Unrestricted Access | 13 | 2.046842966 | 0.68539221 | 0.003127823 | 0.27112321 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 14 | 1.994158186 | 0.651383723 | 0.003007817 | 0.257610479 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 15 | 1.948498043 | 0.621909702 | 0.002903811 | 0.245899446 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 16 | 1.884183441 | 0.588376723 | 0.002805187 | 0.232574465 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 17 | 1.827435262 | 0.558788801 | 0.002718165 | 0.220817129 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 18 | 1.776992436 | 0.532488426 | 0.002640813 | 0.210366164 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 19 | 1.731859382 | 0.508956512 | 0.002571603 | 0.2010153 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 20 | 1.691239633 | 0.487777789 | 0.002509314 | 0.192599523 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 21 | 1.62590093 | 0.468933191 | 0.002445502 | 0.185113312 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 22 | 1.566502109 | 0.451801739 | 0.002387492 | 0.178307667 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 23 | 1.512268402 | 0.436159978 | 0.002334526 | 0.172093816 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 24 | 1.462554172 | 0.421821698 | 0.002285974 | 0.166397786 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 25 | 1.416817079 | 0.408630479 | 0.002241306 | 0.161157439 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 26 | 1.398134935 | 0.396817729 | 0.002196126 | 0.156470561 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 27 | 1.380836654 | 0.385879998 | 0.002154293 | 0.152130858 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 28 | 1.364773964 | 0.375723533 | 0.002115447 | 0.148101135 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 29 | 1.349819045 | 0.366267514 | 0.002079281 | 0.144349323 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 30 | 1.335861121 | 0.357441896 | 0.002045525 | 0.140847632 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 31 | 1.302615179 | 0.338822997 | 0.002010534 | 0.133423683 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 32 | 1.271447108 | 0.321367779 | 0.00197773 | 0.126463732 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 33 | 1.24216801 | 0.304970453 | 0.001946914 | 0.119925595 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 34 | 1.214611213 | 0.289537676 | 0.001917911 | 0.113772055 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 35 | 1.18862909 | 0.274986771 | 0.001890565 | 0.107970146 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 36 | 1.164317115 | 0.265732808 | 0.001876876 | 0.104266156 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 37 | 1.141319301 | 0.25697906 | 0.001863928 | 0.100762382 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 38 | 1.119531898 | 0.248686034 | 0.00185166 | 0.097443017 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 39 | 1.098861798 | 0.240818293 | 0.001840022 | 0.094293875 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 40 | 1.079225202 | 0.233343938 | 0.001828966 | 0.091302191 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 41 | 1.060551934 | 0.226232223 | 0.001818496 | 0.088455643 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 42 | 1.04276787 | 0.219459162 | 0.001808524 | 0.085744645 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 43 | 1.025810971 | 0.213001126 | 0.001799016 | 0.08315974 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 44 | 1.00962484 | 0.206836638 | 0.00178994 | 0.08069233 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 45 | 0.994158093 | 0.200946127 | 0.001781268 | 0.078334583 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 46 | 0.981590548 | 0.192804827 | 0.001771378 | 0.075082607 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 47 | 0.969557792 | 0.185009967 | 0.001761908 | 0.071969014 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 3 | Rural Unrestricted Access | 48 | 0.9580264 | 0.177539891 | 0.001752833 | 0.068985153 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 49 | 0.946965678 | 0.170374717 | 0.001744129 | 0.066123083 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 50 | 0.936347385 | 0.16349615 | 0.001735773 | 0.063375495 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 51 | 0.937904661 | 0.155935962 | 0.001728785 | 0.060361304 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 52 | 0.939402043 | 0.14866655 | 0.001722066 | 0.057463042 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 53 | 0.940842919 | 0.141671456 | 0.0017156 | 0.05467415 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 54 | 0.942230429 | 0.134935439 | 0.001709374 | 0.051988549 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 55 | 0.943567485 | 0.128444369 | 0.001703375 | 0.049400607 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 56 | 0.946456012 | 0.125909747 | 0.001699996 | 0.048387969 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 57 | 0.949243187 | 0.12346406 | 0.001696735 | 0.047410862 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 58 | 0.951934252 | 0.121102707 | 0.001693587 | 0.046467448 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 59 | 0.954534095 | 0.1188214 | 0.001690546 | 0.045556015 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 60 | 0.957047276 | 0.116616136 | 0.001687607 | 0.044674962 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 61 | 0.970935804 | 0.118949159 | 0.001692151 | 0.045592748 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 62 | 0.984376315 | 0.121206924 | 0.001696548 | 0.046480929 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 63 | 0.997390144 | 0.123393013 | 0.001700806 | 0.047340913 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 64 | 1.00999729 | 0.125510787 | 0.001704931 | 0.048174023 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 65 | 1.022216523 | 0.127563399 | 0.001708929 | 0.048981498 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 66 | 1.051777923 | 0.129652477 | 0.001721012 | 0.049802357 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 67 | 1.080456892 | 0.131679195 | 0.001732735 | 0.050598713 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 68 | 1.108292362 | 0.133646303 | 0.001744112 | 0.051371646 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 69 | 1.135321008 | 0.135556394 | 0.00175516 | 0.052122176 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 70 | 1.161577406 | 0.13741191 | 0.001765892 | 0.052851262 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 71 | 1.228498721 | 0.139818209 | 0.001785102 | 0.053792181 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 72 | 1.29356111 | 0.142157665 | 0.001803778 | 0.054706963 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 73 | 1.356840969 | 0.144433027 | 0.001821942 | 0.055596682 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 74 | 1.418410561 | 0.146646893 | 0.001839616 | 0.056462355 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 75 | 1.478338297 | 0.148801722 | 0.001856818 | 0.057304944 |
| Austin | 2045 | 4 | Urban Restricted Access | 2.5 | 4.845456343 | 2.5657635 | 0.010221001 | 1.018942509 |
| Austin | 2045 | 4 | Urban Restricted Access | 3 | 4.192307195 | 2.18450758 | 0.0087157 | 0.867375811 |
| Austin | 2045 | 4 | Urban Restricted Access | 4 | 3.375870759 | 1.70793768 | 0.006834075 | 0.677917438 |
| Austin | 2045 | 4 | Urban Restricted Access | 5 | 2.886008898 | 1.42199574 | 0.005705099 | 0.564242414 |
| Austin | 2045 | 4 | Urban Restricted Access | 6 | 2.558415963 | 1.226969909 | 0.004957954 | 0.486731734 |
| Austin | 2045 | 4 | Urban Restricted Access | 7 | 2.32442101 | 1.087665744 | 0.004424279 | 0.431366963 |
| Austin | 2045 | 4 | Urban Restricted Access | 8 | 2.148924796 | 0.983187621 | 0.004024023 | 0.389843384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 4 | Urban Restricted Access | 9 | 2.01242774 | 0.901926858 | 0.003712713 | 0.357547267 |
| Austin | 2045 | 4 | Urban Restricted Access | 10 | 1.903230095 | 0.836918248 | 0.003463665 | 0.331710374 |
| Austin | 2045 | 4 | Urban Restricted Access | 11 | 1.823147446 | 0.779893961 | 0.003277049 | 0.309069434 |
| Austin | 2045 | 4 | Urban Restricted Access | 12 | 1.756411905 | 0.732373722 | 0.003121535 | 0.290201984 |
| Austin | 2045 | 4 | Urban Restricted Access | 13 | 1.69994337 | 0.692164289 | 0.002989947 | 0.274237219 |
| Austin | 2045 | 4 | Urban Restricted Access | 14 | 1.651541769 | 0.657699061 | 0.002877157 | 0.260553134 |
| Austin | 2045 | 4 | Urban Restricted Access | 15 | 1.609593715 | 0.627829197 | 0.002779406 | 0.248693594 |
| Austin | 2045 | 4 | Urban Restricted Access | 16 | 1.565570626 | 0.593724967 | 0.002672231 | 0.235149102 |
| Austin | 2045 | 4 | Urban Restricted Access | 17 | 1.526726724 | 0.563632999 | 0.002577665 | 0.223198079 |
| Austin | 2045 | 4 | Urban Restricted Access | 18 | 1.492198811 | 0.536884584 | 0.002493607 | 0.212574948 |
| Austin | 2045 | 4 | Urban Restricted Access | 19 | 1.461305415 | 0.512951791 | 0.002418397 | 0.203070041 |
| Austin | 2045 | 4 | Urban Restricted Access | 20 | 1.433501359 | 0.491412277 | 0.002350707 | 0.194515625 |
| Austin | 2045 | 4 | Urban Restricted Access | 21 | 1.398976454 | 0.472788558 | 0.002291333 | 0.187095389 |
| Austin | 2045 | 4 | Urban Restricted Access | 22 | 1.367590177 | 0.455857904 | 0.002237357 | 0.180349721 |
| Austin | 2045 | 4 | Urban Restricted Access | 23 | 1.338933141 | 0.44039948 | 0.002188074 | 0.174190632 |
| Austin | 2045 | 4 | Urban Restricted Access | 24 | 1.312664191 | 0.426229259 | 0.002142898 | 0.168544801 |
| Austin | 2045 | 4 | Urban Restricted Access | 25 | 1.288496757 | 0.413192655 | 0.002101337 | 0.163350636 |
| Austin | 2045 | 4 | Urban Restricted Access | 26 | 1.265317817 | 0.401572228 | 0.002068155 | 0.158714091 |
| Austin | 2045 | 4 | Urban Restricted Access | 27 | 1.243855835 | 0.390812574 | 0.002037432 | 0.154420993 |
| Austin | 2045 | 4 | Urban Restricted Access | 28 | 1.223926852 | 0.380821466 | 0.002008903 | 0.150434545 |
| Austin | 2045 | 4 | Urban Restricted Access | 29 | 1.205372282 | 0.3715194 | 0.001982342 | 0.146723024 |
| Austin | 2045 | 4 | Urban Restricted Access | 30 | 1.188054683 | 0.362837472 | 0.001957551 | 0.143258939 |
| Austin | 2045 | 4 | Urban Restricted Access | 31 | 1.161844043 | 0.343768833 | 0.001928699 | 0.135652762 |
| Austin | 2045 | 4 | Urban Restricted Access | 32 | 1.137271567 | 0.325891984 | 0.001901651 | 0.128521971 |
| Austin | 2045 | 4 | Urban Restricted Access | 33 | 1.114188333 | 0.30909858 | 0.001876241 | 0.12182335 |
| Austin | 2045 | 4 | Urban Restricted Access | 34 | 1.092462936 | 0.293293024 | 0.001852327 | 0.115518765 |
| Austin | 2045 | 4 | Urban Restricted Access | 35 | 1.071978991 | 0.278390642 | 0.001829779 | 0.109574442 |
| Austin | 2045 | 4 | Urban Restricted Access | 36 | 1.055840895 | 0.269161667 | 0.001818472 | 0.105885223 |
| Austin | 2045 | 4 | Urban Restricted Access | 37 | 1.04057513 | 0.260431556 | 0.001807776 | 0.102395421 |
| Austin | 2045 | 4 | Urban Restricted Access | 38 | 1.026112826 | 0.252160924 | 0.001797643 | 0.099089293 |
| Austin | 2045 | 4 | Urban Restricted Access | 39 | 1.012392178 | 0.244314427 | 0.00178803 | 0.095952711 |
| Austin | 2045 | 4 | Urban Restricted Access | 40 | 0.999357563 | 0.236860255 | 0.001778897 | 0.092972957 |
| Austin | 2045 | 4 | Urban Restricted Access | 41 | 0.986962792 | 0.229768432 | 0.001770241 | 0.090138032 |
| Austin | 2045 | 4 | Urban Restricted Access | 42 | 0.975158249 | 0.223014316 | 0.001761998 | 0.087438103 |
| Austin | 2045 | 4 | Urban Restricted Access | 43 | 0.963902754 | 0.216574344 | 0.001754137 | 0.084863752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 4 | Urban Restricted Access | 44 | 0.953158873 | 0.210427098 | 0.001746634 | 0.082406418 |
| Austin | 2045 | 4 | Urban Restricted Access | 45 | 0.942892498 | 0.204553064 | 0.001739464 | 0.080058298 |
| Austin | 2045 | 4 | Urban Restricted Access | 46 | 0.934649571 | 0.196103713 | 0.001727299 | 0.076692251 |
| Austin | 2045 | 4 | Urban Restricted Access | 47 | 0.926757407 | 0.188013909 | 0.001715651 | 0.073469441 |
| Austin | 2045 | 4 | Urban Restricted Access | 48 | 0.919194083 | 0.18026118 | 0.001704488 | 0.070380914 |
| Austin | 2045 | 4 | Urban Restricted Access | 49 | 0.911939466 | 0.172824889 | 0.001693781 | 0.06741845 |
| Austin | 2045 | 4 | Urban Restricted Access | 50 | 0.904975034 | 0.16568605 | 0.001683502 | 0.064574484 |
| Austin | 2045 | 4 | Urban Restricted Access | 51 | 0.89864 | 0.157744569 | 0.001671817 | 0.06141292 |
| Austin | 2045 | 4 | Urban Restricted Access | 52 | 0.892548621 | 0.15010853 | 0.001660581 | 0.058372955 |
| Austin | 2045 | 4 | Urban Restricted Access | 53 | 0.886687106 | 0.142760643 | 0.001649769 | 0.055447705 |
| Austin | 2045 | 4 | Urban Restricted Access | 54 | 0.881042684 | 0.1356849 | 0.001639358 | 0.052630798 |
| Austin | 2045 | 4 | Urban Restricted Access | 55 | 0.875603513 | 0.128866457 | 0.001629325 | 0.049916324 |
| Austin | 2045 | 4 | Urban Restricted Access | 56 | 0.873677775 | 0.126461573 | 0.001624917 | 0.048955721 |
| Austin | 2045 | 4 | Urban Restricted Access | 57 | 0.871819607 | 0.124141071 | 0.001620664 | 0.048028824 |
| Austin | 2045 | 4 | Urban Restricted Access | 58 | 0.870025514 | 0.121900586 | 0.001616557 | 0.047133888 |
| Austin | 2045 | 4 | Urban Restricted Access | 59 | 0.868292238 | 0.11973605 | 0.00161259 | 0.04626929 |
| Austin | 2045 | 4 | Urban Restricted Access | 60 | 0.866616737 | 0.117643665 | 0.001608755 | 0.045433511 |
| Austin | 2045 | 4 | Urban Restricted Access | 61 | 0.878341016 | 0.120150785 | 0.001616326 | 0.046414708 |
| Austin | 2045 | 4 | Urban Restricted Access | 62 | 0.889687091 | 0.122577031 | 0.001623653 | 0.047364254 |
| Austin | 2045 | 4 | Urban Restricted Access | 63 | 0.900672974 | 0.124926253 | 0.001630747 | 0.048283655 |
| Austin | 2045 | 4 | Urban Restricted Access | 64 | 0.911315549 | 0.127202061 | 0.00163762 | 0.049174325 |
| Austin | 2045 | 4 | Urban Restricted Access | 65 | 0.921630659 | 0.129407845 | 0.001644281 | 0.05003759 |
| Austin | 2045 | 4 | Urban Restricted Access | 66 | 0.957853746 | 0.131603684 | 0.00165776 | 0.050900668 |
| Austin | 2045 | 4 | Urban Restricted Access | 67 | 0.992995546 | 0.133733975 | 0.001670837 | 0.051737982 |
| Austin | 2045 | 4 | Urban Restricted Access | 68 | 1.027103765 | 0.13580161 | 0.00168353 | 0.05255067 |
| Austin | 2045 | 4 | Urban Restricted Access | 69 | 1.060223339 | 0.137809315 | 0.001695854 | 0.053339801 |
| Austin | 2045 | 4 | Urban Restricted Access | 70 | 1.09239664 | 0.139759656 | 0.001707826 | 0.054106386 |
| Austin | 2045 | 4 | Urban Restricted Access | 71 | 1.159689113 | 0.142294448 | 0.001726739 | 0.055101485 |
| Austin | 2045 | 4 | Urban Restricted Access | 72 | 1.225112351 | 0.144758829 | 0.001745127 | 0.056068943 |
| Austin | 2045 | 4 | Urban Restricted Access | 73 | 1.288743172 | 0.147155694 | 0.00176301 | 0.057009895 |
| Austin | 2045 | 4 | Urban Restricted Access | 74 | 1.350654241 | 0.149487778 | 0.001780411 | 0.057925416 |
| Austin | 2045 | 4 | Urban Restricted Access | 75 | 1.410914348 | 0.151757673 | 0.001797347 | 0.058816523 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 2.5 | 4.422195729 | 1.07335238 | 0.009885122 | 0.424493752 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 3 | 3.902401438 | 0.914269413 | 0.008438655 | 0.361394168 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 4 | 3.252658575 | 0.715415703 | 0.00663057 | 0.282519688 |

| Austin | 2045 | 5 Urban Unrestricted Access | 5 | 2.862812857 | 0.596103477 | 0.00554572 | 0.235195 |
|---|---|---|---|---|---|---|---|
| Austin | 2045 | 5 Urban Unrestricted Access | 6 | 2.599243427 | 0.514922179 | 0.004823051 | 0.203002427 |
| Austin | 2045 | 5 Urban Unrestricted Access | 7 | 2.410979549 | 0.456935537 | 0.004306859 | 0.180007731 |
| Austin | 2045 | 5 Urban Unrestricted Access | 8 | 2.269781641 | 0.413445556 | 0.003919714 | 0.162761709 |
| Austin | 2045 | 5 Urban Unrestricted Access | 9 | 2.159961045 | 0.379620015 | 0.003618602 | 0.149348137 |
| Austin | 2045 | 5 Urban Unrestricted Access | 10 | 2.072104569 | 0.352559582 | 0.003377713 | 0.138617279 |
| Austin | 2045 | 5 Urban Unrestricted Access | 11 | 1.997697518 | 0.328776931 | 0.003183622 | 0.129186323 |
| Austin | 2045 | 5 Urban Unrestricted Access | 12 | 1.935691642 | 0.308958055 | 0.003021879 | 0.121327194 |
| Austin | 2045 | 5 Urban Unrestricted Access | 13 | 1.883225131 | 0.292188237 | 0.00288502 | 0.114677161 |
| Austin | 2045 | 5 Urban Unrestricted Access | 14 | 1.838253837 | 0.277814107 | 0.002767713 | 0.108977133 |
| Austin | 2045 | 5 Urban Unrestricted Access | 15 | 1.799278715 | 0.265356528 | 0.002666046 | 0.104037108 |
| Austin | 2045 | 5 Urban Unrestricted Access | 16 | 1.745239608 | 0.251238583 | 0.002572082 | 0.098436528 |
| Austin | 2045 | 5 Urban Unrestricted Access | 17 | 1.697558043 | 0.238781573 | 0.002489173 | 0.09349484 |
| Austin | 2045 | 5 Urban Unrestricted Access | 18 | 1.65517443 | 0.227708675 | 0.002415477 | 0.089102228 |
| Austin | 2045 | 5 Urban Unrestricted Access | 19 | 1.61725225 | 0.217801346 | 0.002349537 | 0.085171996 |
| Austin | 2045 | 5 Urban Unrestricted Access | 20 | 1.583122288 | 0.208884749 | 0.002290192 | 0.081634787 |
| Austin | 2045 | 5 Urban Unrestricted Access | 21 | 1.520402316 | 0.200635422 | 0.002229886 | 0.078362795 |
| Austin | 2045 | 5 Urban Unrestricted Access | 22 | 1.463384159 | 0.193136033 | 0.002175062 | 0.075388257 |
| Austin | 2045 | 5 Urban Unrestricted Access | 23 | 1.411324103 | 0.186288765 | 0.002125006 | 0.072672375 |
| Austin | 2045 | 5 Urban Unrestricted Access | 24 | 1.363602385 | 0.180012103 | 0.002079121 | 0.070182816 |
| Austin | 2045 | 5 Urban Unrestricted Access | 25 | 1.319698404 | 0.174237574 | 0.002036907 | 0.067892422 |
| Austin | 2045 | 5 Urban Unrestricted Access | 26 | 1.304463877 | 0.169081629 | 0.001991427 | 0.065855281 |
| Austin | 2045 | 5 Urban Unrestricted Access | 27 | 1.290357833 | 0.164307606 | 0.001949317 | 0.063969039 |
| Austin | 2045 | 5 Urban Unrestricted Access | 28 | 1.277259364 | 0.159874585 | 0.001910214 | 0.062217529 |
| Austin | 2045 | 5 Urban Unrestricted Access | 29 | 1.265064237 | 0.155747289 | 0.001873808 | 0.060586812 |
| Austin | 2045 | 5 Urban Unrestricted Access | 30 | 1.253682119 | 0.151895146 | 0.001839829 | 0.059064811 |
| Austin | 2045 | 5 Urban Unrestricted Access | 31 | 1.224829334 | 0.144255936 | 0.001811687 | 0.056012212 |
| Austin | 2045 | 5 Urban Unrestricted Access | 32 | 1.197779848 | 0.137094176 | 0.001785304 | 0.053150401 |
| Austin | 2045 | 5 Urban Unrestricted Access | 33 | 1.172369724 | 0.130366462 | 0.001760521 | 0.050462032 |
| Austin | 2045 | 5 Urban Unrestricted Access | 34 | 1.148454314 | 0.124034496 | 0.001737195 | 0.047931804 |
| Austin | 2045 | 5 Urban Unrestricted Access | 35 | 1.125905499 | 0.118064356 | 0.001715202 | 0.045546159 |
| Austin | 2045 | 5 Urban Unrestricted Access | 36 | 1.102434219 | 0.114072363 | 0.001701295 | 0.043939295 |
| Austin | 2045 | 5 Urban Unrestricted Access | 37 | 1.080231656 | 0.110296153 | 0.001688141 | 0.042419288 |
| Austin | 2045 | 5 Urban Unrestricted Access | 38 | 1.05919765 | 0.10671869 | 0.001675678 | 0.040979281 |
| Austin | 2045 | 5 Urban Unrestricted Access | 39 | 1.039242311 | 0.103324688 | 0.001663855 | 0.039613121 |

| Austin | 2045 | 5 Urban Unrestricted Access | 40 | 1.020284739 | 0.100100386 | 0.001652623 | 0.038315269 |
|--------|------|------------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2045 | 5 Urban Unrestricted Access | 41 | 1.005230756 | 0.097036174 | 0.001642296 | 0.037081282 |
| Austin | 2045 | 5 Urban Unrestricted Access | 42 | 0.990893629 | 0.094117878 | 0.001632462 | 0.035906056 |
| Austin | 2045 | 5 Urban Unrestricted Access | 43 | 0.977223345 | 0.091335316 | 0.001623084 | 0.034785492 |
| Austin | 2045 | 5 Urban Unrestricted Access | 44 | 0.964174438 | 0.088679235 | 0.001614133 | 0.033715862 |
| Austin | 2045 | 5 Urban Unrestricted Access | 45 | 0.951705483 | 0.086141201 | 0.00160558  | 0.032693772 |
| Austin | 2045 | 5 Urban Unrestricted Access | 46 | 0.944523121 | 0.082886251 | 0.001597392 | 0.031385889 |
| Austin | 2045 | 5 Urban Unrestricted Access | 47 | 0.937646393 | 0.079769808 | 0.001589553 | 0.03013366  |
| Austin | 2045 | 5 Urban Unrestricted Access | 48 | 0.931056194 | 0.076783218 | 0.00158204  | 0.028933608 |
| Austin | 2045 | 5 Urban Unrestricted Access | 49 | 0.924734984 | 0.073918529 | 0.001574834 | 0.027782537 |
| Austin | 2045 | 5 Urban Unrestricted Access | 50 | 0.918666621 | 0.071168428 | 0.001567916 | 0.02667751  |
| Austin | 2045 | 5 Urban Unrestricted Access | 51 | 0.916655581 | 0.068225462 | 0.00156275  | 0.025496064 |
| Austin | 2045 | 5 Urban Unrestricted Access | 52 | 0.914721889 | 0.065395688 | 0.001557782 | 0.024360058 |
| Austin | 2045 | 5 Urban Unrestricted Access | 53 | 0.912861166 | 0.062672697 | 0.001553002 | 0.023266921 |
| Austin | 2045 | 5 Urban Unrestricted Access | 54 | 0.911069358 | 0.060050558 | 0.001548399 | 0.02221427  |
| Austin | 2045 | 5 Urban Unrestricted Access | 55 | 0.909342708 | 0.057523769 | 0.001543963 | 0.021199897 |
| Austin | 2045 | 5 Urban Unrestricted Access | 56 | 0.912873346 | 0.056355914 | 0.001542251 | 0.020726935 |
| Austin | 2045 | 5 Urban Unrestricted Access | 57 | 0.916280103 | 0.055229036 | 0.001540599 | 0.020270569 |
| Austin | 2045 | 5 Urban Unrestricted Access | 58 | 0.919569385 | 0.054141016 | 0.001539004 | 0.01982994  |
| Austin | 2045 | 5 Urban Unrestricted Access | 59 | 0.922747166 | 0.053089878 | 0.001537463 | 0.019404247 |
| Austin | 2045 | 5 Urban Unrestricted Access | 60 | 0.925819021 | 0.052073778 | 0.001535974 | 0.018992743 |
| Austin | 2045 | 5 Urban Unrestricted Access | 61 | 0.938843743 | 0.052980401 | 0.001539776 | 0.01934204  |
| Austin | 2045 | 5 Urban Unrestricted Access | 62 | 0.951448313 | 0.053857777 | 0.001543456 | 0.019680069 |
| Austin | 2045 | 5 Urban Unrestricted Access | 63 | 0.963652738 | 0.054707301 | 0.001547019 | 0.020007368 |
| Austin | 2045 | 5 Urban Unrestricted Access | 64 | 0.975475774 | 0.055530277 | 0.00155047  | 0.020324438 |
| Austin | 2045 | 5 Urban Unrestricted Access | 65 | 0.986935025 | 0.056327931 | 0.001553816 | 0.020631752 |
| Austin | 2045 | 5 Urban Unrestricted Access | 66 | 1.016196549 | 0.057171154 | 0.001564592 | 0.020958257 |
| Austin | 2045 | 5 Urban Unrestricted Access | 67 | 1.044584594 | 0.057989207 | 0.001575047 | 0.021275016 |
| Austin | 2045 | 5 Urban Unrestricted Access | 68 | 1.072137697 | 0.0587832   | 0.001585195 | 0.021582459 |
| Austin | 2045 | 5 Urban Unrestricted Access | 69 | 1.098892159 | 0.059554178 | 0.001595048 | 0.021880991 |
| Austin | 2045 | 5 Urban Unrestricted Access | 70 | 1.124882207 | 0.060303128 | 0.00160462  | 0.022170993 |
| Austin | 2045 | 5 Urban Unrestricted Access | 71 | 1.193183827 | 0.06127152  | 0.001622558 | 0.02254184  |
| Austin | 2045 | 5 Urban Unrestricted Access | 72 | 1.25958818  | 0.062213012 | 0.001639998 | 0.022902387 |
| Austin | 2045 | 5 Urban Unrestricted Access | 73 | 1.324173235 | 0.063128709 | 0.00165696  | 0.023253056 |
| Austin | 2045 | 5 Urban Unrestricted Access | 74 | 1.387012748 | 0.064019658 | 0.001673463 | 0.023594247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 5 | Urban Unrestricted Access | 75 | 1.448176541 | 0.064886849 | 0.001689527 | 0.023926339 |
| Austin | 2046 | 2 | Rural Restricted Access | 2.5 | 6.758262844 | 8.682548319 | 0.011892461 | 3.453843604 |
| Austin | 2046 | 2 | Rural Restricted Access | 3 | 5.896764685 | 7.393767809 | 0.010198917 | 2.941044579 |
| Austin | 2046 | 2 | Rural Restricted Access | 4 | 4.819891987 | 5.782792172 | 0.008081987 | 2.300045799 |
| Austin | 2046 | 2 | Rural Restricted Access | 5 | 4.173768368 | 4.81620679 | 0.00681183 | 1.915446531 |
| Austin | 2046 | 2 | Rural Restricted Access | 6 | 3.71390381 | 4.154431541 | 0.005966428 | 1.652148721 |
| Austin | 2046 | 2 | Rural Restricted Access | 7 | 3.385429126 | 3.681734935 | 0.005362569 | 1.464078858 |
| Austin | 2046 | 2 | Rural Restricted Access | 8 | 3.139073113 | 3.327212481 | 0.004909675 | 1.32302646 |
| Austin | 2046 | 2 | Rural Restricted Access | 9 | 2.94746288 | 3.051472794 | 0.004557424 | 1.213319039 |
| Austin | 2046 | 2 | Rural Restricted Access | 10 | 2.794174694 | 2.830881045 | 0.004275623 | 1.125553103 |
| Austin | 2046 | 2 | Rural Restricted Access | 11 | 2.662786691 | 2.637055983 | 0.004080943 | 1.048454723 |
| Austin | 2046 | 2 | Rural Restricted Access | 12 | 2.553296689 | 2.475535098 | 0.00391871 | 0.984206073 |
| Austin | 2046 | 2 | Rural Restricted Access | 13 | 2.460651302 | 2.33886358 | 0.003781436 | 0.929841831 |
| Austin | 2046 | 2 | Rural Restricted Access | 14 | 2.38124097 | 2.221716565 | 0.003663772 | 0.883243909 |
| Austin | 2046 | 2 | Rural Restricted Access | 15 | 2.312418683 | 2.120189152 | 0.003561797 | 0.842859044 |
| Austin | 2046 | 2 | Rural Restricted Access | 16 | 2.2194776 | 2.004510169 | 0.003443997 | 0.796844248 |
| Austin | 2046 | 2 | Rural Restricted Access | 17 | 2.137470763 | 1.902440478 | 0.003340056 | 0.756242957 |
| Austin | 2046 | 2 | Rural Restricted Access | 18 | 2.064575796 | 1.811711864 | 0.003247664 | 0.720152921 |
| Austin | 2046 | 2 | Rural Restricted Access | 19 | 1.999353984 | 1.73053363 | 0.003164998 | 0.687861835 |
| Austin | 2046 | 2 | Rural Restricted Access | 20 | 1.940654353 | 1.65747322 | 0.003090598 | 0.658799859 |
| Austin | 2046 | 2 | Rural Restricted Access | 21 | 1.886883848 | 1.59518207 | 0.003020794 | 0.634006515 |
| Austin | 2046 | 2 | Rural Restricted Access | 22 | 1.83800157 | 1.538553752 | 0.002957336 | 0.611467112 |
| Austin | 2046 | 2 | Rural Restricted Access | 23 | 1.793369925 | 1.486849636 | 0.002899396 | 0.590887657 |
| Austin | 2046 | 2 | Rural Restricted Access | 24 | 1.752457584 | 1.439454196 | 0.002846284 | 0.572023517 |
| Austin | 2046 | 2 | Rural Restricted Access | 25 | 1.71481823 | 1.395850391 | 0.002797422 | 0.554667816 |
| Austin | 2046 | 2 | Rural Restricted Access | 26 | 1.675560302 | 1.356564564 | 0.002764054 | 0.539024505 |
| Austin | 2046 | 2 | Rural Restricted Access | 27 | 1.639210368 | 1.320188799 | 0.002733157 | 0.524539958 |
| Austin | 2046 | 2 | Rural Restricted Access | 28 | 1.605456857 | 1.286411302 | 0.002704468 | 0.511090021 |
| Austin | 2046 | 2 | Rural Restricted Access | 29 | 1.574031176 | 1.254963288 | 0.002677757 | 0.498567667 |
| Austin | 2046 | 2 | Rural Restricted Access | 30 | 1.544700539 | 1.225611809 | 0.002652827 | 0.486880135 |
| Austin | 2046 | 2 | Rural Restricted Access | 31 | 1.493093286 | 1.159633532 | 0.002593464 | 0.460611796 |
| Austin | 2046 | 2 | Rural Restricted Access | 32 | 1.444711487 | 1.097778897 | 0.002537811 | 0.435985227 |
| Austin | 2046 | 2 | Rural Restricted Access | 33 | 1.399261918 | 1.039673027 | 0.002485532 | 0.412851178 |
| Austin | 2046 | 2 | Rural Restricted Access | 34 | 1.356485853 | 0.984985151 | 0.002436327 | 0.391077956 |
| Austin | 2046 | 2 | Rural Restricted Access | 35 | 1.316154134 | 0.933422295 | 0.002389935 | 0.370548917 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2046 | 2 Rural Restricted Access | 36 | 1.289542261 | 0.902288487 | 0.002375548 | 0.358147165 |
| Austin | 2046 | 2 Rural Restricted Access | 37 | 1.264368868 | 0.872837587 | 0.002361939 | 0.346415777 |
| Austin | 2046 | 2 Rural Restricted Access | 38 | 1.240520389 | 0.844936734 | 0.002349046 | 0.335301831 |
| Austin | 2046 | 2 Rural Restricted Access | 39 | 1.21789491 | 0.818466695 | 0.002336814 | 0.324757831 |
| Austin | 2046 | 2 Rural Restricted Access | 40 | 1.196400705 | 0.793320157 | 0.002325194 | 0.314741031 |
| Austin | 2046 | 2 Rural Restricted Access | 41 | 1.175959826 | 0.769399015 | 0.002314183 | 0.305212404 |
| Austin | 2046 | 2 Rural Restricted Access | 42 | 1.156492322 | 0.746616976 | 0.002303696 | 0.29613752 |
| Austin | 2046 | 2 Rural Restricted Access | 43 | 1.137930283 | 0.724894566 | 0.002293696 | 0.287484724 |
| Austin | 2046 | 2 Rural Restricted Access | 44 | 1.120211974 | 0.704159538 | 0.002284151 | 0.279225237 |
| Austin | 2046 | 2 Rural Restricted Access | 45 | 1.103281144 | 0.684346067 | 0.002275031 | 0.271332839 |
| Austin | 2046 | 2 Rural Restricted Access | 46 | 1.085488388 | 0.654705039 | 0.002253909 | 0.259533789 |
| Austin | 2046 | 2 Rural Restricted Access | 47 | 1.068452769 | 0.626325332 | 0.002233686 | 0.248236826 |
| Austin | 2046 | 2 Rural Restricted Access | 48 | 1.052126969 | 0.599128112 | 0.002214306 | 0.23741057 |
| Austin | 2046 | 2 Rural Restricted Access | 49 | 1.036467527 | 0.573040983 | 0.002195717 | 0.227026203 |
| Austin | 2046 | 2 Rural Restricted Access | 50 | 1.021434463 | 0.547997339 | 0.002177871 | 0.217057209 |
| Austin | 2046 | 2 Rural Restricted Access | 51 | 1.006338815 | 0.519731706 | 0.002155861 | 0.205807201 |
| Austin | 2046 | 2 Rural Restricted Access | 52 | 0.99182377 | 0.492553213 | 0.002134698 | 0.194989885 |
| Austin | 2046 | 2 Rural Restricted Access | 53 | 0.977856461 | 0.466400323 | 0.002114333 | 0.18458077 |
| Austin | 2046 | 2 Rural Restricted Access | 54 | 0.964406461 | 0.441216059 | 0.002094722 | 0.174557177 |
| Austin | 2046 | 2 Rural Restricted Access | 55 | 0.951445551 | 0.416947586 | 0.002075825 | 0.164898079 |
| Austin | 2046 | 2 Rural Restricted Access | 56 | 0.94656453 | 0.408924478 | 0.002071971 | 0.161702853 |
| Austin | 2046 | 2 Rural Restricted Access | 57 | 0.941854772 | 0.401182882 | 0.002068252 | 0.158619741 |
| Austin | 2046 | 2 Rural Restricted Access | 58 | 0.93730742 | 0.393708238 | 0.002064662 | 0.155642942 |
| Austin | 2046 | 2 Rural Restricted Access | 59 | 0.932914216 | 0.386486972 | 0.002061193 | 0.152767052 |
| Austin | 2046 | 2 Rural Restricted Access | 60 | 0.928667452 | 0.379506415 | 0.00205784 | 0.149987026 |
| Austin | 2046 | 2 Rural Restricted Access | 61 | 0.938849481 | 0.388112276 | 0.002070352 | 0.153398185 |
| Austin | 2046 | 2 Rural Restricted Access | 62 | 0.948703058 | 0.396440529 | 0.00208246 | 0.156699306 |
| Austin | 2046 | 2 Rural Restricted Access | 63 | 0.958243823 | 0.404504393 | 0.002094184 | 0.15989563 |
| Austin | 2046 | 2 Rural Restricted Access | 64 | 0.967486439 | 0.412316261 | 0.002105542 | 0.162992069 |
| Austin | 2046 | 2 Rural Restricted Access | 65 | 0.976444667 | 0.419887764 | 0.00211655 | 0.165993233 |
| Austin | 2046 | 2 Rural Restricted Access | 66 | 1.005848817 | 0.427302781 | 0.002132819 | 0.168933987 |
| Austin | 2046 | 2 Rural Restricted Access | 67 | 1.034375231 | 0.434496453 | 0.002148603 | 0.171786958 |
| Austin | 2046 | 2 Rural Restricted Access | 68 | 1.062062634 | 0.441478548 | 0.002163922 | 0.174556018 |
| Austin | 2046 | 2 Rural Restricted Access | 69 | 1.088947502 | 0.448258262 | 0.002178797 | 0.177244815 |
| Austin | 2046 | 2 Rural Restricted Access | 70 | 1.115064232 | 0.454844271 | 0.002193247 | 0.179856789 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2046 | 2 Rural Restricted Access | 71 | 1.169548013 | 0.463746634 | 0.00221515 | 0.183386356 |
| Austin | 2046 | 2 Rural Restricted Access | 72 | 1.222518355 | 0.47240171 | 0.002236444 | 0.186817878 |
| Austin | 2046 | 2 Rural Restricted Access | 73 | 1.274037455 | 0.480819661 | 0.002257155 | 0.190155387 |
| Austin | 2046 | 2 Rural Restricted Access | 74 | 1.324164147 | 0.489010099 | 0.002277307 | 0.193402692 |
| Austin | 2046 | 2 Rural Restricted Access | 75 | 1.372954127 | 0.496982126 | 0.00229692 | 0.196563403 |
| Austin | 2046 | 3 Rural Unrestricted Access | 2.5 | 4.880664238 | 2.531368057 | 0.010437099 | 1.00471489 |
| Austin | 2046 | 3 Rural Unrestricted Access | 3 | 4.303844797 | 2.155557824 | 0.008923709 | 0.855363113 |
| Austin | 2046 | 3 Rural Unrestricted Access | 4 | 3.582820495 | 1.685795032 | 0.007031972 | 0.668673391 |
| Austin | 2046 | 3 Rural Unrestricted Access | 5 | 3.150205913 | 1.403937357 | 0.00589693 | 0.556659558 |
| Austin | 2046 | 3 Rural Unrestricted Access | 6 | 2.852312477 | 1.211812498 | 0.005140749 | 0.480317988 |
| Austin | 2046 | 3 Rural Unrestricted Access | 7 | 2.639531451 | 1.074580456 | 0.00460062 | 0.425788295 |
| Austin | 2046 | 3 Rural Unrestricted Access | 8 | 2.479945681 | 0.971656424 | 0.004195524 | 0.384891025 |
| Austin | 2046 | 3 Rural Unrestricted Access | 9 | 2.355823416 | 0.8916044 | 0.003880449 | 0.353082037 |
| Austin | 2046 | 3 Rural Unrestricted Access | 10 | 2.256525604 | 0.82756278 | 0.003628389 | 0.327634847 |
| Austin | 2046 | 3 Rural Unrestricted Access | 11 | 2.169732861 | 0.771309135 | 0.00343002 | 0.305283237 |
| Austin | 2046 | 3 Rural Unrestricted Access | 12 | 2.097405575 | 0.724431097 | 0.003264713 | 0.286656895 |
| Austin | 2046 | 3 Rural Unrestricted Access | 13 | 2.036205564 | 0.684765065 | 0.003124838 | 0.270896144 |
| Austin | 2046 | 3 Rural Unrestricted Access | 14 | 1.983748411 | 0.650765608 | 0.003004945 | 0.257386929 |
| Austin | 2046 | 3 Rural Unrestricted Access | 15 | 1.938285546 | 0.621299413 | 0.002901037 | 0.245678942 |
| Austin | 2046 | 3 Rural Unrestricted Access | 16 | 1.874245187 | 0.587778094 | 0.002802504 | 0.23235848 |
| Austin | 2046 | 3 Rural Unrestricted Access | 17 | 1.817738988 | 0.55820046 | 0.002715563 | 0.220605131 |
| Austin | 2046 | 3 Rural Unrestricted Access | 18 | 1.767511255 | 0.531909229 | 0.002638282 | 0.21015771 |
| Austin | 2046 | 3 Rural Unrestricted Access | 19 | 1.722570652 | 0.508385496 | 0.002569136 | 0.200810017 |
| Austin | 2046 | 3 Rural Unrestricted Access | 20 | 1.68212411 | 0.487214137 | 0.002506905 | 0.192397093 |
| Austin | 2046 | 3 Rural Unrestricted Access | 21 | 1.617135938 | 0.468378398 | 0.002443153 | 0.184914273 |
| Austin | 2046 | 3 Rural Unrestricted Access | 22 | 1.558055783 | 0.451255 | 0.002385196 | 0.178111708 |
| Austin | 2046 | 3 Rural Unrestricted Access | 23 | 1.504113032 | 0.435620593 | 0.00233228 | 0.171900671 |
| Austin | 2046 | 3 Rural Unrestricted Access | 24 | 1.45466551 | 0.421289053 | 0.002283773 | 0.166207221 |
| Austin | 2046 | 3 Rural Unrestricted Access | 25 | 1.40917379 | 0.408104036 | 0.002239146 | 0.160969246 |
| Austin | 2046 | 3 Rural Unrestricted Access | 26 | 1.390583497 | 0.39629185 | 0.002194012 | 0.156282104 |
| Austin | 2046 | 3 Rural Unrestricted Access | 27 | 1.373370263 | 0.385354641 | 0.002152221 | 0.151942158 |
| Austin | 2046 | 3 Rural Unrestricted Access | 28 | 1.357386546 | 0.375198661 | 0.002113415 | 0.147912208 |
| Austin | 2046 | 3 Rural Unrestricted Access | 29 | 1.342505154 | 0.365743093 | 0.002077285 | 0.144160186 |
| Austin | 2046 | 3 Rural Unrestricted Access | 30 | 1.328615855 | 0.356917897 | 0.002043564 | 0.140658298 |
| Austin | 2046 | 3 Rural Unrestricted Access | 31 | 1.295526415 | 0.338308827 | 0.002008602 | 0.133238224 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2046 | 3 Rural Unrestricted Access | 32 | 1.264505065 | 0.320862824 | 0.001975825 | 0.126281904 |
| Austin | 2046 | 3 Rural Unrestricted Access | 33 | 1.235363797 | 0.304474155 | 0.001945034 | 0.119747179 |
| Austin | 2046 | 3 Rural Unrestricted Access | 34 | 1.207936722 | 0.289049525 | 0.001916055 | 0.11359685 |
| Austin | 2046 | 3 Rural Unrestricted Access | 35 | 1.182076907 | 0.274506303 | 0.001888732 | 0.107797968 |
| Austin | 2046 | 3 Rural Unrestricted Access | 36 | 1.157902713 | 0.265252407 | 0.001875054 | 0.104094029 |
| Austin | 2046 | 3 Rural Unrestricted Access | 37 | 1.135035232 | 0.256498722 | 0.001862115 | 0.100590304 |
| Austin | 2046 | 3 Rural Unrestricted Access | 38 | 1.113371302 | 0.248205758 | 0.001849857 | 0.097270985 |
| Austin | 2046 | 3 Rural Unrestricted Access | 39 | 1.092818343 | 0.240338073 | 0.001838228 | 0.094121887 |
| Austin | 2046 | 3 Rural Unrestricted Access | 40 | 1.073293033 | 0.232863773 | 0.001827181 | 0.091130244 |
| Austin | 2046 | 3 Rural Unrestricted Access | 41 | 1.054725567 | 0.225752105 | 0.001816719 | 0.08828376 |
| Austin | 2046 | 3 Rural Unrestricted Access | 42 | 1.037042267 | 0.218979089 | 0.001806755 | 0.085572821 |
| Austin | 2046 | 3 Rural Unrestricted Access | 43 | 1.020181445 | 0.212521096 | 0.001797255 | 0.082987974 |
| Austin | 2046 | 3 Rural Unrestricted Access | 44 | 1.004087025 | 0.206356649 | 0.001788187 | 0.080520619 |
| Austin | 2046 | 3 Rural Unrestricted Access | 45 | 0.988707912 | 0.200466177 | 0.001779522 | 0.078162924 |
| Austin | 2046 | 3 Rural Unrestricted Access | 46 | 0.976201519 | 0.192325615 | 0.001769638 | 0.074911268 |
| Austin | 2046 | 3 Rural Unrestricted Access | 47 | 0.964227313 | 0.184531461 | 0.001760175 | 0.07179798 |
| Austin | 2046 | 3 Rural Unrestricted Access | 48 | 0.952752032 | 0.177062062 | 0.001751106 | 0.068814412 |
| Austin | 2046 | 3 Rural Unrestricted Access | 49 | 0.94174513 | 0.169897537 | 0.001742407 | 0.065952623 |
| Austin | 2046 | 3 Rural Unrestricted Access | 50 | 0.931178504 | 0.163019594 | 0.001734057 | 0.063205305 |
| Austin | 2046 | 3 Rural Unrestricted Access | 51 | 0.932699585 | 0.15545904 | 0.001727071 | 0.060191059 |
| Austin | 2046 | 3 Rural Unrestricted Access | 52 | 0.934162163 | 0.148189277 | 0.001720354 | 0.057292746 |
| Austin | 2046 | 3 Rural Unrestricted Access | 53 | 0.935569549 | 0.141193845 | 0.00171389 | 0.054503802 |
| Austin | 2046 | 3 Rural Unrestricted Access | 54 | 0.93692481 | 0.134457503 | 0.001707666 | 0.051818153 |
| Austin | 2046 | 3 Rural Unrestricted Access | 55 | 0.938230789 | 0.127966119 | 0.001701668 | 0.049230164 |
| Austin | 2046 | 3 Rural Unrestricted Access | 56 | 0.941089889 | 0.125425294 | 0.001698287 | 0.048215135 |
| Austin | 2046 | 3 Rural Unrestricted Access | 57 | 0.943848669 | 0.122973621 | 0.001695025 | 0.04723572 |
| Austin | 2046 | 3 Rural Unrestricted Access | 58 | 0.94651232 | 0.120606489 | 0.001691876 | 0.046290078 |
| Austin | 2046 | 3 Rural Unrestricted Access | 59 | 0.949085676 | 0.118319598 | 0.001688833 | 0.045376492 |
| Austin | 2046 | 3 Rural Unrestricted Access | 60 | 0.951573255 | 0.116108937 | 0.001685892 | 0.044493359 |
| Austin | 2046 | 3 Rural Unrestricted Access | 61 | 0.965381294 | 0.118433145 | 0.001690429 | 0.045407796 |
| Austin | 2046 | 3 Rural Unrestricted Access | 62 | 0.978743912 | 0.120682379 | 0.00169482 | 0.046292734 |
| Austin | 2046 | 3 Rural Unrestricted Access | 63 | 0.991682319 | 0.122860208 | 0.001699071 | 0.04714958 |
| Austin | 2046 | 3 Rural Unrestricted Access | 64 | 1.004216402 | 0.12496998 | 0.001703189 | 0.047979649 |
| Austin | 2046 | 3 Rural Unrestricted Access | 65 | 1.016364821 | 0.127014836 | 0.001707181 | 0.048784177 |
| Austin | 2046 | 3 Rural Unrestricted Access | 66 | 1.045722294 | 0.129095305 | 0.001719249 | 0.049601984 |

| Austin | 2046 | 3 Rural Unrestricted Access | 67 | 1.074203425 | 0.131113671 | 0.001730957 | 0.05039538 |
|---|---|---|---|---|---|---|---|
| Austin | 2046 | 3 Rural Unrestricted Access | 68 | 1.101846875 | 0.133072674 | 0.00174232 | 0.05116544 |
| Austin | 2046 | 3 Rural Unrestricted Access | 69 | 1.128689066 | 0.134974893 | 0.001753354 | 0.051913179 |
| Austin | 2046 | 3 Rural Unrestricted Access | 70 | 1.154764338 | 0.136822764 | 0.001764073 | 0.052639554 |
| Austin | 2046 | 3 Rural Unrestricted Access | 71 | 1.221238773 | 0.139220602 | 0.001783262 | 0.053577602 |
| Austin | 2046 | 3 Rural Unrestricted Access | 72 | 1.285866696 | 0.141551833 | 0.001801917 | 0.054489593 |
| Austin | 2046 | 3 Rural Unrestricted Access | 73 | 1.348723991 | 0.143819195 | 0.001820062 | 0.055376599 |
| Austin | 2046 | 3 Rural Unrestricted Access | 74 | 1.40988244 | 0.146025277 | 0.001837716 | 0.05623963 |
| Austin | 2046 | 3 Rural Unrestricted Access | 75 | 1.469409997 | 0.14817253 | 0.001854899 | 0.057079648 |
| Austin | 2046 | 4 Urban Restricted Access | 2.5 | 4.823864934 | 2.563691874 | 0.010211888 | 1.018141033 |
| Austin | 2046 | 4 Urban Restricted Access | 3 | 4.173704448 | 2.182763508 | 0.008707937 | 0.866704148 |
| Austin | 2046 | 4 Urban Restricted Access | 4 | 3.36100384 | 1.70660305 | 0.006827999 | 0.677408041 |
| Austin | 2046 | 4 Urban Restricted Access | 5 | 2.873383475 | 1.420906775 | 0.005700036 | 0.563830377 |
| Austin | 2046 | 4 Urban Restricted Access | 6 | 2.547235856 | 1.226013551 | 0.004953554 | 0.486371683 |
| Austin | 2046 | 4 Urban Restricted Access | 7 | 2.31427327 | 1.086804106 | 0.004420353 | 0.431044044 |
| Austin | 2046 | 4 Urban Restricted Access | 8 | 2.139551331 | 0.982397021 | 0.004020452 | 0.389548316 |
| Austin | 2046 | 4 Urban Restricted Access | 9 | 2.003656489 | 0.901191511 | 0.003709418 | 0.35727386 |
| Austin | 2046 | 4 Urban Restricted Access | 10 | 1.894940616 | 0.836227103 | 0.00346059 | 0.331454295 |
| Austin | 2046 | 4 Urban Restricted Access | 11 | 1.815162255 | 0.779220743 | 0.003274135 | 0.308819774 |
| Austin | 2046 | 4 Urban Restricted Access | 12 | 1.748680287 | 0.731715443 | 0.003118756 | 0.289957673 |
| Austin | 2046 | 4 Urban Restricted Access | 13 | 1.692426314 | 0.691518651 | 0.002987281 | 0.273997433 |
| Austin | 2046 | 4 Urban Restricted Access | 14 | 1.644208623 | 0.657064257 | 0.002874589 | 0.260317228 |
| Austin | 2046 | 4 Urban Restricted Access | 15 | 1.602419958 | 0.627203783 | 0.002776922 | 0.24846105 |
| Austin | 2046 | 4 Urban Restricted Access | 16 | 1.558520672 | 0.593114063 | 0.002669841 | 0.234921751 |
| Austin | 2046 | 4 Urban Restricted Access | 17 | 1.519786007 | 0.563034899 | 0.002575358 | 0.222975311 |
| Austin | 2046 | 4 Urban Restricted Access | 18 | 1.485355195 | 0.536297864 | 0.002491374 | 0.212356252 |
| Austin | 2046 | 4 Urban Restricted Access | 19 | 1.454548678 | 0.512375254 | 0.002416229 | 0.20285499 |
| Austin | 2046 | 4 Urban Restricted Access | 20 | 1.426822813 | 0.490844905 | 0.0023486 | 0.194303853 |
| Austin | 2046 | 4 Urban Restricted Access | 21 | 1.392441428 | 0.47222959 | 0.002289277 | 0.186887008 |
| Austin | 2046 | 4 Urban Restricted Access | 22 | 1.361185622 | 0.455306576 | 0.002235347 | 0.180144422 |
| Austin | 2046 | 4 Urban Restricted Access | 23 | 1.332647713 | 0.439855129 | 0.002186106 | 0.173988148 |
| Austin | 2046 | 4 Urban Restricted Access | 24 | 1.306487963 | 0.425691302 | 0.002140969 | 0.168344896 |
| Austin | 2046 | 4 Urban Restricted Access | 25 | 1.282420993 | 0.412660582 | 0.002099443 | 0.163153104 |
| Austin | 2046 | 4 Urban Restricted Access | 26 | 1.259342283 | 0.401037761 | 0.002066291 | 0.158515662 |
| Austin | 2046 | 4 Urban Restricted Access | 27 | 1.237973106 | 0.39027589 | 0.002035595 | 0.154221735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2046 | 4 | Urban Restricted Access | 28 | 1.2181303 | 0.380282724 | 0.002007092 | 0.150234516 |
| Austin | 2046 | 4 | Urban Restricted Access | 29 | 1.199655963 | 0.370978741 | 0.001980554 | 0.146522278 |
| Austin | 2046 | 4 | Urban Restricted Access | 30 | 1.182413248 | 0.362295025 | 0.001955785 | 0.143057523 |
| Austin | 2046 | 4 | Urban Restricted Access | 31 | 1.15629076 | 0.343235935 | 0.001926956 | 0.135455326 |
| Austin | 2046 | 4 | Urban Restricted Access | 32 | 1.131800928 | 0.325368038 | 0.001899928 | 0.128328266 |
| Austin | 2046 | 4 | Urban Restricted Access | 33 | 1.108795328 | 0.308583044 | 0.001874538 | 0.121633149 |
| Austin | 2046 | 4 | Urban Restricted Access | 34 | 1.087142998 | 0.292785403 | 0.001850642 | 0.115331863 |
| Austin | 2046 | 4 | Urban Restricted Access | 35 | 1.066727944 | 0.277890484 | 0.001828111 | 0.10939065 |
| Austin | 2046 | 4 | Urban Restricted Access | 36 | 1.050656627 | 0.268660884 | 0.001816811 | 0.105701311 |
| Austin | 2046 | 4 | Urban Restricted Access | 37 | 1.03545403 | 0.259930182 | 0.001806122 | 0.102211396 |
| Austin | 2046 | 4 | Urban Restricted Access | 38 | 1.02105157 | 0.25165899 | 0.001795996 | 0.09890516 |
| Austin | 2046 | 4 | Urban Restricted Access | 39 | 1.007387697 | 0.243811962 | 0.001786389 | 0.095768475 |
| Austin | 2046 | 4 | Urban Restricted Access | 40 | 0.994407018 | 0.236357286 | 0.001777262 | 0.092788624 |
| Austin | 2046 | 4 | Urban Restricted Access | 41 | 0.982063355 | 0.229264992 | 0.001768612 | 0.089953632 |
| Austin | 2046 | 4 | Urban Restricted Access | 42 | 0.970307485 | 0.222510427 | 0.001760374 | 0.08725364 |
| Austin | 2046 | 4 | Urban Restricted Access | 43 | 0.9590984 | 0.216070028 | 0.001752519 | 0.084679229 |
| Austin | 2046 | 4 | Urban Restricted Access | 44 | 0.948398819 | 0.209922374 | 0.001745021 | 0.082221837 |
| Austin | 2046 | 4 | Urban Restricted Access | 45 | 0.938174774 | 0.204047949 | 0.001737856 | 0.079873662 |
| Austin | 2046 | 4 | Urban Restricted Access | 46 | 0.929952397 | 0.195599261 | 0.001725697 | 0.076507897 |
| Austin | 2046 | 4 | Urban Restricted Access | 47 | 0.922079909 | 0.187510092 | 0.001714056 | 0.073285356 |
| Austin | 2046 | 4 | Urban Restricted Access | 48 | 0.91453544 | 0.179757971 | 0.0017029 | 0.070197087 |
| Austin | 2046 | 4 | Urban Restricted Access | 49 | 0.90729891 | 0.172322264 | 0.0016922 | 0.06723487 |
| Austin | 2046 | 4 | Urban Restricted Access | 50 | 0.90035184 | 0.165183984 | 0.001681927 | 0.064391142 |
| Austin | 2046 | 4 | Urban Restricted Access | 51 | 0.894028107 | 0.157242231 | 0.001670247 | 0.06122949 |
| Austin | 2046 | 4 | Urban Restricted Access | 52 | 0.887947594 | 0.14960593 | 0.001659017 | 0.05818944 |
| Austin | 2046 | 4 | Urban Restricted Access | 53 | 0.882096535 | 0.142257792 | 0.00164821 | 0.055264109 |
| Austin | 2046 | 4 | Urban Restricted Access | 54 | 0.876462182 | 0.135181807 | 0.001637803 | 0.052447123 |
| Austin | 2046 | 4 | Urban Restricted Access | 55 | 0.871032714 | 0.12836313 | 0.001627775 | 0.049732573 |
| Austin | 2046 | 4 | Urban Restricted Access | 56 | 0.869107096 | 0.125950963 | 0.001623365 | 0.048769133 |
| Austin | 2046 | 4 | Urban Restricted Access | 57 | 0.867249043 | 0.123623434 | 0.00161911 | 0.047839497 |
| Austin | 2046 | 4 | Urban Restricted Access | 58 | 0.865455061 | 0.121376165 | 0.001615002 | 0.046941918 |
| Austin | 2046 | 4 | Urban Restricted Access | 59 | 0.863721892 | 0.119205074 | 0.001611032 | 0.046074765 |
| Austin | 2046 | 4 | Urban Restricted Access | 60 | 0.862046496 | 0.117106353 | 0.001607195 | 0.045236518 |
| Austin | 2046 | 4 | Urban Restricted Access | 61 | 0.87370802 | 0.119603173 | 0.001614755 | 0.046213836 |
| Austin | 2046 | 4 | Urban Restricted Access | 62 | 0.884993367 | 0.12201945 | 0.001622071 | 0.047159628 |

| Austin | 2046 | 4 Urban Restricted Access | 63 | 0.895920449 | 0.12435902 | 0.001629155 | 0.048075395 |
|---|---|---|---|---|---|---|---|
| Austin | 2046 | 4 Urban Restricted Access | 64 | 0.906506059 | 0.126625478 | 0.001636018 | 0.048962544 |
| Austin | 2046 | 4 Urban Restricted Access | 65 | 0.916765958 | 0.128822199 | 0.001642669 | 0.049822396 |
| Austin | 2046 | 4 Urban Restricted Access | 66 | 0.95276651 | 0.131008453 | 0.001656133 | 0.050682023 |
| Austin | 2046 | 4 Urban Restricted Access | 67 | 0.987692419 | 0.133129446 | 0.001669194 | 0.051515989 |
| Austin | 2046 | 4 Urban Restricted Access | 68 | 1.021591095 | 0.135188056 | 0.001681872 | 0.052325427 |
| Austin | 2046 | 4 Urban Restricted Access | 69 | 1.054507201 | 0.137186997 | 0.001694182 | 0.053111403 |
| Austin | 2046 | 4 Urban Restricted Access | 70 | 1.086482846 | 0.139128825 | 0.00170614 | 0.053874922 |
| Austin | 2046 | 4 Urban Restricted Access | 71 | 1.153371571 | 0.141654677 | 0.001725034 | 0.054866902 |
| Austin | 2046 | 4 Urban Restricted Access | 72 | 1.218402276 | 0.144110366 | 0.001743402 | 0.055831327 |
| Austin | 2046 | 4 Urban Restricted Access | 73 | 1.281651317 | 0.146498776 | 0.001761268 | 0.05676933 |
| Austin | 2046 | 4 Urban Restricted Access | 74 | 1.343190925 | 0.148822635 | 0.00177865 | 0.05768198 |
| Austin | 2046 | 4 Urban Restricted Access | 75 | 1.403089476 | 0.151084523 | 0.001795569 | 0.058570294 |
| Austin | 2046 | 5 Urban Unrestricted Access | 2.5 | 4.399169135 | 1.072568352 | 0.00987622 | 0.424207343 |
| Austin | 2046 | 5 Urban Unrestricted Access | 3 | 3.882011784 | 0.913595567 | 0.008431056 | 0.361150709 |
| Austin | 2046 | 5 Urban Unrestricted Access | 4 | 3.235565095 | 0.714879586 | 0.006624601 | 0.282329916 |
| Austin | 2046 | 5 Urban Unrestricted Access | 5 | 2.847697082 | 0.595649997 | 0.005540727 | 0.23503744 |
| Austin | 2046 | 5 Urban Unrestricted Access | 6 | 2.585450233 | 0.51451654 | 0.00481871 | 0.202863509 |
| Austin | 2046 | 5 Urban Unrestricted Access | 7 | 2.398131055 | 0.45656407 | 0.004302983 | 0.179882129 |
| Austin | 2046 | 5 Urban Unrestricted Access | 8 | 2.257641671 | 0.413099717 | 0.003916187 | 0.162646094 |
| Austin | 2046 | 5 Urban Unrestricted Access | 9 | 2.148372151 | 0.37929411 | 0.003615347 | 0.14924029 |
| Austin | 2046 | 5 Urban Unrestricted Access | 10 | 2.060956535 | 0.352249624 | 0.003374674 | 0.138515646 |
| Austin | 2046 | 5 Urban Unrestricted Access | 11 | 1.986910274 | 0.328473691 | 0.003180757 | 0.129087268 |
| Austin | 2046 | 5 Urban Unrestricted Access | 12 | 1.925205057 | 0.308660413 | 0.00301916 | 0.121230286 |
| Austin | 2046 | 5 Urban Unrestricted Access | 13 | 1.872992951 | 0.291895332 | 0.002882424 | 0.114582071 |
| Austin | 2046 | 5 Urban Unrestricted Access | 14 | 1.828239716 | 0.277525263 | 0.002765222 | 0.108883601 |
| Austin | 2046 | 5 Urban Unrestricted Access | 15 | 1.78945358 | 0.265071202 | 0.002663646 | 0.103944927 |
| Austin | 2046 | 5 Urban Unrestricted Access | 16 | 1.735678465 | 0.250958097 | 0.002569766 | 0.098346156 |
| Austin | 2046 | 5 Urban Unrestricted Access | 17 | 1.688229834 | 0.238505357 | 0.00248693 | 0.093406064 |
| Austin | 2046 | 5 Urban Unrestricted Access | 18 | 1.646053274 | 0.227436254 | 0.002413299 | 0.089014871 |
| Austin | 2046 | 5 Urban Unrestricted Access | 19 | 1.608316351 | 0.21753232 | 0.002347418 | 0.08508591 |
| Austin | 2046 | 5 Urban Unrestricted Access | 20 | 1.57435312 | 0.20861878 | 0.002288125 | 0.081549844 |
| Austin | 2046 | 5 Urban Unrestricted Access | 21 | 1.511975076 | 0.200373534 | 0.002227872 | 0.078279326 |
| Austin | 2046 | 5 Urban Unrestricted Access | 22 | 1.455267763 | 0.192877856 | 0.002173097 | 0.075306129 |
| Austin | 2046 | 5 Urban Unrestricted Access | 23 | 1.40349152 | 0.186033976 | 0.002123085 | 0.07259147 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2046 | 5 | Urban Unrestricted Access | 24 | 1.356029964 | 0.179760419 | 0.002077241 | 0.070103033 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 25 | 1.312365333 | 0.173988747 | 0.002035064 | 0.067813671 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 26 | 1.297218918 | 0.168834626 | 0.001989627 | 0.065776802 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 27 | 1.283194458 | 0.164062291 | 0.001947556 | 0.063890813 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 28 | 1.270171747 | 0.159630838 | 0.001908491 | 0.062139537 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 29 | 1.258047153 | 0.155505001 | 0.001872119 | 0.060509038 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 30 | 1.246730865 | 0.151654221 | 0.001838172 | 0.05898724 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 31 | 1.218030928 | 0.144019237 | 0.001810054 | 0.055936203 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 32 | 1.191124738 | 0.136861439 | 0.001783693 | 0.053075856 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 33 | 1.165849225 | 0.130137448 | 0.001758929 | 0.050388863 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 34 | 1.142060508 | 0.123808985 | 0.001735623 | 0.047859929 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 35 | 1.119631146 | 0.117842149 | 0.001713648 | 0.045475505 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 36 | 1.096294956 | 0.113850636 | 0.001699753 | 0.043868791 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 37 | 1.074220183 | 0.110074881 | 0.001686609 | 0.042348927 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 38 | 1.053307239 | 0.106497849 | 0.001674157 | 0.040909055 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 39 | 1.033466755 | 0.103104255 | 0.001662343 | 0.039543023 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 40 | 1.014618294 | 0.099880341 | 0.00165112 | 0.038245292 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 41 | 0.999652183 | 0.096816332 | 0.001640803 | 0.0370114 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 42 | 0.985398743 | 0.093898227 | 0.001630977 | 0.035836265 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 43 | 0.971808254 | 0.091115849 | 0.001621607 | 0.034715787 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 44 | 0.958835515 | 0.088459942 | 0.001612664 | 0.033646239 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 45 | 0.946439341 | 0.085922075 | 0.001604118 | 0.032624228 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 46 | 0.939298647 | 0.082667311 | 0.001595937 | 0.031316483 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 47 | 0.932461811 | 0.079551048 | 0.001588104 | 0.030064387 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 48 | 0.925909844 | 0.076564629 | 0.001580597 | 0.028864462 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 49 | 0.919625304 | 0.073700105 | 0.001573397 | 0.027713513 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 50 | 0.913592145 | 0.070950161 | 0.001566485 | 0.026608602 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 51 | 0.911586519 | 0.068007005 | 0.001561322 | 0.025427177 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 52 | 0.909658031 | 0.065177047 | 0.001556358 | 0.024291191 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 53 | 0.907802317 | 0.06245388 | 0.001551581 | 0.023198072 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 54 | 0.906015333 | 0.059831571 | 0.001546981 | 0.022145439 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 55 | 0.904293331 | 0.057304618 | 0.001542549 | 0.021131084 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 56 | 0.907795298 | 0.056134606 | 0.001540836 | 0.020657398 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 57 | 0.911174389 | 0.055005646 | 0.001539184 | 0.020200333 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 58 | 0.914436959 | 0.053915617 | 0.001537589 | 0.019759028 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2046 | 5 | Urban Unrestricted Access | 59 | 0.917588934 | 0.052862537 | 0.001536048 | 0.019332683 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 60 | 0.920635844 | 0.05184456 | 0.001534559 | 0.01892055 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 61 | 0.933584896 | 0.052747838 | 0.001538356 | 0.019268704 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 62 | 0.946116237 | 0.053621979 | 0.001542032 | 0.019605627 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 63 | 0.958249757 | 0.054468368 | 0.001545591 | 0.019931854 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 64 | 0.970004105 | 0.055288308 | 0.001549038 | 0.020247886 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 65 | 0.981396781 | 0.05608302 | 0.001552379 | 0.020554195 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 66 | 1.010467889 | 0.056922521 | 0.001563145 | 0.020879569 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 67 | 1.038671202 | 0.057736962 | 0.001573589 | 0.021195231 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 68 | 1.066045006 | 0.058527449 | 0.001583726 | 0.021501608 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 69 | 1.092625367 | 0.059295023 | 0.001593569 | 0.021799105 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 70 | 1.118446288 | 0.060040667 | 0.001603131 | 0.022088102 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 71 | 1.186322484 | 0.06100487 | 0.001621052 | 0.022457747 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 72 | 1.252313231 | 0.06194229 | 0.001638475 | 0.022817125 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 73 | 1.316496011 | 0.062854027 | 0.001655421 | 0.023166656 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 74 | 1.378944122 | 0.063741123 | 0.001671908 | 0.023506741 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 75 | 1.43972695 | 0.064604562 | 0.001687956 | 0.023837757 |
| Austin | 2047 | 2 | Rural Restricted Access | 2.5 | 6.716733011 | 8.675966707 | 0.011883929 | 3.451251338 |
| Austin | 2047 | 2 | Rural Restricted Access | 3 | 5.861026869 | 7.388242631 | 0.010191636 | 2.938871693 |
| Austin | 2047 | 2 | Rural Restricted Access | 4 | 4.791394192 | 5.778587538 | 0.00807627 | 2.298397137 |
| Austin | 2047 | 2 | Rural Restricted Access | 5 | 4.149614586 | 4.812794481 | 0.006807051 | 1.914112404 |
| Austin | 2047 | 2 | Rural Restricted Access | 6 | 3.69254623 | 4.151440712 | 0.005962234 | 1.650981598 |
| Austin | 2047 | 2 | Rural Restricted Access | 7 | 3.366068832 | 3.679045162 | 0.005358794 | 1.463031022 |
| Austin | 2047 | 2 | Rural Restricted Access | 8 | 3.121210784 | 3.3247485 | 0.004906214 | 1.32206809 |
| Austin | 2047 | 2 | Rural Restricted Access | 9 | 2.930765636 | 3.04918443 | 0.004554207 | 1.212430254 |
| Austin | 2047 | 2 | Rural Restricted Access | 10 | 2.778409517 | 2.828733173 | 0.004272601 | 1.124719985 |
| Austin | 2047 | 2 | Rural Restricted Access | 11 | 2.647591094 | 2.63495889 | 0.004078037 | 1.047640915 |
| Austin | 2047 | 2 | Rural Restricted Access | 12 | 2.538575741 | 2.47348032 | 0.003915901 | 0.983408357 |
| Austin | 2047 | 2 | Rural Restricted Access | 13 | 2.446331981 | 2.336844608 | 0.003778708 | 0.929057731 |
| Austin | 2047 | 2 | Rural Restricted Access | 14 | 2.367265901 | 2.219728282 | 0.003661115 | 0.88247148 |
| Austin | 2047 | 2 | Rural Restricted Access | 15 | 2.298741964 | 2.118227467 | 0.0035592 | 0.842096729 |
| Austin | 2047 | 2 | Rural Restricted Access | 16 | 2.206046103 | 2.002594802 | 0.003441473 | 0.796099858 |
| Austin | 2047 | 2 | Rural Restricted Access | 17 | 2.124255638 | 1.900565979 | 0.003337596 | 0.755514385 |
| Austin | 2047 | 2 | Rural Restricted Access | 18 | 2.051553002 | 1.809873692 | 0.003245261 | 0.719438408 |
| Austin | 2047 | 2 | Rural Restricted Access | 19 | 1.986503275 | 1.728727962 | 0.003162645 | 0.687159903 |

| Austin | 2047 | 2 Rural Restricted Access | 20 | 1.92795852 | 1.655696804 | 0.003088291 | 0.658109248 |
| Austin | 2047 | 2 Rural Restricted Access | 21 | 1.874469584 | 1.593434067 | 0.003018536 | 0.633327115 |
| Austin | 2047 | 2 Rural Restricted Access | 22 | 1.825843279 | 1.536831578 | 0.002955122 | 0.610797904 |
| Austin | 2047 | 2 Rural Restricted Access | 23 | 1.781445348 | 1.485151044 | 0.002897222 | 0.590227755 |
| Austin | 2047 | 2 Rural Restricted Access | 24 | 1.740747245 | 1.437777222 | 0.002844148 | 0.571371784 |
| Austin | 2047 | 2 Rural Restricted Access | 25 | 1.70330499 | 1.394193305 | 0.002795319 | 0.554024292 |
| Austin | 2047 | 2 Rural Restricted Access | 26 | 1.664242986 | 1.354900725 | 0.002761971 | 0.538378345 |
| Austin | 2047 | 2 Rural Restricted Access | 27 | 1.628074465 | 1.318518705 | 0.002731093 | 0.523891358 |
| Austin | 2047 | 2 Rural Restricted Access | 28 | 1.594489409 | 1.284735402 | 0.00270242 | 0.510439155 |
| Austin | 2047 | 2 Rural Restricted Access | 29 | 1.563220564 | 1.253281981 | 0.002675725 | 0.497914691 |
| Austin | 2047 | 2 Rural Restricted Access | 30 | 1.534036308 | 1.223925455 | 0.002650809 | 0.48622519 |
| Austin | 2047 | 2 Rural Restricted Access | 31 | 1.482607622 | 1.157984826 | 0.002591486 | 0.459972087 |
| Austin | 2047 | 2 Rural Restricted Access | 32 | 1.434393229 | 1.096165485 | 0.002535871 | 0.435359802 |
| Austin | 2047 | 2 Rural Restricted Access | 33 | 1.38910092 | 1.038092771 | 0.002483627 | 0.412239171 |
| Austin | 2047 | 2 Rural Restricted Access | 34 | 1.346472864 | 0.983436099 | 0.002434456 | 0.390478577 |
| Austin | 2047 | 2 Rural Restricted Access | 35 | 1.306280698 | 0.931902666 | 0.002388095 | 0.369961446 |
| Austin | 2047 | 2 Rural Restricted Access | 36 | 1.2798043 | 0.900768529 | 0.00237371 | 0.35755976 |
| Austin | 2047 | 2 Rural Restricted Access | 37 | 1.254759058 | 0.871317319 | 0.002360104 | 0.345828435 |
| Austin | 2047 | 2 Rural Restricted Access | 38 | 1.231031988 | 0.843416172 | 0.002347213 | 0.334714549 |
| Austin | 2047 | 2 Rural Restricted Access | 39 | 1.20852169 | 0.816945853 | 0.002334984 | 0.324170605 |
| Austin | 2047 | 2 Rural Restricted Access | 40 | 1.187136907 | 0.79179905 | 0.002323366 | 0.314153858 |
| Austin | 2047 | 2 Rural Restricted Access | 41 | 1.166800573 | 0.767877647 | 0.002312356 | 0.304625129 |
| Austin | 2047 | 2 Rural Restricted Access | 42 | 1.147432637 | 0.745095357 | 0.00230187 | 0.295550149 |
| Austin | 2047 | 2 Rural Restricted Access | 43 | 1.128965534 | 0.723372709 | 0.002291872 | 0.286897261 |
| Austin | 2047 | 2 Rural Restricted Access | 44 | 1.111337846 | 0.702637454 | 0.002282329 | 0.278637686 |
| Austin | 2047 | 2 Rural Restricted Access | 45 | 1.09449361 | 0.682823766 | 0.00227321 | 0.270745203 |
| Austin | 2047 | 2 Rural Restricted Access | 46 | 1.076746571 | 0.65318719 | 0.002252091 | 0.258948048 |
| Austin | 2047 | 2 Rural Restricted Access | 47 | 1.059754725 | 0.624811745 | 0.002231872 | 0.247652901 |
| Austin | 2047 | 2 Rural Restricted Access | 48 | 1.043470874 | 0.59761861 | 0.002212495 | 0.236828384 |
| Austin | 2047 | 2 Rural Restricted Access | 49 | 1.027851669 | 0.571535398 | 0.002193909 | 0.226445685 |
| Austin | 2047 | 2 Rural Restricted Access | 50 | 1.012857232 | 0.546495516 | 0.002176066 | 0.216478293 |
| Austin | 2047 | 2 Rural Restricted Access | 51 | 0.997789466 | 0.518231798 | 0.002154056 | 0.205229047 |
| Austin | 2047 | 2 Rural Restricted Access | 52 | 0.983301229 | 0.491055147 | 0.002132891 | 0.194412464 |
| Austin | 2047 | 2 Rural Restricted Access | 53 | 0.969359719 | 0.464904029 | 0.002112526 | 0.184004054 |
| Austin | 2047 | 2 Rural Restricted Access | 54 | 0.95593456 | 0.439721471 | 0.002092914 | 0.173981141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2047 | 2 | Rural Restricted Access | 55 | 0.94299759 | 0.415454643 | 0.002074016 | 0.164322698 |
| Austin | 2047 | 2 | Rural Restricted Access | 56 | 0.938123949 | 0.40740826 | 0.002070143 | 0.161118261 |
| Austin | 2047 | 2 | Rural Restricted Access | 57 | 0.933421313 | 0.399644206 | 0.002066406 | 0.15802626 |
| Austin | 2047 | 2 | Rural Restricted Access | 58 | 0.928880837 | 0.392147878 | 0.002062798 | 0.15504088 |
| Austin | 2047 | 2 | Rural Restricted Access | 59 | 0.924494275 | 0.384905663 | 0.002059312 | 0.1521567 |
| Austin | 2047 | 2 | Rural Restricted Access | 60 | 0.920253932 | 0.377904855 | 0.002055942 | 0.149368659 |
| Austin | 2047 | 2 | Rural Restricted Access | 61 | 0.930341907 | 0.386477622 | 0.00206843 | 0.152766944 |
| Austin | 2047 | 2 | Rural Restricted Access | 62 | 0.940104464 | 0.394773848 | 0.002080516 | 0.156055607 |
| Austin | 2047 | 2 | Rural Restricted Access | 63 | 0.949557098 | 0.402806701 | 0.002092217 | 0.159239869 |
| Austin | 2047 | 2 | Rural Restricted Access | 64 | 0.958714337 | 0.410588528 | 0.002103554 | 0.162324622 |
| Austin | 2047 | 2 | Rural Restricted Access | 65 | 0.967589815 | 0.418130914 | 0.002114541 | 0.165314459 |
| Austin | 2047 | 2 | Rural Restricted Access | 66 | 0.996621441 | 0.425516963 | 0.002130787 | 0.168244086 |
| Austin | 2047 | 2 | Rural Restricted Access | 67 | 1.024786452 | 0.432682532 | 0.002146549 | 0.171086261 |
| Austin | 2047 | 2 | Rural Restricted Access | 68 | 1.05212308 | 0.43963735 | 0.002161847 | 0.173844843 |
| Austin | 2047 | 2 | Rural Restricted Access | 69 | 1.078667341 | 0.446390579 | 0.002176701 | 0.176523466 |
| Austin | 2047 | 2 | Rural Restricted Access | 70 | 1.104453196 | 0.452950858 | 0.002191131 | 0.179125557 |
| Austin | 2047 | 2 | Rural Restricted Access | 71 | 1.158246425 | 0.461827718 | 0.00221301 | 0.182645441 |
| Austin | 2047 | 2 | Rural Restricted Access | 72 | 1.210545398 | 0.470457998 | 0.002234281 | 0.18606755 |
| Austin | 2047 | 2 | Rural Restricted Access | 73 | 1.261411522 | 0.478851832 | 0.002254969 | 0.189395903 |
| Austin | 2047 | 2 | Rural Restricted Access | 74 | 1.310902886 | 0.487018806 | 0.002275099 | 0.1926343 |
| Austin | 2047 | 2 | Rural Restricted Access | 75 | 1.35907448 | 0.494967994 | 0.002294691 | 0.19578634 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 2.5 | 4.82840927 | 2.529583007 | 0.010430621 | 1.004040531 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 3 | 4.25765098 | 2.154037775 | 0.008918175 | 0.854792991 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 4 | 3.544203118 | 1.684606234 | 0.007027617 | 0.668233567 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 5 | 3.116134401 | 1.40294731 | 0.005893282 | 0.556297912 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 6 | 2.821278011 | 1.210932964 | 0.005137569 | 0.479999686 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 7 | 2.610666304 | 1.07377986 | 0.004597774 | 0.425500953 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 8 | 2.452707524 | 0.970915032 | 0.004192927 | 0.384626903 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 9 | 2.329850695 | 0.890909054 | 0.003878047 | 0.352835975 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 10 | 2.231565232 | 0.826904272 | 0.003626142 | 0.327403233 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 11 | 2.145598624 | 0.770664145 | 0.003427892 | 0.305056864 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 12 | 2.073959785 | 0.723797371 | 0.003262683 | 0.286434889 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 13 | 2.013342305 | 0.684140871 | 0.003122891 | 0.270677833 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 14 | 1.961384465 | 0.650149585 | 0.00300307 | 0.257171786 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 15 | 1.916354338 | 0.62069047 | 0.002899224 | 0.245466545 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2047 | 3 Rural Unrestricted Access | 16 | 1.852906363 | 0.587181053 | 0.00280075 | 0.232150682 |
| Austin | 2047 | 3 Rural Unrestricted Access | 17 | 1.796922856 | 0.55761392 | 0.002713861 | 0.220401391 |
| Austin | 2047 | 3 Rural Unrestricted Access | 18 | 1.747159738 | 0.531332024 | 0.002636626 | 0.209957577 |
| Austin | 2047 | 3 Rural Unrestricted Access | 19 | 1.702634844 | 0.507816643 | 0.002567521 | 0.200613112 |
| Austin | 2047 | 3 Rural Unrestricted Access | 20 | 1.662562439 | 0.486652801 | 0.002505326 | 0.192203093 |
| Austin | 2047 | 3 Rural Unrestricted Access | 21 | 1.59832277 | 0.467825604 | 0.002441613 | 0.184723469 |
| Austin | 2047 | 3 Rural Unrestricted Access | 22 | 1.539923072 | 0.450709971 | 0.002383692 | 0.17792381 |
| Austin | 2047 | 3 Rural Unrestricted Access | 23 | 1.486601608 | 0.435082653 | 0.002330808 | 0.171715426 |
| Austin | 2047 | 3 Rural Unrestricted Access | 24 | 1.4377236 | 0.420757612 | 0.00228233 | 0.166024407 |
| Austin | 2047 | 3 Rural Unrestricted Access | 25 | 1.392755832 | 0.407578575 | 0.002237731 | 0.16078867 |
| Austin | 2047 | 3 Rural Unrestricted Access | 26 | 1.374376541 | 0.395768103 | 0.002192626 | 0.156101576 |
| Austin | 2047 | 3 Rural Unrestricted Access | 27 | 1.357358679 | 0.38483248 | 0.002150861 | 0.151761673 |
| Austin | 2047 | 3 Rural Unrestricted Access | 28 | 1.341556379 | 0.374677974 | 0.00211208 | 0.147731764 |
| Austin | 2047 | 3 Rural Unrestricted Access | 29 | 1.326843892 | 0.365223779 | 0.002075973 | 0.14397978 |
| Austin | 2047 | 3 Rural Unrestricted Access | 30 | 1.313112238 | 0.356399863 | 0.002042274 | 0.140477927 |
| Austin | 2047 | 3 Rural Unrestricted Access | 31 | 1.280381259 | 0.337800901 | 0.002007332 | 0.13306181 |
| Austin | 2047 | 3 Rural Unrestricted Access | 32 | 1.249695966 | 0.320364375 | 0.001974574 | 0.126109201 |
| Austin | 2047 | 3 Rural Unrestricted Access | 33 | 1.220870388 | 0.303984608 | 0.001943802 | 0.119577961 |
| Austin | 2047 | 3 Rural Unrestricted Access | 34 | 1.193740432 | 0.288568357 | 0.001914839 | 0.113430912 |
| Austin | 2047 | 3 Rural Unrestricted Access | 35 | 1.16810676 | 0.274033034 | 0.001887532 | 0.107635123 |
| Austin | 2047 | 3 Rural Unrestricted Access | 36 | 1.144302175 | 0.264779274 | 0.001873861 | 0.103931311 |
| Austin | 2047 | 3 Rural Unrestricted Access | 37 | 1.121733244 | 0.256025718 | 0.001860929 | 0.100427705 |
| Austin | 2047 | 3 Rural Unrestricted Access | 38 | 1.100352151 | 0.247732874 | 0.001848678 | 0.0971085 |
| Austin | 2047 | 3 Rural Unrestricted Access | 39 | 1.080067525 | 0.239865305 | 0.001837054 | 0.09395951 |
| Austin | 2047 | 3 Rural Unrestricted Access | 40 | 1.06079713 | 0.232391114 | 0.001826013 | 0.090967969 |
| Austin | 2047 | 3 Rural Unrestricted Access | 41 | 1.042472205 | 0.225279557 | 0.001815556 | 0.088121531 |
| Austin | 2047 | 3 Rural Unrestricted Access | 42 | 1.025019897 | 0.218506645 | 0.001805598 | 0.085410637 |
| Austin | 2047 | 3 Rural Unrestricted Access | 43 | 1.008379323 | 0.212048752 | 0.001796102 | 0.082825831 |
| Austin | 2047 | 3 Rural Unrestricted Access | 44 | 0.99249514 | 0.205884399 | 0.001787039 | 0.080358516 |
| Austin | 2047 | 3 Rural Unrestricted Access | 45 | 0.97731692 | 0.199994018 | 0.001778378 | 0.07800086 |
| Austin | 2047 | 3 Rural Unrestricted Access | 46 | 0.964957274 | 0.191854572 | 0.001768498 | 0.074749716 |
| Austin | 2047 | 3 Rural Unrestricted Access | 47 | 0.95312357 | 0.184061486 | 0.001759039 | 0.071636919 |
| Austin | 2047 | 3 Rural Unrestricted Access | 48 | 0.941782937 | 0.176593112 | 0.001749974 | 0.068653821 |
| Austin | 2047 | 3 Rural Unrestricted Access | 49 | 0.930905187 | 0.169429569 | 0.001741279 | 0.065792483 |
| Austin | 2047 | 3 Rural Unrestricted Access | 50 | 0.920462547 | 0.162552568 | 0.001732931 | 0.063045598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2047 | 3 | Rural Unrestricted Access | 51 | 0.921926935 | 0.154992313 | 0.001725947 | 0.060031588 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 52 | 0.923335 | 0.147722837 | 0.001719232 | 0.057133503 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 53 | 0.924689931 | 0.140727681 | 0.00171277 | 0.054344778 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 54 | 0.925994679 | 0.133991605 | 0.001706547 | 0.05165934 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 55 | 0.927251981 | 0.127500477 | 0.001700551 | 0.049071554 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 56 | 0.930064915 | 0.124954552 | 0.001697169 | 0.04805459 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 57 | 0.932779149 | 0.122497959 | 0.001693906 | 0.047073309 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 58 | 0.935399788 | 0.120126075 | 0.001690756 | 0.046125865 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 59 | 0.937931593 | 0.117834594 | 0.001687712 | 0.045210538 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 60 | 0.940379004 | 0.115619496 | 0.00168477 | 0.044325722 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 61 | 0.954046599 | 0.117935746 | 0.001689301 | 0.045237208 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 62 | 0.967273304 | 0.120177278 | 0.001693686 | 0.046119291 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 63 | 0.980080114 | 0.12234765 | 0.001697932 | 0.046973371 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 64 | 0.99248671 | 0.124450198 | 0.001702045 | 0.047800761 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 65 | 1.004511566 | 0.126488052 | 0.001706031 | 0.048602694 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 66 | 1.033493821 | 0.128560356 | 0.00171809 | 0.049417754 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 67 | 1.061610933 | 0.1305708 | 0.001729788 | 0.050208485 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 68 | 1.088901072 | 0.132522114 | 0.001741142 | 0.050975958 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 69 | 1.115400193 | 0.134416867 | 0.001752167 | 0.051721186 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 70 | 1.141142196 | 0.136257485 | 0.001762877 | 0.052445122 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 71 | 1.206746152 | 0.138646937 | 0.001782052 | 0.053380486 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 72 | 1.270527777 | 0.140970016 | 0.001800694 | 0.054289867 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 73 | 1.332561959 | 0.143229449 | 0.001818826 | 0.055174334 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 74 | 1.392919542 | 0.145427816 | 0.001836467 | 0.056034896 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 75 | 1.45166759 | 0.14756756 | 0.001853638 | 0.05687251 |
| Austin | 2047 | 4 | Urban Restricted Access | 2.5 | 4.773871643 | 2.561750011 | 0.010205952 | 1.01740008 |
| Austin | 2047 | 4 | Urban Restricted Access | 3 | 4.130672681 | 2.181116999 | 0.008702881 | 0.866079652 |
| Austin | 2047 | 4 | Urban Restricted Access | 4 | 3.326673979 | 1.705325734 | 0.006824041 | 0.676929116 |
| Austin | 2047 | 4 | Urban Restricted Access | 5 | 2.844274757 | 1.419850975 | 0.005696738 | 0.563438794 |
| Austin | 2047 | 4 | Urban Restricted Access | 6 | 2.521470665 | 1.225081017 | 0.004950685 | 0.486028183 |
| Austin | 2047 | 4 | Urban Restricted Access | 7 | 2.290896314 | 1.085959619 | 0.00441779 | 0.43073489 |
| Austin | 2047 | 4 | Urban Restricted Access | 8 | 2.11796555 | 0.98161857 | 0.004018119 | 0.389264919 |
| Austin | 2047 | 4 | Urban Restricted Access | 9 | 1.983463845 | 0.900464421 | 0.003707264 | 0.357010498 |
| Austin | 2047 | 4 | Urban Restricted Access | 10 | 1.875862481 | 0.835541102 | 0.00345858 | 0.331206961 |
| Austin | 2047 | 4 | Urban Restricted Access | 11 | 1.796764743 | 0.778552907 | 0.003272227 | 0.308578689 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2047 | 4 | Urban Restricted Access | 12 | 1.730849961 | 0.731062745 | 0.003116934 | 0.289721796 |
| Austin | 2047 | 4 | Urban Restricted Access | 13 | 1.675075915 | 0.690878761 | 0.002985531 | 0.273765964 |
| Austin | 2047 | 4 | Urban Restricted Access | 14 | 1.62726959 | 0.656435347 | 0.0028729 | 0.260089536 |
| Austin | 2047 | 4 | Urban Restricted Access | 15 | 1.585837441 | 0.626584388 | 0.002775287 | 0.248236631 |
| Austin | 2047 | 4 | Urban Restricted Access | 16 | 1.542233049 | 0.592510333 | 0.002668267 | 0.234702801 |
| Austin | 2047 | 4 | Urban Restricted Access | 17 | 1.503758584 | 0.562444991 | 0.002573837 | 0.222761186 |
| Austin | 2047 | 4 | Urban Restricted Access | 18 | 1.469559061 | 0.535720243 | 0.002489899 | 0.212146417 |
| Austin | 2047 | 4 | Urban Restricted Access | 19 | 1.438959487 | 0.511808626 | 0.002414797 | 0.202648992 |
| Austin | 2047 | 4 | Urban Restricted Access | 20 | 1.411419871 | 0.49028817 | 0.002347205 | 0.19410131 |
| Austin | 2047 | 4 | Urban Restricted Access | 21 | 1.377387191 | 0.471680916 | 0.002287916 | 0.186687711 |
| Austin | 2047 | 4 | Urban Restricted Access | 22 | 1.346448391 | 0.45476523 | 0.002234018 | 0.179948076 |
| Austin | 2047 | 4 | Urban Restricted Access | 23 | 1.318199922 | 0.439320474 | 0.002184806 | 0.173794496 |
| Austin | 2047 | 4 | Urban Restricted Access | 24 | 1.292305491 | 0.42516278 | 0.002139695 | 0.168153714 |
| Austin | 2047 | 4 | Urban Restricted Access | 25 | 1.268482616 | 0.412137702 | 0.002098193 | 0.162964195 |
| Austin | 2047 | 4 | Urban Restricted Access | 26 | 1.245648726 | 0.400513211 | 0.002065059 | 0.158326181 |
| Austin | 2047 | 4 | Urban Restricted Access | 27 | 1.224506236 | 0.389749792 | 0.00203438 | 0.154031723 |
| Austin | 2047 | 4 | Urban Restricted Access | 28 | 1.204873924 | 0.37975519 | 0.002005892 | 0.150044012 |
| Austin | 2047 | 4 | Urban Restricted Access | 29 | 1.186595565 | 0.37044987 | 0.001979369 | 0.146331315 |
| Austin | 2047 | 4 | Urban Restricted Access | 30 | 1.169535762 | 0.361764905 | 0.001954614 | 0.142866132 |
| Austin | 2047 | 4 | Urban Restricted Access | 31 | 1.143640191 | 0.342715602 | 0.001925801 | 0.135268063 |
| Austin | 2047 | 4 | Urban Restricted Access | 32 | 1.119363094 | 0.324856881 | 0.001898788 | 0.128144873 |
| Austin | 2047 | 4 | Urban Restricted Access | 33 | 1.096557335 | 0.308080507 | 0.001873412 | 0.121453392 |
| Austin | 2047 | 4 | Urban Restricted Access | 34 | 1.075093092 | 0.292290978 | 0.001849529 | 0.115155528 |
| Austin | 2047 | 4 | Urban Restricted Access | 35 | 1.054855377 | 0.277403708 | 0.001827011 | 0.109217541 |
| Austin | 2047 | 4 | Urban Restricted Access | 36 | 1.038956863 | 0.268173582 | 0.001815716 | 0.105528191 |
| Austin | 2047 | 4 | Urban Restricted Access | 37 | 1.023917729 | 0.259442381 | 0.001805032 | 0.102038265 |
| Austin | 2047 | 4 | Urban Restricted Access | 38 | 1.009670128 | 0.251170717 | 0.001794911 | 0.098732019 |
| Austin | 2047 | 4 | Urban Restricted Access | 39 | 0.996153173 | 0.243323242 | 0.001785308 | 0.095595324 |
| Austin | 2047 | 4 | Urban Restricted Access | 40 | 0.983312066 | 0.23586814 | 0.001776186 | 0.092615465 |
| Austin | 2047 | 4 | Urban Restricted Access | 41 | 0.971101146 | 0.228775438 | 0.001767539 | 0.089780425 |
| Austin | 2047 | 4 | Urban Restricted Access | 42 | 0.959471698 | 0.222020484 | 0.001759304 | 0.087080388 |
| Austin | 2047 | 4 | Urban Restricted Access | 43 | 0.948383156 | 0.215579713 | 0.001751451 | 0.084505934 |
| Austin | 2047 | 4 | Urban Restricted Access | 44 | 0.937798637 | 0.209431705 | 0.001743956 | 0.0820485 |
| Austin | 2047 | 4 | Urban Restricted Access | 45 | 0.927684542 | 0.203556942 | 0.001736794 | 0.079700286 |
| Austin | 2047 | 4 | Urban Restricted Access | 46 | 0.919524924 | 0.19510946 | 0.001724641 | 0.076335068 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2047 | 4 | Urban Restricted Access | 47 | 0.911712523 | 0.187021445 | 0.001713004 | 0.073113051 |
| Austin | 2047 | 4 | Urban Restricted Access | 48 | 0.904225639 | 0.179270431 | 0.001701853 | 0.070025284 |
| Austin | 2047 | 4 | Urban Restricted Access | 49 | 0.897044342 | 0.171835785 | 0.001691156 | 0.067063549 |
| Austin | 2047 | 4 | Urban Restricted Access | 50 | 0.890150297 | 0.164698524 | 0.001680888 | 0.064220283 |
| Austin | 2047 | 4 | Urban Restricted Access | 51 | 0.883866335 | 0.156757486 | 0.001669212 | 0.061058927 |
| Austin | 2047 | 4 | Urban Restricted Access | 52 | 0.877824063 | 0.149121872 | 0.001657985 | 0.058019162 |
| Austin | 2047 | 4 | Urban Restricted Access | 53 | 0.872009802 | 0.141774394 | 0.001647181 | 0.055094105 |
| Austin | 2047 | 4 | Urban Restricted Access | 54 | 0.866410884 | 0.134699046 | 0.001636778 | 0.052277383 |
| Austin | 2047 | 4 | Urban Restricted Access | 55 | 0.861015563 | 0.127880983 | 0.001626753 | 0.049563087 |
| Austin | 2047 | 4 | Urban Restricted Access | 56 | 0.859105583 | 0.125462979 | 0.001622341 | 0.048597404 |
| Austin | 2047 | 4 | Urban Restricted Access | 57 | 0.857262621 | 0.123129818 | 0.001618084 | 0.047665604 |
| Austin | 2047 | 4 | Urban Restricted Access | 58 | 0.855483208 | 0.120877111 | 0.001613974 | 0.046765935 |
| Austin | 2047 | 4 | Urban Restricted Access | 59 | 0.853764115 | 0.118700767 | 0.001610003 | 0.045896763 |
| Austin | 2047 | 4 | Urban Restricted Access | 60 | 0.852102325 | 0.116596968 | 0.001606164 | 0.045056564 |
| Austin | 2047 | 4 | Urban Restricted Access | 61 | 0.863652047 | 0.119084479 | 0.001613716 | 0.046030486 |
| Austin | 2047 | 4 | Urban Restricted Access | 62 | 0.874829198 | 0.121491748 | 0.001621025 | 0.046972992 |
| Austin | 2047 | 4 | Urban Restricted Access | 63 | 0.885651518 | 0.123822596 | 0.001628101 | 0.047885577 |
| Austin | 2047 | 4 | Urban Restricted Access | 64 | 0.896135641 | 0.126080605 | 0.001634956 | 0.048769643 |
| Austin | 2047 | 4 | Urban Restricted Access | 65 | 0.906297175 | 0.128269137 | 0.001641601 | 0.049626507 |
| Austin | 2047 | 4 | Urban Restricted Access | 66 | 0.94184435 | 0.130446474 | 0.001655054 | 0.050483072 |
| Austin | 2047 | 4 | Urban Restricted Access | 67 | 0.976330414 | 0.132558817 | 0.001668105 | 0.051314068 |
| Austin | 2047 | 4 | Urban Restricted Access | 68 | 1.009802183 | 0.134609031 | 0.001680773 | 0.052120623 |
| Austin | 2047 | 4 | Urban Restricted Access | 69 | 1.042303755 | 0.136599819 | 0.001693074 | 0.052903799 |
| Austin | 2047 | 4 | Urban Restricted Access | 70 | 1.073876711 | 0.138533728 | 0.001705023 | 0.053664599 |
| Austin | 2047 | 4 | Urban Restricted Access | 71 | 1.139916424 | 0.14105085 | 0.001723903 | 0.05465369 |
| Austin | 2047 | 4 | Urban Restricted Access | 72 | 1.204121699 | 0.143498053 | 0.001742259 | 0.055615306 |
| Austin | 2047 | 4 | Urban Restricted Access | 73 | 1.266567926 | 0.145878209 | 0.001760112 | 0.056550577 |
| Austin | 2047 | 4 | Urban Restricted Access | 74 | 1.327326417 | 0.148194036 | 0.001777483 | 0.05746057 |
| Austin | 2047 | 4 | Urban Restricted Access | 75 | 1.386464682 | 0.150448108 | 0.00179439 | 0.058346296 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 2.5 | 4.346229773 | 1.071845185 | 0.009870617 | 0.423953922 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 3 | 3.835209216 | 0.912966398 | 0.008426272 | 0.360933571 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 4 | 3.19643352 | 0.714367914 | 0.006620839 | 0.282158132 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 5 | 2.813168103 | 0.595208824 | 0.00553758 | 0.234892869 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 6 | 2.553992635 | 0.514116591 | 0.004815971 | 0.202734756 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 7 | 2.368867302 | 0.456193567 | 0.004300537 | 0.179764675 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2047 | 5 | Urban Unrestricted Access | 8 | 2.230023301 | 0.4127513 | 0.003913961 | 0.162537114 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 9 | 2.122033523 | 0.378962869 | 0.00361329 | 0.1491379 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 10 | 2.035641701 | 0.351932125 | 0.003372754 | 0.138418529 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 11 | 1.962432457 | 0.328161726 | 0.003178946 | 0.1289922 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 12 | 1.901424754 | 0.30835306 | 0.003017439 | 0.121136926 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 13 | 1.849802851 | 0.291591881 | 0.002880779 | 0.114490156 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 14 | 1.805555505 | 0.277225157 | 0.002763642 | 0.108792924 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 15 | 1.767207806 | 0.264773996 | 0.002662124 | 0.103855324 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 16 | 1.71403598 | 0.250665596 | 0.002568296 | 0.098258294 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 17 | 1.667119663 | 0.238217007 | 0.002485507 | 0.093319739 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 18 | 1.62541627 | 0.227151595 | 0.002411917 | 0.088929912 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 19 | 1.588102708 | 0.217250964 | 0.002346073 | 0.085002172 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 20 | 1.554520502 | 0.208340395 | 0.002286813 | 0.081467206 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 21 | 1.49290977 | 0.200099055 | 0.002226594 | 0.078198052 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 22 | 1.436900015 | 0.192606927 | 0.00217185 | 0.075226094 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 23 | 1.385760672 | 0.185766288 | 0.002121865 | 0.072512567 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 24 | 1.338882942 | 0.179495703 | 0.002076047 | 0.070025168 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 25 | 1.29575543 | 0.173726764 | 0.002033893 | 0.06773676 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 26 | 1.280821291 | 0.168575036 | 0.001988484 | 0.065700238 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 27 | 1.266993384 | 0.163804918 | 0.001946438 | 0.063814569 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 28 | 1.254153184 | 0.159375522 | 0.001907395 | 0.06206359 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 29 | 1.242198516 | 0.155251602 | 0.001871045 | 0.060433369 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 30 | 1.231040825 | 0.15140261 | 0.001837118 | 0.058911829 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 31 | 1.202708421 | 0.143771904 | 0.001809014 | 0.055862331 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 32 | 1.176146791 | 0.136618117 | 0.001782667 | 0.053003427 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 33 | 1.151194957 | 0.129897893 | 0.001757917 | 0.05031779 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 34 | 1.127710878 | 0.123572976 | 0.001734623 | 0.047790131 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 35 | 1.105568747 | 0.117609483 | 0.00171266 | 0.04540691 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 36 | 1.082557017 | 0.113618439 | 0.001698773 | 0.043800341 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 37 | 1.060789165 | 0.109843126 | 0.001685636 | 0.042280613 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 38 | 1.040166989 | 0.106266514 | 0.001673191 | 0.040840871 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 39 | 1.02060236 | 0.102873318 | 0.001661385 | 0.039474963 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 40 | 1.002015963 | 0.099649782 | 0.001650168 | 0.038177349 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 41 | 0.987261092 | 0.096585928 | 0.001639856 | 0.036943517 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 42 | 0.973208835 | 0.093667972 | 0.001630035 | 0.035768438 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2047 | 5 | Urban Unrestricted Access | 43 | 0.95981017 | 0.090885734 | 0.00162067 | 0.034648014 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 44 | 0.947020536 | 0.088229962 | 0.001611732 | 0.033578519 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 45 | 0.93479933 | 0.085692225 | 0.00160319 | 0.032556557 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 46 | 0.927762005 | 0.082437611 | 0.001595013 | 0.03124897 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 47 | 0.921024141 | 0.07932149 | 0.001587184 | 0.029997024 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 48 | 0.914567022 | 0.076335209 | 0.001579681 | 0.028797243 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 49 | 0.908373458 | 0.073470816 | 0.001572485 | 0.027646433 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 50 | 0.902427637 | 0.070720999 | 0.001565576 | 0.026541655 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 51 | 0.900450162 | 0.067777672 | 0.001560416 | 0.025360295 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 52 | 0.898548744 | 0.06494755 | 0.001555454 | 0.024224371 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 53 | 0.896719077 | 0.062224225 | 0.00155068 | 0.023131312 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 54 | 0.894957176 | 0.059601764 | 0.001546082 | 0.022078737 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 55 | 0.893259344 | 0.057074666 | 0.001541651 | 0.021064438 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 56 | 0.896719154 | 0.055902573 | 0.001539939 | 0.020590099 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 57 | 0.900057568 | 0.054771606 | 0.001538287 | 0.020132044 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 58 | 0.903280863 | 0.053679638 | 0.001536691 | 0.019690492 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 59 | 0.906394895 | 0.052624685 | 0.00153515 | 0.019263559 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 60 | 0.909405125 | 0.051604898 | 0.00153366 | 0.018850858 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 61 | 0.922218503 | 0.052504853 | 0.001537455 | 0.019197943 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 62 | 0.934618546 | 0.053375777 | 0.001541128 | 0.019533831 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 63 | 0.946624936 | 0.054219052 | 0.001544683 | 0.019859056 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 64 | 0.958256127 | 0.055035975 | 0.001548128 | 0.020174118 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 65 | 0.969529435 | 0.055827762 | 0.001551467 | 0.020479485 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 66 | 0.998232262 | 0.056663313 | 0.001562225 | 0.020803763 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 67 | 1.026078289 | 0.057473922 | 0.001572663 | 0.02111836 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 68 | 1.053105315 | 0.05826069 | 0.001582793 | 0.021423704 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 69 | 1.079348948 | 0.059024652 | 0.00159263 | 0.021720198 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 70 | 1.104842764 | 0.059766788 | 0.001602186 | 0.02200822 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 71 | 1.171846931 | 0.060726447 | 0.001620096 | 0.022376681 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 72 | 1.236989871 | 0.06165945 | 0.001637508 | 0.022734906 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 73 | 1.300348072 | 0.062566891 | 0.001654443 | 0.023083317 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 74 | 1.361993891 | 0.063449807 | 0.001670921 | 0.023422311 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 75 | 1.42199582 | 0.064309178 | 0.001686959 | 0.023752265 |
| Austin | 2048 | 2 | Rural Restricted Access | 2.5 | 6.695597986 | 8.669295191 | 0.011875958 | 3.448612298 |
| Austin | 2048 | 2 | Rural Restricted Access | 3 | 5.842777439 | 7.382697846 | 0.010184846 | 2.936679945 |

| Austin | 2048 | 2 Rural Restricted Access | 4 | 4.776751754 | 5.774451166 | 0.008070955 | 2.296764505 |
|--------|------|---------------------------|---|-------------|-------------|-------------|-------------|
| Austin | 2048 | 2 Rural Restricted Access | 5 | 4.137136343 | 4.809503157 | 0.00680262 | 1.91281524 |
| Austin | 2048 | 2 Rural Restricted Access | 6 | 3.681489708 | 4.148584258 | 0.005958366 | 1.649856908 |
| Austin | 2048 | 2 Rural Restricted Access | 7 | 3.356027827 | 3.67649933 | 0.005355326 | 1.462029528 |
| Austin | 2048 | 2 Rural Restricted Access | 8 | 3.111931415 | 3.322435634 | 0.004903047 | 1.321158993 |
| Austin | 2048 | 2 Rural Restricted Access | 9 | 2.922078651 | 3.047052759 | 0.004551274 | 1.211593021 |
| Austin | 2048 | 2 Rural Restricted Access | 10 | 2.77019644 | 2.826746459 | 0.004269856 | 1.123940243 |
| Austin | 2048 | 2 Rural Restricted Access | 11 | 2.639685691 | 2.633015132 | 0.004075407 | 1.04687807 |
| Austin | 2048 | 2 Rural Restricted Access | 12 | 2.530926734 | 2.47157236 | 0.003913367 | 0.982659592 |
| Austin | 2048 | 2 Rural Restricted Access | 13 | 2.438899924 | 2.334966937 | 0.003776256 | 0.92832088 |
| Austin | 2048 | 2 Rural Restricted Access | 14 | 2.360019801 | 2.217876574 | 0.003658732 | 0.881744841 |
| Austin | 2048 | 2 Rural Restricted Access | 15 | 2.291657028 | 2.11639826 | 0.003556878 | 0.841378941 |
| Austin | 2048 | 2 Rural Restricted Access | 16 | 2.199079546 | 2.000799407 | 0.003439223 | 0.795395186 |
| Austin | 2048 | 2 Rural Restricted Access | 17 | 2.117393533 | 1.898800418 | 0.003335411 | 0.754821285 |
| Austin | 2048 | 2 Rural Restricted Access | 18 | 2.044783744 | 1.80813465 | 0.003243133 | 0.718755596 |
| Austin | 2048 | 2 Rural Restricted Access | 19 | 1.97981709 | 1.727012648 | 0.003160569 | 0.686486294 |
| Austin | 2048 | 2 Rural Restricted Access | 20 | 1.921347102 | 1.654002845 | 0.003086261 | 0.657443923 |
| Austin | 2048 | 2 Rural Restricted Access | 21 | 1.867991678 | 1.591765117 | 0.003016549 | 0.632671851 |
| Austin | 2048 | 2 Rural Restricted Access | 22 | 1.819486748 | 1.535185363 | 0.002953175 | 0.610151785 |
| Austin | 2048 | 2 Rural Restricted Access | 23 | 1.775199637 | 1.483525589 | 0.002895311 | 0.589589985 |
| Austin | 2048 | 2 Rural Restricted Access | 24 | 1.734603119 | 1.436170795 | 0.002842269 | 0.57074167 |
| Austin | 2048 | 2 Rural Restricted Access | 25 | 1.697254322 | 1.392604385 | 0.002793471 | 0.553401219 |
| Austin | 2048 | 2 Rural Restricted Access | 26 | 1.658283742 | 1.353301643 | 0.002760144 | 0.537751176 |
| Austin | 2048 | 2 Rural Restricted Access | 27 | 1.622199871 | 1.316910216 | 0.002729285 | 0.523260395 |
| Austin | 2048 | 2 Rural Restricted Access | 28 | 1.588693419 | 1.283118176 | 0.002700631 | 0.50980467 |
| Austin | 2048 | 2 Rural Restricted Access | 29 | 1.557497757 | 1.251656622 | 0.002673953 | 0.497276926 |
| Austin | 2048 | 2 Rural Restricted Access | 30 | 1.528381806 | 1.222292504 | 0.002649053 | 0.485584365 |
| Austin | 2048 | 2 Rural Restricted Access | 31 | 1.477033126 | 1.156383937 | 0.002589762 | 0.459344167 |
| Austin | 2048 | 2 Rural Restricted Access | 32 | 1.428893739 | 1.094594655 | 0.002534176 | 0.434743981 |
| Austin | 2048 | 2 Rural Restricted Access | 33 | 1.38367189 | 1.036550178 | 0.002481959 | 0.411634716 |
| Austin | 2048 | 2 Rural Restricted Access | 34 | 1.34111015 | 0.981920082 | 0.002432814 | 0.389884819 |
| Austin | 2048 | 2 Rural Restricted Access | 35 | 1.30098051 | 0.930411706 | 0.002386477 | 0.369377773 |
| Austin | 2048 | 2 Rural Restricted Access | 36 | 1.274560831 | 0.899273892 | 0.002372096 | 0.356974703 |
| Austin | 2048 | 2 Rural Restricted Access | 37 | 1.249569244 | 0.869819204 | 0.002358494 | 0.345242069 |
| Austin | 2048 | 2 Rural Restricted Access | 38 | 1.225893003 | 0.841914762 | 0.002345607 | 0.334126942 |

| Austin | 2048 | 2 Rural Restricted Access | 39 | 1.203430928 | 0.815441318 | 0.002333381 | 0.323581822 |
| Austin | 2048 | 2 Rural Restricted Access | 40 | 1.182091958 | 0.790291545 | 0.002321766 | 0.313563957 |
| Austin | 2048 | 2 Rural Restricted Access | 41 | 1.161799273 | 0.766367319 | 0.002310758 | 0.304034189 |
| Austin | 2048 | 2 Rural Restricted Access | 42 | 1.142472906 | 0.743582342 | 0.002300275 | 0.294958218 |
| Austin | 2048 | 2 Rural Restricted Access | 43 | 1.12404544 | 0.721857131 | 0.00229028 | 0.286304386 |
| Austin | 2048 | 2 Rural Restricted Access | 44 | 1.106455586 | 0.701119429 | 0.002280739 | 0.27804391 |
| Austin | 2048 | 2 Rural Restricted Access | 45 | 1.089647504 | 0.681303404 | 0.002271621 | 0.270150566 |
| Austin | 2048 | 2 Rural Restricted Access | 46 | 1.071912681 | 0.651668628 | 0.002250506 | 0.258354139 |
| Austin | 2048 | 2 Rural Restricted Access | 47 | 1.054932532 | 0.623294907 | 0.002230289 | 0.247059687 |
| Austin | 2048 | 2 Rural Restricted Access | 48 | 1.038659888 | 0.596103424 | 0.002210915 | 0.236235837 |
| Austin | 2048 | 2 Rural Restricted Access | 49 | 1.023051435 | 0.570021798 | 0.002192331 | 0.225853777 |
| Austin | 2048 | 2 Rural Restricted Access | 50 | 1.008067319 | 0.544983436 | 0.002174491 | 0.215887 |
| Austin | 2048 | 2 Rural Restricted Access | 51 | 0.993002938 | 0.516719432 | 0.002152481 | 0.204637665 |
| Austin | 2048 | 2 Rural Restricted Access | 52 | 0.978517957 | 0.489542505 | 0.002131318 | 0.193820998 |
| Austin | 2048 | 2 Rural Restricted Access | 53 | 0.964579579 | 0.463391123 | 0.002110954 | 0.183412507 |
| Austin | 2048 | 2 Rural Restricted Access | 54 | 0.951157436 | 0.43820831 | 0.002091343 | 0.173389515 |
| Austin | 2048 | 2 Rural Restricted Access | 55 | 0.938223372 | 0.413941236 | 0.002072446 | 0.163730996 |
| Austin | 2048 | 2 Rural Restricted Access | 56 | 0.933342022 | 0.405872482 | 0.00206856 | 0.160517721 |
| Austin | 2048 | 2 Rural Restricted Access | 57 | 0.928631948 | 0.398086842 | 0.00206481 | 0.157417192 |
| Austin | 2048 | 2 Rural Restricted Access | 58 | 0.924084289 | 0.390569673 | 0.002061189 | 0.154423578 |
| Austin | 2048 | 2 Rural Restricted Access | 59 | 0.919690789 | 0.383307323 | 0.002057691 | 0.151531442 |
| Austin | 2048 | 2 Rural Restricted Access | 60 | 0.915443739 | 0.376287051 | 0.00205431 | 0.148735711 |
| Austin | 2048 | 2 Rural Restricted Access | 61 | 0.925457524 | 0.384829124 | 0.002066778 | 0.152121875 |
| Austin | 2048 | 2 Rural Restricted Access | 62 | 0.935148284 | 0.393095645 | 0.002078844 | 0.155398808 |
| Austin | 2048 | 2 Rural Restricted Access | 63 | 0.9445314 | 0.401099738 | 0.002090527 | 0.158571711 |
| Austin | 2048 | 2 Rural Restricted Access | 64 | 0.953621294 | 0.408853703 | 0.002101845 | 0.161645461 |
| Austin | 2048 | 2 Rural Restricted Access | 65 | 0.9624315 | 0.416369084 | 0.002112815 | 0.164624634 |
| Austin | 2048 | 2 Rural Restricted Access | 66 | 0.991220373 | 0.423728582 | 0.002129038 | 0.167543923 |
| Austin | 2048 | 2 Rural Restricted Access | 67 | 1.019149877 | 0.430868393 | 0.002144777 | 0.170376069 |
| Austin | 2048 | 2 Rural Restricted Access | 68 | 1.046257925 | 0.43779821 | 0.002160053 | 0.173124916 |
| Austin | 2048 | 2 Rural Restricted Access | 69 | 1.072580232 | 0.444527162 | 0.002174887 | 0.175794086 |
| Austin | 2048 | 2 Rural Restricted Access | 70 | 1.098150474 | 0.451063859 | 0.002189296 | 0.178386995 |
| Austin | 2048 | 2 Rural Restricted Access | 71 | 1.151519665 | 0.459916838 | 0.002211153 | 0.181897668 |
| Austin | 2048 | 2 Rural Restricted Access | 72 | 1.203406379 | 0.468523902 | 0.002232403 | 0.185310823 |
| Austin | 2048 | 2 Rural Restricted Access | 73 | 1.253871539 | 0.476895155 | 0.00225307 | 0.188630466 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2048 | 2 | Rural Restricted Access | 74 | 1.302972775 | 0.485040159 | 0.002273179 | 0.191860389 |
| Austin | 2048 | 2 | Rural Restricted Access | 75 | 1.350764646 | 0.492967962 | 0.002292751 | 0.195004181 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 2.5 | 4.801390373 | 2.528247814 | 0.010423094 | 1.003528941 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 3 | 4.233636845 | 2.152920458 | 0.008911764 | 0.854367513 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 4 | 3.523944935 | 1.683761262 | 0.007022601 | 0.667915728 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 5 | 3.098129789 | 1.402265745 | 0.005889103 | 0.556044656 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 6 | 2.80478407 | 1.210331523 | 0.005133943 | 0.47977795 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 7 | 2.595251413 | 1.073235651 | 0.004594544 | 0.425301731 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 8 | 2.438101921 | 0.970413747 | 0.004189994 | 0.384444567 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 9 | 2.315874538 | 0.890441155 | 0.003875344 | 0.352666772 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 10 | 2.218092632 | 0.826463081 | 0.003623624 | 0.327244537 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 11 | 2.132537761 | 0.770226078 | 0.003425517 | 0.304899355 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 12 | 2.061242035 | 0.723361909 | 0.003260428 | 0.286278369 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 13 | 2.000914882 | 0.683707612 | 0.003120737 | 0.270522151 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 14 | 1.949205894 | 0.649718214 | 0.003001002 | 0.257016821 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 15 | 1.904391438 | 0.620260737 | 0.002897232 | 0.245312202 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 16 | 1.841254394 | 0.586756222 | 0.002798827 | 0.231998213 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 17 | 1.785545238 | 0.557193415 | 0.002711999 | 0.220250576 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 18 | 1.736025987 | 0.530915364 | 0.002634819 | 0.209808232 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 19 | 1.69171929 | 0.507403424 | 0.002565763 | 0.200465082 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 20 | 1.651843262 | 0.486242678 | 0.002503613 | 0.192056247 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 21 | 1.588013234 | 0.467419185 | 0.002439944 | 0.184577998 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 22 | 1.529985936 | 0.450306918 | 0.002382062 | 0.17777959 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 23 | 1.47700449 | 0.434682675 | 0.002329214 | 0.171572348 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 24 | 1.428438165 | 0.420360452 | 0.00228077 | 0.165882376 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 25 | 1.383757145 | 0.407184007 | 0.002236202 | 0.160647602 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 26 | 1.36548166 | 0.395370821 | 0.002191131 | 0.155959071 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 27 | 1.348559914 | 0.384432686 | 0.002149399 | 0.151617839 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 28 | 1.332846864 | 0.374275846 | 0.002110648 | 0.147586695 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 29 | 1.318217473 | 0.364819478 | 0.00207457 | 0.14383356 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 30 | 1.304563374 | 0.355993534 | 0.002040896 | 0.140330635 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 31 | 1.27201199 | 0.337401015 | 0.002005973 | 0.132917054 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 32 | 1.241495068 | 0.319970528 | 0.001973233 | 0.125966821 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 33 | 1.212827656 | 0.303596434 | 0.001942477 | 0.119437815 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 34 | 1.185846563 | 0.288185523 | 0.00191353 | 0.113292868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2048 | 3 | Rural Unrestricted Access | 35 | 1.160407246 | 0.273655234 | 0.001886238 | 0.107499061 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 36 | 1.136707181 | 0.264399166 | 0.001872574 | 0.103794339 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 37 | 1.114288201 | 0.255643425 | 0.001859649 | 0.100289873 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 38 | 1.093049167 | 0.247348513 | 0.001847404 | 0.096969853 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 39 | 1.072899314 | 0.239478981 | 0.001835787 | 0.093820089 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 40 | 1.053756954 | 0.232002926 | 0.001824751 | 0.090827815 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 41 | 1.035553609 | 0.224889591 | 0.0018143 | 0.0879807 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 42 | 1.01821709 | 0.218114987 | 0.001804347 | 0.085269163 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 43 | 1.001686921 | 0.21165548 | 0.001794857 | 0.082683743 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 44 | 0.985908123 | 0.205489587 | 0.001785798 | 0.080215842 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 45 | 0.970830605 | 0.199597734 | 0.001777142 | 0.077857626 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 46 | 0.958538931 | 0.191457913 | 0.001767266 | 0.074606353 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 47 | 0.946770307 | 0.183664467 | 0.001757811 | 0.071493431 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 48 | 0.935492043 | 0.176195748 | 0.001748749 | 0.068510214 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 49 | 0.924674115 | 0.169031875 | 0.001740057 | 0.065648762 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 50 | 0.914288905 | 0.162154556 | 0.001731713 | 0.062901767 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 51 | 0.915700126 | 0.154593651 | 0.00172473 | 0.05988757 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 52 | 0.917057069 | 0.14732355 | 0.001718016 | 0.056989304 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 53 | 0.918362807 | 0.140327793 | 0.001711555 | 0.054200407 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 54 | 0.919620184 | 0.133591137 | 0.001705333 | 0.051514802 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 55 | 0.920831838 | 0.127099451 | 0.001699338 | 0.048926855 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 56 | 0.923601642 | 0.124548003 | 0.001695955 | 0.047907749 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 57 | 0.92627426 | 0.122086079 | 0.001692691 | 0.046924401 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 58 | 0.928854719 | 0.11970905 | 0.00168954 | 0.045974962 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 59 | 0.931347705 | 0.117412597 | 0.001686495 | 0.045057707 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 60 | 0.933757591 | 0.115192693 | 0.001683552 | 0.044171027 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 61 | 0.947314014 | 0.117501332 | 0.001688076 | 0.045079593 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 62 | 0.960433132 | 0.119735497 | 0.001692455 | 0.045958851 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 63 | 0.973135771 | 0.121898737 | 0.001696694 | 0.046810195 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 64 | 0.985441452 | 0.123994376 | 0.001700801 | 0.047634936 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 65 | 0.997368496 | 0.126025534 | 0.001704782 | 0.048434299 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 66 | 1.026075561 | 0.128090733 | 0.001716826 | 0.049246815 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 67 | 1.053925699 | 0.130094284 | 0.001728511 | 0.050035077 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 68 | 1.080956715 | 0.132038907 | 0.001739852 | 0.050800155 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 69 | 1.107204223 | 0.133927165 | 0.001750864 | 0.051543056 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2048 | 3 | Rural Unrestricted Access | 70 | 1.132701802 | 0.135761472 | 0.001761561 | 0.052264732 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 71 | 1.197729575 | 0.138144013 | 0.001780721 | 0.053197707 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 72 | 1.260951021 | 0.140460373 | 0.001799348 | 0.054104766 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 73 | 1.322440372 | 0.14271327 | 0.001817464 | 0.054986975 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 74 | 1.382267849 | 0.144905278 | 0.001835091 | 0.05584534 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 75 | 1.440499926 | 0.147038833 | 0.001852248 | 0.056680815 |
| Austin | 2048 | 4 | Urban Restricted Access | 2.5 | 4.751228633 | 2.560119568 | 0.010199797 | 1.016768917 |
| Austin | 2048 | 4 | Urban Restricted Access | 3 | 4.11111896 | 2.179754019 | 0.008697644 | 0.865554307 |
| Austin | 2048 | 4 | Urban Restricted Access | 4 | 3.31098187 | 1.704297083 | 0.006819952 | 0.676536043 |
| Austin | 2048 | 4 | Urban Restricted Access | 5 | 2.830899615 | 1.419022921 | 0.005693338 | 0.563125085 |
| Austin | 2048 | 4 | Urban Restricted Access | 6 | 2.509592656 | 1.224355637 | 0.004947736 | 0.48575478 |
| Austin | 2048 | 4 | Urban Restricted Access | 7 | 2.280087685 | 1.085307578 | 0.004415164 | 0.430490277 |
| Austin | 2048 | 4 | Urban Restricted Access | 8 | 2.107958957 | 0.981021533 | 0.004015734 | 0.3890419 |
| Austin | 2048 | 4 | Urban Restricted Access | 9 | 1.974081058 | 0.899910165 | 0.003705067 | 0.356804273 |
| Austin | 2048 | 4 | Urban Restricted Access | 10 | 1.866978738 | 0.83502107 | 0.003456533 | 0.331014171 |
| Austin | 2048 | 4 | Urban Restricted Access | 11 | 1.788201062 | 0.778042385 | 0.003270291 | 0.308389183 |
| Austin | 2048 | 4 | Urban Restricted Access | 12 | 1.722552999 | 0.730560148 | 0.003115089 | 0.289535026 |
| Austin | 2048 | 4 | Urban Restricted Access | 13 | 1.667004638 | 0.69038287 | 0.002983764 | 0.273581509 |
| Austin | 2048 | 4 | Urban Restricted Access | 14 | 1.619391757 | 0.655945203 | 0.0028712 | 0.259907066 |
| Austin | 2048 | 4 | Urban Restricted Access | 15 | 1.57812726 | 0.626099225 | 0.002773645 | 0.248055882 |
| Austin | 2048 | 4 | Urban Restricted Access | 16 | 1.534641962 | 0.592032269 | 0.002666688 | 0.234524456 |
| Austin | 2048 | 4 | Urban Restricted Access | 17 | 1.496272581 | 0.56197319 | 0.002572315 | 0.222584962 |
| Austin | 2048 | 4 | Urban Restricted Access | 18 | 1.462166465 | 0.535254009 | 0.002488428 | 0.211972079 |
| Austin | 2048 | 4 | Urban Restricted Access | 19 | 1.431650467 | 0.511347374 | 0.002413371 | 0.202476341 |
| Austin | 2048 | 4 | Urban Restricted Access | 20 | 1.404186068 | 0.489831402 | 0.002345819 | 0.193930178 |
| Austin | 2048 | 4 | Urban Restricted Access | 21 | 1.370302671 | 0.471228877 | 0.002286566 | 0.186518499 |
| Austin | 2048 | 4 | Urban Restricted Access | 22 | 1.339499584 | 0.454317492 | 0.0022327 | 0.179780609 |
| Austin | 2048 | 4 | Urban Restricted Access | 23 | 1.311375025 | 0.438876661 | 0.002183517 | 0.173628622 |
| Austin | 2048 | 4 | Urban Restricted Access | 24 | 1.28559418 | 0.424722567 | 0.002138433 | 0.167989301 |
| Austin | 2048 | 4 | Urban Restricted Access | 25 | 1.261875802 | 0.411700799 | 0.002096956 | 0.162801126 |
| Austin | 2048 | 4 | Urban Restricted Access | 26 | 1.239147446 | 0.400072434 | 0.002063843 | 0.158161611 |
| Austin | 2048 | 4 | Urban Restricted Access | 27 | 1.218102671 | 0.389305429 | 0.002033184 | 0.153865764 |
| Austin | 2048 | 4 | Urban Restricted Access | 28 | 1.198561095 | 0.379307496 | 0.002004714 | 0.149876763 |
| Austin | 2048 | 4 | Urban Restricted Access | 29 | 1.180367214 | 0.369999076 | 0.001978207 | 0.146162866 |
| Austin | 2048 | 4 | Urban Restricted Access | 30 | 1.163386258 | 0.361311217 | 0.001953468 | 0.142696561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2048 | 4 | Urban Restricted Access | 31 | 1.137579341 | 0.342269423 | 0.001924669 | 0.135101615 |
| Austin | 2048 | 4 | Urban Restricted Access | 32 | 1.113385357 | 0.324417741 | 0.00189767 | 0.127981353 |
| Austin | 2048 | 4 | Urban Restricted Access | 33 | 1.090657674 | 0.307647979 | 0.001872307 | 0.121292623 |
| Austin | 2048 | 4 | Urban Restricted Access | 34 | 1.069266915 | 0.291864674 | 0.001848437 | 0.114997346 |
| Austin | 2048 | 4 | Urban Restricted Access | 35 | 1.049098484 | 0.276983272 | 0.00182593 | 0.1090618 |
| Austin | 2048 | 4 | Urban Restricted Access | 36 | 1.033266141 | 0.267751118 | 0.001814641 | 0.10537174 |
| Austin | 2048 | 4 | Urban Restricted Access | 37 | 1.018289601 | 0.259018 | 0.001803962 | 0.101881142 |
| Austin | 2048 | 4 | Urban Restricted Access | 38 | 1.0041013 | 0.25074452 | 0.001793845 | 0.09857426 |
| Austin | 2048 | 4 | Urban Restricted Access | 39 | 0.990640604 | 0.242895321 | 0.001784247 | 0.095436962 |
| Austin | 2048 | 4 | Urban Restricted Access | 40 | 0.977852942 | 0.235438582 | 0.001775129 | 0.092456529 |
| Austin | 2048 | 4 | Urban Restricted Access | 41 | 0.965692858 | 0.228344317 | 0.001766487 | 0.089620959 |
| Austin | 2048 | 4 | Urban Restricted Access | 42 | 0.954111825 | 0.221587874 | 0.001758256 | 0.086920417 |
| Austin | 2048 | 4 | Urban Restricted Access | 43 | 0.943069445 | 0.215145685 | 0.001750408 | 0.084345481 |
| Austin | 2048 | 4 | Urban Restricted Access | 44 | 0.932528992 | 0.208996322 | 0.001742916 | 0.081887588 |
| Austin | 2048 | 4 | Urban Restricted Access | 45 | 0.922457003 | 0.203120265 | 0.001735758 | 0.079538935 |
| Austin | 2048 | 4 | Urban Restricted Access | 46 | 0.914312432 | 0.194672896 | 0.001723609 | 0.076173776 |
| Austin | 2048 | 4 | Urban Restricted Access | 47 | 0.906514438 | 0.18658499 | 0.001711977 | 0.072951815 |
| Austin | 2048 | 4 | Urban Restricted Access | 48 | 0.899041361 | 0.17883408 | 0.00170083 | 0.069864103 |
| Austin | 2048 | 4 | Urban Restricted Access | 49 | 0.891873308 | 0.171399534 | 0.001690137 | 0.06690242 |
| Austin | 2048 | 4 | Urban Restricted Access | 50 | 0.884991977 | 0.16426237 | 0.001679873 | 0.064059204 |
| Austin | 2048 | 4 | Urban Restricted Access | 51 | 0.878713753 | 0.156321094 | 0.001668201 | 0.060897768 |
| Austin | 2048 | 4 | Urban Restricted Access | 52 | 0.872677 | 0.148685252 | 0.001656977 | 0.057857925 |
| Austin | 2048 | 4 | Urban Restricted Access | 53 | 0.866868049 | 0.141337556 | 0.001646178 | 0.054932794 |
| Austin | 2048 | 4 | Urban Restricted Access | 54 | 0.861274244 | 0.134261996 | 0.001635778 | 0.052116001 |
| Austin | 2048 | 4 | Urban Restricted Access | 55 | 0.85588385 | 0.127443729 | 0.001625756 | 0.049401636 |
| Austin | 2048 | 4 | Urban Restricted Access | 56 | 0.853967586 | 0.125019696 | 0.001621343 | 0.048433598 |
| Austin | 2048 | 4 | Urban Restricted Access | 57 | 0.852118558 | 0.122680716 | 0.001617085 | 0.047499526 |
| Austin | 2048 | 4 | Urban Restricted Access | 58 | 0.85033329 | 0.120422392 | 0.001612974 | 0.046597664 |
| Austin | 2048 | 4 | Urban Restricted Access | 59 | 0.84860854 | 0.11824062 | 0.001609002 | 0.045726373 |
| Austin | 2048 | 4 | Urban Restricted Access | 60 | 0.846941281 | 0.116131575 | 0.001605162 | 0.044884125 |
| Austin | 2048 | 4 | Urban Restricted Access | 61 | 0.858409719 | 0.118610382 | 0.001612707 | 0.045854745 |
| Austin | 2048 | 4 | Urban Restricted Access | 62 | 0.869508207 | 0.121009228 | 0.001620007 | 0.046794054 |
| Austin | 2048 | 4 | Urban Restricted Access | 63 | 0.880254362 | 0.12333192 | 0.001627077 | 0.047703545 |
| Austin | 2048 | 4 | Urban Restricted Access | 64 | 0.8906647 | 0.125582028 | 0.001633925 | 0.048584613 |
| Austin | 2048 | 4 | Urban Restricted Access | 65 | 0.90075472 | 0.127762902 | 0.001640562 | 0.049438572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2048 | 4 | Urban Restricted Access | 66 | 0.936028917 | 0.129932466 | 0.001654002 | 0.050292319 |
| Austin | 2048 | 4 | Urban Restricted Access | 67 | 0.970250152 | 0.132037268 | 0.001667041 | 0.05112058 |
| Austin | 2048 | 4 | Urban Restricted Access | 68 | 1.00346488 | 0.134080163 | 0.001679696 | 0.051924481 |
| Austin | 2048 | 4 | Urban Restricted Access | 69 | 1.035716863 | 0.136063844 | 0.001691985 | 0.052705081 |
| Austin | 2048 | 4 | Urban Restricted Access | 70 | 1.06704736 | 0.137990849 | 0.001703922 | 0.053463377 |
| Austin | 2048 | 4 | Urban Restricted Access | 71 | 1.132605133 | 0.140500568 | 0.001722789 | 0.054449848 |
| Austin | 2048 | 4 | Urban Restricted Access | 72 | 1.196341857 | 0.142940573 | 0.001741132 | 0.055408917 |
| Austin | 2048 | 4 | Urban Restricted Access | 73 | 1.258332369 | 0.145313728 | 0.001758972 | 0.056341711 |
| Austin | 2048 | 4 | Urban Restricted Access | 74 | 1.318647461 | 0.147622744 | 0.00177633 | 0.057249293 |
| Austin | 2048 | 4 | Urban Restricted Access | 75 | 1.377354152 | 0.149870186 | 0.001793225 | 0.058132673 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 2.5 | 4.321585441 | 1.071575997 | 0.009864338 | 0.423865799 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 3 | 3.813304833 | 0.912735176 | 0.008420925 | 0.360860032 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 4 | 3.177954073 | 0.714184151 | 0.006616658 | 0.282102823 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 5 | 2.796743617 | 0.595053536 | 0.005534098 | 0.234848497 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 6 | 2.538941793 | 0.513971233 | 0.004812955 | 0.202693991 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 7 | 2.354797633 | 0.456055302 | 0.004297853 | 0.179726487 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 8 | 2.216689513 | 0.412618354 | 0.003911526 | 0.162500859 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 9 | 2.109272086 | 0.378834061 | 0.00361105 | 0.149103148 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 10 | 2.023338145 | 0.351806626 | 0.003370669 | 0.138384979 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 11 | 1.950503907 | 0.328032676 | 0.003176985 | 0.128957149 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 12 | 1.889808709 | 0.308221051 | 0.003015582 | 0.121100624 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 13 | 1.838451234 | 0.291457368 | 0.00287901 | 0.114452795 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 14 | 1.794430541 | 0.277088498 | 0.002761948 | 0.108754656 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 15 | 1.756279274 | 0.264635476 | 0.002660495 | 0.103816269 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 16 | 1.703391941 | 0.250526395 | 0.002566726 | 0.098218892 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 17 | 1.656726648 | 0.238077206 | 0.002483989 | 0.09328003 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 18 | 1.615246387 | 0.227011261 | 0.002410445 | 0.08888993 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 19 | 1.57813247 | 0.217110151 | 0.002344643 | 0.084961946 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 20 | 1.544729944 | 0.208199153 | 0.00228542 | 0.081426761 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 21 | 1.483497343 | 0.199957535 | 0.002225239 | 0.078157388 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 22 | 1.427831341 | 0.192465156 | 0.002170528 | 0.075185232 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 23 | 1.377005862 | 0.185624288 | 0.002120575 | 0.072471523 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 24 | 1.330415839 | 0.179353492 | 0.002074785 | 0.069983957 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 25 | 1.287553018 | 0.17358436 | 0.002032658 | 0.067695396 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 26 | 1.272713511 | 0.168431355 | 0.001987278 | 0.065658034 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2048 | 5 | Urban Unrestricted Access | 27 | 1.258973227 | 0.163660054 | 0.00194526 | 0.063771587 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 28 | 1.246214392 | 0.15922956 | 0.001906244 | 0.062019886 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 29 | 1.234335476 | 0.155104617 | 0.001869918 | 0.060388992 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 30 | 1.223248488 | 0.151254671 | 0.001836014 | 0.058866824 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 31 | 1.195080623 | 0.143625404 | 0.001807925 | 0.055817808 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 32 | 1.168673249 | 0.136472967 | 0.001781593 | 0.052959355 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 33 | 1.143866322 | 0.129754011 | 0.001756856 | 0.050274141 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 34 | 1.120518625 | 0.123430288 | 0.001733574 | 0.047746881 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 35 | 1.098505083 | 0.11746792 | 0.001711623 | 0.045364036 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 36 | 1.075639138 | 0.113475369 | 0.001697742 | 0.043756829 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 37 | 1.05400919 | 0.109698632 | 0.001684613 | 0.042236498 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 38 | 1.03351766 | 0.10612067 | 0.001672174 | 0.040796184 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 39 | 1.014076978 | 0.102726193 | 0.001660373 | 0.039429732 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 40 | 0.99560833 | 0.09950144 | 0.001649162 | 0.038131603 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 41 | 0.980948097 | 0.096436321 | 0.001638855 | 0.036897276 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 42 | 0.966985971 | 0.093517159 | 0.001629039 | 0.035721726 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 43 | 0.953673247 | 0.090733773 | 0.00161968 | 0.034600853 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 44 | 0.940965646 | 0.088076904 | 0.001610746 | 0.033530928 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 45 | 0.928822827 | 0.085538118 | 0.001602209 | 0.032508556 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 46 | 0.921830637 | 0.08228272 | 0.001594036 | 0.031200705 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 47 | 0.915135987 | 0.079165849 | 0.001586211 | 0.029948506 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 48 | 0.908720281 | 0.076178848 | 0.001578712 | 0.028748483 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 49 | 0.90256644 | 0.073313765 | 0.001571519 | 0.02759744 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 50 | 0.896658753 | 0.070563286 | 0.001564614 | 0.026492439 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 51 | 0.894680913 | 0.067619173 | 0.001559455 | 0.025310839 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 52 | 0.892779144 | 0.064788295 | 0.001554494 | 0.024174686 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 53 | 0.89094914 | 0.062064242 | 0.001549721 | 0.023081406 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 54 | 0.889186913 | 0.059441081 | 0.001545124 | 0.022028618 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 55 | 0.887488768 | 0.056913307 | 0.001540695 | 0.021014113 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 56 | 0.890905176 | 0.05573885 | 0.001538981 | 0.020538934 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 57 | 0.89420171 | 0.054605602 | 0.001537328 | 0.020080427 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 58 | 0.89738457 | 0.053511431 | 0.001535732 | 0.019637732 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 59 | 0.900459536 | 0.05245435 | 0.001534189 | 0.019210043 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 60 | 0.903432004 | 0.051432506 | 0.001532699 | 0.01879661 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 61 | 0.916143399 | 0.052329358 | 0.001536489 | 0.019142597 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2048 | 5 | Urban Unrestricted Access | 62 | 0.928444749 | 0.053197279 | 0.001540157 | 0.019477424 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 63 | 0.94035558 | 0.054037647 | 0.001543708 | 0.019801621 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 64 | 0.951894197 | 0.054851754 | 0.001547149 | 0.020115687 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 65 | 0.96307778 | 0.055640811 | 0.001550483 | 0.020420089 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 66 | 0.991534566 | 0.056473243 | 0.001561231 | 0.020743391 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 67 | 1.019141896 | 0.057280826 | 0.001571658 | 0.021057042 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 68 | 1.045937245 | 0.058064657 | 0.001581779 | 0.021361468 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 69 | 1.071955918 | 0.058825768 | 0.001591606 | 0.021657069 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 70 | 1.0972312 | 0.059565134 | 0.001601152 | 0.021944225 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 71 | 1.163713903 | 0.060521562 | 0.00161905 | 0.022311745 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 72 | 1.228349863 | 0.061451424 | 0.00163645 | 0.022669055 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 73 | 1.291214976 | 0.06235581 | 0.001653374 | 0.023016576 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 74 | 1.352381031 | 0.063235753 | 0.001669841 | 0.023354704 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 75 | 1.411915992 | 0.06409223 | 0.001685868 | 0.023683816 |
| Austin | 2049 | 2 | Rural Restricted Access | 2.5 | 6.684883061 | 8.663920672 | 0.011871163 | 3.446483195 |
| Austin | 2049 | 2 | Rural Restricted Access | 3 | 5.833537685 | 7.378225555 | 0.010180769 | 2.934910957 |
| Austin | 2049 | 2 | Rural Restricted Access | 4 | 4.769355966 | 5.771106658 | 0.008067777 | 2.295445659 |
| Austin | 2049 | 2 | Rural Restricted Access | 5 | 4.130846935 | 4.80683532 | 0.006799982 | 1.91176648 |
| Austin | 2049 | 2 | Rural Restricted Access | 6 | 3.675941482 | 4.146269449 | 0.005956057 | 1.648948406 |
| Austin | 2049 | 2 | Rural Restricted Access | 7 | 3.351009016 | 3.674436684 | 0.005353254 | 1.46122121 |
| Austin | 2049 | 2 | Rural Restricted Access | 8 | 3.107309666 | 3.32056211 | 0.004901151 | 1.320425813 |
| Austin | 2049 | 2 | Rural Restricted Access | 9 | 2.917765728 | 3.04532633 | 0.004549515 | 1.210918282 |
| Austin | 2049 | 2 | Rural Restricted Access | 10 | 2.766130577 | 2.825137707 | 0.004268207 | 1.123312257 |
| Austin | 2049 | 2 | Rural Restricted Access | 11 | 2.635781741 | 2.63144817 | 0.004073826 | 1.046266043 |
| Austin | 2049 | 2 | Rural Restricted Access | 12 | 2.52715771 | 2.470040223 | 0.003911842 | 0.982060865 |
| Austin | 2049 | 2 | Rural Restricted Access | 13 | 2.43524507 | 2.333464267 | 0.003774779 | 0.927733407 |
| Austin | 2049 | 2 | Rural Restricted Access | 14 | 2.356462806 | 2.216399163 | 0.003657296 | 0.881167014 |
| Austin | 2049 | 2 | Rural Restricted Access | 15 | 2.288184844 | 2.114942739 | 0.003555477 | 0.840809474 |
| Austin | 2049 | 2 | Rural Restricted Access | 16 | 2.195674827 | 1.99937424 | 0.003437865 | 0.79483746 |
| Austin | 2049 | 2 | Rural Restricted Access | 17 | 2.114048341 | 1.897402036 | 0.00333409 | 0.754273918 |
| Austin | 2049 | 2 | Rural Restricted Access | 18 | 2.041491465 | 1.806760077 | 0.003241845 | 0.718217436 |
| Austin | 2049 | 2 | Rural Restricted Access | 19 | 1.976572155 | 1.725659376 | 0.00315931 | 0.685956373 |
| Austin | 2049 | 2 | Rural Restricted Access | 20 | 1.918144775 | 1.652668746 | 0.003085029 | 0.656921417 |
| Austin | 2049 | 2 | Rural Restricted Access | 21 | 1.864855395 | 1.590452602 | 0.003015342 | 0.632157896 |
| Austin | 2049 | 2 | Rural Restricted Access | 22 | 1.816410505 | 1.533892471 | 0.00295199 | 0.609645604 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 2 | Rural Restricted Access | 23 | 1.772178213 | 1.482250613 | 0.002894148 | 0.589090903 |
| Austin | 2049 | 2 | Rural Restricted Access | 24 | 1.731631946 | 1.434912243 | 0.002841125 | 0.570249094 |
| Austin | 2049 | 2 | Rural Restricted Access | 25 | 1.69432938 | 1.391360942 | 0.002792344 | 0.552914629 |
| Austin | 2049 | 2 | Rural Restricted Access | 26 | 1.65540179 | 1.352052176 | 0.002759029 | 0.537262321 |
| Austin | 2049 | 2 | Rural Restricted Access | 27 | 1.619357725 | 1.315655171 | 0.002728181 | 0.522769444 |
| Austin | 2049 | 2 | Rural Restricted Access | 28 | 1.585888236 | 1.281857951 | 0.002699537 | 0.509311772 |
| Austin | 2049 | 2 | Rural Restricted Access | 29 | 1.554726988 | 1.250391574 | 0.002672868 | 0.496782215 |
| Austin | 2049 | 2 | Rural Restricted Access | 30 | 1.525643157 | 1.221022956 | 0.002647977 | 0.485087962 |
| Austin | 2049 | 2 | Rural Restricted Access | 31 | 1.474334876 | 1.155141666 | 0.002588708 | 0.458858703 |
| Austin | 2049 | 2 | Rural Restricted Access | 32 | 1.426233363 | 1.093377956 | 0.002533144 | 0.434268773 |
| Austin | 2049 | 2 | Rural Restricted Access | 33 | 1.381047093 | 1.035357501 | 0.002480948 | 0.411169142 |
| Austin | 2049 | 2 | Rural Restricted Access | 34 | 1.338518838 | 0.980750015 | 0.002431822 | 0.389428313 |
| Austin | 2049 | 2 | Rural Restricted Access | 35 | 1.29842077 | 0.929262956 | 0.002385503 | 0.368929816 |
| Austin | 2049 | 2 | Rural Restricted Access | 36 | 1.272029335 | 0.898123327 | 0.002371124 | 0.35652611 |
| Austin | 2049 | 2 | Rural Restricted Access | 37 | 1.247064463 | 0.868666922 | 0.002357523 | 0.344792874 |
| Austin | 2049 | 2 | Rural Restricted Access | 38 | 1.223413532 | 0.840760854 | 0.002344637 | 0.333677176 |
| Austin | 2049 | 2 | Rural Restricted Access | 39 | 1.200975469 | 0.814285867 | 0.002332412 | 0.323131515 |
| Austin | 2049 | 2 | Rural Restricted Access | 40 | 1.17965931 | 0.789134629 | 0.002320799 | 0.313113136 |
| Austin | 2049 | 2 | Rural Restricted Access | 41 | 1.15938836 | 0.765209108 | 0.002309793 | 0.303582921 |
| Austin | 2049 | 2 | Rural Restricted Access | 42 | 1.140082694 | 0.742422898 | 0.002299311 | 0.294506525 |
| Austin | 2049 | 2 | Rural Restricted Access | 43 | 1.121674965 | 0.720696512 | 0.002289317 | 0.285852288 |
| Austin | 2049 | 2 | Rural Restricted Access | 44 | 1.104103952 | 0.699957688 | 0.002279777 | 0.277591424 |
| Austin | 2049 | 2 | Rural Restricted Access | 45 | 1.087313872 | 0.680140591 | 0.002270661 | 0.269697711 |
| Austin | 2049 | 2 | Rural Restricted Access | 46 | 1.069586833 | 0.650508785 | 0.002249549 | 0.257902459 |
| Austin | 2049 | 2 | Rural Restricted Access | 47 | 1.052614135 | 0.622137908 | 0.002229335 | 0.246609133 |
| Austin | 2049 | 2 | Rural Restricted Access | 48 | 1.036348633 | 0.594949151 | 0.002209964 | 0.235786362 |
| Austin | 2049 | 2 | Rural Restricted Access | 49 | 1.02074703 | 0.568870138 | 0.002191383 | 0.225405336 |
| Austin | 2049 | 2 | Rural Restricted Access | 50 | 1.00576949 | 0.543834287 | 0.002173545 | 0.215439552 |
| Austin | 2049 | 2 | Rural Restricted Access | 51 | 0.990709286 | 0.515572181 | 0.002151537 | 0.204190968 |
| Austin | 2049 | 2 | Rural Restricted Access | 52 | 0.976228321 | 0.48839708 | 0.002130375 | 0.193375021 |
| Austin | 2049 | 2 | Rural Restricted Access | 53 | 0.962293807 | 0.462247454 | 0.002110011 | 0.182967223 |
| Austin | 2049 | 2 | Rural Restricted Access | 54 | 0.948875387 | 0.437066332 | 0.002090402 | 0.1729449 |
| Austin | 2049 | 2 | Rural Restricted Access | 55 | 0.935944909 | 0.412800888 | 0.002071505 | 0.163287024 |
| Austin | 2049 | 2 | Rural Restricted Access | 56 | 0.931062059 | 0.404717207 | 0.002067611 | 0.160067856 |
| Austin | 2049 | 2 | Rural Restricted Access | 57 | 0.926350538 | 0.396917164 | 0.002063853 | 0.15696164 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 2 | Rural Restricted Access | 58 | 0.921801482 | 0.389386088 | 0.002060225 | 0.153962536 |
| Austin | 2049 | 2 | Rural Restricted Access | 59 | 0.917406632 | 0.382110303 | 0.00205672 | 0.151065096 |
| Austin | 2049 | 2 | Rural Restricted Access | 60 | 0.913158277 | 0.375077044 | 0.002053332 | 0.148264238 |
| Austin | 2049 | 2 | Rural Restricted Access | 61 | 0.923139737 | 0.383597718 | 0.002065789 | 0.15164204 |
| Austin | 2049 | 2 | Rural Restricted Access | 62 | 0.932799214 | 0.391843532 | 0.002077844 | 0.15491088 |
| Austin | 2049 | 2 | Rural Restricted Access | 63 | 0.942152042 | 0.399827575 | 0.002089516 | 0.158075948 |
| Austin | 2049 | 2 | Rural Restricted Access | 64 | 0.951212593 | 0.407562115 | 0.002100823 | 0.161142108 |
| Austin | 2049 | 2 | Rural Restricted Access | 65 | 0.959994358 | 0.41505867 | 0.002111782 | 0.164113924 |
| Austin | 2049 | 2 | Rural Restricted Access | 66 | 0.988679659 | 0.422399528 | 0.002127994 | 0.167026006 |
| Austin | 2049 | 2 | Rural Restricted Access | 67 | 1.016508682 | 0.429521257 | 0.002143721 | 0.16985116 |
| Austin | 2049 | 2 | Rural Restricted Access | 68 | 1.043519205 | 0.436433522 | 0.002158986 | 0.172593221 |
| Austin | 2049 | 2 | Rural Restricted Access | 69 | 1.069746813 | 0.443145432 | 0.002173808 | 0.175255802 |
| Austin | 2049 | 2 | Rural Restricted Access | 70 | 1.095225062 | 0.449665573 | 0.002188207 | 0.17784231 |
| Austin | 2049 | 2 | Rural Restricted Access | 71 | 1.14840691 | 0.458501023 | 0.00221005 | 0.181346265 |
| Austin | 2049 | 2 | Rural Restricted Access | 72 | 1.200111485 | 0.467091043 | 0.002231286 | 0.184752888 |
| Austin | 2049 | 2 | Rural Restricted Access | 73 | 1.250399495 | 0.475445721 | 0.00225194 | 0.18806618 |
| Austin | 2049 | 2 | Rural Restricted Access | 74 | 1.299328371 | 0.483574596 | 0.002272036 | 0.191289922 |
| Austin | 2049 | 2 | Rural Restricted Access | 75 | 1.346952476 | 0.491486702 | 0.002291596 | 0.194427698 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 2.5 | 4.788646652 | 2.52682668 | 0.01041911 | 1.002982212 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 3 | 4.22234999 | 2.151726685 | 0.008908363 | 0.853910739 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 4 | 3.514479164 | 1.682851691 | 0.007019929 | 0.667571399 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 5 | 3.089756667 | 1.401526695 | 0.005886869 | 0.555767795 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 6 | 2.79714735 | 1.209684044 | 0.005131997 | 0.479537278 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 7 | 2.588140695 | 1.072653579 | 0.004592802 | 0.425086909 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 8 | 2.431385703 | 0.969880731 | 0.004188406 | 0.384249132 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 9 | 2.309465154 | 0.889946293 | 0.003873876 | 0.352486416 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 10 | 2.211928715 | 0.825998743 | 0.003622252 | 0.327076244 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 11 | 2.126574423 | 0.769772636 | 0.003424219 | 0.304735249 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 12 | 2.055445847 | 0.722917546 | 0.003259192 | 0.286117754 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 13 | 1.995260129 | 0.683270932 | 0.003119553 | 0.270364488 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 14 | 1.94367237 | 0.64928812 | 0.002999863 | 0.256861689 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 15 | 1.898962979 | 0.619836349 | 0.002896132 | 0.245159263 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 16 | 1.835972543 | 0.586339584 | 0.002797764 | 0.231848314 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 17 | 1.780392747 | 0.556783615 | 0.002710968 | 0.220103359 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 18 | 1.730988484 | 0.530511642 | 0.002633817 | 0.209663399 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 3 | Rural Unrestricted Access | 19 | 1.686784669 | 0.50700514 | 0.002564786 | 0.200322382 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 20 | 1.647001236 | 0.485849288 | 0.002502659 | 0.191915467 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 21 | 1.583358998 | 0.467031771 | 0.002439013 | 0.184439456 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 22 | 1.525502418 | 0.449924937 | 0.002381153 | 0.177643083 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 23 | 1.472676845 | 0.434305654 | 0.002328325 | 0.171437698 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 24 | 1.424253403 | 0.419987978 | 0.002279898 | 0.16574943 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 25 | 1.379703836 | 0.406815716 | 0.002235346 | 0.160516222 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 26 | 1.361475045 | 0.395002779 | 0.002190294 | 0.155827464 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 27 | 1.344596535 | 0.384064874 | 0.002148579 | 0.151486022 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 28 | 1.328923632 | 0.373908249 | 0.002109844 | 0.147454682 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 29 | 1.31433162 | 0.36445208 | 0.00207378 | 0.143701366 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 30 | 1.300712408 | 0.355626323 | 0.002040121 | 0.140198271 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 31 | 1.268242487 | 0.337040835 | 0.00200521 | 0.132787461 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 32 | 1.237801935 | 0.319616941 | 0.001972481 | 0.125839826 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 33 | 1.209206265 | 0.30324904 | 0.001941735 | 0.11931326 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 34 | 1.182292694 | 0.287843957 | 0.001912799 | 0.113170609 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 35 | 1.156917041 | 0.273319165 | 0.001885515 | 0.107378967 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 36 | 1.133288773 | 0.264062701 | 0.001871856 | 0.10367411 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 37 | 1.110937709 | 0.255306586 | 0.001858935 | 0.100169516 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 38 | 1.089763017 | 0.24701132 | 0.001846695 | 0.096849374 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 39 | 1.069674206 | 0.239141451 | 0.001835081 | 0.093699495 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 40 | 1.050589836 | 0.231665077 | 0.001824049 | 0.090707111 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 41 | 1.032441516 | 0.224551447 | 0.001813602 | 0.087859896 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 42 | 1.015157402 | 0.217776561 | 0.001803652 | 0.085148263 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 43 | 0.9986772 | 0.211316786 | 0.001794165 | 0.082562753 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 44 | 0.982946098 | 0.205150638 | 0.00178511 | 0.080094765 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 45 | 0.967914156 | 0.19925854 | 0.001776457 | 0.077736466 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 46 | 0.955653646 | 0.191119427 | 0.001766584 | 0.074485494 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 47 | 0.943914859 | 0.183326659 | 0.001757131 | 0.071372861 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 48 | 0.932665189 | 0.17585859 | 0.001748072 | 0.068389922 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 49 | 0.921874688 | 0.16869534 | 0.001739383 | 0.065528735 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 50 | 0.911515808 | 0.161818619 | 0.001731041 | 0.062781995 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 51 | 0.912906281 | 0.154258012 | 0.001724059 | 0.059767976 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 52 | 0.914243274 | 0.146988197 | 0.001717346 | 0.056869881 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 53 | 0.915529814 | 0.139992715 | 0.001710886 | 0.054081148 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 3 | Rural Unrestricted Access | 54 | 0.916768705 | 0.133256324 | 0.001704665 | 0.051395701 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 55 | 0.917962545 | 0.126764894 | 0.001698671 | 0.048807907 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 56 | 0.920716027 | 0.124209854 | 0.001695288 | 0.047787418 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 57 | 0.923372896 | 0.121744465 | 0.001692024 | 0.046802736 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 58 | 0.925938149 | 0.119364089 | 0.001688872 | 0.045852009 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 59 | 0.928416444 | 0.117064404 | 0.001685827 | 0.044933509 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 60 | 0.930812129 | 0.114841375 | 0.001682884 | 0.044045626 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 61 | 0.94432293 | 0.117144634 | 0.001687406 | 0.044952169 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 62 | 0.957397898 | 0.119373595 | 0.001691782 | 0.045829467 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 63 | 0.970057788 | 0.121531795 | 0.001696019 | 0.046678916 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 64 | 0.982322057 | 0.123622551 | 0.001700123 | 0.047501818 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 65 | 0.994208963 | 0.125648976 | 0.001704102 | 0.048299401 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 66 | 1.022803627 | 0.127708864 | 0.00171614 | 0.049110074 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 67 | 1.050544718 | 0.129707262 | 0.001727819 | 0.049896548 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 68 | 1.077469894 | 0.131646884 | 0.001739155 | 0.05065989 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 69 | 1.103614631 | 0.133530285 | 0.001750162 | 0.051401107 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 70 | 1.129012375 | 0.135359874 | 0.001760855 | 0.052121145 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 71 | 1.19379585 | 0.137736986 | 0.001780005 | 0.053052302 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 72 | 1.256779784 | 0.140048067 | 0.001798624 | 0.053957594 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 73 | 1.31803813 | 0.142295832 | 0.001816732 | 0.054838083 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 74 | 1.377640846 | 0.144482845 | 0.001834351 | 0.055694775 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 75 | 1.435654156 | 0.146611538 | 0.0018515 | 0.056528622 |
| Austin | 2049 | 4 | Urban Restricted Access | 2.5 | 4.73978248 | 2.558564232 | 0.010196094 | 1.016166239 |
| Austin | 2049 | 4 | Urban Restricted Access | 3 | 4.101252052 | 2.178450813 | 0.008694493 | 0.865051618 |
| Austin | 2049 | 4 | Urban Restricted Access | 4 | 3.303089017 | 1.703309039 | 0.006817493 | 0.676158342 |
| Austin | 2049 | 4 | Urban Restricted Access | 5 | 2.824191196 | 1.418223975 | 0.005691292 | 0.562822376 |
| Austin | 2049 | 4 | Urban Restricted Access | 6 | 2.50365423 | 1.223658242 | 0.00494596 | 0.485492018 |
| Austin | 2049 | 4 | Urban Restricted Access | 7 | 2.274699254 | 1.084682718 | 0.00441358 | 0.430256049 |
| Austin | 2049 | 4 | Urban Restricted Access | 8 | 2.102983022 | 0.980451076 | 0.004014294 | 0.388829072 |
| Austin | 2049 | 4 | Urban Restricted Access | 9 | 1.969425953 | 0.899382021 | 0.003703739 | 0.356608089 |
| Austin | 2049 | 4 | Urban Restricted Access | 10 | 1.862580298 | 0.834526776 | 0.003455295 | 0.330831304 |
| Austin | 2049 | 4 | Urban Restricted Access | 11 | 1.783967063 | 0.777561744 | 0.003269118 | 0.30821118 |
| Austin | 2049 | 4 | Urban Restricted Access | 12 | 1.718456035 | 0.730090884 | 0.003113971 | 0.289361078 |
| Austin | 2049 | 4 | Urban Restricted Access | 13 | 1.663023626 | 0.689923233 | 0.002982692 | 0.273410991 |
| Austin | 2049 | 4 | Urban Restricted Access | 14 | 1.615510132 | 0.655493818 | 0.002870167 | 0.259739488 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 4 | Urban Restricted Access | 15 | 1.574331772 | 0.625654991 | 0.002772646 | 0.247890852 |
| Austin | 2049 | 4 | Urban Restricted Access | 16 | 1.530912906 | 0.591598109 | 0.002665727 | 0.23436304 |
| Austin | 2049 | 4 | Urban Restricted Access | 17 | 1.492602142 | 0.561547919 | 0.002571387 | 0.222426736 |
| Austin | 2049 | 4 | Urban Restricted Access | 18 | 1.45854813 | 0.534836639 | 0.00248753 | 0.211816687 |
| Austin | 2049 | 4 | Urban Restricted Access | 19 | 1.42807875 | 0.510937072 | 0.002412499 | 0.202323486 |
| Austin | 2049 | 4 | Urban Restricted Access | 20 | 1.400656309 | 0.489427462 | 0.002344971 | 0.193779605 |
| Austin | 2049 | 4 | Urban Restricted Access | 21 | 1.366848001 | 0.470830971 | 0.002285739 | 0.186370321 |
| Austin | 2049 | 4 | Urban Restricted Access | 22 | 1.336113175 | 0.453925069 | 0.002231892 | 0.179634609 |
| Austin | 2049 | 4 | Urban Restricted Access | 23 | 1.308050943 | 0.438489246 | 0.002182727 | 0.17348461 |
| Austin | 2049 | 4 | Urban Restricted Access | 24 | 1.28232723 | 0.424339741 | 0.002137659 | 0.167847112 |
| Austin | 2049 | 4 | Urban Restricted Access | 25 | 1.258661414 | 0.411322197 | 0.002096196 | 0.162660613 |
| Austin | 2049 | 4 | Urban Restricted Access | 26 | 1.235984449 | 0.399692308 | 0.002063095 | 0.158020546 |
| Austin | 2049 | 4 | Urban Restricted Access | 27 | 1.214987258 | 0.388923893 | 0.002032446 | 0.153724188 |
| Austin | 2049 | 4 | Urban Restricted Access | 28 | 1.195489867 | 0.37892465 | 0.002003986 | 0.149734713 |
| Austin | 2049 | 4 | Urban Restricted Access | 29 | 1.177337124 | 0.36961501 | 0.001977489 | 0.146020374 |
| Austin | 2049 | 4 | Urban Restricted Access | 30 | 1.160394563 | 0.360926013 | 0.001952759 | 0.142553658 |
| Austin | 2049 | 4 | Urban Restricted Access | 31 | 1.134633251 | 0.341891372 | 0.00192397 | 0.134961678 |
| Austin | 2049 | 4 | Urban Restricted Access | 32 | 1.110482021 | 0.324046395 | 0.001896981 | 0.127844197 |
| Austin | 2049 | 4 | Urban Restricted Access | 33 | 1.087794501 | 0.307282932 | 0.001871627 | 0.121158079 |
| Austin | 2049 | 4 | Urban Restricted Access | 34 | 1.066441542 | 0.291505556 | 0.001847765 | 0.114865262 |
| Austin | 2049 | 4 | Urban Restricted Access | 35 | 1.046308752 | 0.276629743 | 0.001825267 | 0.108932034 |
| Austin | 2049 | 4 | Urban Restricted Access | 36 | 1.030510431 | 0.267396839 | 0.001813981 | 0.105241778 |
| Austin | 2049 | 4 | Urban Restricted Access | 37 | 1.015566073 | 0.25866301 | 0.001803305 | 0.101750994 |
| Austin | 2049 | 4 | Urban Restricted Access | 38 | 1.00140826 | 0.250388857 | 0.001793191 | 0.098443937 |
| Austin | 2049 | 4 | Urban Restricted Access | 39 | 0.987976488 | 0.242539019 | 0.001783595 | 0.095306471 |
| Austin | 2049 | 4 | Urban Restricted Access | 40 | 0.975216306 | 0.235081673 | 0.00177448 | 0.09232588 |
| Austin | 2049 | 4 | Urban Restricted Access | 41 | 0.963082358 | 0.227986855 | 0.001765839 | 0.089490164 |
| Austin | 2049 | 4 | Urban Restricted Access | 42 | 0.951526218 | 0.221229885 | 0.001757611 | 0.086789482 |
| Austin | 2049 | 4 | Urban Restricted Access | 43 | 0.940507572 | 0.214787193 | 0.001749765 | 0.084214414 |
| Austin | 2049 | 4 | Urban Restricted Access | 44 | 0.929989774 | 0.208637351 | 0.001742275 | 0.081756394 |
| Austin | 2049 | 4 | Urban Restricted Access | 45 | 0.919939434 | 0.202760835 | 0.001735119 | 0.079407619 |
| Austin | 2049 | 4 | Urban Restricted Access | 46 | 0.911804934 | 0.194314264 | 0.001722973 | 0.076042796 |
| Austin | 2049 | 4 | Urban Restricted Access | 47 | 0.904016584 | 0.186227121 | 0.001711344 | 0.072821157 |
| Austin | 2049 | 4 | Urban Restricted Access | 48 | 0.896552748 | 0.178476943 | 0.0017002 | 0.069733753 |
| Austin | 2049 | 4 | Urban Restricted Access | 49 | 0.889393558 | 0.171043098 | 0.00168951 | 0.066772365 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 4 | Urban Restricted Access | 50 | 0.882520736 | 0.163906607 | 0.001679249 | 0.063929433 |
| Austin | 2049 | 4 | Urban Restricted Access | 51 | 0.876248104 | 0.155965906 | 0.001667579 | 0.060768232 |
| Austin | 2049 | 4 | Urban Restricted Access | 52 | 0.870216727 | 0.148330616 | 0.001656359 | 0.057728615 |
| Austin | 2049 | 4 | Urban Restricted Access | 53 | 0.864412949 | 0.14098345 | 0.001645561 | 0.054803701 |
| Austin | 2049 | 4 | Urban Restricted Access | 54 | 0.858824127 | 0.133908402 | 0.001635164 | 0.051987117 |
| Austin | 2049 | 4 | Urban Restricted Access | 55 | 0.853438534 | 0.127090628 | 0.001625145 | 0.049272954 |
| Austin | 2049 | 4 | Urban Restricted Access | 56 | 0.85152203 | 0.124662606 | 0.001620732 | 0.04830337 |
| Austin | 2049 | 4 | Urban Restricted Access | 57 | 0.849672772 | 0.122319778 | 0.001616474 | 0.047367807 |
| Austin | 2049 | 4 | Urban Restricted Access | 58 | 0.847887281 | 0.120057738 | 0.001612362 | 0.046464504 |
| Austin | 2049 | 4 | Urban Restricted Access | 59 | 0.846162316 | 0.117872376 | 0.00160839 | 0.045591822 |
| Austin | 2049 | 4 | Urban Restricted Access | 60 | 0.84449485 | 0.11575986 | 0.001604551 | 0.044748229 |
| Austin | 2049 | 4 | Urban Restricted Access | 61 | 0.855927639 | 0.118232511 | 0.00161209 | 0.045716561 |
| Austin | 2049 | 4 | Urban Restricted Access | 62 | 0.866991629 | 0.120625399 | 0.001619387 | 0.046653656 |
| Austin | 2049 | 4 | Urban Restricted Access | 63 | 0.877704382 | 0.122942323 | 0.001626452 | 0.047561002 |
| Austin | 2049 | 4 | Urban Restricted Access | 64 | 0.88808236 | 0.125186842 | 0.001633296 | 0.048439994 |
| Austin | 2049 | 4 | Urban Restricted Access | 65 | 0.898141017 | 0.1273623 | 0.001639929 | 0.049291939 |
| Austin | 2049 | 4 | Urban Restricted Access | 66 | 0.933294216 | 0.129526097 | 0.001653364 | 0.050143649 |
| Austin | 2049 | 4 | Urban Restricted Access | 67 | 0.967398066 | 0.131625303 | 0.001666397 | 0.050969934 |
| Austin | 2049 | 4 | Urban Restricted Access | 68 | 1.000498862 | 0.133662768 | 0.001679046 | 0.051771916 |
| Austin | 2049 | 4 | Urban Restricted Access | 69 | 1.032640215 | 0.135641176 | 0.001691329 | 0.052550653 |
| Austin | 2049 | 4 | Urban Restricted Access | 70 | 1.063863243 | 0.137563058 | 0.001703262 | 0.05330714 |
| Austin | 2049 | 4 | Urban Restricted Access | 71 | 1.129201505 | 0.140067044 | 0.00172212 | 0.054291636 |
| Austin | 2049 | 4 | Urban Restricted Access | 72 | 1.192724815 | 0.142501474 | 0.001740455 | 0.055248785 |
| Austin | 2049 | 4 | Urban Restricted Access | 73 | 1.254507761 | 0.144869208 | 0.001758287 | 0.05617971 |
| Austin | 2049 | 4 | Urban Restricted Access | 74 | 1.314620897 | 0.147172948 | 0.001775637 | 0.057085475 |
| Austin | 2049 | 4 | Urban Restricted Access | 75 | 1.373131016 | 0.149415256 | 0.001792525 | 0.057967087 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 2.5 | 4.309472189 | 1.071028518 | 0.009860752 | 0.423666462 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 3 | 3.802573408 | 0.912268373 | 0.008417864 | 0.360692135 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 4 | 3.168949932 | 0.713818191 | 0.006614253 | 0.281974227 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 5 | 2.788775847 | 0.594748082 | 0.005532087 | 0.234743482 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 6 | 2.531668065 | 0.513699286 | 0.004811206 | 0.202602012 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 7 | 2.348019649 | 0.45580729 | 0.00429629 | 0.179643819 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 8 | 2.210283338 | 0.412388292 | 0.003910104 | 0.162425174 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 9 | 2.103155095 | 0.378617961 | 0.003609737 | 0.149032895 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 10 | 2.017452501 | 0.351601695 | 0.003369443 | 0.138319072 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 5 | Urban Unrestricted Access | 11 | 1.944807635 | 0.32783194 | 0.003175829 | 0.128892806 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 12 | 1.884270246 | 0.308023811 | 0.003014485 | 0.121037585 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 13 | 1.833046302 | 0.291263086 | 0.002877962 | 0.114390859 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 14 | 1.789140064 | 0.27689675 | 0.002760943 | 0.108693666 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 15 | 1.751087991 | 0.264445926 | 0.002659526 | 0.103756098 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 16 | 1.698340692 | 0.25033974 | 0.002565791 | 0.098159819 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 17 | 1.651798958 | 0.237893106 | 0.002483084 | 0.093221925 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 18 | 1.610428528 | 0.226829431 | 0.002409567 | 0.088832686 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 19 | 1.57341288 | 0.216930354 | 0.002343788 | 0.084905473 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 20 | 1.540098796 | 0.208021184 | 0.002284587 | 0.08137098 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 21 | 1.479048554 | 0.199782012 | 0.002224427 | 0.078102459 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 22 | 1.423548335 | 0.192291855 | 0.002169736 | 0.075131076 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 23 | 1.372874221 | 0.185453017 | 0.0021198 | 0.072418074 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 24 | 1.32642295 | 0.179184081 | 0.002074026 | 0.069931156 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 25 | 1.283687781 | 0.173416661 | 0.002031914 | 0.067643191 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 26 | 1.268892809 | 0.168264664 | 0.001986553 | 0.065605909 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 27 | 1.255193761 | 0.163494296 | 0.001944551 | 0.063719536 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 28 | 1.242473216 | 0.159064669 | 0.00190555 | 0.061967905 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 29 | 1.230629951 | 0.154940533 | 0.001869238 | 0.060337075 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 30 | 1.219576236 | 0.151091339 | 0.001835347 | 0.058814968 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 31 | 1.191487886 | 0.143464816 | 0.001807268 | 0.055766959 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 32 | 1.165155059 | 0.13631495 | 0.001780944 | 0.05290945 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 33 | 1.14041816 | 0.12959841 | 0.001756215 | 0.050225124 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 34 | 1.117136373 | 0.12327696 | 0.001732941 | 0.047698699 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 35 | 1.095184973 | 0.117316735 | 0.001710996 | 0.045316642 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 36 | 1.072389319 | 0.113324219 | 0.001697121 | 0.043709419 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 37 | 1.050825862 | 0.109547515 | 0.001683996 | 0.042189073 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 38 | 1.030397324 | 0.105969585 | 0.001671561 | 0.040748746 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 39 | 1.011016403 | 0.102575138 | 0.001659765 | 0.039382281 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 40 | 0.992604529 | 0.099350414 | 0.001648558 | 0.038084139 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 41 | 0.977989547 | 0.096285211 | 0.001638255 | 0.03684978 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 42 | 0.964070518 | 0.093365971 | 0.001628443 | 0.0356742 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 43 | 0.950798885 | 0.090582509 | 0.001619087 | 0.034553298 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 44 | 0.938130508 | 0.087925567 | 0.001610156 | 0.033483346 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 45 | 0.92602517 | 0.085386713 | 0.001601623 | 0.032460948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2049 | 5 | Urban Unrestricted Access | 46 | 0.919053764 | 0.082131413 | 0.001593453 | 0.031153182 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 47 | 0.912379013 | 0.079014636 | 0.00158563 | 0.029901066 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 48 | 0.905982378 | 0.076027725 | 0.001578134 | 0.028701122 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 49 | 0.899846829 | 0.073162728 | 0.001570944 | 0.027550155 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 50 | 0.893956703 | 0.070412332 | 0.001564041 | 0.026445227 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 51 | 0.891980236 | 0.067468148 | 0.001558883 | 0.025263668 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 52 | 0.890079788 | 0.064637202 | 0.001553924 | 0.024127554 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 53 | 0.888251054 | 0.061913084 | 0.001549152 | 0.023034312 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 54 | 0.886490052 | 0.059289859 | 0.001544556 | 0.021981561 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 55 | 0.884793086 | 0.056762025 | 0.001540128 | 0.020967092 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 56 | 0.888193117 | 0.055586094 | 0.001538415 | 0.020491414 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 57 | 0.891473849 | 0.054451425 | 0.001536762 | 0.020032426 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 58 | 0.894641453 | 0.053355882 | 0.001535166 | 0.019589266 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 59 | 0.89770168 | 0.052297475 | 0.001533624 | 0.019161128 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 60 | 0.900659899 | 0.05127435 | 0.001532133 | 0.018747261 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 61 | 0.913328501 | 0.052169011 | 0.001535922 | 0.019092511 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 62 | 0.925588438 | 0.053034813 | 0.001539588 | 0.019426625 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 63 | 0.937459171 | 0.053873129 | 0.001543138 | 0.019750131 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 64 | 0.948958944 | 0.054685247 | 0.001546576 | 0.020063528 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 65 | 0.960104877 | 0.055472378 | 0.001549909 | 0.020367282 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 66 | 0.988457095 | 0.056302359 | 0.001560653 | 0.020689862 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 67 | 1.015962979 | 0.057107565 | 0.001571076 | 0.021002813 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 68 | 1.042659865 | 0.057889088 | 0.001581193 | 0.021306559 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 69 | 1.068582929 | 0.058647959 | 0.001591016 | 0.021601501 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 70 | 1.093765334 | 0.059385147 | 0.001600559 | 0.021888016 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 71 | 1.160016547 | 0.060338866 | 0.001618449 | 0.022254783 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 72 | 1.224427448 | 0.061266092 | 0.001635843 | 0.022611362 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 73 | 1.287073668 | 0.062167915 | 0.00165276 | 0.022958172 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 74 | 1.348026746 | 0.063045364 | 0.00166922 | 0.023295608 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 75 | 1.407354409 | 0.063899415 | 0.001685241 | 0.023624047 |
| Austin | 2050 | 2 | Rural Restricted Access | 2.5 | 6.675757328 | 8.658797384 | 0.011866932 | 3.444458297 |
| Austin | 2050 | 2 | Rural Restricted Access | 3 | 5.825675199 | 7.373960247 | 0.010177165 | 2.933226496 |
| Austin | 2050 | 2 | Rural Restricted Access | 4 | 4.763072537 | 5.767913826 | 0.008064956 | 2.294186743 |
| Austin | 2050 | 2 | Rural Restricted Access | 5 | 4.12551094 | 4.804285974 | 0.006797631 | 1.910762892 |
| Austin | 2050 | 2 | Rural Restricted Access | 6 | 3.671237795 | 4.144058921 | 0.005954005 | 1.648079169 |

| Austin | 2050 | 2 Rural Restricted Access | 7 | 3.346756977 | 3.672468169 | 0.005351415 | 1.460447938 |
| Austin | 2050 | 2 Rural Restricted Access | 8 | 3.103396363 | 3.318775104 | 0.004899473 | 1.319724515 |
| Austin | 2050 | 2 Rural Restricted Access | 9 | 2.914115886 | 3.043680499 | 0.004547962 | 1.210272963 |
| Austin | 2050 | 2 Rural Restricted Access | 10 | 2.762691504 | 2.823604815 | 0.004266754 | 1.122711722 |
| Austin | 2050 | 2 Rural Restricted Access | 11 | 2.632481214 | 2.629955272 | 0.004072433 | 1.045681068 |
| Austin | 2050 | 2 Rural Restricted Access | 12 | 2.523972638 | 2.468580653 | 0.003910499 | 0.981488857 |
| Austin | 2050 | 2 Rural Restricted Access | 13 | 2.43215769 | 2.332032899 | 0.003773478 | 0.92717237 |
| Austin | 2050 | 2 Rural Restricted Access | 14 | 2.353459163 | 2.214991966 | 0.003656032 | 0.880615381 |
| Austin | 2050 | 2 Rural Restricted Access | 15 | 2.285253773 | 2.113556491 | 0.003554245 | 0.840265991 |
| Austin | 2050 | 2 Rural Restricted Access | 16 | 2.192802003 | 1.99801836 | 0.003436673 | 0.794305792 |
| Austin | 2050 | 2 Rural Restricted Access | 17 | 2.111226913 | 1.89607295 | 0.003332933 | 0.753752676 |
| Austin | 2050 | 2 Rural Restricted Access | 18 | 2.038715721 | 1.805454808 | 0.003240721 | 0.717705461 |
| Austin | 2050 | 2 Rural Restricted Access | 19 | 1.973837287 | 1.724375418 | 0.003158214 | 0.68545269 |
| Austin | 2050 | 2 Rural Restricted Access | 20 | 1.915446696 | 1.651403967 | 0.003083958 | 0.656425196 |
| Austin | 2050 | 2 Rural Restricted Access | 21 | 1.862210478 | 1.589208098 | 0.003014293 | 0.631669737 |
| Austin | 2050 | 2 Rural Restricted Access | 22 | 1.813813915 | 1.532666399 | 0.002950961 | 0.609164775 |
| Austin | 2050 | 2 Rural Restricted Access | 23 | 1.76962575 | 1.48104137 | 0.002893136 | 0.588616766 |
| Austin | 2050 | 2 Rural Restricted Access | 24 | 1.729119932 | 1.433718426 | 0.00284013 | 0.569781091 |
| Austin | 2050 | 2 Rural Restricted Access | 25 | 1.691854579 | 1.390181318 | 0.002791364 | 0.55245227 |
| Austin | 2050 | 2 Rural Restricted Access | 26 | 1.652964222 | 1.350866934 | 0.002758058 | 0.536797789 |
| Austin | 2050 | 2 Rural Restricted Access | 27 | 1.616954632 | 1.314464727 | 0.002727219 | 0.522302899 |
| Austin | 2050 | 2 Rural Restricted Access | 28 | 1.583517156 | 1.280662678 | 0.002698584 | 0.508843359 |
| Austin | 2050 | 2 Rural Restricted Access | 29 | 1.552385713 | 1.249191804 | 0.002671923 | 0.496312063 |
| Austin | 2050 | 2 Rural Restricted Access | 30 | 1.523329699 | 1.219818989 | 0.002647039 | 0.484616186 |
| Austin | 2050 | 2 Rural Restricted Access | 31 | 1.472056136 | 1.153964514 | 0.002587791 | 0.458397675 |
| Austin | 2050 | 2 Rural Restricted Access | 32 | 1.42398717 | 1.092225944 | 0.002532245 | 0.433817822 |
| Austin | 2050 | 2 Rural Restricted Access | 33 | 1.378831475 | 1.034229105 | 0.002480066 | 0.410727656 |
| Austin | 2050 | 2 Rural Restricted Access | 34 | 1.336331997 | 0.979643845 | 0.002430956 | 0.388995735 |
| Austin | 2050 | 2 Rural Restricted Access | 35 | 1.296261061 | 0.928177743 | 0.002384653 | 0.368505638 |
| Austin | 2050 | 2 Rural Restricted Access | 36 | 1.269893788 | 0.897036497 | 0.002370277 | 0.356101365 |
| Austin | 2050 | 2 Rural Restricted Access | 37 | 1.244951772 | 0.867578561 | 0.002356678 | 0.344367593 |
| Austin | 2050 | 2 Rural Restricted Access | 38 | 1.221322495 | 0.839671043 | 0.002343795 | 0.333251387 |
| Austin | 2050 | 2 Rural Restricted Access | 39 | 1.198904975 | 0.81319468 | 0.002331573 | 0.322705244 |
| Austin | 2050 | 2 Rural Restricted Access | 40 | 1.177608331 | 0.788042135 | 0.002319962 | 0.312686408 |
| Austin | 2050 | 2 Rural Restricted Access | 41 | 1.157355349 | 0.76411534 | 0.002308957 | 0.303155708 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2050 | 2 Rural Restricted Access | 42 | 1.138066795 | 0.741327916 | 0.002298477 | 0.294078851 |
| Austin | 2050 | 2 Rural Restricted Access | 43 | 1.119675382 | 0.719600372 | 0.002288484 | 0.285424173 |
| Austin | 2050 | 2 Rural Restricted Access | 44 | 1.102119943 | 0.698860444 | 0.002278945 | 0.27716289 |
| Austin | 2050 | 2 Rural Restricted Access | 45 | 1.085344746 | 0.679042291 | 0.002269831 | 0.269268775 |
| Austin | 2050 | 2 Rural Restricted Access | 46 | 1.067624662 | 0.649413789 | 0.002248722 | 0.257474856 |
| Austin | 2050 | 2 Rural Restricted Access | 47 | 1.050658624 | 0.621046074 | 0.002228511 | 0.246182807 |
| Austin | 2050 | 2 Rural Restricted Access | 48 | 1.034399505 | 0.593860348 | 0.002209142 | 0.235361259 |
| Austin | 2050 | 2 Rural Restricted Access | 49 | 1.018804023 | 0.567784243 | 0.002190564 | 0.224981407 |
| Austin | 2050 | 2 Rural Restricted Access | 50 | 1.00383236 | 0.542751182 | 0.002172729 | 0.21501675 |
| Austin | 2050 | 2 Rural Restricted Access | 51 | 0.988775918 | 0.51449143 | 0.002150721 | 0.203769134 |
| Austin | 2050 | 2 Rural Restricted Access | 52 | 0.974298569 | 0.487318592 | 0.00212956 | 0.192954119 |
| Austin | 2050 | 2 Rural Restricted Access | 53 | 0.960367535 | 0.461171144 | 0.002109197 | 0.182547217 |
| Austin | 2050 | 2 Rural Restricted Access | 54 | 0.946952465 | 0.43599212 | 0.002089589 | 0.172525757 |
| Austin | 2050 | 2 Rural Restricted Access | 55 | 0.934025216 | 0.411728696 | 0.002070693 | 0.162868713 |
| Austin | 2050 | 2 Rural Restricted Access | 56 | 0.929141566 | 0.403631821 | 0.002066792 | 0.159644294 |
| Austin | 2050 | 2 Rural Restricted Access | 57 | 0.924429272 | 0.395819047 | 0.002063028 | 0.156533012 |
| Austin | 2050 | 2 Rural Restricted Access | 58 | 0.91987947 | 0.388275679 | 0.002059394 | 0.153529016 |
| Austin | 2050 | 2 Rural Restricted Access | 59 | 0.9154839 | 0.380988018 | 0.002055883 | 0.150626851 |
| Austin | 2050 | 2 Rural Restricted Access | 60 | 0.911234848 | 0.373943279 | 0.002052489 | 0.147821424 |
| Austin | 2050 | 2 Rural Restricted Access | 61 | 0.92119046 | 0.382444312 | 0.002064936 | 0.151191521 |
| Austin | 2050 | 2 Rural Restricted Access | 62 | 0.930824923 | 0.390671119 | 0.002076982 | 0.154452905 |
| Austin | 2050 | 2 Rural Restricted Access | 63 | 0.94015353 | 0.398636758 | 0.002088645 | 0.157610752 |
| Austin | 2050 | 2 Rural Restricted Access | 64 | 0.949190618 | 0.40635347 | 0.002099943 | 0.160669917 |
| Austin | 2050 | 2 Rural Restricted Access | 65 | 0.957949641 | 0.413832745 | 0.002110894 | 0.163634954 |
| Austin | 2050 | 2 Rural Restricted Access | 66 | 0.986548104 | 0.421156453 | 0.002127095 | 0.166540414 |
| Austin | 2050 | 2 Rural Restricted Access | 67 | 1.014292882 | 0.428261542 | 0.002142812 | 0.169359143 |
| Austin | 2050 | 2 Rural Restricted Access | 68 | 1.041221636 | 0.435157659 | 0.002158067 | 0.172094969 |
| Austin | 2050 | 2 Rural Restricted Access | 69 | 1.067369847 | 0.441853888 | 0.00217288 | 0.174751496 |
| Austin | 2050 | 2 Rural Restricted Access | 70 | 1.092770966 | 0.448358796 | 0.002187269 | 0.177332122 |
| Austin | 2050 | 2 Rural Restricted Access | 71 | 1.145798519 | 0.457178554 | 0.002209101 | 0.180830054 |
| Austin | 2050 | 2 Rural Restricted Access | 72 | 1.197353084 | 0.465753318 | 0.002230327 | 0.184230821 |
| Austin | 2050 | 2 Rural Restricted Access | 73 | 1.247495196 | 0.474093157 | 0.00225097 | 0.187538416 |
| Austin | 2050 | 2 Rural Restricted Access | 74 | 1.296282115 | 0.482207596 | 0.002271056 | 0.190756617 |
| Austin | 2050 | 2 Rural Restricted Access | 75 | 1.34376805 | 0.490105649 | 0.002290607 | 0.193888999 |
| Austin | 2050 | 3 Rural Unrestricted Access | 2.5 | 4.777972131 | 2.525485467 | 0.010415449 | 1.002464989 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2050 | 3 | Rural Unrestricted Access | 3 | 4.212896729 | 2.150600902 | 0.008905237 | 0.853478585 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 4 | 3.506552476 | 1.681995195 | 0.007017473 | 0.66724558 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 5 | 3.082745924 | 1.400831771 | 0.005884815 | 0.555505776 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 6 | 2.790754303 | 1.209076415 | 0.005130208 | 0.479309696 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 7 | 2.58218886 | 1.072108304 | 0.004591203 | 0.424883924 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 8 | 2.425764777 | 0.969382221 | 0.004186949 | 0.384064594 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 9 | 2.304101601 | 0.889484156 | 0.00387253 | 0.352316227 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 10 | 2.206771061 | 0.825565704 | 0.003620994 | 0.326917534 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 11 | 2.121585049 | 0.769349841 | 0.00342303 | 0.304580536 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 12 | 2.050596706 | 0.722503289 | 0.003258059 | 0.28596637 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 13 | 1.990529646 | 0.682863898 | 0.003118469 | 0.270215923 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 14 | 1.939043595 | 0.648887278 | 0.00299882 | 0.25671554 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 15 | 1.894422351 | 0.619440873 | 0.002895124 | 0.245015207 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 16 | 1.831554432 | 0.585951617 | 0.002796791 | 0.231707163 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 17 | 1.776082739 | 0.556402273 | 0.002710025 | 0.21996477 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 18 | 1.726774568 | 0.53013619 | 0.002632901 | 0.209527088 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 19 | 1.68265673 | 0.506634957 | 0.002563894 | 0.20018811 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 20 | 1.642950676 | 0.485483848 | 0.002501789 | 0.191783029 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 21 | 1.57946502 | 0.466671784 | 0.002438164 | 0.184309112 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 22 | 1.521750787 | 0.449569908 | 0.002380324 | 0.177514642 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 23 | 1.469055183 | 0.433955152 | 0.002327513 | 0.171310995 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 24 | 1.420750879 | 0.419641626 | 0.002279103 | 0.165624319 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 25 | 1.37631092 | 0.406473181 | 0.002234566 | 0.160392577 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 26 | 1.358121824 | 0.394660274 | 0.00218953 | 0.155703552 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 27 | 1.341280068 | 0.383722396 | 0.002147831 | 0.151361863 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 28 | 1.325641295 | 0.373565796 | 0.00210911 | 0.147330294 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 29 | 1.311081058 | 0.36410965 | 0.002073059 | 0.143576764 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 30 | 1.297491503 | 0.355283915 | 0.002039412 | 0.140073469 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 31 | 1.265090484 | 0.336705218 | 0.002004512 | 0.132665328 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 32 | 1.234714528 | 0.319287689 | 0.001971793 | 0.125720195 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 33 | 1.206179539 | 0.302925769 | 0.001941058 | 0.119195979 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 34 | 1.179323079 | 0.287526314 | 0.00191213 | 0.113055541 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 35 | 1.154001274 | 0.273006828 | 0.001884855 | 0.107265985 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 36 | 1.130433292 | 0.263749967 | 0.001871201 | 0.103560982 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 37 | 1.108139255 | 0.254993477 | 0.001858284 | 0.10005625 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2050 | 3 | Rural Unrestricted Access | 38 | 1.087018588 | 0.246697855 | 0.001846047 | 0.096735977 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 39 | 1.066981033 | 0.238827649 | 0.001834438 | 0.093585975 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 40 | 1.047945355 | 0.231350953 | 0.001823409 | 0.090593472 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 41 | 1.029843205 | 0.224237006 | 0.001812965 | 0.087746144 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 42 | 1.012603063 | 0.217461818 | 0.001803018 | 0.085034402 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 43 | 0.996164788 | 0.211001755 | 0.001793534 | 0.082448788 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 44 | 0.980473707 | 0.204835332 | 0.001784481 | 0.079980702 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 45 | 0.965480007 | 0.198942971 | 0.001775831 | 0.077622309 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 46 | 0.953245775 | 0.190804591 | 0.00176596 | 0.074371652 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 47 | 0.941532148 | 0.183012525 | 0.00175651 | 0.07125932 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 48 | 0.930306589 | 0.175545129 | 0.001747453 | 0.068276669 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 49 | 0.919539216 | 0.168382524 | 0.001738766 | 0.065415758 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 50 | 0.909202538 | 0.161506424 | 0.001730426 | 0.062669284 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 51 | 0.910575952 | 0.153946202 | 0.001723446 | 0.059655474 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 52 | 0.911896543 | 0.146676757 | 0.001716734 | 0.05675758 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 53 | 0.913167299 | 0.139681632 | 0.001710275 | 0.05396904 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 54 | 0.914390991 | 0.132945585 | 0.001704056 | 0.051283779 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 55 | 0.915570185 | 0.126454485 | 0.001698063 | 0.048696164 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 56 | 0.918310326 | 0.123896171 | 0.00169468 | 0.047674414 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 57 | 0.920954322 | 0.121427622 | 0.001691415 | 0.046688515 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 58 | 0.923507146 | 0.119044195 | 0.001688263 | 0.045736613 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 59 | 0.925973434 | 0.116741563 | 0.001685218 | 0.044816978 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 60 | 0.928357512 | 0.114515685 | 0.001682275 | 0.043927998 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 61 | 0.94183113 | 0.116813983 | 0.001686794 | 0.044832657 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 62 | 0.954870115 | 0.119038143 | 0.001691167 | 0.045708134 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 63 | 0.967495165 | 0.121191694 | 0.001695402 | 0.046555818 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 64 | 0.979725681 | 0.123277947 | 0.001699504 | 0.047377012 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 65 | 0.991579874 | 0.125300007 | 0.00170348 | 0.048172938 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 66 | 1.020081892 | 0.127355048 | 0.001715513 | 0.04898191 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 67 | 1.047733104 | 0.129348745 | 0.001727188 | 0.049766732 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 68 | 1.074571044 | 0.131283803 | 0.001738519 | 0.050528472 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 69 | 1.100631073 | 0.133162773 | 0.001749521 | 0.051268133 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 70 | 1.12594653 | 0.134988058 | 0.001760209 | 0.05198666 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 71 | 1.190527483 | 0.137360296 | 0.001779352 | 0.052916167 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 72 | 1.25331452 | 0.139666638 | 0.001797963 | 0.053819855 |

| Austin | 2050 | 3 Rural Unrestricted Access | 73 | 1.314381364 | 0.141909792 | 0.001816065 | 0.054698783 |
| Austin | 2050 | 3 Rural Unrestricted Access | 74 | 1.373797753 | 0.144092321 | 0.001833677 | 0.055553958 |
| Austin | 2050 | 3 Rural Unrestricted Access | 75 | 1.431629705 | 0.146216649 | 0.001850819 | 0.056386327 |
| Austin | 2050 | 4 Urban Restricted Access | 2.5 | 4.730143721 | 2.557088123 | 0.010192792 | 1.015593469 |
| Austin | 2050 | 4 Urban Restricted Access | 3 | 4.092944347 | 2.177214448 | 0.008691683 | 0.86457365 |
| Austin | 2050 | 4 Urban Restricted Access | 4 | 3.296445129 | 1.702372355 | 0.006815297 | 0.675798876 |
| Austin | 2050 | 4 Urban Restricted Access | 5 | 2.818545599 | 1.417467099 | 0.005689466 | 0.562534011 |
| Austin | 2050 | 4 Urban Restricted Access | 6 | 2.498657379 | 1.222998503 | 0.004944374 | 0.485241843 |
| Austin | 2050 | 4 Urban Restricted Access | 7 | 2.270165794 | 1.084092363 | 0.004412166 | 0.430033151 |
| Austin | 2050 | 4 Urban Restricted Access | 8 | 2.098797105 | 0.979912758 | 0.00401301 | 0.388626633 |
| Austin | 2050 | 4 Urban Restricted Access | 9 | 1.965510347 | 0.898884177 | 0.003702555 | 0.356421563 |
| Austin | 2050 | 4 Urban Restricted Access | 10 | 1.858880941 | 0.834061311 | 0.003454191 | 0.330657507 |
| Austin | 2050 | 4 Urban Restricted Access | 11 | 1.780406514 | 0.777109094 | 0.003268072 | 0.30804204 |
| Austin | 2050 | 4 Urban Restricted Access | 12 | 1.715011157 | 0.729648913 | 0.003112973 | 0.289195818 |
| Austin | 2050 | 4 Urban Restricted Access | 13 | 1.659676625 | 0.689490299 | 0.002981735 | 0.273249014 |
| Austin | 2050 | 4 Urban Restricted Access | 14 | 1.612247026 | 0.655068629 | 0.002869245 | 0.259580326 |
| Austin | 2050 | 4 Urban Restricted Access | 15 | 1.571141374 | 0.625236516 | 0.002771754 | 0.247734129 |
| Austin | 2050 | 4 Urban Restricted Access | 16 | 1.527778658 | 0.591189374 | 0.002664871 | 0.234209837 |
| Austin | 2050 | 4 Urban Restricted Access | 17 | 1.489517438 | 0.561147778 | 0.002570563 | 0.222276639 |
| Austin | 2050 | 4 Urban Restricted Access | 18 | 1.455507465 | 0.534444138 | 0.002486733 | 0.211669351 |
| Austin | 2050 | 4 Urban Restricted Access | 19 | 1.425077489 | 0.510551407 | 0.002411727 | 0.20217862 |
| Austin | 2050 | 4 Urban Restricted Access | 20 | 1.39769051 | 0.489047949 | 0.002344222 | 0.193636962 |
| Austin | 2050 | 4 Urban Restricted Access | 21 | 1.363944405 | 0.470457088 | 0.002285007 | 0.18622995 |
| Austin | 2050 | 4 Urban Restricted Access | 22 | 1.333266128 | 0.453556304 | 0.002231176 | 0.179496303 |
| Austin | 2050 | 4 Urban Restricted Access | 23 | 1.305255527 | 0.438125155 | 0.002182025 | 0.173348191 |
| Austin | 2050 | 4 Urban Restricted Access | 24 | 1.279579143 | 0.423979934 | 0.00213697 | 0.167712421 |
| Austin | 2050 | 4 Urban Restricted Access | 25 | 1.25595687 | 0.410966331 | 0.00209552 | 0.162527513 |
| Austin | 2050 | 4 Urban Restricted Access | 26 | 1.233323728 | 0.399335016 | 0.00206243 | 0.157886925 |
| Austin | 2050 | 4 Urban Restricted Access | 27 | 1.212367116 | 0.388565279 | 0.002031791 | 0.153590085 |
| Austin | 2050 | 4 Urban Restricted Access | 28 | 1.192907405 | 0.37856481 | 0.00200334 | 0.149600161 |
| Austin | 2050 | 4 Urban Restricted Access | 29 | 1.174789743 | 0.369254028 | 0.001976852 | 0.145885405 |
| Austin | 2050 | 4 Urban Restricted Access | 30 | 1.157879925 | 0.360563965 | 0.001952129 | 0.142418299 |
| Austin | 2050 | 4 Urban Restricted Access | 31 | 1.132157233 | 0.341536365 | 0.001923349 | 0.134829221 |
| Austin | 2050 | 4 Urban Restricted Access | 32 | 1.108042209 | 0.323697989 | 0.001896368 | 0.12771446 |
| Austin | 2050 | 4 Urban Restricted Access | 33 | 1.085388702 | 0.306940727 | 0.001871022 | 0.121030897 |

| Austin | 2050 | 4 | Urban Restricted Access | 34 | 1.064067754 | 0.291169187 | 0.001847167 | 0.114740484 |
| Austin | 2050 | 4 | Urban Restricted Access | 35 | 1.043965146 | 0.276298878 | 0.001824675 | 0.108809524 |
| Austin | 2050 | 4 | Urban Restricted Access | 36 | 1.028195778 | 0.267065302 | 0.001813392 | 0.105119074 |
| Austin | 2050 | 4 | Urban Restricted Access | 37 | 1.013278808 | 0.258330839 | 0.001802719 | 0.101628107 |
| Austin | 2050 | 4 | Urban Restricted Access | 38 | 0.999146941 | 0.250056085 | 0.001792608 | 0.098320876 |
| Austin | 2050 | 4 | Urban Restricted Access | 39 | 0.985739786 | 0.242205677 | 0.001783015 | 0.095183246 |
| Austin | 2050 | 4 | Urban Restricted Access | 40 | 0.973002989 | 0.234747789 | 0.001773902 | 0.092202497 |
| Austin | 2050 | 4 | Urban Restricted Access | 41 | 0.960891016 | 0.227652452 | 0.001765264 | 0.089366631 |
| Austin | 2050 | 4 | Urban Restricted Access | 42 | 0.949355803 | 0.220894988 | 0.001757038 | 0.086665806 |
| Austin | 2050 | 4 | Urban Restricted Access | 43 | 0.938357112 | 0.214451825 | 0.001749194 | 0.084090601 |
| Austin | 2050 | 4 | Urban Restricted Access | 44 | 0.927858362 | 0.208301533 | 0.001741706 | 0.08163245 |
| Austin | 2050 | 4 | Urban Restricted Access | 45 | 0.917826222 | 0.202424587 | 0.001734552 | 0.079283551 |
| Austin | 2050 | 4 | Urban Restricted Access | 46 | 0.909700543 | 0.193978869 | 0.001722409 | 0.075919088 |
| Austin | 2050 | 4 | Urban Restricted Access | 47 | 0.901920637 | 0.185892542 | 0.001710784 | 0.072697794 |
| Austin | 2050 | 4 | Urban Restricted Access | 48 | 0.894464895 | 0.178143146 | 0.001699642 | 0.069610721 |
| Austin | 2050 | 4 | Urban Restricted Access | 49 | 0.887313468 | 0.170710052 | 0.001688956 | 0.06664965 |
| Austin | 2050 | 4 | Urban Restricted Access | 50 | 0.880448098 | 0.163574282 | 0.001678697 | 0.063807023 |
| Austin | 2050 | 4 | Urban Restricted Access | 51 | 0.874180326 | 0.155634242 | 0.001667029 | 0.060646095 |
| Austin | 2050 | 4 | Urban Restricted Access | 52 | 0.868153622 | 0.147999587 | 0.001655811 | 0.057606741 |
| Austin | 2050 | 4 | Urban Restricted Access | 53 | 0.86235434 | 0.140653033 | 0.001645016 | 0.05468208 |
| Austin | 2050 | 4 | Urban Restricted Access | 54 | 0.856769847 | 0.133578574 | 0.00163462 | 0.051865739 |
| Austin | 2050 | 4 | Urban Restricted Access | 55 | 0.851388426 | 0.126761368 | 0.001624603 | 0.049151811 |
| Austin | 2050 | 4 | Urban Restricted Access | 56 | 0.849471902 | 0.124329758 | 0.00162019 | 0.048180829 |
| Austin | 2050 | 4 | Urban Restricted Access | 57 | 0.847622625 | 0.121983467 | 0.001615931 | 0.047243916 |
| Austin | 2050 | 4 | Urban Restricted Access | 58 | 0.845837116 | 0.119718083 | 0.00161182 | 0.04633931 |
| Austin | 2050 | 4 | Urban Restricted Access | 59 | 0.844112132 | 0.117529492 | 0.001607848 | 0.045465369 |
| Austin | 2050 | 4 | Urban Restricted Access | 60 | 0.842444648 | 0.115413854 | 0.001604008 | 0.04462056 |
| Austin | 2050 | 4 | Urban Restricted Access | 61 | 0.853848196 | 0.117880838 | 0.001611544 | 0.045586768 |
| Austin | 2050 | 4 | Urban Restricted Access | 62 | 0.864883887 | 0.120268241 | 0.001618837 | 0.046521809 |
| Austin | 2050 | 4 | Urban Restricted Access | 63 | 0.875569239 | 0.122579854 | 0.001625899 | 0.047427166 |
| Austin | 2050 | 4 | Urban Restricted Access | 64 | 0.885920674 | 0.124819229 | 0.001632739 | 0.048304231 |
| Austin | 2050 | 4 | Urban Restricted Access | 65 | 0.895953603 | 0.1269897 | 0.00163937 | 0.049154309 |
| Austin | 2050 | 4 | Urban Restricted Access | 66 | 0.931005865 | 0.129148223 | 0.001652798 | 0.050004137 |
| Austin | 2050 | 4 | Urban Restricted Access | 67 | 0.96501179 | 0.131242313 | 0.001665826 | 0.050828597 |
| Austin | 2050 | 4 | Urban Restricted Access | 68 | 0.998017542 | 0.133274811 | 0.00167847 | 0.051628809 |

| Austin | 2050 | 4 | Urban Restricted Access | 69 | 1.030066605 | 0.135248397 | 0.001690748 | 0.052405826 |
| Austin | 2050 | 4 | Urban Restricted Access | 70 | 1.061199981 | 0.137165595 | 0.001702675 | 0.053160643 |
| Austin | 2050 | 4 | Urban Restricted Access | 71 | 1.126355347 | 0.139664432 | 0.001721527 | 0.054143349 |
| Austin | 2050 | 4 | Urban Restricted Access | 72 | 1.189700843 | 0.142093858 | 0.001739855 | 0.055098757 |
| Austin | 2050 | 4 | Urban Restricted Access | 73 | 1.251310845 | 0.144456723 | 0.001757681 | 0.05602799 |
| Austin | 2050 | 4 | Urban Restricted Access | 74 | 1.311255712 | 0.146755728 | 0.001775025 | 0.056932109 |
| Austin | 2050 | 4 | Urban Restricted Access | 75 | 1.36960205 | 0.148993426 | 0.001791907 | 0.057812118 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 2.5 | 4.299316541 | 1.070521431 | 0.009857511 | 0.423480298 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 3 | 3.793575609 | 0.911836983 | 0.008415097 | 0.360535519 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 4 | 3.161399444 | 0.713481424 | 0.00661208 | 0.281854546 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 5 | 2.782093744 | 0.594468088 | 0.00553027 | 0.234645962 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 6 | 2.525568131 | 0.5134508 | 0.004809626 | 0.202516738 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 7 | 2.342335549 | 0.455581308 | 0.00429488 | 0.179567293 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 8 | 2.204911113 | 0.412179189 | 0.00390882 | 0.162355208 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 9 | 2.098025441 | 0.378421986 | 0.003608552 | 0.148968032 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 10 | 2.012516903 | 0.351416223 | 0.003368337 | 0.13825829 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 11 | 1.940031205 | 0.327650285 | 0.003174787 | 0.128833468 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 12 | 1.879626457 | 0.307845336 | 0.003013495 | 0.12097945 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 13 | 1.828514747 | 0.291087302 | 0.002877017 | 0.114333742 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 14 | 1.78470471 | 0.276723273 | 0.002760036 | 0.108637422 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 15 | 1.746736011 | 0.264274448 | 0.002658652 | 0.10370061 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 16 | 1.694105907 | 0.250170932 | 0.002564948 | 0.098105319 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 17 | 1.647667579 | 0.237726652 | 0.002482268 | 0.093168297 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 18 | 1.606389066 | 0.226665071 | 0.002408775 | 0.088779833 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 19 | 1.56945566 | 0.216767866 | 0.002343017 | 0.084853313 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 20 | 1.536215594 | 0.207860382 | 0.002283836 | 0.081319445 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 21 | 1.475318146 | 0.199623366 | 0.002223695 | 0.078051707 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 22 | 1.41995683 | 0.192135169 | 0.002169022 | 0.075081037 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 23 | 1.369409541 | 0.18529812 | 0.002119102 | 0.072368685 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 24 | 1.323074526 | 0.179030825 | 0.002073343 | 0.069882363 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 25 | 1.280446313 | 0.173264914 | 0.002031244 | 0.067594947 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 26 | 1.265689153 | 0.168113686 | 0.001985898 | 0.065557693 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 27 | 1.252025117 | 0.16334403 | 0.001943911 | 0.063671347 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 28 | 1.239337084 | 0.158915065 | 0.001904923 | 0.06191974 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 29 | 1.227524087 | 0.154791545 | 0.001868624 | 0.060288934 |

| Austin | 2050 | 5 | Urban Unrestricted Access | 30 | 1.216498623 | 0.150942926 | 0.001834745 | 0.058766848 |
|--------|------|---|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2050 | 5 | Urban Unrestricted Access | 31 | 1.188477114 | 0.14331896 | 0.001806674 | 0.055719789 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 32 | 1.162206949 | 0.136171491 | 0.001780358 | 0.05286317 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 33 | 1.137528915 | 0.129457203 | 0.001755637 | 0.050179681 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 34 | 1.114302531 | 0.123137873 | 0.00173237 | 0.047654043 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 35 | 1.092403368 | 0.117179647 | 0.001710432 | 0.045272728 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 36 | 1.069667058 | 0.113187118 | 0.001696562 | 0.043665468 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 37 | 1.048159739 | 0.109410402 | 0.00168344 | 0.042145086 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 38 | 1.027784383 | 0.10583246 | 0.00167101 | 0.040704725 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 39 | 1.008453918 | 0.102438002 | 0.001659217 | 0.039338228 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 40 | 0.990089975 | 0.099213267 | 0.001648013 | 0.038040057 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 41 | 0.975513198 | 0.096147951 | 0.001637714 | 0.036805655 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 42 | 0.961630554 | 0.093228602 | 0.001627904 | 0.035630034 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 43 | 0.948393613 | 0.090445038 | 0.001618551 | 0.034509094 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 44 | 0.935758352 | 0.087787999 | 0.001609623 | 0.033439105 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 45 | 0.923684658 | 0.08524905 | 0.001601092 | 0.032416671 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 46 | 0.916730877 | 0.081993861 | 0.001592925 | 0.03110899 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 47 | 0.910073001 | 0.078877191 | 0.001585105 | 0.029856954 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 48 | 0.903692536 | 0.075890382 | 0.00157761 | 0.028657087 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 49 | 0.897572499 | 0.073025484 | 0.001570422 | 0.027506193 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 50 | 0.891697263 | 0.070275181 | 0.001563521 | 0.026401336 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 51 | 0.889722191 | 0.067330968 | 0.001558365 | 0.025219823 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 52 | 0.887823084 | 0.064499993 | 0.001553407 | 0.024083754 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 53 | 0.885995641 | 0.061775848 | 0.001548637 | 0.022990555 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 54 | 0.884235881 | 0.059152597 | 0.001544043 | 0.021937844 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 55 | 0.882540112 | 0.056624737 | 0.001539616 | 0.020923414 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 56 | 0.885926517 | 0.055447452 | 0.001537903 | 0.020447275 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 57 | 0.889194101 | 0.054311475 | 0.00153625 | 0.019987842 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 58 | 0.892349009 | 0.053214669 | 0.001534654 | 0.019544252 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 59 | 0.895396971 | 0.052155044 | 0.001533112 | 0.019115699 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 60 | 0.898343335 | 0.051130739 | 0.001531621 | 0.018701431 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 61 | 0.910976874 | 0.052023411 | 0.001535408 | 0.019046 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 62 | 0.92320288 | 0.052887288 | 0.001539072 | 0.019379453 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 63 | 0.935040759 | 0.05372374 | 0.00154262 | 0.019702321 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 64 | 0.946508704 | 0.054534052 | 0.001546057 | 0.020015099 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2050 | 5 | Urban Unrestricted Access | 65 | 0.957623789 | 0.055319432 | 0.001549389 | 0.020318253 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 66 | 0.98588947 | 0.056147232 | 0.001560129 | 0.020640174 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 67 | 1.013311399 | 0.056950322 | 0.001570549 | 0.020952485 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 68 | 1.0399268 | 0.057729791 | 0.001580662 | 0.02125561 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 69 | 1.065770741 | 0.058486667 | 0.001590482 | 0.021549949 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 70 | 1.090876283 | 0.059221918 | 0.001600022 | 0.021835878 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 71 | 1.156934627 | 0.060173242 | 0.001617906 | 0.022201966 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 72 | 1.221158017 | 0.061098141 | 0.001635293 | 0.022557884 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 73 | 1.283621862 | 0.0619977 | 0.001652204 | 0.022904052 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 74 | 1.344397495 | 0.062872946 | 0.001668658 | 0.023240863 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 75 | 1.403552444 | 0.063724853 | 0.001684674 | 0.023568693 |
| Austin | 2051 | 2 | Rural Restricted Access | 2.5 | 6.668043496 | 8.653704633 | 0.011863437 | 3.442441343 |
| Austin | 2051 | 2 | Rural Restricted Access | 3 | 5.819022091 | 7.369717009 | 0.010174189 | 2.931547048 |
| Austin | 2051 | 2 | Rural Restricted Access | 4 | 4.757745335 | 5.764732479 | 0.008062629 | 2.292929179 |
| Austin | 2051 | 2 | Rural Restricted Access | 5 | 4.120979281 | 4.801741761 | 0.006795693 | 1.909758458 |
| Austin | 2051 | 2 | Rural Restricted Access | 6 | 3.667248201 | 4.141852812 | 0.005952303 | 1.64720909 |
| Austin | 2051 | 2 | Rural Restricted Access | 7 | 3.343154572 | 3.670503563 | 0.005349882 | 1.459673828 |
| Austin | 2051 | 2 | Rural Restricted Access | 8 | 3.10008435 | 3.316991627 | 0.004898066 | 1.319022381 |
| Austin | 2051 | 2 | Rural Restricted Access | 9 | 2.911029733 | 3.042037898 | 0.004546653 | 1.209626811 |
| Austin | 2051 | 2 | Rural Restricted Access | 10 | 2.759786039 | 2.822074915 | 0.004265523 | 1.122110356 |
| Austin | 2051 | 2 | Rural Restricted Access | 11 | 2.629692605 | 2.628462557 | 0.004071246 | 1.045094264 |
| Austin | 2051 | 2 | Rural Restricted Access | 12 | 2.52128141 | 2.467118925 | 0.003909348 | 0.980914188 |
| Austin | 2051 | 2 | Rural Restricted Access | 13 | 2.429548861 | 2.33059739 | 0.003772357 | 0.92660797 |
| Austin | 2051 | 2 | Rural Restricted Access | 14 | 2.350920961 | 2.213578932 | 0.003654936 | 0.880059783 |
| Austin | 2051 | 2 | Rural Restricted Access | 15 | 2.282776781 | 2.112162935 | 0.003553172 | 0.839718021 |
| Austin | 2051 | 2 | Rural Restricted Access | 16 | 2.190377203 | 1.996657341 | 0.003435633 | 0.793770539 |
| Austin | 2051 | 2 | Rural Restricted Access | 17 | 2.108848163 | 1.894740641 | 0.003331922 | 0.753228644 |
| Austin | 2051 | 2 | Rural Restricted Access | 18 | 2.036377905 | 1.804148019 | 0.003239735 | 0.717191403 |
| Austin | 2051 | 2 | Rural Restricted Access | 19 | 1.971536095 | 1.723091462 | 0.003157252 | 0.684947557 |
| Austin | 2051 | 2 | Rural Restricted Access | 20 | 1.913178467 | 1.65014056 | 0.003083017 | 0.655928095 |
| Austin | 2051 | 2 | Rural Restricted Access | 21 | 1.859987842 | 1.587964279 | 0.003013369 | 0.631180468 |
| Austin | 2051 | 2 | Rural Restricted Access | 22 | 1.811632729 | 1.531440386 | 0.002950053 | 0.608682626 |
| Austin | 2051 | 2 | Rural Restricted Access | 23 | 1.767482409 | 1.479831614 | 0.002892243 | 0.588141118 |
| Austin | 2051 | 2 | Rural Restricted Access | 24 | 1.727011282 | 1.432523574 | 0.00283925 | 0.569311402 |
| Austin | 2051 | 2 | Rural Restricted Access | 25 | 1.689777845 | 1.389000177 | 0.002790496 | 0.551988063 |

| Austin | 2051 | 2 Rural Restricted Access | 26 | 1.650916759 | 1.34967937 | 0.002757197 | 0.536331003 |
|---|---|---|---|---|---|---|---|
| Austin | 2051 | 2 Rural Restricted Access | 27 | 1.614934272 | 1.313271216 | 0.002726365 | 0.521833726 |
| Austin | 2051 | 2 Rural Restricted Access | 28 | 1.581521963 | 1.279463644 | 0.002697735 | 0.508371968 |
| Austin | 2051 | 2 Rural Restricted Access | 29 | 1.550413951 | 1.247987629 | 0.002671079 | 0.495838607 |
| Austin | 2051 | 2 Rural Restricted Access | 30 | 1.521379807 | 1.218610015 | 0.002646201 | 0.484140804 |
| Austin | 2051 | 2 Rural Restricted Access | 31 | 1.470134855 | 1.152782534 | 0.00258697 | 0.457933103 |
| Austin | 2051 | 2 Rural Restricted Access | 32 | 1.422092713 | 1.09106927 | 0.002531441 | 0.433363384 |
| Austin | 2051 | 2 Rural Restricted Access | 33 | 1.376962215 | 1.033096204 | 0.002479278 | 0.410282739 |
| Austin | 2051 | 2 Rural Restricted Access | 34 | 1.334486453 | 0.978533318 | 0.002430183 | 0.388559778 |
| Austin | 2051 | 2 Rural Restricted Access | 35 | 1.294437877 | 0.927088311 | 0.002383894 | 0.36807813 |
| Austin | 2051 | 2 Rural Restricted Access | 36 | 1.268090023 | 0.8959457 | 0.00236952 | 0.355673322 |
| Austin | 2051 | 2 Rural Restricted Access | 37 | 1.243166377 | 0.866486472 | 0.002355924 | 0.343939045 |
| Austin | 2051 | 2 Rural Restricted Access | 38 | 1.219554502 | 0.83857773 | 0.002343043 | 0.332822361 |
| Austin | 2051 | 2 Rural Restricted Access | 39 | 1.197153492 | 0.812100206 | 0.002330823 | 0.322275764 |
| Austin | 2051 | 2 Rural Restricted Access | 40 | 1.175872533 | 0.786946558 | 0.002319214 | 0.312256496 |
| Austin | 2051 | 2 Rural Restricted Access | 41 | 1.155634929 | 0.763018764 | 0.002308211 | 0.302725528 |
| Austin | 2051 | 2 Rural Restricted Access | 42 | 1.136361021 | 0.740230388 | 0.002297732 | 0.293648415 |
| Austin | 2051 | 2 Rural Restricted Access | 43 | 1.117983574 | 0.718501936 | 0.002287741 | 0.284993494 |
| Austin | 2051 | 2 Rural Restricted Access | 44 | 1.100441466 | 0.697761142 | 0.002278203 | 0.276731978 |
| Austin | 2051 | 2 Rural Restricted Access | 45 | 1.083679007 | 0.677942161 | 0.00226909 | 0.26883764 |
| Austin | 2051 | 2 Rural Restricted Access | 46 | 1.065963995 | 0.648316814 | 0.002247983 | 0.257044986 |
| Austin | 2051 | 2 Rural Restricted Access | 47 | 1.049002813 | 0.61995212 | 0.002227774 | 0.245754146 |
| Austin | 2051 | 2 Rural Restricted Access | 48 | 1.032748348 | 0.592769288 | 0.002208407 | 0.234933759 |
| Austin | 2051 | 2 Rural Restricted Access | 49 | 1.01715733 | 0.56669596 | 0.00218983 | 0.224555019 |
| Austin | 2051 | 2 Rural Restricted Access | 50 | 1.002189953 | 0.541665564 | 0.002171997 | 0.21459143 |
| Austin | 2051 | 2 Rural Restricted Access | 51 | 0.987135749 | 0.513408255 | 0.002149991 | 0.203344761 |
| Austin | 2051 | 2 Rural Restricted Access | 52 | 0.972660553 | 0.486237766 | 0.002128831 | 0.192530656 |
| Austin | 2051 | 2 Rural Restricted Access | 53 | 0.958731591 | 0.460092577 | 0.00210847 | 0.18212463 |
| Austin | 2051 | 2 Rural Restricted Access | 54 | 0.945318516 | 0.43491573 | 0.002088863 | 0.172104013 |
| Austin | 2051 | 2 Rural Restricted Access | 55 | 0.93239319 | 0.410654404 | 0.002069969 | 0.162447782 |
| Austin | 2051 | 2 Rural Restricted Access | 56 | 0.92750928 | 0.402544736 | 0.002066063 | 0.159218331 |
| Austin | 2051 | 2 Rural Restricted Access | 57 | 0.922796735 | 0.394719617 | 0.002062294 | 0.156102194 |
| Austin | 2051 | 2 Rural Restricted Access | 58 | 0.918246692 | 0.387164331 | 0.002058656 | 0.15309351 |
| Austin | 2051 | 2 Rural Restricted Access | 59 | 0.913850887 | 0.379865156 | 0.00205514 | 0.150186815 |
| Austin | 2051 | 2 Rural Restricted Access | 60 | 0.909601609 | 0.372809286 | 0.002051742 | 0.14737701 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2051 | 2 | Rural Restricted Access | 61 | 0.919534143 | 0.381290852 | 0.002064178 | 0.150739465 |
| Austin | 2051 | 2 | Rural Restricted Access | 62 | 0.929146273 | 0.38949882 | 0.002076212 | 0.153993453 |
| Austin | 2051 | 2 | Rural Restricted Access | 63 | 0.938453256 | 0.397446217 | 0.002087864 | 0.15714414 |
| Austin | 2051 | 2 | Rural Restricted Access | 64 | 0.947469396 | 0.405145257 | 0.002099153 | 0.160196368 |
| Austin | 2051 | 2 | Rural Restricted Access | 65 | 0.956208116 | 0.412607404 | 0.002110093 | 0.163154681 |
| Austin | 2051 | 2 | Rural Restricted Access | 66 | 0.984734528 | 0.419914204 | 0.002126283 | 0.166053552 |
| Austin | 2051 | 2 | Rural Restricted Access | 67 | 1.012409406 | 0.427002891 | 0.00214199 | 0.168865891 |
| Austin | 2051 | 2 | Rural Restricted Access | 68 | 1.039270316 | 0.433883087 | 0.002157235 | 0.171595513 |
| Austin | 2051 | 2 | Rural Restricted Access | 69 | 1.06535265 | 0.440563857 | 0.002172038 | 0.174246016 |
| Austin | 2051 | 2 | Rural Restricted Access | 70 | 1.090689774 | 0.447053747 | 0.002186418 | 0.17682079 |
| Austin | 2051 | 2 | Rural Restricted Access | 71 | 1.143588639 | 0.455859141 | 0.002208241 | 0.180313142 |
| Austin | 2051 | 2 | Rural Restricted Access | 72 | 1.195018092 | 0.464419941 | 0.002229459 | 0.183708485 |
| Austin | 2051 | 2 | Rural Restricted Access | 73 | 1.245038518 | 0.472746198 | 0.002250094 | 0.187010805 |
| Austin | 2051 | 2 | Rural Restricted Access | 74 | 1.293707041 | 0.480847421 | 0.002270173 | 0.190223872 |
| Austin | 2051 | 2 | Rural Restricted Access | 75 | 1.341077737 | 0.488732612 | 0.002289715 | 0.193351258 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 2.5 | 4.76923101 | 2.524145323 | 0.010412895 | 1.001944503 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 3 | 4.205155484 | 2.149476838 | 0.008903054 | 0.85304371 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 4 | 3.500061076 | 1.681141232 | 0.007015753 | 0.666917718 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 5 | 3.077004431 | 1.400139869 | 0.005883373 | 0.555242123 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 6 | 2.785522014 | 1.208472552 | 0.005128948 | 0.479080807 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 7 | 2.577320288 | 1.071567326 | 0.004590074 | 0.424679867 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 8 | 2.421168993 | 0.968888407 | 0.004185918 | 0.383879162 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 9 | 2.299717986 | 0.889027025 | 0.003871574 | 0.352145281 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 10 | 2.20255718 | 0.82513792 | 0.003620099 | 0.326758175 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 11 | 2.117508947 | 0.768932017 | 0.00342218 | 0.304425105 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 12 | 2.046635419 | 0.722093764 | 0.003257247 | 0.285814213 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 13 | 1.986665511 | 0.682461397 | 0.003117688 | 0.270066536 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 14 | 1.935262733 | 0.648490796 | 0.002998067 | 0.256568526 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 15 | 1.890713658 | 0.619049609 | 0.002894394 | 0.244870251 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 16 | 1.827945728 | 0.585568332 | 0.002796084 | 0.231565321 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 17 | 1.772562261 | 0.556026029 | 0.002709339 | 0.219825677 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 18 | 1.723332512 | 0.529766204 | 0.002632233 | 0.209390438 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 19 | 1.679284842 | 0.506270571 | 0.002563243 | 0.200053645 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 20 | 1.639641939 | 0.485124501 | 0.002501152 | 0.191650532 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 21 | 1.576284824 | 0.466317965 | 0.002437543 | 0.184178734 |

| Austin | 2051 | 3 Rural Unrestricted Access | 22 | 1.518687447 | 0.449221115 | 0.002379716 | 0.177386191 |
|---|---|---|---|---|---|---|---|
| Austin | 2051 | 3 Rural Unrestricted Access | 23 | 1.466098538 | 0.433610947 | 0.002326918 | 0.171184303 |
| Austin | 2051 | 3 Rural Unrestricted Access | 24 | 1.417892037 | 0.419301626 | 0.00227852 | 0.16549924 |
| Austin | 2051 | 3 Rural Unrestricted Access | 25 | 1.373542057 | 0.406137051 | 0.002233993 | 0.160268982 |
| Austin | 2051 | 3 Rural Unrestricted Access | 26 | 1.3553844 | 0.394323896 | 0.002188968 | 0.155579623 |
| Austin | 2051 | 3 Rural Unrestricted Access | 27 | 1.338571754 | 0.38338579 | 0.002147279 | 0.151237624 |
| Austin | 2051 | 3 Rural Unrestricted Access | 28 | 1.322960011 | 0.373228977 | 0.002108567 | 0.147205768 |
| Austin | 2051 | 3 Rural Unrestricted Access | 29 | 1.308424941 | 0.363772634 | 0.002072525 | 0.143451972 |
| Austin | 2051 | 3 Rural Unrestricted Access | 30 | 1.294858875 | 0.354946713 | 0.002038885 | 0.139948428 |
| Austin | 2051 | 3 Rural Unrestricted Access | 31 | 1.262512616 | 0.336374781 | 0.002003995 | 0.132542975 |
| Austin | 2051 | 3 Rural Unrestricted Access | 32 | 1.232187999 | 0.318963595 | 0.001971284 | 0.125600362 |
| Austin | 2051 | 3 Rural Unrestricted Access | 33 | 1.203701237 | 0.302607632 | 0.001940557 | 0.119078514 |
| Austin | 2051 | 3 Rural Unrestricted Access | 34 | 1.176890168 | 0.287213784 | 0.001911636 | 0.112940304 |
| Austin | 2051 | 3 Rural Unrestricted Access | 35 | 1.151611159 | 0.272699585 | 0.001884369 | 0.107152849 |
| Austin | 2051 | 3 Rural Unrestricted Access | 36 | 1.128092492 | 0.263442463 | 0.001870717 | 0.103447738 |
| Austin | 2051 | 3 Rural Unrestricted Access | 37 | 1.105845104 | 0.254685726 | 0.001857804 | 0.099942904 |
| Austin | 2051 | 3 Rural Unrestricted Access | 38 | 1.084768632 | 0.246389869 | 0.00184557 | 0.096622535 |
| Austin | 2051 | 3 Rural Unrestricted Access | 39 | 1.064773004 | 0.238519441 | 0.001833963 | 0.093472441 |
| Austin | 2051 | 3 Rural Unrestricted Access | 40 | 1.045777158 | 0.231042535 | 0.001822937 | 0.090479851 |
| Austin | 2051 | 3 Rural Unrestricted Access | 41 | 1.02771282 | 0.223928396 | 0.001812495 | 0.087632471 |
| Austin | 2051 | 3 Rural Unrestricted Access | 42 | 1.010508688 | 0.217153025 | 0.00180255 | 0.084920679 |
| Austin | 2051 | 3 Rural Unrestricted Access | 43 | 0.994104749 | 0.210692788 | 0.001793068 | 0.082335018 |
| Austin | 2051 | 3 Rural Unrestricted Access | 44 | 0.978446443 | 0.204526197 | 0.001784017 | 0.079866886 |
| Austin | 2051 | 3 Rural Unrestricted Access | 45 | 0.963484062 | 0.198633678 | 0.001775369 | 0.07750845 |
| Austin | 2051 | 3 Rural Unrestricted Access | 46 | 0.951269887 | 0.190496026 | 0.0017655 | 0.074258099 |
| Austin | 2051 | 3 Rural Unrestricted Access | 47 | 0.939575465 | 0.182704656 | 0.001756051 | 0.07114606 |
| Austin | 2051 | 3 Rural Unrestricted Access | 48 | 0.92836831 | 0.175237927 | 0.001746996 | 0.06816369 |
| Austin | 2051 | 3 Rural Unrestricted Access | 49 | 0.91761859 | 0.168075963 | 0.00173831 | 0.065303049 |
| Austin | 2051 | 3 Rural Unrestricted Access | 50 | 0.907298859 | 0.161200477 | 0.001729972 | 0.062556834 |
| Austin | 2051 | 3 Rural Unrestricted Access | 51 | 0.908657371 | 0.153640665 | 0.001722993 | 0.059543225 |
| Austin | 2051 | 3 Rural Unrestricted Access | 52 | 0.909963631 | 0.146371616 | 0.001716282 | 0.056645525 |
| Austin | 2051 | 3 Rural Unrestricted Access | 53 | 0.911220599 | 0.13937687 | 0.001709824 | 0.053857171 |
| Austin | 2051 | 3 Rural Unrestricted Access | 54 | 0.912431013 | 0.132641189 | 0.001703606 | 0.05117209 |
| Austin | 2051 | 3 Rural Unrestricted Access | 55 | 0.913597411 | 0.126150441 | 0.001697613 | 0.048584648 |
| Austin | 2051 | 3 Rural Unrestricted Access | 56 | 0.916327152 | 0.123588934 | 0.00169423 | 0.047561668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2051 | 3 | Rural Unrestricted Access | 57 | 0.918961112 | 0.121117304 | 0.001690966 | 0.046574583 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 58 | 0.921504246 | 0.118730902 | 0.001687814 | 0.045621535 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 59 | 0.923961172 | 0.116425395 | 0.00168477 | 0.044700794 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 60 | 0.926336201 | 0.114196739 | 0.001681826 | 0.043810744 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 61 | 0.939777505 | 0.116490109 | 0.001686342 | 0.044713524 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 62 | 0.952785219 | 0.118709499 | 0.001690713 | 0.045587183 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 63 | 0.965379989 | 0.120858432 | 0.001694944 | 0.046433106 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 64 | 0.977581173 | 0.122940211 | 0.001699044 | 0.047252595 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 65 | 0.989406936 | 0.124957935 | 0.001703017 | 0.048046868 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 66 | 1.0178319 | 0.127008293 | 0.001715046 | 0.048854147 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 67 | 1.045408358 | 0.128997445 | 0.001726716 | 0.049637328 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 68 | 1.072173744 | 0.130928094 | 0.001738043 | 0.050397475 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 69 | 1.098163321 | 0.132802781 | 0.001749042 | 0.051135588 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 70 | 1.12341034 | 0.134623906 | 0.001759726 | 0.051852613 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 71 | 1.187824144 | 0.136991688 | 0.001778864 | 0.052780581 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 72 | 1.250448677 | 0.139293699 | 0.00179747 | 0.053682773 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 73 | 1.311357468 | 0.141532641 | 0.001815566 | 0.054560246 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 74 | 1.370620077 | 0.14371107 | 0.001833173 | 0.055414005 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 75 | 1.428302349 | 0.145831409 | 0.00185031 | 0.056244996 |
| Austin | 2051 | 4 | Urban Restricted Access | 2.5 | 4.722167912 | 2.555619746 | 0.010190484 | 1.015020232 |
| Austin | 2051 | 4 | Urban Restricted Access | 3 | 4.086068377 | 2.17598519 | 0.008689718 | 0.864095311 |
| Austin | 2051 | 4 | Urban Restricted Access | 4 | 3.290943959 | 1.701441995 | 0.00681376 | 0.675439159 |
| Austin | 2051 | 4 | Urban Restricted Access | 5 | 2.813869308 | 1.416716078 | 0.005688185 | 0.562245469 |
| Austin | 2051 | 4 | Urban Restricted Access | 6 | 2.494520092 | 1.222344621 | 0.004943259 | 0.48499157 |
| Austin | 2051 | 4 | Urban Restricted Access | 7 | 2.266413509 | 1.083507865 | 0.004411169 | 0.429810213 |
| Austin | 2051 | 4 | Urban Restricted Access | 8 | 2.095333571 | 0.979380299 | 0.004012101 | 0.388424196 |
| Austin | 2051 | 4 | Urban Restricted Access | 9 | 1.962271398 | 0.898392191 | 0.003701715 | 0.356235071 |
| Austin | 2051 | 4 | Urban Restricted Access | 10 | 1.855821659 | 0.833601706 | 0.003453407 | 0.330483772 |
| Austin | 2051 | 4 | Urban Restricted Access | 11 | 1.777462116 | 0.776661487 | 0.003267325 | 0.307872766 |
| Austin | 2051 | 4 | Urban Restricted Access | 12 | 1.712162496 | 0.729211305 | 0.003112258 | 0.289030261 |
| Austin | 2051 | 4 | Urban Restricted Access | 13 | 1.656908972 | 0.689061151 | 0.002981046 | 0.273086603 |
| Austin | 2051 | 4 | Urban Restricted Access | 14 | 1.609548808 | 0.654646733 | 0.00286858 | 0.259420611 |
| Austin | 2051 | 4 | Urban Restricted Access | 15 | 1.568503333 | 0.624820904 | 0.002771108 | 0.24757675 |
| Austin | 2051 | 4 | Urban Restricted Access | 16 | 1.525187746 | 0.590783786 | 0.002664249 | 0.234056162 |
| Austin | 2051 | 4 | Urban Restricted Access | 17 | 1.486968111 | 0.560751035 | 0.002569961 | 0.22212623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2051 | 4 | Urban Restricted Access | 18 | 1.452995102 | 0.534055256 | 0.00248615 | 0.211521847 |
| Austin | 2051 | 4 | Urban Restricted Access | 19 | 1.422598199 | 0.510169559 | 0.002411161 | 0.202033715 |
| Austin | 2051 | 4 | Urban Restricted Access | 20 | 1.395240986 | 0.488672432 | 0.002343671 | 0.193494395 |
| Austin | 2051 | 4 | Urban Restricted Access | 21 | 1.361546825 | 0.470087241 | 0.002284469 | 0.186089647 |
| Austin | 2051 | 4 | Urban Restricted Access | 22 | 1.330915769 | 0.453191613 | 0.00223065 | 0.179358057 |
| Austin | 2051 | 4 | Urban Restricted Access | 23 | 1.302948283 | 0.43776517 | 0.00218151 | 0.173211823 |
| Austin | 2051 | 4 | Urban Restricted Access | 24 | 1.277311421 | 0.423624264 | 0.002136465 | 0.167577775 |
| Austin | 2051 | 4 | Urban Restricted Access | 25 | 1.253725508 | 0.41061463 | 0.002095024 | 0.162394451 |
| Austin | 2051 | 4 | Urban Restricted Access | 26 | 1.231127963 | 0.398981786 | 0.002061941 | 0.15775327 |
| Austin | 2051 | 4 | Urban Restricted Access | 27 | 1.21020431 | 0.388210635 | 0.002031308 | 0.15345588 |
| Austin | 2051 | 4 | Urban Restricted Access | 28 | 1.190775204 | 0.378208851 | 0.002002863 | 0.149465446 |
| Austin | 2051 | 4 | Urban Restricted Access | 29 | 1.172686036 | 0.368896845 | 0.00197638 | 0.145750215 |
| Austin | 2051 | 4 | Urban Restricted Access | 30 | 1.155802812 | 0.36020564 | 0.001951662 | 0.142282665 |
| Austin | 2051 | 4 | Urban Restricted Access | 31 | 1.130111528 | 0.341185138 | 0.001922889 | 0.134696506 |
| Austin | 2051 | 4 | Urban Restricted Access | 32 | 1.106025948 | 0.323353418 | 0.001895914 | 0.127584483 |
| Austin | 2051 | 4 | Urban Restricted Access | 33 | 1.083400101 | 0.306602408 | 0.001870575 | 0.12090349 |
| Austin | 2051 | 4 | Urban Restricted Access | 34 | 1.062105186 | 0.290836751 | 0.001846726 | 0.114615498 |
| Austin | 2051 | 4 | Urban Restricted Access | 35 | 1.042027123 | 0.275971989 | 0.001824239 | 0.108686819 |
| Austin | 2051 | 4 | Urban Restricted Access | 36 | 1.026281518 | 0.266737894 | 0.001812959 | 0.104996208 |
| Austin | 2051 | 4 | Urban Restricted Access | 37 | 1.011387027 | 0.258002939 | 0.001802288 | 0.10150509 |
| Austin | 2051 | 4 | Urban Restricted Access | 38 | 0.997276457 | 0.249727719 | 0.001792179 | 0.098197715 |
| Austin | 2051 | 4 | Urban Restricted Access | 39 | 0.983889505 | 0.241876869 | 0.001782588 | 0.095059948 |
| Austin | 2051 | 4 | Urban Restricted Access | 40 | 0.971171901 | 0.234418562 | 0.001773477 | 0.09207907 |
| Austin | 2051 | 4 | Urban Restricted Access | 41 | 0.959078303 | 0.227322827 | 0.00176484 | 0.089243117 |
| Austin | 2051 | 4 | Urban Restricted Access | 42 | 0.947560591 | 0.220564985 | 0.001756615 | 0.086542208 |
| Austin | 2051 | 4 | Urban Restricted Access | 43 | 0.936578587 | 0.21412146 | 0.001748773 | 0.083966924 |
| Austin | 2051 | 4 | Urban Restricted Access | 44 | 0.926095764 | 0.207970823 | 0.001741287 | 0.081508697 |
| Austin | 2051 | 4 | Urban Restricted Access | 45 | 0.916078845 | 0.202093548 | 0.001734134 | 0.079159725 |
| Austin | 2051 | 4 | Urban Restricted Access | 46 | 0.907959725 | 0.193648653 | 0.001721993 | 0.075795606 |
| Austin | 2051 | 4 | Urban Restricted Access | 47 | 0.9001861 | 0.185563114 | 0.001710369 | 0.072574641 |
| Austin | 2051 | 4 | Urban Restricted Access | 48 | 0.892736376 | 0.177814473 | 0.001699229 | 0.069487883 |
| Austin | 2051 | 4 | Urban Restricted Access | 49 | 0.885590722 | 0.170382104 | 0.001688544 | 0.066527115 |
| Austin | 2051 | 4 | Urban Restricted Access | 50 | 0.878730894 | 0.163247029 | 0.001678287 | 0.063684777 |
| Austin | 2051 | 4 | Urban Restricted Access | 51 | 0.872466603 | 0.155307639 | 0.001666621 | 0.060524108 |
| Austin | 2051 | 4 | Urban Restricted Access | 52 | 0.866443247 | 0.14767361 | 0.001655405 | 0.057485003 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2051 | 4 | Urban Restricted Access | 53 | 0.860647187 | 0.140327658 | 0.001644611 | 0.054560581 |
| Austin | 2051 | 4 | Urban Restricted Access | 54 | 0.855065796 | 0.133253778 | 0.001634217 | 0.051744471 |
| Austin | 2051 | 4 | Urban Restricted Access | 55 | 0.849687364 | 0.12643713 | 0.001624202 | 0.049030765 |
| Austin | 2051 | 4 | Urban Restricted Access | 56 | 0.847771216 | 0.124002016 | 0.001619788 | 0.048058425 |
| Austin | 2051 | 4 | Urban Restricted Access | 57 | 0.845922301 | 0.121652346 | 0.00161553 | 0.047120203 |
| Austin | 2051 | 4 | Urban Restricted Access | 58 | 0.844137142 | 0.119383698 | 0.001611418 | 0.046214333 |
| Austin | 2051 | 4 | Urban Restricted Access | 59 | 0.842412497 | 0.117191954 | 0.001607446 | 0.04533917 |
| Austin | 2051 | 4 | Urban Restricted Access | 60 | 0.84074534 | 0.115073267 | 0.001603606 | 0.04449318 |
| Austin | 2051 | 4 | Urban Restricted Access | 61 | 0.852123781 | 0.117534681 | 0.001611138 | 0.045457284 |
| Austin | 2051 | 4 | Urban Restricted Access | 62 | 0.863135175 | 0.119916695 | 0.001618427 | 0.046390288 |
| Austin | 2051 | 4 | Urban Restricted Access | 63 | 0.873797001 | 0.122223089 | 0.001625485 | 0.047293673 |
| Austin | 2051 | 4 | Urban Restricted Access | 64 | 0.884125645 | 0.124457409 | 0.001632322 | 0.048168827 |
| Austin | 2051 | 4 | Urban Restricted Access | 65 | 0.894136485 | 0.12662298 | 0.001638949 | 0.049017053 |
| Austin | 2051 | 4 | Urban Restricted Access | 66 | 0.929105354 | 0.128776398 | 0.001652373 | 0.049865019 |
| Austin | 2051 | 4 | Urban Restricted Access | 67 | 0.963030377 | 0.130865536 | 0.001665397 | 0.050687673 |
| Austin | 2051 | 4 | Urban Restricted Access | 68 | 0.995957604 | 0.132893228 | 0.001678037 | 0.051486131 |
| Austin | 2051 | 4 | Urban Restricted Access | 69 | 1.02793042 | 0.134862146 | 0.001690311 | 0.052261445 |
| Austin | 2051 | 4 | Urban Restricted Access | 70 | 1.058989726 | 0.13677481 | 0.001702234 | 0.053014607 |
| Austin | 2051 | 4 | Urban Restricted Access | 71 | 1.123993804 | 0.139268943 | 0.001721081 | 0.053995647 |
| Austin | 2051 | 4 | Urban Restricted Access | 72 | 1.187192214 | 0.141693795 | 0.001739405 | 0.054949437 |
| Austin | 2051 | 4 | Urban Restricted Access | 73 | 1.24865916 | 0.144052212 | 0.001757226 | 0.055877094 |
| Austin | 2051 | 4 | Urban Restricted Access | 74 | 1.308464837 | 0.146346889 | 0.001774566 | 0.05677968 |
| Austin | 2051 | 4 | Urban Restricted Access | 75 | 1.366675696 | 0.148580374 | 0.001791444 | 0.057658197 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 2.5 | 4.290990207 | 1.070012142 | 0.009855367 | 0.42328994 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 3 | 3.786198478 | 0.911404905 | 0.008413264 | 0.360375532 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 4 | 3.155208815 | 0.713145858 | 0.006610636 | 0.281732523 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 5 | 2.776615018 | 0.59419043 | 0.00552906 | 0.234546717 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 6 | 2.520568562 | 0.513205508 | 0.004808571 | 0.202430136 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 7 | 2.337678236 | 0.455359135 | 0.004293936 | 0.17948972 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 8 | 2.200510492 | 0.411974355 | 0.00390796 | 0.162284408 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 9 | 2.093824469 | 0.378230638 | 0.003607757 | 0.148902499 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 10 | 2.00847565 | 0.351235664 | 0.003367594 | 0.138196972 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 11 | 1.936120187 | 0.327473647 | 0.003174084 | 0.128773658 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 12 | 1.875823968 | 0.307671967 | 0.003012826 | 0.120920897 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 13 | 1.82480409 | 0.290916699 | 0.002876377 | 0.114276252 |

| Austin | 2051 | 5 | Urban Unrestricted Access | 14 | 1.781072766 | 0.276555041 | 0.002759421 | 0.108580843 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 15 | 1.743172286 | 0.26410827 | 0.002658058 | 0.103644822 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 16 | 1.690637856 | 0.250007606 | 0.002564374 | 0.098050613 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 17 | 1.644283948 | 0.237565843 | 0.002481712 | 0.093114547 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 18 | 1.603080474 | 0.226506498 | 0.002408234 | 0.088726932 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 19 | 1.566214208 | 0.216611295 | 0.002342491 | 0.084801172 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 20 | 1.533034569 | 0.207705613 | 0.002283322 | 0.081267988 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 21 | 1.47226288 | 0.199470877 | 0.002223194 | 0.07800108 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 22 | 1.417015891 | 0.191984753 | 0.002168533 | 0.075031165 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 23 | 1.366572988 | 0.185149597 | 0.002118624 | 0.072319502 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 24 | 1.32033366 | 0.178884037 | 0.002072875 | 0.069833812 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 25 | 1.277793479 | 0.173119721 | 0.002030785 | 0.067546977 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 26 | 1.263066743 | 0.167969101 | 0.001985449 | 0.065509744 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 27 | 1.249430877 | 0.163200008 | 0.001943471 | 0.063623417 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 28 | 1.236769002 | 0.158771565 | 0.001904491 | 0.061871827 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 29 | 1.224980359 | 0.154648531 | 0.0018682 | 0.060241037 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 30 | 1.213977626 | 0.150800367 | 0.001834328 | 0.058718966 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 31 | 1.186010183 | 0.143178935 | 0.001806264 | 0.055672865 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 32 | 1.159790706 | 0.136033842 | 0.001779954 | 0.052817144 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 33 | 1.135160288 | 0.129321785 | 0.001755238 | 0.050134498 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 34 | 1.111978718 | 0.123004555 | 0.001731976 | 0.047609654 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 35 | 1.090121809 | 0.11704831 | 0.001710044 | 0.045229088 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 36 | 1.067434233 | 0.113055831 | 0.001696176 | 0.043621817 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 37 | 1.045973012 | 0.109279162 | 0.001683057 | 0.042101425 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 38 | 1.025641329 | 0.105701264 | 0.00167063 | 0.040661054 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 39 | 1.006352297 | 0.102306849 | 0.001658839 | 0.039294549 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 40 | 0.988027716 | 0.099082154 | 0.001647638 | 0.037996368 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 41 | 0.973482342 | 0.096016809 | 0.001637341 | 0.03676196 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 42 | 0.959629604 | 0.093097432 | 0.001627534 | 0.035586333 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 43 | 0.94642118 | 0.090313841 | 0.001618182 | 0.034465386 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 44 | 0.933813138 | 0.087656776 | 0.001609256 | 0.033395391 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 45 | 0.921765454 | 0.085117803 | 0.001600727 | 0.032372952 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 46 | 0.914824907 | 0.081862762 | 0.001592562 | 0.031065362 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 47 | 0.908179701 | 0.078746233 | 0.001584743 | 0.029813414 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 48 | 0.901811379 | 0.075759559 | 0.001577251 | 0.028613631 |

| Austin | 2051 | 5 Urban Unrestricted Access | 49 | 0.895702989 | 0.072894791 | 0.001570064 | 0.027462818 |
| Austin | 2051 | 5 Urban Unrestricted Access | 50 | 0.889838934 | 0.070144613 | 0.001563165 | 0.026358038 |
| Austin | 2051 | 5 Urban Unrestricted Access | 51 | 0.887864138 | 0.067200412 | 0.00155801 | 0.025176576 |
| Austin | 2051 | 5 Urban Unrestricted Access | 52 | 0.885965296 | 0.06436945 | 0.001553053 | 0.024040555 |
| Austin | 2051 | 5 Urban Unrestricted Access | 53 | 0.884138108 | 0.061645316 | 0.001548283 | 0.022947403 |
| Austin | 2051 | 5 Urban Unrestricted Access | 54 | 0.882378594 | 0.059022076 | 0.00154369 | 0.021894738 |
| Austin | 2051 | 5 Urban Unrestricted Access | 55 | 0.880683062 | 0.056494226 | 0.001539264 | 0.020880352 |
| Austin | 2051 | 5 Urban Unrestricted Access | 56 | 0.884058807 | 0.055315652 | 0.001537551 | 0.020403763 |
| Austin | 2051 | 5 Urban Unrestricted Access | 57 | 0.887316105 | 0.054178431 | 0.001535898 | 0.019943897 |
| Austin | 2051 | 5 Urban Unrestricted Access | 58 | 0.890461082 | 0.053080424 | 0.001534303 | 0.019499889 |
| Austin | 2051 | 5 Urban Unrestricted Access | 59 | 0.89349945 | 0.052019638 | 0.001532761 | 0.019070931 |
| Austin | 2051 | 5 Urban Unrestricted Access | 60 | 0.896436539 | 0.050994211 | 0.001531271 | 0.018656272 |
| Austin | 2051 | 5 Urban Unrestricted Access | 61 | 0.909040163 | 0.051884941 | 0.001535056 | 0.019000162 |
| Austin | 2051 | 5 Urban Unrestricted Access | 62 | 0.921237219 | 0.052746938 | 0.001538718 | 0.019332959 |
| Austin | 2051 | 5 Urban Unrestricted Access | 63 | 0.933047067 | 0.053581569 | 0.001542265 | 0.01965519 |
| Austin | 2051 | 5 Urban Unrestricted Access | 64 | 0.944487857 | 0.054390119 | 0.0015457 | 0.019967352 |
| Austin | 2051 | 5 Urban Unrestricted Access | 65 | 0.955576623 | 0.05517379 | 0.00154903 | 0.020269908 |
| Austin | 2051 | 5 Urban Unrestricted Access | 66 | 0.983770499 | 0.055999541 | 0.001559768 | 0.02059118 |
| Austin | 2051 | 5 Urban Unrestricted Access | 67 | 1.011122766 | 0.056800643 | 0.001570185 | 0.020902861 |
| Austin | 2051 | 5 Urban Unrestricted Access | 68 | 1.037670555 | 0.057578183 | 0.001580295 | 0.021205375 |
| Austin | 2051 | 5 Urban Unrestricted Access | 69 | 1.063448843 | 0.058333185 | 0.001590113 | 0.021499121 |
| Austin | 2051 | 5 Urban Unrestricted Access | 70 | 1.088490608 | 0.059066616 | 0.00159965 | 0.021784474 |
| Austin | 2051 | 5 Urban Unrestricted Access | 71 | 1.154389775 | 0.0600158 | 0.00161753 | 0.022149932 |
| Austin | 2051 | 5 Urban Unrestricted Access | 72 | 1.21845841 | 0.060938618 | 0.001634913 | 0.022505239 |
| Austin | 2051 | 5 Urban Unrestricted Access | 73 | 1.28077174 | 0.061836153 | 0.001651821 | 0.022850811 |
| Austin | 2051 | 5 Urban Unrestricted Access | 74 | 1.341400926 | 0.06270943 | 0.001668271 | 0.023187044 |
| Austin | 2051 | 5 Urban Unrestricted Access | 75 | 1.400413334 | 0.06355942 | 0.001684282 | 0.02351431 |
| Austin | 2052 | 2 Rural Restricted Access | 2.5 | 6.661263684 | 8.648606771 | 0.011861002 | 3.440420481 |
| Austin | 2052 | 2 Rural Restricted Access | 3 | 5.813177164 | 7.365469934 | 0.010172124 | 2.929864623 |
| Austin | 2052 | 2 Rural Restricted Access | 4 | 4.753069014 | 5.761548888 | 0.008061026 | 2.2916698 |
| Austin | 2052 | 2 Rural Restricted Access | 5 | 4.117004124 | 4.79919626 | 0.006794367 | 1.908752906 |
| Austin | 2052 | 2 Rural Restricted Access | 6 | 3.663755191 | 4.139648775 | 0.005951152 | 1.646339322 |
| Austin | 2052 | 2 Rural Restricted Access | 7 | 3.340005953 | 3.668543428 | 0.005348855 | 1.458901048 |
| Austin | 2052 | 2 Rural Restricted Access | 8 | 3.097194024 | 3.315214419 | 0.004897133 | 1.318322342 |
| Austin | 2052 | 2 Rural Restricted Access | 9 | 2.908340302 | 3.040402966 | 0.004545793 | 1.208983349 |

| Austin | 2052 | 2 Rural Restricted Access | 10 | 2.757257324 | 2.820553805 | 0.004264721 | 1.121512155 |
|--------|------|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2052 | 2 Rural Restricted Access | 11 | 2.627270439 | 2.626983667 | 0.004070476 | 1.044512465 |
| Austin | 2052 | 2 Rural Restricted Access | 12 | 2.518948034 | 2.465675218 | 0.003908606 | 0.980346058 |
| Austin | 2052 | 2 Rural Restricted Access | 13 | 2.427290615 | 2.329183454 | 0.003771638 | 0.926051405 |
| Austin | 2052 | 2 Rural Restricted Access | 14 | 2.348727113 | 2.212190513 | 0.003654237 | 0.879513131 |
| Austin | 2052 | 2 Rural Restricted Access | 15 | 2.280638744 | 2.110796631 | 0.00355249  | 0.839179961 |
| Austin | 2052 | 2 Rural Restricted Access | 16 | 2.188284827 | 1.995322777 | 0.003434977 | 0.793244882 |
| Austin | 2052 | 2 Rural Restricted Access | 17 | 2.106796077 | 1.893434082 | 0.003331289 | 0.75271393  |
| Austin | 2052 | 2 Rural Restricted Access | 18 | 2.034361632 | 1.802866352 | 0.003239122 | 0.716686417 |
| Austin | 2052 | 2 Rural Restricted Access | 19 | 1.969551866 | 1.721832069 | 0.003156657 | 0.684451273 |
| Austin | 2052 | 2 Rural Restricted Access | 20 | 1.911223076 | 1.648901213 | 0.003082438 | 0.655439645 |
| Austin | 2052 | 2 Rural Restricted Access | 21 | 1.858070966 | 1.586745027 | 0.003012801 | 0.630700004 |
| Austin | 2052 | 2 Rural Restricted Access | 22 | 1.809750866 | 1.530239403 | 0.002949495 | 0.608209422 |
| Austin | 2052 | 2 Rural Restricted Access | 23 | 1.765632513 | 1.478647312 | 0.002891693 | 0.587674543 |
| Austin | 2052 | 2 Rural Restricted Access | 24 | 1.72519069  | 1.431354561 | 0.002838709 | 0.568850904 |
| Austin | 2052 | 2 Rural Restricted Access | 25 | 1.687984213 | 1.387845231 | 0.002789963 | 0.551533155 |
| Austin | 2052 | 2 Rural Restricted Access | 26 | 1.649149394 | 1.348519921 | 0.002756669 | 0.535874314 |
| Austin | 2052 | 2 Rural Restricted Access | 27 | 1.613191228 | 1.312107596 | 0.002725842 | 0.521375387 |
| Austin | 2052 | 2 Rural Restricted Access | 28 | 1.579801503 | 1.278296153 | 0.002697216 | 0.507912097 |
| Austin | 2052 | 2 Rural Restricted Access | 29 | 1.548714518 | 1.246816532 | 0.002670565 | 0.49537731  |
| Austin | 2052 | 2 Rural Restricted Access | 30 | 1.519699998 | 1.217435553 | 0.00264569  | 0.483678176 |
| Austin | 2052 | 2 Rural Restricted Access | 31 | 1.468481965 | 1.151636063 | 0.002586474 | 0.4574817   |
| Austin | 2052 | 2 Rural Restricted Access | 32 | 1.420465059 | 1.089949041 | 0.002530959 | 0.432922503 |
| Austin | 2052 | 2 Rural Restricted Access | 33 | 1.375358269 | 1.032000626 | 0.002478809 | 0.409851743 |
| Austin | 2052 | 2 Rural Restricted Access | 34 | 1.332904819 | 0.977460941 | 0.002429726 | 0.388138086 |
| Austin | 2052 | 2 Rural Restricted Access | 35 | 1.292877281 | 0.92603781  | 0.002383448 | 0.36766521  |
| Austin | 2052 | 2 Rural Restricted Access | 36 | 1.266546748 | 0.894893822 | 0.002369076 | 0.355259975 |
| Austin | 2052 | 2 Rural Restricted Access | 37 | 1.241639487 | 0.865433293 | 0.002355481 | 0.343525294 |
| Austin | 2052 | 2 Rural Restricted Access | 38 | 1.218043135 | 0.837523318 | 0.002342602 | 0.332408227 |
| Austin | 2052 | 2 Rural Restricted Access | 39 | 1.195656852 | 0.811044623 | 0.002330382 | 0.321861267 |
| Austin | 2052 | 2 Rural Restricted Access | 40 | 1.174389883 | 0.785889864 | 0.002318774 | 0.311841654 |
| Austin | 2052 | 2 Rural Restricted Access | 41 | 1.154164512 | 0.761961077 | 0.002307773 | 0.302310211 |
| Austin | 2052 | 2 Rural Restricted Access | 42 | 1.134902253 | 0.739171757 | 0.002297296 | 0.293232647 |
| Austin | 2052 | 2 Rural Restricted Access | 43 | 1.116535913 | 0.717442404 | 0.002287306 | 0.284577295 |
| Austin | 2052 | 2 Rural Restricted Access | 44 | 1.099004407 | 0.69670075  | 0.00227777  | 0.276315368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 2 | Rural Restricted Access | 45 | 1.082252079 | 0.676880947 | 0.002268658 | 0.268420637 |
| Austin | 2052 | 2 | Rural Restricted Access | 46 | 1.064543174 | 0.647259579 | 0.002247553 | 0.256629653 |
| Austin | 2052 | 2 | Rural Restricted Access | 47 | 1.04758784 | 0.618898695 | 0.002227346 | 0.245340413 |
| Austin | 2052 | 2 | Rural Restricted Access | 48 | 1.031338978 | 0.591719515 | 0.002207981 | 0.234521557 |
| Austin | 2052 | 2 | Rural Restricted Access | 49 | 1.015753335 | 0.565649689 | 0.002189407 | 0.224144288 |
| Austin | 2052 | 2 | Rural Restricted Access | 50 | 1.000791118 | 0.540622656 | 0.002171575 | 0.214182109 |
| Austin | 2052 | 2 | Rural Restricted Access | 51 | 0.985740886 | 0.512369355 | 0.002149571 | 0.202937002 |
| Austin | 2052 | 2 | Rural Restricted Access | 52 | 0.97126951 | 0.485202719 | 0.002128413 | 0.192124399 |
| Austin | 2052 | 2 | Rural Restricted Access | 53 | 0.957344224 | 0.459061239 | 0.002108054 | 0.181719818 |
| Austin | 2052 | 2 | Rural Restricted Access | 54 | 0.943934688 | 0.433887963 | 0.002088448 | 0.171700593 |
| Austin | 2052 | 2 | Rural Restricted Access | 55 | 0.931012772 | 0.409630078 | 0.002069556 | 0.162045702 |
| Austin | 2052 | 2 | Rural Restricted Access | 56 | 0.926129063 | 0.40151015 | 0.002065647 | 0.158812183 |
| Austin | 2052 | 2 | Rural Restricted Access | 57 | 0.921416712 | 0.393675132 | 0.002061875 | 0.155692119 |
| Austin | 2052 | 2 | Rural Restricted Access | 58 | 0.916866856 | 0.386110287 | 0.002058233 | 0.152679645 |
| Austin | 2052 | 2 | Rural Restricted Access | 59 | 0.912471232 | 0.378801878 | 0.002054715 | 0.149769288 |
| Austin | 2052 | 2 | Rural Restricted Access | 60 | 0.908222129 | 0.371737082 | 0.002051314 | 0.146955943 |
| Austin | 2052 | 2 | Rural Restricted Access | 61 | 0.918138759 | 0.3802018 | 0.002063744 | 0.150311761 |
| Austin | 2052 | 2 | Rural Restricted Access | 62 | 0.927735498 | 0.388393462 | 0.002075773 | 0.153559327 |
| Austin | 2052 | 2 | Rural Restricted Access | 63 | 0.937027578 | 0.396325072 | 0.002087419 | 0.156703796 |
| Austin | 2052 | 2 | Rural Restricted Access | 64 | 0.946029281 | 0.40400882 | 0.002098702 | 0.159750001 |
| Austin | 2052 | 2 | Rural Restricted Access | 65 | 0.954754008 | 0.411456144 | 0.002109638 | 0.162702475 |
| Austin | 2052 | 2 | Rural Restricted Access | 66 | 0.983223477 | 0.418748337 | 0.002125823 | 0.165595657 |
| Austin | 2052 | 2 | Rural Restricted Access | 67 | 1.01084311 | 0.425822853 | 0.002141525 | 0.168402474 |
| Austin | 2052 | 2 | Rural Restricted Access | 68 | 1.037650401 | 0.432689295 | 0.002156766 | 0.171126738 |
| Austin | 2052 | 2 | Rural Restricted Access | 69 | 1.063680669 | 0.439356709 | 0.002171564 | 0.173772038 |
| Austin | 2052 | 2 | Rural Restricted Access | 70 | 1.088967215 | 0.445833626 | 0.00218594 | 0.176341758 |
| Austin | 2052 | 2 | Rural Restricted Access | 71 | 1.141761622 | 0.454625214 | 0.002207757 | 0.179828796 |
| Austin | 2052 | 2 | Rural Restricted Access | 72 | 1.193089517 | 0.463172591 | 0.002228968 | 0.183218972 |
| Austin | 2052 | 2 | Rural Restricted Access | 73 | 1.243011169 | 0.471485794 | 0.002249598 | 0.186516266 |
| Austin | 2052 | 2 | Rural Restricted Access | 74 | 1.291583587 | 0.479574315 | 0.00226967 | 0.189724444 |
| Austin | 2052 | 2 | Rural Restricted Access | 75 | 1.33886074 | 0.487447143 | 0.002289208 | 0.192847071 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 2.5 | 4.761781618 | 2.52280789 | 0.010410907 | 1.001423598 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 3 | 4.198561674 | 2.148356609 | 0.008901359 | 0.852608702 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 4 | 3.494536744 | 1.680292507 | 0.007014425 | 0.666590083 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 5 | 3.072121785 | 1.399454045 | 0.005882265 | 0.554978911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 3 | Rural Unrestricted Access | 6 | 2.78107484 | 1.207875363 | 0.005127985 | 0.478852725 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 7 | 2.573184164 | 1.071033447 | 0.004589213 | 0.424476878 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 8 | 2.417266158 | 0.96840201 | 0.004185135 | 0.383694992 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 9 | 2.295996597 | 0.888577559 | 0.003870851 | 0.351975748 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 10 | 2.198980949 | 0.824717998 | 0.003619425 | 0.326600353 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 11 | 2.114050716 | 0.768523103 | 0.003421542 | 0.304271555 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 12 | 2.043275522 | 0.721694023 | 0.003256639 | 0.285664223 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 13 | 1.98338882 | 0.682069418 | 0.003117107 | 0.269919558 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 14 | 1.932057361 | 0.64810547 | 0.002997507 | 0.25642413 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 15 | 1.887570096 | 0.618670049 | 0.002893854 | 0.244728093 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 16 | 1.824888232 | 0.585196871 | 0.002795562 | 0.231426375 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 17 | 1.769580705 | 0.555661715 | 0.002708834 | 0.219689566 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 18 | 1.720418459 | 0.529408242 | 0.002631743 | 0.209256846 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 19 | 1.676431186 | 0.505918293 | 0.002562766 | 0.199922308 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 20 | 1.636842641 | 0.484777339 | 0.002500687 | 0.191521223 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 21 | 1.573593124 | 0.465976262 | 0.002437089 | 0.184051534 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 22 | 1.516093563 | 0.448884375 | 0.002379273 | 0.177260907 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 23 | 1.463593965 | 0.433278738 | 0.002326484 | 0.171060769 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 24 | 1.415469332 | 0.418973571 | 0.002278094 | 0.16537731 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 25 | 1.371194671 | 0.405812818 | 0.002233576 | 0.160148527 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 26 | 1.353064747 | 0.393999593 | 0.00218856 | 0.155458952 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 27 | 1.336277781 | 0.383061423 | 0.002146878 | 0.151116753 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 28 | 1.320689883 | 0.37290455 | 0.002108174 | 0.147084711 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 29 | 1.306177013 | 0.363448151 | 0.002072139 | 0.143330741 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 30 | 1.292631668 | 0.354622179 | 0.002038506 | 0.139827036 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 31 | 1.260333909 | 0.336057311 | 0.002003622 | 0.132424361 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 32 | 1.23005476 | 0.318652748 | 0.001970918 | 0.125484353 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 33 | 1.201610711 | 0.302303007 | 0.001940197 | 0.118964951 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 34 | 1.174839842 | 0.286915015 | 0.001911282 | 0.112829044 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 35 | 1.149598736 | 0.272406337 | 0.00188402 | 0.10704376 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 36 | 1.126122177 | 0.263148935 | 0.00187037 | 0.103338575 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 37 | 1.103914621 | 0.254391933 | 0.001857459 | 0.09983367 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 38 | 1.082875884 | 0.246095826 | 0.001845227 | 0.096513234 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 39 | 1.062916056 | 0.23822516 | 0.001833622 | 0.093363077 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 40 | 1.04395422 | 0.230748028 | 0.001822598 | 0.090370427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 3 | Rural Unrestricted Access | 41 | 1.02592197 | 0.22363369 | 0.001812158 | 0.08752295 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 42 | 1.008748398 | 0.216858131 | 0.001802215 | 0.084811068 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 43 | 0.992373597 | 0.210397714 | 0.001792735 | 0.082225319 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 44 | 0.976743105 | 0.204230952 | 0.001783686 | 0.079757104 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 45 | 0.961807301 | 0.198338269 | 0.001775039 | 0.077398588 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 46 | 0.949611919 | 0.190201549 | 0.001765171 | 0.074148636 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 47 | 0.937935489 | 0.182411074 | 0.001755724 | 0.071036979 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 48 | 0.926745577 | 0.174945201 | 0.00174667 | 0.068054975 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 49 | 0.916012396 | 0.167784058 | 0.001737986 | 0.065194686 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 50 | 0.905708542 | 0.16090936 | 0.001729649 | 0.062448808 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 51 | 0.907056181 | 0.153350334 | 0.001722671 | 0.05943554 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 52 | 0.908351987 | 0.14608204 | 0.001715961 | 0.056538167 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 53 | 0.909598896 | 0.13908802 | 0.001709504 | 0.053750128 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 54 | 0.910799622 | 0.132353039 | 0.001703286 | 0.05106535 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 55 | 0.911956686 | 0.125862966 | 0.001697295 | 0.048478201 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 56 | 0.914677679 | 0.123298777 | 0.001693912 | 0.047454178 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 57 | 0.917303198 | 0.120824561 | 0.001690648 | 0.046466086 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 58 | 0.919838183 | 0.118435662 | 0.001687496 | 0.045512066 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 59 | 0.922287236 | 0.116127742 | 0.001684451 | 0.044590385 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 60 | 0.924654653 | 0.113896754 | 0.001681508 | 0.043699427 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 61 | 0.938072635 | 0.116185716 | 0.001686023 | 0.044600513 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 62 | 0.951057778 | 0.11840084 | 0.001690392 | 0.045472531 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 63 | 0.963630694 | 0.120545643 | 0.001694622 | 0.046316867 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 64 | 0.975810707 | 0.122623421 | 0.001698721 | 0.047134816 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 65 | 0.98761595 | 0.124637268 | 0.001702693 | 0.047927599 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 66 | 1.015979812 | 0.12668345 | 0.001714719 | 0.048733364 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 67 | 1.043496991 | 0.128668552 | 0.001726386 | 0.049515076 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 68 | 1.070204842 | 0.130595269 | 0.00173771 | 0.050273797 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 69 | 1.096138552 | 0.132466138 | 0.001748706 | 0.051010526 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 70 | 1.121331299 | 0.134283555 | 0.001759388 | 0.051726206 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 71 | 1.185609256 | 0.136647158 | 0.001778522 | 0.052652706 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 72 | 1.248101714 | 0.138945105 | 0.001797124 | 0.05355347 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 73 | 1.30888205 | 0.141180095 | 0.001815216 | 0.054429556 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 74 | 1.368019675 | 0.143354679 | 0.00183282 | 0.055281963 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 75 | 1.425580296 | 0.145471275 | 0.001849954 | 0.05611164 |

| Austin | 2052 | 4 | Urban Restricted Access | 2.5 | 4.71532231 | 2.554156594 | 0.010188699 | 1.014448105 |
|--------|------|---|-------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2052 | 4 | Urban Restricted Access | 3 | 4.080167955 | 2.174761378 | 0.008688201 | 0.863617931 |
| Austin | 2052 | 4 | Urban Restricted Access | 4 | 3.286225012 | 1.700517359 | 0.006812578 | 0.675080213 |
| Austin | 2052 | 4 | Urban Restricted Access | 5 | 2.809859247 | 1.415970947 | 0.005687204 | 0.561957582 |
| Austin | 2052 | 4 | Urban Restricted Access | 6 | 2.490974381 | 1.221697088 | 0.004942409 | 0.484742303 |
| Austin | 2052 | 4 | Urban Restricted Access | 7 | 2.263199476 | 1.082930046 | 0.004410412 | 0.429588533 |
| Austin | 2052 | 4 | Urban Restricted Access | 8 | 2.092368298 | 0.978854765 | 0.004011415 | 0.388223206 |
| Austin | 2052 | 4 | Urban Restricted Access | 9 | 1.959499604 | 0.897907324 | 0.003701084 | 0.356050173 |
| Austin | 2052 | 4 | Urban Restricted Access | 10 | 1.853204649 | 0.833149371 | 0.003452818 | 0.330311747 |
| Austin | 2052 | 4 | Urban Restricted Access | 11 | 1.774944563 | 0.776222128 | 0.003266768 | 0.307705553 |
| Austin | 2052 | 4 | Urban Restricted Access | 12 | 1.709727825 | 0.72878276 | 0.003111726 | 0.288867057 |
| Austin | 2052 | 4 | Urban Restricted Access | 13 | 1.654544431 | 0.688641756 | 0.002980536 | 0.272926792 |
| Austin | 2052 | 4 | Urban Restricted Access | 14 | 1.60724438 | 0.654235181 | 0.002868088 | 0.259263707 |
| Austin | 2052 | 4 | Urban Restricted Access | 15 | 1.566251001 | 0.624416149 | 0.002770633 | 0.247422367 |
| Austin | 2052 | 4 | Urban Restricted Access | 16 | 1.522976516 | 0.590388907 | 0.002663793 | 0.233905487 |
| Austin | 2052 | 4 | Urban Restricted Access | 17 | 1.484793146 | 0.56036487 | 0.002569523 | 0.221978828 |
| Austin | 2052 | 4 | Urban Restricted Access | 18 | 1.450852373 | 0.533676837 | 0.002485727 | 0.211377353 |
| Austin | 2052 | 4 | Urban Restricted Access | 19 | 1.420484312 | 0.509798071 | 0.002410752 | 0.201891824 |
| Austin | 2052 | 4 | Urban Restricted Access | 20 | 1.393153058 | 0.488307181 | 0.002343274 | 0.193354847 |
| Austin | 2052 | 4 | Urban Restricted Access | 21 | 1.359502505 | 0.469727665 | 0.002284082 | 0.185952362 |
| Austin | 2052 | 4 | Urban Restricted Access | 22 | 1.328911094 | 0.452837196 | 0.00223027 | 0.179222831 |
| Austin | 2052 | 4 | Urban Restricted Access | 23 | 1.300979805 | 0.437415464 | 0.002181138 | 0.173078476 |
| Austin | 2052 | 4 | Urban Restricted Access | 24 | 1.275376124 | 0.423278876 | 0.002136101 | 0.167446151 |
| Austin | 2052 | 4 | Urban Restricted Access | 25 | 1.251820737 | 0.410273215 | 0.002094666 | 0.162264412 |
| Austin | 2052 | 4 | Urban Restricted Access | 26 | 1.229253832 | 0.398639228 | 0.002061588 | 0.157622805 |
| Austin | 2052 | 4 | Urban Restricted Access | 27 | 1.208358549 | 0.387867018 | 0.00203096 | 0.15332502 |
| Austin | 2052 | 4 | Urban Restricted Access | 28 | 1.188955787 | 0.377864252 | 0.00200252 | 0.14933422 |
| Austin | 2052 | 4 | Urban Restricted Access | 29 | 1.170891146 | 0.368551331 | 0.001976042 | 0.145618648 |
| Austin | 2052 | 4 | Urban Restricted Access | 30 | 1.154030814 | 0.359859272 | 0.001951328 | 0.142150781 |
| Austin | 2052 | 4 | Urban Restricted Access | 31 | 1.128367794 | 0.340846219 | 0.001922561 | 0.134567643 |
| Austin | 2052 | 4 | Urban Restricted Access | 32 | 1.104308713 | 0.323021481 | 0.001895591 | 0.127458452 |
| Austin | 2052 | 4 | Urban Restricted Access | 33 | 1.081707758 | 0.30627703 | 0.001870257 | 0.120780121 |
| Austin | 2052 | 4 | Urban Restricted Access | 34 | 1.060436271 | 0.290517547 | 0.001846412 | 0.114494633 |
| Austin | 2052 | 4 | Urban Restricted Access | 35 | 1.040380298 | 0.275658606 | 0.00182393 | 0.108568316 |
| Austin | 2052 | 4 | Urban Restricted Access | 36 | 1.024655332 | 0.266423996 | 0.001812651 | 0.104877583 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 4 | Urban Restricted Access | 37 | 1.009780365 | 0.257688554 | 0.001801981 | 0.101386349 |
| Austin | 2052 | 4 | Urban Restricted Access | 38 | 0.995688291 | 0.249412872 | 0.001791874 | 0.098078864 |
| Austin | 2052 | 4 | Urban Restricted Access | 39 | 0.982318887 | 0.241561584 | 0.001782284 | 0.094940993 |
| Austin | 2052 | 4 | Urban Restricted Access | 40 | 0.969617953 | 0.234102861 | 0.001773174 | 0.091960017 |
| Austin | 2052 | 4 | Urban Restricted Access | 41 | 0.957539858 | 0.22700675 | 0.001764539 | 0.089123928 |
| Austin | 2052 | 4 | Urban Restricted Access | 42 | 0.94603691 | 0.22024855 | 0.001756315 | 0.086422892 |
| Austin | 2052 | 4 | Urban Restricted Access | 43 | 0.935068983 | 0.213804684 | 0.001748474 | 0.083847485 |
| Austin | 2052 | 4 | Urban Restricted Access | 44 | 0.924599598 | 0.207653722 | 0.001740989 | 0.081389142 |
| Austin | 2052 | 4 | Urban Restricted Access | 45 | 0.914595519 | 0.201776135 | 0.001733837 | 0.079040059 |
| Austin | 2052 | 4 | Urban Restricted Access | 46 | 0.906483219 | 0.193332289 | 0.001721698 | 0.075676381 |
| Austin | 2052 | 4 | Urban Restricted Access | 47 | 0.898716123 | 0.185247755 | 0.001710076 | 0.072455839 |
| Austin | 2052 | 4 | Urban Restricted Access | 48 | 0.891272657 | 0.177500077 | 0.001698937 | 0.069369486 |
| Austin | 2052 | 4 | Urban Restricted Access | 49 | 0.884133005 | 0.17006863 | 0.001688254 | 0.066409106 |
| Austin | 2052 | 4 | Urban Restricted Access | 50 | 0.877278939 | 0.162934441 | 0.001677998 | 0.063567141 |
| Austin | 2052 | 4 | Urban Restricted Access | 51 | 0.871018797 | 0.154996091 | 0.001666334 | 0.060406882 |
| Austin | 2052 | 4 | Urban Restricted Access | 52 | 0.86499943 | 0.147363061 | 0.001655119 | 0.057368171 |
| Austin | 2052 | 4 | Urban Restricted Access | 53 | 0.859207209 | 0.140018071 | 0.001644327 | 0.054444128 |
| Austin | 2052 | 4 | Urban Restricted Access | 54 | 0.853629515 | 0.132945117 | 0.001633935 | 0.051628383 |
| Austin | 2052 | 4 | Urban Restricted Access | 55 | 0.848254646 | 0.126129361 | 0.00162392 | 0.048915029 |
| Austin | 2052 | 4 | Urban Restricted Access | 56 | 0.846338916 | 0.12369133 | 0.001619507 | 0.047941546 |
| Austin | 2052 | 4 | Urban Restricted Access | 57 | 0.844490406 | 0.121338844 | 0.001615249 | 0.047002221 |
| Austin | 2052 | 4 | Urban Restricted Access | 58 | 0.842705637 | 0.119067479 | 0.001611138 | 0.046095287 |
| Austin | 2052 | 4 | Urban Restricted Access | 59 | 0.840981369 | 0.116873108 | 0.001607166 | 0.045219095 |
| Austin | 2052 | 4 | Urban Restricted Access | 60 | 0.839314576 | 0.114751884 | 0.001603326 | 0.044372111 |
| Austin | 2052 | 4 | Urban Restricted Access | 61 | 0.850673988 | 0.117208341 | 0.001610856 | 0.045334333 |
| Austin | 2052 | 4 | Urban Restricted Access | 62 | 0.861666967 | 0.119585557 | 0.001618143 | 0.046265515 |
| Austin | 2052 | 4 | Urban Restricted Access | 63 | 0.872310963 | 0.121887306 | 0.001625199 | 0.047167136 |
| Austin | 2052 | 4 | Urban Restricted Access | 64 | 0.882622334 | 0.124117125 | 0.001632034 | 0.048040582 |
| Austin | 2052 | 4 | Urban Restricted Access | 65 | 0.892616432 | 0.126278335 | 0.001638659 | 0.048887152 |
| Austin | 2052 | 4 | Urban Restricted Access | 66 | 0.927516796 | 0.128427234 | 0.001652081 | 0.049733462 |
| Austin | 2052 | 4 | Urban Restricted Access | 67 | 0.961375358 | 0.130511986 | 0.001665101 | 0.050554508 |
| Austin | 2052 | 4 | Urban Restricted Access | 68 | 0.994238079 | 0.132535423 | 0.001677739 | 0.051351406 |
| Austin | 2052 | 4 | Urban Restricted Access | 69 | 1.026148258 | 0.134500209 | 0.001690011 | 0.052125205 |
| Austin | 2052 | 4 | Urban Restricted Access | 70 | 1.057146717 | 0.136408858 | 0.001701932 | 0.052876896 |
| Austin | 2052 | 4 | Urban Restricted Access | 71 | 1.122025575 | 0.138898548 | 0.001720775 | 0.05385635 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 4 | Urban Restricted Access | 72 | 1.185102241 | 0.141319079 | 0.001739095 | 0.054808596 |
| Austin | 2052 | 4 | Urban Restricted Access | 73 | 1.24645078 | 0.143673294 | 0.001756913 | 0.055734754 |
| Austin | 2052 | 4 | Urban Restricted Access | 74 | 1.306141251 | 0.145963882 | 0.001774249 | 0.05663588 |
| Austin | 2052 | 4 | Urban Restricted Access | 75 | 1.364239975 | 0.148193388 | 0.001791123 | 0.057512976 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 2.5 | 4.283901266 | 1.069505352 | 0.009853653 | 0.423099203 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 3 | 3.779919617 | 0.910976528 | 0.008411803 | 0.360215469 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 4 | 3.149942557 | 0.712815498 | 0.00660949 | 0.281610802 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 5 | 2.77195632 | 0.593918881 | 0.005528102 | 0.234448002 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 6 | 2.516317892 | 0.512966529 | 0.004807738 | 0.20234423 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 7 | 2.333719014 | 0.455143421 | 0.004293193 | 0.179412965 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 8 | 2.196769856 | 0.411776089 | 0.003907284 | 0.162214516 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 9 | 2.090253844 | 0.378045943 | 0.003607132 | 0.148837944 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 10 | 2.005041035 | 0.351061826 | 0.003367011 | 0.138136687 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 11 | 1.932796675 | 0.327304042 | 0.003173535 | 0.128714985 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 12 | 1.872593042 | 0.30750589 | 0.003012305 | 0.120863567 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 13 | 1.821651506 | 0.290753606 | 0.00287588 | 0.11422006 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 14 | 1.777987333 | 0.276394507 | 0.002758944 | 0.108525625 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 15 | 1.740145049 | 0.263949953 | 0.002657599 | 0.103590448 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 16 | 1.687693044 | 0.249852312 | 0.002563931 | 0.097997424 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 17 | 1.641411862 | 0.237413217 | 0.002481282 | 0.093062402 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 18 | 1.600273034 | 0.226356243 | 0.002407817 | 0.088675717 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 19 | 1.563464609 | 0.216463161 | 0.002342085 | 0.084750788 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 20 | 1.530337026 | 0.207559388 | 0.002282926 | 0.081218352 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 21 | 1.469671176 | 0.199326843 | 0.002222809 | 0.077952246 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 22 | 1.414520403 | 0.191842712 | 0.002168157 | 0.074983059 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 23 | 1.364165349 | 0.185009374 | 0.002118257 | 0.072272063 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 24 | 1.31800655 | 0.178745481 | 0.002072515 | 0.069786982 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 25 | 1.275540455 | 0.1729827 | 0.002030433 | 0.067500708 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 26 | 1.260840324 | 0.167832628 | 0.001985105 | 0.065463517 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 27 | 1.247229092 | 0.163064043 | 0.001943135 | 0.063577228 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 28 | 1.23459009 | 0.158636071 | 0.001904162 | 0.061825674 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 29 | 1.222822744 | 0.154513477 | 0.001867877 | 0.060194917 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 30 | 1.211839888 | 0.150665722 | 0.001834011 | 0.058672877 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 31 | 1.183919728 | 0.143046931 | 0.001805952 | 0.055627767 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 32 | 1.157744577 | 0.135904315 | 0.001779646 | 0.052772977 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 5 | Urban Unrestricted Access | 33 | 1.1331558 | 0.129194585 | 0.001754935 | 0.050091204 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 34 | 1.110013421 | 0.122879545 | 0.001731677 | 0.047567183 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 35 | 1.088193463 | 0.116925364 | 0.001709748 | 0.045187391 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 36 | 1.065547603 | 0.112932918 | 0.001695882 | 0.043580126 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 37 | 1.044125844 | 0.10915628 | 0.001682766 | 0.042059739 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 38 | 1.023831546 | 0.105578412 | 0.001670341 | 0.040619373 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 39 | 1.00457798 | 0.102184025 | 0.001658552 | 0.039252872 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 40 | 0.986287093 | 0.098959357 | 0.001647353 | 0.037954696 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 41 | 0.971768397 | 0.095893974 | 0.001637057 | 0.036720265 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 42 | 0.957941067 | 0.092974562 | 0.001627252 | 0.035544617 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 43 | 0.944756868 | 0.090190937 | 0.001617902 | 0.03442365 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 44 | 0.932171951 | 0.08753384 | 0.001608977 | 0.033353635 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 45 | 0.920146364 | 0.084994836 | 0.001600449 | 0.032331177 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 46 | 0.913218425 | 0.081740039 | 0.001592285 | 0.031023715 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 47 | 0.906585291 | 0.078623744 | 0.001584469 | 0.02977189 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 48 | 0.900228538 | 0.075637294 | 0.001576978 | 0.028572223 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 49 | 0.894131244 | 0.07277274 | 0.001569792 | 0.027421523 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 50 | 0.888277843 | 0.070022769 | 0.001562895 | 0.026316851 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 51 | 0.886304545 | 0.067078722 | 0.00155774 | 0.025135488 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 52 | 0.884407143 | 0.064247909 | 0.001552784 | 0.023999562 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 53 | 0.882581341 | 0.061523918 | 0.001548015 | 0.022906502 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 54 | 0.880823162 | 0.058900816 | 0.001543422 | 0.021853925 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 55 | 0.879128916 | 0.056373099 | 0.001538997 | 0.020839623 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 56 | 0.882495692 | 0.055193425 | 0.001537284 | 0.020362646 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 57 | 0.885744335 | 0.054055144 | 0.001535632 | 0.019902406 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 58 | 0.888880957 | 0.052956113 | 0.001534036 | 0.019458035 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 59 | 0.891911252 | 0.051894338 | 0.001532495 | 0.019028728 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 60 | 0.894840537 | 0.050867955 | 0.001531005 | 0.018613732 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 61 | 0.907421481 | 0.051756937 | 0.001534789 | 0.018956999 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 62 | 0.919596588 | 0.052617241 | 0.001538451 | 0.019289193 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 63 | 0.931385184 | 0.053450235 | 0.001541997 | 0.019610842 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 64 | 0.942805387 | 0.054257197 | 0.001545432 | 0.019922439 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 65 | 0.953874198 | 0.05503933 | 0.001548761 | 0.020224448 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 66 | 0.982010004 | 0.055863258 | 0.001559496 | 0.020545132 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 67 | 1.009305935 | 0.056662592 | 0.001569911 | 0.020856244 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2052 | 5 | Urban Unrestricted Access | 68 | 1.035799044 | 0.057438416 | 0.001580019 | 0.021158205 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 69 | 1.061524237 | 0.058191752 | 0.001589834 | 0.021451413 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 70 | 1.086514425 | 0.058923564 | 0.001599369 | 0.021736245 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 71 | 1.152282514 | 0.059870783 | 0.001617246 | 0.022101107 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 72 | 1.216223713 | 0.06079169 | 0.001634627 | 0.022455835 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 73 | 1.278413098 | 0.061687368 | 0.001651531 | 0.022800844 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 74 | 1.338921688 | 0.062558837 | 0.001667979 | 0.023136528 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 75 | 1.397816716 | 0.063407067 | 0.001683988 | 0.023463261 |
| Austin | 2053 | 2 | Rural Restricted Access | 2.5 | 6.655373459 | 8.643547893 | 0.011858863 | 3.438414763 |
| Austin | 2053 | 2 | Rural Restricted Access | 3 | 5.808098334 | 7.361253847 | 0.010170316 | 2.928193614 |
| Austin | 2053 | 2 | Rural Restricted Access | 4 | 4.749004427 | 5.758386289 | 0.008059632 | 2.290417177 |
| Austin | 2053 | 2 | Rural Restricted Access | 5 | 4.113548083 | 4.796665755 | 0.006793221 | 1.907751315 |
| Austin | 2053 | 2 | Rural Restricted Access | 6 | 3.660720769 | 4.137460532 | 0.005950157 | 1.64547343 |
| Austin | 2053 | 2 | Rural Restricted Access | 7 | 3.337272687 | 3.666599659 | 0.005347968 | 1.458132083 |
| Austin | 2053 | 2 | Rural Restricted Access | 8 | 3.094686626 | 3.313454004 | 0.004896326 | 1.317626073 |
| Austin | 2053 | 2 | Rural Restricted Access | 9 | 2.906008578 | 3.038785161 | 0.004545049 | 1.208343621 |
| Austin | 2053 | 2 | Rural Restricted Access | 10 | 2.75506614 | 2.819050087 | 0.004264027 | 1.120917659 |
| Austin | 2053 | 2 | Rural Restricted Access | 11 | 2.62517268 | 2.625520893 | 0.004069812 | 1.043934389 |
| Austin | 2053 | 2 | Rural Restricted Access | 12 | 2.516928129 | 2.464246566 | 0.003907965 | 0.979781663 |
| Austin | 2053 | 2 | Rural Restricted Access | 13 | 2.425336587 | 2.327783673 | 0.003771018 | 0.925498588 |
| Austin | 2053 | 2 | Rural Restricted Access | 14 | 2.34682955 | 2.21081548 | 0.003653635 | 0.878970238 |
| Austin | 2053 | 2 | Rural Restricted Access | 15 | 2.278790119 | 2.109443045 | 0.003551903 | 0.838645667 |
| Austin | 2053 | 2 | Rural Restricted Access | 16 | 2.186474206 | 1.994001118 | 0.003434413 | 0.792723244 |
| Austin | 2053 | 2 | Rural Restricted Access | 17 | 2.105018989 | 1.892140594 | 0.003330745 | 0.752203459 |
| Austin | 2053 | 2 | Rural Restricted Access | 18 | 2.032614352 | 1.801597906 | 0.003238596 | 0.716185872 |
| Austin | 2053 | 2 | Rural Restricted Access | 19 | 1.967831255 | 1.720586028 | 0.003156147 | 0.68395961 |
| Austin | 2053 | 2 | Rural Restricted Access | 20 | 1.909526468 | 1.647675337 | 0.003081943 | 0.654955974 |
| Austin | 2053 | 2 | Rural Restricted Access | 21 | 1.856407548 | 1.585539143 | 0.003012315 | 0.630224249 |
| Austin | 2053 | 2 | Rural Restricted Access | 22 | 1.808117621 | 1.529051693 | 0.002949017 | 0.607740863 |
| Austin | 2053 | 2 | Rural Restricted Access | 23 | 1.764026818 | 1.477476196 | 0.002891223 | 0.587212554 |
| Austin | 2053 | 2 | Rural Restricted Access | 24 | 1.723610248 | 1.430198657 | 0.002838246 | 0.568394937 |
| Austin | 2053 | 2 | Rural Restricted Access | 25 | 1.686427004 | 1.386703321 | 0.002789506 | 0.55108273 |
| Austin | 2053 | 2 | Rural Restricted Access | 26 | 1.647615193 | 1.347373928 | 0.002756218 | 0.535422342 |
| Austin | 2053 | 2 | Rural Restricted Access | 27 | 1.61167833 | 1.310957823 | 0.002725395 | 0.520921983 |
| Austin | 2053 | 2 | Rural Restricted Access | 28 | 1.578308386 | 1.277142868 | 0.002696774 | 0.507457363 |

| Austin | 2053 | 2 Rural Restricted Access | 29 | 1.547239817 | 1.245659979 | 0.002670126 | 0.494921338 |
|---|---|---|---|---|---|---|---|
| Austin | 2053 | 2 Rural Restricted Access | 30 | 1.518242487 | 1.216275949 | 0.002645256 | 0.483221048 |
| Austin | 2053 | 2 Rural Restricted Access | 31 | 1.467047706 | 1.150504717 | 0.002586052 | 0.457035802 |
| Austin | 2053 | 2 Rural Restricted Access | 32 | 1.419052599 | 1.088844187 | 0.002530549 | 0.432487133 |
| Austin | 2053 | 2 Rural Restricted Access | 33 | 1.373966286 | 1.030920658 | 0.00247841 | 0.409426262 |
| Austin | 2053 | 2 Rural Restricted Access | 34 | 1.331532109 | 0.976404396 | 0.002429337 | 0.387721913 |
| Austin | 2053 | 2 Rural Restricted Access | 35 | 1.291522742 | 0.925003349 | 0.002383069 | 0.367257812 |
| Austin | 2053 | 2 Rural Restricted Access | 36 | 1.265206684 | 0.893858253 | 0.002368699 | 0.354852125 |
| Austin | 2053 | 2 Rural Restricted Access | 37 | 1.240313116 | 0.864396675 | 0.002355106 | 0.343117016 |
| Austin | 2053 | 2 Rural Restricted Access | 38 | 1.216729736 | 0.836485707 | 0.002342229 | 0.331999544 |
| Austin | 2053 | 2 Rural Restricted Access | 39 | 1.194355759 | 0.810006071 | 0.002330012 | 0.321452199 |
| Austin | 2053 | 2 Rural Restricted Access | 40 | 1.173100482 | 0.784850416 | 0.002318405 | 0.311432221 |
| Austin | 2053 | 2 Rural Restricted Access | 41 | 1.152886769 | 0.760920716 | 0.002307406 | 0.301900544 |
| Austin | 2053 | 2 Rural Restricted Access | 42 | 1.133635614 | 0.738130526 | 0.00229693 | 0.292822757 |
| Austin | 2053 | 2 Rural Restricted Access | 43 | 1.115279861 | 0.716400344 | 0.002286941 | 0.284167192 |
| Austin | 2053 | 2 Rural Restricted Access | 44 | 1.097758461 | 0.695657898 | 0.002277406 | 0.275905063 |
| Austin | 2053 | 2 Rural Restricted Access | 45 | 1.08101579 | 0.675837339 | 0.002268296 | 0.268010138 |
| Austin | 2053 | 2 Rural Restricted Access | 46 | 1.06331187 | 0.646220419 | 0.002247193 | 0.256220888 |
| Austin | 2053 | 2 Rural Restricted Access | 47 | 1.046361309 | 0.617863794 | 0.002226988 | 0.244933307 |
| Austin | 2053 | 2 Rural Restricted Access | 48 | 1.030117021 | 0.590688694 | 0.002207626 | 0.234116043 |
| Austin | 2053 | 2 Rural Restricted Access | 49 | 1.014535765 | 0.564622783 | 0.002189053 | 0.223740299 |
| Austin | 2053 | 2 Rural Restricted Access | 50 | 0.99957776 | 0.539599508 | 0.002171224 | 0.213779585 |
| Austin | 2053 | 2 Rural Restricted Access | 51 | 0.9845311 | 0.511350519 | 0.002149221 | 0.202536234 |
| Austin | 2053 | 2 Rural Restricted Access | 52 | 0.970063158 | 0.484188029 | 0.002128065 | 0.191725318 |
| Austin | 2053 | 2 Rural Restricted Access | 53 | 0.956141175 | 0.458050539 | 0.002107707 | 0.181322362 |
| Austin | 2053 | 2 Rural Restricted Access | 54 | 0.942734822 | 0.432881105 | 0.002088103 | 0.1713047 |
| Austin | 2053 | 2 Rural Restricted Access | 55 | 0.929815973 | 0.408626922 | 0.002069212 | 0.161651317 |
| Austin | 2053 | 2 Rural Restricted Access | 56 | 0.92493242 | 0.400497704 | 0.002065302 | 0.158414101 |
| Austin | 2053 | 2 Rural Restricted Access | 57 | 0.92022022 | 0.392653721 | 0.002061528 | 0.155290471 |
| Austin | 2053 | 2 Rural Restricted Access | 58 | 0.91567051 | 0.385080221 | 0.002057885 | 0.152274553 |
| Austin | 2053 | 2 Rural Restricted Access | 59 | 0.911275028 | 0.37776345 | 0.002054365 | 0.149360869 |
| Austin | 2053 | 2 Rural Restricted Access | 60 | 0.907026061 | 0.370690571 | 0.002050962 | 0.146544308 |
| Austin | 2053 | 2 Rural Restricted Access | 61 | 0.916929695 | 0.379139243 | 0.002063388 | 0.149893818 |
| Austin | 2053 | 2 Rural Restricted Access | 62 | 0.926513858 | 0.387315377 | 0.002075413 | 0.15313528 |
| Austin | 2053 | 2 Rural Restricted Access | 63 | 0.935793761 | 0.395231952 | 0.002087056 | 0.156273838 |

| Austin | 2053 | 2 Rural Restricted Access | 64 | 0.944783667 | 0.402901133 | 0.002098335 | 0.159314316 |
| Austin | 2053 | 2 Rural Restricted Access | 65 | 0.953496961 | 0.41033434 | 0.002109268 | 0.162261241 |
| Austin | 2053 | 2 Rural Restricted Access | 66 | 0.981917044 | 0.41761265 | 0.002125448 | 0.165148999 |
| Austin | 2053 | 2 Rural Restricted Access | 67 | 1.009488766 | 0.424673697 | 0.002141145 | 0.167950556 |
| Austin | 2053 | 2 Rural Restricted Access | 68 | 1.036249555 | 0.431527066 | 0.002156381 | 0.170669715 |
| Austin | 2053 | 2 Rural Restricted Access | 69 | 1.062234669 | 0.438181786 | 0.002171175 | 0.173310057 |
| Austin | 2053 | 2 Rural Restricted Access | 70 | 1.087477352 | 0.444646372 | 0.002185546 | 0.175874961 |
| Austin | 2053 | 2 Rural Restricted Access | 71 | 1.140181848 | 0.453424789 | 0.002207357 | 0.179356875 |
| Austin | 2053 | 2 Rural Restricted Access | 72 | 1.19142233 | 0.461959361 | 0.002228562 | 0.182742069 |
| Austin | 2053 | 2 Rural Restricted Access | 73 | 1.241258964 | 0.47026011 | 0.002249186 | 0.186034519 |
| Austin | 2053 | 2 Rural Restricted Access | 74 | 1.289748662 | 0.478336514 | 0.002269253 | 0.189237983 |
| Austin | 2053 | 2 Rural Restricted Access | 75 | 1.336945301 | 0.486197547 | 0.002288785 | 0.192356022 |
| Austin | 2053 | 3 Rural Unrestricted Access | 2.5 | 4.755395031 | 2.521513481 | 0.010409158 | 1.000917066 |
| Austin | 2053 | 3 Rural Unrestricted Access | 3 | 4.19290776 | 2.147273037 | 0.00889987 | 0.852185852 |
| Austin | 2053 | 3 Rural Unrestricted Access | 4 | 3.489798671 | 1.679472483 | 0.007013259 | 0.666271834 |
| Austin | 2053 | 3 Rural Unrestricted Access | 5 | 3.067933217 | 1.39879215 | 0.005881293 | 0.554723423 |
| Austin | 2053 | 3 Rural Unrestricted Access | 6 | 2.777259492 | 1.207299713 | 0.00512714 | 0.478631395 |
| Austin | 2053 | 3 Rural Unrestricted Access | 7 | 2.569635403 | 1.070519401 | 0.004588459 | 0.424279947 |
| Austin | 2053 | 3 Rural Unrestricted Access | 8 | 2.413917336 | 0.967934167 | 0.004184448 | 0.383516361 |
| Austin | 2053 | 3 Rural Unrestricted Access | 9 | 2.292803284 | 0.888145652 | 0.003870218 | 0.351811349 |
| Austin | 2053 | 3 Rural Unrestricted Access | 10 | 2.195912042 | 0.824314839 | 0.003618833 | 0.32644734 |
| Austin | 2053 | 3 Rural Unrestricted Access | 11 | 2.111083104 | 0.768130137 | 0.003420982 | 0.304122616 |
| Austin | 2053 | 3 Rural Unrestricted Access | 12 | 2.040392322 | 0.721309552 | 0.003256107 | 0.285518679 |
| Austin | 2053 | 3 Rural Unrestricted Access | 13 | 1.980577045 | 0.681692134 | 0.003116596 | 0.269776887 |
| Austin | 2053 | 3 Rural Unrestricted Access | 14 | 1.929306808 | 0.647734347 | 0.002997016 | 0.256283921 |
| Austin | 2053 | 3 Rural Unrestricted Access | 15 | 1.884872602 | 0.618304264 | 0.00289338 | 0.244590018 |
| Austin | 2053 | 3 Rural Unrestricted Access | 16 | 1.822263664 | 0.584839026 | 0.002795105 | 0.23129145 |
| Austin | 2053 | 3 Rural Unrestricted Access | 17 | 1.767020484 | 0.555310874 | 0.002708392 | 0.21955742 |
| Austin | 2053 | 3 Rural Unrestricted Access | 18 | 1.717915435 | 0.529063628 | 0.002631314 | 0.209127171 |
| Austin | 2053 | 3 Rural Unrestricted Access | 19 | 1.673979338 | 0.50557925 | 0.002562349 | 0.199794842 |
| Austin | 2053 | 3 Rural Unrestricted Access | 20 | 1.634436851 | 0.48444331 | 0.002500281 | 0.191395747 |
| Austin | 2053 | 3 Rural Unrestricted Access | 21 | 1.571280113 | 0.465647379 | 0.002436693 | 0.183928032 |
| Austin | 2053 | 3 Rural Unrestricted Access | 22 | 1.513864897 | 0.44856017 | 0.002378885 | 0.1771392 |
| Austin | 2053 | 3 Rural Unrestricted Access | 23 | 1.461442308 | 0.432958804 | 0.002326104 | 0.170940702 |
| Austin | 2053 | 3 Rural Unrestricted Access | 24 | 1.413388268 | 0.418657552 | 0.002277721 | 0.165258745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2053 | 3 | Rural Unrestricted Access | 25 | 1.369178552 | 0.405500401 | 0.002233209 | 0.160031344 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 26 | 1.351072143 | 0.393686833 | 0.002188202 | 0.15534149 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 27 | 1.334306949 | 0.382748345 | 0.002146528 | 0.150999033 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 28 | 1.318739269 | 0.372591177 | 0.002107831 | 0.146966752 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 29 | 1.304245222 | 0.363134503 | 0.002071803 | 0.143212558 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 30 | 1.290717445 | 0.354308275 | 0.002038176 | 0.139708645 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 31 | 1.258461767 | 0.335750381 | 0.002003298 | 0.132308719 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 32 | 1.22822207 | 0.318352355 | 0.0019706 | 0.125371288 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 33 | 1.199815081 | 0.302008755 | 0.001939883 | 0.118854308 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 34 | 1.173079091 | 0.286626544 | 0.001910974 | 0.11272068 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 35 | 1.147870872 | 0.272123315 | 0.001883716 | 0.106937545 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 36 | 1.124430342 | 0.262865569 | 0.001870069 | 0.103232232 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 37 | 1.102256867 | 0.254108242 | 0.001857159 | 0.099727207 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 38 | 1.081250417 | 0.245811827 | 0.001844929 | 0.096406656 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 39 | 1.061321221 | 0.237940869 | 0.001833327 | 0.093256391 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 40 | 1.042388484 | 0.230463459 | 0.001822304 | 0.090263638 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 41 | 1.024384061 | 0.223348839 | 0.001811866 | 0.087416075 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 42 | 1.00723699 | 0.216573012 | 0.001801924 | 0.084704111 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 43 | 0.990887458 | 0.210112339 | 0.001792445 | 0.082118285 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 44 | 0.975281086 | 0.203945333 | 0.001783397 | 0.079649996 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 45 | 0.960368331 | 0.198052416 | 0.001774751 | 0.077291408 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 46 | 0.948189238 | 0.189916672 | 0.001764886 | 0.074041846 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 47 | 0.936528405 | 0.18212713 | 0.00175544 | 0.070930563 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 48 | 0.92535344 | 0.174662152 | 0.001746388 | 0.067948917 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 49 | 0.914634595 | 0.167501867 | 0.001737705 | 0.06508897 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 50 | 0.904344505 | 0.160627994 | 0.00172937 | 0.062343421 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 51 | 0.90568301 | 0.153069801 | 0.001722392 | 0.059330519 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 52 | 0.906970034 | 0.145802307 | 0.001715683 | 0.056433497 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 53 | 0.908208491 | 0.138809059 | 0.001709227 | 0.053645797 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 54 | 0.90940108 | 0.13207482 | 0.00170301 | 0.050961345 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 55 | 0.910550301 | 0.125585462 | 0.001697019 | 0.048374509 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 56 | 0.913263797 | 0.123018711 | 0.001693636 | 0.047349491 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 57 | 0.915882082 | 0.120542021 | 0.001690373 | 0.046360438 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 58 | 0.918410081 | 0.118150734 | 0.001687221 | 0.045405491 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 59 | 0.920852385 | 0.115840508 | 0.001684177 | 0.044482914 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2053 | 3 | Rural Unrestricted Access | 60 | 0.923213279 | 0.11360729 | 0.001681234 | 0.04359109 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 61 | 0.936611448 | 0.115891942 | 0.001685747 | 0.044490515 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 62 | 0.949577417 | 0.118102895 | 0.001690115 | 0.045360925 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 63 | 0.962131768 | 0.12024366 | 0.001694344 | 0.046203704 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 64 | 0.974293796 | 0.122317525 | 0.001698441 | 0.047020145 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 65 | 0.986081608 | 0.12432758 | 0.001702411 | 0.047811465 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 66 | 1.014393005 | 0.126369742 | 0.001714436 | 0.048615759 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 67 | 1.041859286 | 0.128350944 | 0.001726101 | 0.049396043 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 68 | 1.068517735 | 0.130273876 | 0.001737423 | 0.050153378 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 69 | 1.094403476 | 0.13214107 | 0.001748417 | 0.050888762 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 70 | 1.119549624 | 0.133954916 | 0.001759096 | 0.051603134 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 71 | 1.183710452 | 0.136314545 | 0.001778226 | 0.052528215 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 72 | 1.246089035 | 0.138608629 | 0.001796825 | 0.0534276 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 73 | 1.306758615 | 0.140839861 | 0.001814914 | 0.054302343 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 74 | 1.365788477 | 0.143010789 | 0.001832514 | 0.055153445 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 75 | 1.42324421 | 0.145123827 | 0.001849645 | 0.055981851 |
| Austin | 2053 | 4 | Urban Restricted Access | 2.5 | 4.709417568 | 2.552729553 | 0.010187103 | 1.01388808 |
| Austin | 2053 | 4 | Urban Restricted Access | 3 | 4.075078536 | 2.17356802 | 0.008686846 | 0.863150654 |
| Austin | 2053 | 4 | Urban Restricted Access | 4 | 3.282154746 | 1.699616104 | 0.006811525 | 0.674728872 |
| Austin | 2053 | 4 | Urban Restricted Access | 5 | 2.806400472 | 1.415244955 | 0.005686332 | 0.561675802 |
| Austin | 2053 | 4 | Urban Restricted Access | 6 | 2.487916727 | 1.221066959 | 0.004941653 | 0.484498373 |
| Austin | 2053 | 4 | Urban Restricted Access | 7 | 2.260428337 | 1.08236839 | 0.00440974 | 0.429371638 |
| Austin | 2053 | 4 | Urban Restricted Access | 8 | 2.089812044 | 0.978344464 | 0.004010805 | 0.388026587 |
| Austin | 2053 | 4 | Urban Restricted Access | 9 | 1.957110484 | 0.897436966 | 0.003700522 | 0.355869325 |
| Austin | 2053 | 4 | Urban Restricted Access | 10 | 1.850949235 | 0.832710967 | 0.003452296 | 0.330143515 |
| Austin | 2053 | 4 | Urban Restricted Access | 11 | 1.772775647 | 0.775795956 | 0.003266272 | 0.307541999 |
| Austin | 2053 | 4 | Urban Restricted Access | 12 | 1.70763099 | 0.728366781 | 0.003111253 | 0.288707402 |
| Austin | 2053 | 4 | Urban Restricted Access | 13 | 1.652508588 | 0.688234402 | 0.002980083 | 0.272770436 |
| Austin | 2053 | 4 | Urban Restricted Access | 14 | 1.605260814 | 0.653835219 | 0.002867651 | 0.259110179 |
| Austin | 2053 | 4 | Urban Restricted Access | 15 | 1.564312744 | 0.624022595 | 0.00277021 | 0.247271289 |
| Austin | 2053 | 4 | Urban Restricted Access | 16 | 1.52107192 | 0.590004813 | 0.002663388 | 0.233758003 |
| Austin | 2053 | 4 | Urban Restricted Access | 17 | 1.482918251 | 0.559989124 | 0.002569134 | 0.221834515 |
| Austin | 2053 | 4 | Urban Restricted Access | 18 | 1.449003878 | 0.533308511 | 0.002485352 | 0.21123586 |
| Austin | 2053 | 4 | Urban Restricted Access | 19 | 1.41865944 | 0.509436383 | 0.002410389 | 0.201752852 |
| Austin | 2053 | 4 | Urban Restricted Access | 20 | 1.391349445 | 0.487951469 | 0.002342922 | 0.193218145 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2053 | 4 | Urban Restricted Access | 21 | 1.357736637 | 0.46937741 | 0.002283738 | 0.185817837 |
| Austin | 2053 | 4 | Urban Restricted Access | 22 | 1.327179538 | 0.452491901 | 0.002229935 | 0.179090285 |
| Austin | 2053 | 4 | Urban Restricted Access | 23 | 1.299279578 | 0.437074698 | 0.00218081 | 0.172947737 |
| Austin | 2053 | 4 | Urban Restricted Access | 24 | 1.273704615 | 0.422942262 | 0.002135778 | 0.167317069 |
| Austin | 2053 | 4 | Urban Restricted Access | 25 | 1.250175648 | 0.409940421 | 0.002094349 | 0.162136853 |
| Austin | 2053 | 4 | Urban Restricted Access | 26 | 1.227635468 | 0.398305278 | 0.002061276 | 0.15749482 |
| Austin | 2053 | 4 | Urban Restricted Access | 27 | 1.20676493 | 0.387531998 | 0.002030653 | 0.153196641 |
| Austin | 2053 | 4 | Urban Restricted Access | 28 | 1.187385145 | 0.377528238 | 0.002002217 | 0.149205475 |
| Austin | 2053 | 4 | Urban Restricted Access | 29 | 1.169341896 | 0.368214393 | 0.001975743 | 0.145489562 |
| Austin | 2053 | 4 | Urban Restricted Access | 30 | 1.152501531 | 0.35952147 | 0.001951033 | 0.142021376 |
| Austin | 2053 | 4 | Urban Restricted Access | 31 | 1.126862907 | 0.340515882 | 0.001922271 | 0.134441265 |
| Austin | 2053 | 4 | Urban Restricted Access | 32 | 1.102826696 | 0.322698143 | 0.001895306 | 0.127334911 |
| Austin | 2053 | 4 | Urban Restricted Access | 33 | 1.080247226 | 0.305960268 | 0.001869975 | 0.120659245 |
| Austin | 2053 | 4 | Urban Restricted Access | 34 | 1.05899596 | 0.290206973 | 0.001846135 | 0.114376266 |
| Austin | 2053 | 4 | Urban Restricted Access | 35 | 1.038959051 | 0.275353866 | 0.001823656 | 0.108452313 |
| Austin | 2053 | 4 | Urban Restricted Access | 36 | 1.023251818 | 0.266118776 | 0.001812379 | 0.104761422 |
| Austin | 2053 | 4 | Urban Restricted Access | 37 | 1.008393624 | 0.25738288 | 0.001801711 | 0.101270039 |
| Austin | 2053 | 4 | Urban Restricted Access | 38 | 0.994317441 | 0.249106768 | 0.001791605 | 0.097962412 |
| Austin | 2053 | 4 | Urban Restricted Access | 39 | 0.980963113 | 0.241255072 | 0.001782017 | 0.094824408 |
| Austin | 2053 | 4 | Urban Restricted Access | 40 | 0.968276502 | 0.233795961 | 0.001772908 | 0.091843303 |
| Austin | 2053 | 4 | Urban Restricted Access | 41 | 0.956212102 | 0.226699454 | 0.001764274 | 0.089007122 |
| Austin | 2053 | 4 | Urban Restricted Access | 42 | 0.944722198 | 0.219940877 | 0.001756052 | 0.086305998 |
| Austin | 2053 | 4 | Urban Restricted Access | 43 | 0.933766708 | 0.213496651 | 0.001748212 | 0.083730507 |
| Austin | 2053 | 4 | Urban Restricted Access | 44 | 0.923309195 | 0.207345346 | 0.001740728 | 0.081272084 |
| Austin | 2053 | 4 | Urban Restricted Access | 45 | 0.913316461 | 0.201467431 | 0.001733577 | 0.078922924 |
| Austin | 2053 | 4 | Urban Restricted Access | 46 | 0.905210034 | 0.193024711 | 0.00172144 | 0.075559694 |
| Austin | 2053 | 4 | Urban Restricted Access | 47 | 0.897448561 | 0.184941256 | 0.001709819 | 0.07233958 |
| Austin | 2053 | 4 | Urban Restricted Access | 48 | 0.890010483 | 0.177194611 | 0.001698682 | 0.069253637 |
| Austin | 2053 | 4 | Urban Restricted Access | 49 | 0.882876 | 0.169764156 | 0.001688 | 0.066293652 |
| Austin | 2053 | 4 | Urban Restricted Access | 50 | 0.876026897 | 0.16263092 | 0.001677745 | 0.063452065 |
| Austin | 2053 | 4 | Urban Restricted Access | 51 | 0.869770393 | 0.154693659 | 0.001666083 | 0.060292249 |
| Austin | 2053 | 4 | Urban Restricted Access | 52 | 0.863754525 | 0.147061678 | 0.00165487 | 0.057253965 |
| Austin | 2053 | 4 | Urban Restricted Access | 53 | 0.85796567 | 0.139717697 | 0.001644079 | 0.054330333 |
| Austin | 2053 | 4 | Urban Restricted Access | 54 | 0.852391217 | 0.132645714 | 0.001633689 | 0.051514984 |
| Austin | 2053 | 4 | Urban Restricted Access | 55 | 0.847019472 | 0.125830895 | 0.001623676 | 0.048802011 |

| Austin | 2053 | 4 | Urban Restricted Access | 56 | 0.845104091 | 0.123390115 | 0.001619263 | 0.047827451 |
| Austin | 2053 | 4 | Urban Restricted Access | 57 | 0.843255917 | 0.121034976 | 0.001615004 | 0.046887087 |
| Austin | 2053 | 4 | Urban Restricted Access | 58 | 0.841471472 | 0.118761049 | 0.001610893 | 0.045979149 |
| Austin | 2053 | 4 | Urban Restricted Access | 59 | 0.839747518 | 0.116564204 | 0.001606921 | 0.045101989 |
| Austin | 2053 | 4 | Urban Restricted Access | 60 | 0.838081028 | 0.114440587 | 0.001603081 | 0.044254067 |
| Austin | 2053 | 4 | Urban Restricted Access | 61 | 0.849424159 | 0.116892253 | 0.00161061 | 0.045214461 |
| Austin | 2053 | 4 | Urban Restricted Access | 62 | 0.860401382 | 0.119264832 | 0.001617895 | 0.046143874 |
| Austin | 2053 | 4 | Urban Restricted Access | 63 | 0.871030122 | 0.121562092 | 0.001624949 | 0.047043782 |
| Austin | 2053 | 4 | Urban Restricted Access | 64 | 0.881326714 | 0.123787562 | 0.001631783 | 0.047915567 |
| Austin | 2053 | 4 | Urban Restricted Access | 65 | 0.891306488 | 0.125944556 | 0.001638406 | 0.048760529 |
| Austin | 2053 | 4 | Urban Restricted Access | 66 | 0.926147607 | 0.128089111 | 0.001651825 | 0.049605238 |
| Austin | 2053 | 4 | Urban Restricted Access | 67 | 0.959948692 | 0.130169649 | 0.001664844 | 0.050424733 |
| Austin | 2053 | 4 | Urban Restricted Access | 68 | 0.992755628 | 0.132188995 | 0.001677479 | 0.051220124 |
| Austin | 2053 | 4 | Urban Restricted Access | 69 | 1.024611638 | 0.134149809 | 0.001689748 | 0.051992461 |
| Austin | 2053 | 4 | Urban Restricted Access | 70 | 1.055557476 | 0.1360546 | 0.001701667 | 0.052742731 |
| Austin | 2053 | 4 | Urban Restricted Access | 71 | 1.120327602 | 0.138540076 | 0.001720507 | 0.053720652 |
| Austin | 2053 | 4 | Urban Restricted Access | 72 | 1.183298558 | 0.140956511 | 0.001738824 | 0.054671408 |
| Austin | 2053 | 4 | Urban Restricted Access | 73 | 1.244544283 | 0.143306742 | 0.001756638 | 0.055596116 |
| Austin | 2053 | 4 | Urban Restricted Access | 74 | 1.304134717 | 0.145593453 | 0.001773972 | 0.056495832 |
| Austin | 2053 | 4 | Urban Restricted Access | 75 | 1.362136074 | 0.147819186 | 0.001790843 | 0.057371556 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 2.5 | 4.277809359 | 1.069038649 | 0.009852123 | 0.422921905 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 3 | 3.774522926 | 0.910582547 | 0.008410498 | 0.360066914 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 4 | 3.145414884 | 0.712512421 | 0.006608466 | 0.281498174 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 5 | 2.767950059 | 0.593670345 | 0.005527247 | 0.23435693 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 6 | 2.512661534 | 0.51274801 | 0.004806995 | 0.202264965 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 7 | 2.330312588 | 0.454946343 | 0.00429253 | 0.179342133 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 8 | 2.193550878 | 0.411595093 | 0.003906681 | 0.162150009 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 9 | 2.087180659 | 0.377877454 | 0.003606576 | 0.148778357 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 10 | 2.002084484 | 0.350903342 | 0.003366492 | 0.138081035 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 11 | 1.929935629 | 0.327149084 | 0.003173046 | 0.12866071 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 12 | 1.869811583 | 0.307353869 | 0.00301184 | 0.120810438 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 13 | 1.81893739 | 0.290604072 | 0.002875436 | 0.114167901 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 14 | 1.775330939 | 0.276247102 | 0.002758517 | 0.108474298 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 15 | 1.737538681 | 0.263804396 | 0.002657188 | 0.103539841 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 16 | 1.685156716 | 0.249709507 | 0.002563535 | 0.097947882 |

| Austin | 2053 | 5 Urban Unrestricted Access | 17 | 1.638937336 | 0.237272841 | 0.0024809 | 0.093013801 |
|--------|------|------------------------------|----|-------------|-------------|-----------|-------------|
| Austin | 2053 | 5 Urban Unrestricted Access | 18 | 1.597853442 | 0.226218026 | 0.002407446 | 0.088627951 |
| Austin | 2053 | 5 Urban Unrestricted Access | 19 | 1.561094169 | 0.216326876 | 0.002341725 | 0.084703769 |
| Austin | 2053 | 5 Urban Unrestricted Access | 20 | 1.528010822 | 0.207424841 | 0.002282575 | 0.081172006 |
| Austin | 2053 | 5 Urban Unrestricted Access | 21 | 1.467436741 | 0.199194163 | 0.002222466 | 0.077906585 |
| Austin | 2053 | 5 Urban Unrestricted Access | 22 | 1.412369394 | 0.191711727 | 0.002167822 | 0.074938022 |
| Austin | 2053 | 5 Urban Unrestricted Access | 23 | 1.362090512 | 0.184879939 | 0.002117929 | 0.072227594 |
| Austin | 2053 | 5 Urban Unrestricted Access | 24 | 1.316001537 | 0.178617466 | 0.002072195 | 0.069743035 |
| Austin | 2053 | 5 Urban Unrestricted Access | 25 | 1.27359968 | 0.172855991 | 0.002030118 | 0.06745724 |
| Austin | 2053 | 5 Urban Unrestricted Access | 26 | 1.258922094 | 0.167706168 | 0.001984798 | 0.065419999 |
| Austin | 2053 | 5 Urban Unrestricted Access | 27 | 1.245331736 | 0.162937815 | 0.001942835 | 0.063533665 |
| Austin | 2053 | 5 Urban Unrestricted Access | 28 | 1.232712118 | 0.158510057 | 0.001903869 | 0.061782069 |
| Austin | 2053 | 5 Urban Unrestricted Access | 29 | 1.220962818 | 0.154387663 | 0.00186759 | 0.060151273 |
| Austin | 2053 | 5 Urban Unrestricted Access | 30 | 1.209996805 | 0.150540094 | 0.00183373 | 0.058629196 |
| Austin | 2053 | 5 Urban Unrestricted Access | 31 | 1.182117922 | 0.142923789 | 0.001805675 | 0.055585033 |
| Austin | 2053 | 5 Urban Unrestricted Access | 32 | 1.155981469 | 0.135783503 | 0.001779373 | 0.052731129 |
| Austin | 2053 | 5 Urban Unrestricted Access | 33 | 1.131429043 | 0.129075961 | 0.001754666 | 0.05005019 |
| Austin | 2053 | 5 Urban Unrestricted Access | 34 | 1.108320877 | 0.12276298 | 0.001731412 | 0.047526953 |
| Austin | 2053 | 5 Urban Unrestricted Access | 35 | 1.086533178 | 0.116810742 | 0.001709486 | 0.045147901 |
| Austin | 2053 | 5 Urban Unrestricted Access | 36 | 1.063923251 | 0.112818213 | 0.001695622 | 0.04354059 |
| Austin | 2053 | 5 Urban Unrestricted Access | 37 | 1.042535482 | 0.109041497 | 0.001682508 | 0.042020161 |
| Austin | 2053 | 5 Urban Unrestricted Access | 38 | 1.022273386 | 0.105463556 | 0.001670084 | 0.040579754 |
| Austin | 2053 | 5 Urban Unrestricted Access | 39 | 1.003050371 | 0.102069099 | 0.001658297 | 0.039213215 |
| Austin | 2053 | 5 Urban Unrestricted Access | 40 | 0.984788507 | 0.098844364 | 0.0016471 | 0.037915002 |
| Austin | 2053 | 5 Urban Unrestricted Access | 41 | 0.970293061 | 0.095778855 | 0.001636806 | 0.036680529 |
| Austin | 2053 | 5 Urban Unrestricted Access | 42 | 0.956487875 | 0.092859322 | 0.001627002 | 0.035504839 |
| Austin | 2053 | 5 Urban Unrestricted Access | 43 | 0.943324791 | 0.090075582 | 0.001617653 | 0.034383833 |
| Austin | 2053 | 5 Urban Unrestricted Access | 44 | 0.930760029 | 0.087418375 | 0.00160873 | 0.033313782 |
| Austin | 2053 | 5 Urban Unrestricted Access | 45 | 0.918753701 | 0.084879267 | 0.001600204 | 0.032291289 |
| Austin | 2053 | 5 Urban Unrestricted Access | 46 | 0.91183657 | 0.081624691 | 0.001592041 | 0.030983935 |
| Austin | 2053 | 5 Urban Unrestricted Access | 47 | 0.905213785 | 0.078508607 | 0.001584225 | 0.029732213 |
| Austin | 2053 | 5 Urban Unrestricted Access | 48 | 0.898866949 | 0.075522361 | 0.001576735 | 0.028532646 |
| Austin | 2053 | 5 Urban Unrestricted Access | 49 | 0.892779168 | 0.072658002 | 0.001569551 | 0.027382041 |
| Austin | 2053 | 5 Urban Unrestricted Access | 50 | 0.886934899 | 0.069908217 | 0.001562654 | 0.026277461 |
| Austin | 2053 | 5 Urban Unrestricted Access | 51 | 0.88496289 | 0.066964323 | 0.0015575 | 0.025096192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2053 | 5 | Urban Unrestricted Access | 52 | 0.883066728 | 0.064133656 | 0.001552545 | 0.023960356 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 53 | 0.88124212 | 0.061409806 | 0.001547776 | 0.022867382 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 54 | 0.879485089 | 0.05878684 | 0.001543185 | 0.021814889 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 55 | 0.87779195 | 0.056259254 | 0.00153876 | 0.020800668 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 56 | 0.881151172 | 0.055078495 | 0.001537047 | 0.020323305 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 57 | 0.884392526 | 0.053939166 | 0.001535395 | 0.019862693 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 58 | 0.887522109 | 0.052839124 | 0.0015338 | 0.019417963 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 59 | 0.890545605 | 0.051776372 | 0.001532258 | 0.018988309 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 60 | 0.893468318 | 0.050749045 | 0.001530768 | 0.018572977 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 61 | 0.906029902 | 0.051636298 | 0.001534551 | 0.01891562 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 62 | 0.918186274 | 0.05249493 | 0.001538212 | 0.01924721 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 63 | 0.929956729 | 0.053326303 | 0.001541757 | 0.019568274 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 64 | 0.941359358 | 0.054131696 | 0.001545191 | 0.019879304 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 65 | 0.952411136 | 0.054912308 | 0.00154852 | 0.020180764 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 66 | 0.98049686 | 0.05573448 | 0.001559254 | 0.020500871 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 67 | 1.007744204 | 0.056532109 | 0.001569667 | 0.020811422 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 68 | 1.034190155 | 0.057306279 | 0.001579774 | 0.021112839 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 69 | 1.059869557 | 0.058058009 | 0.001589588 | 0.02140552 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 70 | 1.084815262 | 0.058788261 | 0.001599121 | 0.021689838 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 71 | 1.150469678 | 0.059733649 | 0.001616996 | 0.02205413 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 72 | 1.214300359 | 0.060652776 | 0.001634374 | 0.022408302 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 73 | 1.276382255 | 0.061546722 | 0.001651275 | 0.022752771 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 74 | 1.336786262 | 0.062416507 | 0.00166772 | 0.02308793 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 75 | 1.395579495 | 0.063263097 | 0.001683727 | 0.023414151 |
| Austin | 2054 | 2 | Rural Restricted Access | 2.5 | 6.650249035 | 8.63840378 | 0.011856919 | 3.436374237 |
| Austin | 2054 | 2 | Rural Restricted Access | 3 | 5.803684553 | 7.356974096 | 0.010168674 | 2.926496549 |
| Austin | 2054 | 2 | Rural Restricted Access | 4 | 4.74547895 | 5.75518699 | 0.008058368 | 2.28914944 |
| Austin | 2054 | 2 | Rural Restricted Access | 5 | 4.110555589 | 4.794114726 | 0.006792184 | 1.906741174 |
| Austin | 2054 | 2 | Rural Restricted Access | 6 | 3.658097853 | 4.135255152 | 0.005949251 | 1.644600738 |
| Austin | 2054 | 2 | Rural Restricted Access | 7 | 3.334913756 | 3.664641171 | 0.005347157 | 1.457357569 |
| Austin | 2054 | 2 | Rural Restricted Access | 8 | 3.092525684 | 3.311680685 | 0.004895586 | 1.316925192 |
| Austin | 2054 | 2 | Rural Restricted Access | 9 | 2.904001627 | 3.037155862 | 0.004544364 | 1.20770001 |
| Austin | 2054 | 2 | Rural Restricted Access | 10 | 2.753182382 | 2.817536004 | 0.004263386 | 1.120319865 |
| Austin | 2054 | 2 | Rural Restricted Access | 11 | 2.623371499 | 2.624049267 | 0.004069196 | 1.04335334 |
| Austin | 2054 | 2 | Rural Restricted Access | 12 | 2.515195763 | 2.462810319 | 0.003907371 | 0.97921457 |

| Austin | 2054 | 2 Rural Restricted Access | 13 | 2.423662447 | 2.326377363 | 0.003770442 | 0.924943302 |
|--------|------|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2054 | 2 Rural Restricted Access | 14 | 2.34520532  | 2.20943483  | 0.003653075 | 0.878425073 |
| Austin | 2054 | 2 Rural Restricted Access | 15 | 2.277209143 | 2.108084634 | 0.003551356 | 0.838109274 |
| Austin | 2054 | 2 Rural Restricted Access | 16 | 2.184925482 | 1.992672531 | 0.003433883 | 0.792198385 |
| Austin | 2054 | 2 Rural Restricted Access | 17 | 2.103498723 | 1.890838322 | 0.003330231 | 0.751688777 |
| Austin | 2054 | 2 Rural Restricted Access | 18 | 2.031119381 | 1.800319026 | 0.003238095 | 0.715680237 |
| Austin | 2054 | 2 Rural Restricted Access | 19 | 1.966358918 | 1.719328076 | 0.003155658 | 0.683462069 |
| Austin | 2054 | 2 Rural Restricted Access | 20 | 1.9080745   | 1.646436221 | 0.003081464 | 0.654465718 |
| Austin | 2054 | 2 Rural Restricted Access | 21 | 1.854984597 | 1.584321343 | 0.003011847 | 0.629742539 |
| Austin | 2054 | 2 Rural Restricted Access | 22 | 1.806721049 | 1.527853272 | 0.002948558 | 0.607266922 |
| Austin | 2054 | 2 Rural Restricted Access | 23 | 1.762654331 | 1.476295468 | 0.002890773 | 0.586745706 |
| Austin | 2054 | 2 Rural Restricted Access | 24 | 1.72225984  | 1.429034147 | 0.002837803 | 0.567934591 |
| Austin | 2054 | 2 Rural Restricted Access | 25 | 1.685096908 | 1.385553732 | 0.002789071 | 0.550628366 |
| Austin | 2054 | 2 Rural Restricted Access | 26 | 1.646304065 | 1.346220983 | 0.002755786 | 0.534966775 |
| Austin | 2054 | 2 Rural Restricted Access | 27 | 1.610384767 | 1.309801772 | 0.002724967 | 0.520465301 |
| Austin | 2054 | 2 Rural Restricted Access | 28 | 1.577031133 | 1.275983932 | 0.002696349 | 0.506999648 |
| Austin | 2054 | 2 Rural Restricted Access | 29 | 1.545977749 | 1.244498357 | 0.002669704 | 0.49446266  |
| Austin | 2054 | 2 Rural Restricted Access | 30 | 1.516994591 | 1.215111821 | 0.002644836 | 0.482761471 |
| Austin | 2054 | 2 Rural Restricted Access | 31 | 1.465819264 | 1.149368306 | 0.002585645 | 0.456587317 |
| Austin | 2054 | 2 Rural Restricted Access | 32 | 1.417842395 | 1.087733761 | 0.002530154 | 0.432049048 |
| Austin | 2054 | 2 Rural Restricted Access | 33 | 1.372773216 | 1.029834643 | 0.002478026 | 0.408997947 |
| Austin | 2054 | 2 Rural Restricted Access | 34 | 1.330355164 | 0.975341356 | 0.002428964 | 0.387302793 |
| Austin | 2054 | 2 Rural Restricted Access | 35 | 1.290361001 | 0.923961971 | 0.002382705 | 0.366847362 |
| Austin | 2054 | 2 Rural Restricted Access | 36 | 1.264056733 | 0.892815846 | 0.002368336 | 0.354441232 |
| Austin | 2054 | 2 Rural Restricted Access | 37 | 1.239174317 | 0.863353296 | 0.002354744 | 0.342705703 |
| Austin | 2054 | 2 Rural Restricted Access | 38 | 1.215601502 | 0.835441407 | 0.002341868 | 0.331587833 |
| Austin | 2054 | 2 Rural Restricted Access | 39 | 1.193237549 | 0.808960897 | 0.002329652 | 0.321040111 |
| Austin | 2054 | 2 Rural Restricted Access | 40 | 1.171991794 | 0.783804412 | 0.002318046 | 0.311019775 |
| Austin | 2054 | 2 Rural Restricted Access | 41 | 1.151787175 | 0.759873882 | 0.002307048 | 0.301487773 |
| Austin | 2054 | 2 Rural Restricted Access | 42 | 1.132544681 | 0.737082901 | 0.002296573 | 0.292409676 |
| Austin | 2054 | 2 Rural Restricted Access | 43 | 1.114197187 | 0.715351966 | 0.002286586 | 0.283753816 |
| Austin | 2054 | 2 Rural Restricted Access | 44 | 1.096683669 | 0.6946088   | 0.002277052 | 0.275491404 |
| Austin | 2054 | 2 Rural Restricted Access | 45 | 1.07994853  | 0.674787553 | 0.002267942 | 0.26759621  |
| Austin | 2054 | 2 Rural Restricted Access | 46 | 1.062249231 | 0.645174866 | 0.002246841 | 0.255808666 |
| Austin | 2054 | 2 Rural Restricted Access | 47 | 1.045303094 | 0.616822294 | 0.002226638 | 0.244522719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 2 | Rural Restricted Access | 48 | 1.029063045 | 0.589651079 | 0.002207277 | 0.23370702 |
| Austin | 2054 | 2 | Rural Restricted Access | 49 | 1.013485856 | 0.563588893 | 0.002188706 | 0.223332778 |
| Austin | 2054 | 2 | Rural Restricted Access | 50 | 0.998531754 | 0.538569195 | 0.002170877 | 0.213373505 |
| Austin | 2054 | 2 | Rural Restricted Access | 51 | 0.98348812 | 0.510324345 | 0.002148877 | 0.202131821 |
| Austin | 2054 | 2 | Rural Restricted Access | 52 | 0.969023087 | 0.483165836 | 0.002127722 | 0.191322508 |
| Austin | 2054 | 2 | Rural Restricted Access | 53 | 0.955103904 | 0.457032177 | 0.002107366 | 0.180921095 |
| Austin | 2054 | 2 | Rural Restricted Access | 54 | 0.941700247 | 0.43186643 | 0.002087763 | 0.170904919 |
| Austin | 2054 | 2 | Rural Restricted Access | 55 | 0.928783995 | 0.407615802 | 0.002068874 | 0.161252967 |
| Austin | 2054 | 2 | Rural Restricted Access | 56 | 0.92390047 | 0.399477113 | 0.002064962 | 0.158011975 |
| Austin | 2054 | 2 | Rural Restricted Access | 57 | 0.919188297 | 0.391623992 | 0.002061188 | 0.154884702 |
| Austin | 2054 | 2 | Rural Restricted Access | 58 | 0.914638612 | 0.384041668 | 0.002057544 | 0.151865266 |
| Austin | 2054 | 2 | Rural Restricted Access | 59 | 0.910243155 | 0.376716372 | 0.002054024 | 0.148948184 |
| Austin | 2054 | 2 | Rural Restricted Access | 60 | 0.905994212 | 0.369635252 | 0.00205062 | 0.146128338 |
| Austin | 2054 | 2 | Rural Restricted Access | 61 | 0.915886381 | 0.378067917 | 0.00206304 | 0.149471528 |
| Austin | 2054 | 2 | Rural Restricted Access | 62 | 0.925459447 | 0.38622856 | 0.00207506 | 0.152706874 |
| Austin | 2054 | 2 | Rural Restricted Access | 63 | 0.934728607 | 0.394130136 | 0.002086697 | 0.155839511 |
| Austin | 2054 | 2 | Rural Restricted Access | 64 | 0.943708105 | 0.401784787 | 0.002097972 | 0.158874252 |
| Austin | 2054 | 2 | Rural Restricted Access | 65 | 0.952411311 | 0.40920391 | 0.002108899 | 0.161815617 |
| Austin | 2054 | 2 | Rural Restricted Access | 66 | 0.980790574 | 0.416468414 | 0.002125074 | 0.164697948 |
| Austin | 2054 | 2 | Rural Restricted Access | 67 | 1.008322695 | 0.423516067 | 0.002140767 | 0.167494239 |
| Austin | 2054 | 2 | Rural Restricted Access | 68 | 1.035045047 | 0.430356436 | 0.002155997 | 0.170208287 |
| Austin | 2054 | 2 | Rural Restricted Access | 69 | 1.060992839 | 0.436998534 | 0.002170787 | 0.172843666 |
| Austin | 2054 | 2 | Rural Restricted Access | 70 | 1.086199265 | 0.443450857 | 0.002185154 | 0.175403749 |
| Austin | 2054 | 2 | Rural Restricted Access | 71 | 1.138828317 | 0.452214582 | 0.002206958 | 0.178879941 |
| Austin | 2054 | 2 | Rural Restricted Access | 72 | 1.189995451 | 0.460734871 | 0.002228157 | 0.182259571 |
| Austin | 2054 | 2 | Rural Restricted Access | 73 | 1.239760745 | 0.469021727 | 0.002248776 | 0.185546609 |
| Austin | 2054 | 2 | Rural Restricted Access | 74 | 1.288181032 | 0.477084614 | 0.002268836 | 0.188744808 |
| Austin | 2054 | 2 | Rural Restricted Access | 75 | 1.335310111 | 0.48493249 | 0.002288362 | 0.191857722 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 2.5 | 4.750035077 | 2.52019222 | 0.010407788 | 1.000399236 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 3 | 4.188164251 | 2.146168542 | 0.008898702 | 0.851753869 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 4 | 3.485825718 | 1.678638944 | 0.007012343 | 0.665947161 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 5 | 3.064422598 | 1.398121185 | 0.005880528 | 0.554463136 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 6 | 2.774064366 | 1.206717031 | 0.005126474 | 0.47840613 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 7 | 2.56666563 | 1.069999778 | 0.004587863 | 0.424079697 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 8 | 2.411116577 | 0.967461839 | 0.004183906 | 0.383334872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 3 | Rural Unrestricted Access | 9 | 2.290133981 | 0.887710108 | 0.003869716 | 0.351644453 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 10 | 2.193347904 | 0.823908723 | 0.003618365 | 0.326292117 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 11 | 2.108603963 | 0.767734736 | 0.003420538 | 0.30397165 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 12 | 2.037984012 | 0.72092308 | 0.003255682 | 0.28537126 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 13 | 1.978228669 | 0.681313217 | 0.003116189 | 0.269632469 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 14 | 1.927009804 | 0.647361907 | 0.002996623 | 0.256142076 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 15 | 1.88262012 | 0.617937437 | 0.002893 | 0.244450403 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 16 | 1.82007266 | 0.584480014 | 0.002794737 | 0.231154871 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 17 | 1.764883724 | 0.554958758 | 0.002708036 | 0.219423519 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 18 | 1.715826892 | 0.528717641 | 0.002630967 | 0.208995651 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 19 | 1.671933937 | 0.505238748 | 0.002562011 | 0.199665453 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 20 | 1.632430278 | 0.484107744 | 0.002499951 | 0.191268275 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 21 | 1.569350498 | 0.46531729 | 0.002436371 | 0.183802721 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 22 | 1.512005244 | 0.448235059 | 0.002378571 | 0.177015855 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 23 | 1.459646533 | 0.432638239 | 0.002325797 | 0.17081915 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 24 | 1.411651049 | 0.418341154 | 0.002277421 | 0.165138838 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 25 | 1.367495203 | 0.405187837 | 0.002232916 | 0.159912951 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 26 | 1.34940821 | 0.393374038 | 0.002187913 | 0.155222881 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 27 | 1.332660995 | 0.382435336 | 0.002146245 | 0.150880224 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 28 | 1.31711001 | 0.37227797 | 0.002107552 | 0.146847756 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 29 | 1.302631506 | 0.362821112 | 0.002071528 | 0.14309339 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 30 | 1.289118235 | 0.353994711 | 0.002037906 | 0.139589315 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 31 | 1.256897308 | 0.335443781 | 0.002003033 | 0.132192155 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 32 | 1.226690189 | 0.318052283 | 0.001970339 | 0.125257317 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 33 | 1.198313804 | 0.301714816 | 0.001939627 | 0.118742772 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 34 | 1.171606619 | 0.286338376 | 0.001910722 | 0.112611435 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 35 | 1.146425558 | 0.27184059 | 0.001883468 | 0.106830461 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 36 | 1.123014873 | 0.262582577 | 0.001869823 | 0.103125034 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 37 | 1.100869631 | 0.253824997 | 0.001856915 | 0.0996199 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 38 | 1.079889928 | 0.245528342 | 0.001844687 | 0.096299247 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 39 | 1.059986107 | 0.237657156 | 0.001833086 | 0.093148884 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 40 | 1.041077477 | 0.23017953 | 0.001822064 | 0.090156039 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 41 | 1.023095813 | 0.223064711 | 0.001811627 | 0.087308401 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 42 | 1.00597042 | 0.216288693 | 0.001801687 | 0.084596364 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 43 | 0.989641556 | 0.209827839 | 0.00179221 | 0.082010469 |

| Austin | 2054 | 3 | Rural Unrestricted Access | 44 | 0.974054913 | 0.20366066 | 0.001783163 | 0.079542114 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 3 | Rural Unrestricted Access | 45 | 0.95916101 | 0.197767577 | 0.001774518 | 0.077183464 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 46 | 0.946995497 | 0.189632829 | 0.001764653 | 0.073934311 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 47 | 0.935347666 | 0.181844241 | 0.001755209 | 0.070823419 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 48 | 0.924185161 | 0.174380177 | 0.001746157 | 0.067842147 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 49 | 0.913478269 | 0.167220768 | 0.001737475 | 0.06498256 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 50 | 0.903199652 | 0.160347736 | 0.001729141 | 0.062237357 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 51 | 0.904530352 | 0.152790407 | 0.001722164 | 0.059224826 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 52 | 0.905809871 | 0.145523744 | 0.001715456 | 0.056328162 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 53 | 0.907041106 | 0.138531294 | 0.001709001 | 0.053540806 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 54 | 0.90822674 | 0.131797824 | 0.001702785 | 0.050856686 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 55 | 0.909369259 | 0.125309208 | 0.001696795 | 0.048270169 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 56 | 0.912076558 | 0.122739845 | 0.001693412 | 0.047244131 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 57 | 0.914688864 | 0.120260636 | 0.001690149 | 0.046254093 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 58 | 0.91721109 | 0.117866916 | 0.001686998 | 0.045298195 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 59 | 0.919647817 | 0.11555434 | 0.001683953 | 0.044374701 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 60 | 0.922003319 | 0.113318849 | 0.001681011 | 0.043481989 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 61 | 0.935384586 | 0.115599207 | 0.001685523 | 0.044379753 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 62 | 0.9483342 | 0.117806004 | 0.001689889 | 0.045248556 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 63 | 0.960872714 | 0.119942744 | 0.001694117 | 0.046089778 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 64 | 0.9730194 | 0.122012711 | 0.001698212 | 0.046904712 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 65 | 0.984792341 | 0.124018987 | 0.001702182 | 0.047694572 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 66 | 1.01305998 | 0.126057201 | 0.001714204 | 0.048497398 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 67 | 1.040483808 | 0.128034573 | 0.001725867 | 0.049276258 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 68 | 1.067101053 | 0.129953786 | 0.001737187 | 0.050032212 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 69 | 1.092946784 | 0.13181737 | 0.001748179 | 0.050766253 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 70 | 1.118054066 | 0.133627709 | 0.001758857 | 0.051479322 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 71 | 1.182116764 | 0.135983203 | 0.001777984 | 0.052402894 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 72 | 1.244399943 | 0.138273267 | 0.001796579 | 0.053300811 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 73 | 1.304976734 | 0.140500589 | 0.001814665 | 0.054174128 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 74 | 1.363916314 | 0.142667713 | 0.001832263 | 0.055023842 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 75 | 1.421284172 | 0.144777048 | 0.00184939 | 0.055850896 |
| Austin | 2054 | 4 | Urban Restricted Access | 2.5 | 4.704493127 | 2.551278884 | 0.010185874 | 1.01331784 |
| Austin | 2054 | 4 | Urban Restricted Access | 3 | 4.070834564 | 2.172356818 | 0.008685802 | 0.862675391 |
| Austin | 2054 | 4 | Urban Restricted Access | 4 | 3.27876136 | 1.698704235 | 0.006810712 | 0.67437233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 4 | Urban Restricted Access | 5 | 2.803517437 | 1.414512685 | 0.005685658 | 0.561390494 |
| Austin | 2054 | 4 | Urban Restricted Access | 6 | 2.485369712 | 1.220432082 | 0.004941068 | 0.484251607 |
| Austin | 2054 | 4 | Urban Restricted Access | 7 | 2.258121337 | 1.08180308 | 0.004409218 | 0.429152403 |
| Austin | 2054 | 4 | Urban Restricted Access | 8 | 2.087685055 | 0.977831329 | 0.004010331 | 0.387828 |
| Austin | 2054 | 4 | Urban Restricted Access | 9 | 1.955123503 | 0.896964411 | 0.003700085 | 0.355686797 |
| Austin | 2054 | 4 | Urban Restricted Access | 10 | 1.849074261 | 0.832270877 | 0.003451888 | 0.329973835 |
| Austin | 2054 | 4 | Urban Restricted Access | 11 | 1.770972872 | 0.775368388 | 0.003265885 | 0.307377105 |
| Austin | 2054 | 4 | Urban Restricted Access | 12 | 1.705888382 | 0.727949647 | 0.003110883 | 0.288546497 |
| Austin | 2054 | 4 | Urban Restricted Access | 13 | 1.650816889 | 0.687826097 | 0.002979727 | 0.272612905 |
| Austin | 2054 | 4 | Urban Restricted Access | 14 | 1.603612753 | 0.653434483 | 0.002867308 | 0.258955541 |
| Austin | 2054 | 4 | Urban Restricted Access | 15 | 1.562702502 | 0.623628417 | 0.002769878 | 0.247119158 |
| Austin | 2054 | 4 | Urban Restricted Access | 16 | 1.519490241 | 0.58961968 | 0.002663068 | 0.233609261 |
| Austin | 2054 | 4 | Urban Restricted Access | 17 | 1.481361776 | 0.55961197 | 0.002568825 | 0.221688762 |
| Austin | 2054 | 4 | Urban Restricted Access | 18 | 1.447469807 | 0.53293845 | 0.002485053 | 0.211092764 |
| Austin | 2054 | 4 | Urban Restricted Access | 19 | 1.417145413 | 0.50907267 | 0.002410099 | 0.201612134 |
| Austin | 2054 | 4 | Urban Restricted Access | 20 | 1.389853459 | 0.487593467 | 0.00234264 | 0.193079567 |
| Austin | 2054 | 4 | Urban Restricted Access | 21 | 1.356271697 | 0.469025242 | 0.002283463 | 0.185681613 |
| Austin | 2054 | 4 | Urban Restricted Access | 22 | 1.325742822 | 0.452145037 | 0.002229665 | 0.1789562 |
| Austin | 2054 | 4 | Urban Restricted Access | 23 | 1.297868632 | 0.436732677 | 0.002180546 | 0.172815606 |
| Austin | 2054 | 4 | Urban Restricted Access | 24 | 1.272317291 | 0.422604679 | 0.002135519 | 0.167186728 |
| Austin | 2054 | 4 | Urban Restricted Access | 25 | 1.248810057 | 0.409606922 | 0.002094095 | 0.162008161 |
| Austin | 2054 | 4 | Urban Restricted Access | 26 | 1.226291694 | 0.397970827 | 0.002061026 | 0.157365789 |
| Austin | 2054 | 4 | Urban Restricted Access | 27 | 1.205441358 | 0.387196666 | 0.002030406 | 0.153067296 |
| Austin | 2054 | 4 | Urban Restricted Access | 28 | 1.186080331 | 0.377192088 | 0.002001973 | 0.149075838 |
| Austin | 2054 | 4 | Urban Restricted Access | 29 | 1.168054548 | 0.36787748 | 0.001975501 | 0.145359654 |
| Austin | 2054 | 4 | Urban Restricted Access | 30 | 1.151230483 | 0.359183847 | 0.001950794 | 0.141891215 |
| Austin | 2054 | 4 | Urban Restricted Access | 31 | 1.125612127 | 0.340185717 | 0.001922036 | 0.134314125 |
| Austin | 2054 | 4 | Urban Restricted Access | 32 | 1.101594919 | 0.322374971 | 0.001895075 | 0.127210603 |
| Austin | 2054 | 4 | Urban Restricted Access | 33 | 1.079033298 | 0.305643664 | 0.001869749 | 0.120537598 |
| Austin | 2054 | 4 | Urban Restricted Access | 34 | 1.057798832 | 0.289896551 | 0.001845912 | 0.114257122 |
| Austin | 2054 | 4 | Urban Restricted Access | 35 | 1.037777764 | 0.275049274 | 0.001823438 | 0.108335531 |
| Austin | 2054 | 4 | Urban Restricted Access | 36 | 1.022084873 | 0.26581377 | 0.001812162 | 0.1046445 |
| Austin | 2054 | 4 | Urban Restricted Access | 37 | 1.007240245 | 0.257077482 | 0.001801495 | 0.101152984 |
| Austin | 2054 | 4 | Urban Restricted Access | 38 | 0.993176914 | 0.248800999 | 0.00179139 | 0.097845233 |
| Austin | 2054 | 4 | Urban Restricted Access | 39 | 0.97983478 | 0.240948951 | 0.001781803 | 0.09470711 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 4 | Urban Restricted Access | 40 | 0.967159752 | 0.233489506 | 0.001772695 | 0.091725893 |
| Austin | 2054 | 4 | Urban Restricted Access | 41 | 0.955106535 | 0.226392687 | 0.001764062 | 0.088889607 |
| Austin | 2054 | 4 | Urban Restricted Access | 42 | 0.94362728 | 0.219633813 | 0.001755841 | 0.086188383 |
| Austin | 2054 | 4 | Urban Restricted Access | 43 | 0.932681944 | 0.213189304 | 0.001748002 | 0.083612797 |
| Austin | 2054 | 4 | Urban Restricted Access | 44 | 0.922234123 | 0.207037728 | 0.001740519 | 0.081154283 |
| Austin | 2054 | 4 | Urban Restricted Access | 45 | 0.91225065 | 0.201159555 | 0.001733368 | 0.078805036 |
| Austin | 2054 | 4 | Urban Restricted Access | 46 | 0.904149011 | 0.192717966 | 0.001721232 | 0.075442267 |
| Austin | 2054 | 4 | Urban Restricted Access | 47 | 0.896392122 | 0.184635594 | 0.001709613 | 0.072222595 |
| Austin | 2054 | 4 | Urban Restricted Access | 48 | 0.888958438 | 0.176889987 | 0.001698477 | 0.069137075 |
| Austin | 2054 | 4 | Urban Restricted Access | 49 | 0.881828169 | 0.169460527 | 0.001687796 | 0.066177495 |
| Austin | 2054 | 4 | Urban Restricted Access | 50 | 0.87498311 | 0.162328246 | 0.001677542 | 0.063336299 |
| Austin | 2054 | 4 | Urban Restricted Access | 51 | 0.868729502 | 0.154392054 | 0.001665881 | 0.060176919 |
| Austin | 2054 | 4 | Urban Restricted Access | 52 | 0.862716417 | 0.146761101 | 0.001654669 | 0.057139054 |
| Austin | 2054 | 4 | Urban Restricted Access | 53 | 0.856930241 | 0.139418108 | 0.001643879 | 0.054215825 |
| Austin | 2054 | 4 | Urban Restricted Access | 54 | 0.851358368 | 0.132347078 | 0.001633489 | 0.051400864 |
| Austin | 2054 | 4 | Urban Restricted Access | 55 | 0.845989108 | 0.125533177 | 0.001623477 | 0.048688265 |
| Austin | 2054 | 4 | Urban Restricted Access | 56 | 0.844073893 | 0.123089586 | 0.001619065 | 0.047712602 |
| Austin | 2054 | 4 | Urban Restricted Access | 57 | 0.842225878 | 0.120731736 | 0.001614807 | 0.046771173 |
| Austin | 2054 | 4 | Urban Restricted Access | 58 | 0.840441589 | 0.11845519 | 0.001610696 | 0.045862207 |
| Austin | 2054 | 4 | Urban Restricted Access | 59 | 0.838717783 | 0.116255816 | 0.001606724 | 0.044984053 |
| Austin | 2054 | 4 | Urban Restricted Access | 60 | 0.837051438 | 0.114129754 | 0.001602885 | 0.044135171 |
| Austin | 2054 | 4 | Urban Restricted Access | 61 | 0.848380873 | 0.116576674 | 0.001610412 | 0.04509374 |
| Austin | 2054 | 4 | Urban Restricted Access | 62 | 0.859344842 | 0.118944662 | 0.001617695 | 0.046021388 |
| Austin | 2054 | 4 | Urban Restricted Access | 63 | 0.869960748 | 0.121237475 | 0.001624747 | 0.046919586 |
| Austin | 2054 | 4 | Urban Restricted Access | 64 | 0.880244908 | 0.123458638 | 0.001631579 | 0.047789716 |
| Austin | 2054 | 4 | Urban Restricted Access | 65 | 0.890212632 | 0.125611457 | 0.001638201 | 0.048633072 |
| Austin | 2054 | 4 | Urban Restricted Access | 66 | 0.92500462 | 0.127751765 | 0.001651617 | 0.049476189 |
| Austin | 2054 | 4 | Urban Restricted Access | 67 | 0.958758041 | 0.129828182 | 0.001664634 | 0.050294139 |
| Austin | 2054 | 4 | Urban Restricted Access | 68 | 0.991518714 | 0.131843529 | 0.001677267 | 0.051088031 |
| Austin | 2054 | 4 | Urban Restricted Access | 69 | 1.023329803 | 0.13380046 | 0.001689534 | 0.051858912 |
| Austin | 2054 | 4 | Urban Restricted Access | 70 | 1.054232003 | 0.135701478 | 0.001701451 | 0.052607768 |
| Austin | 2054 | 4 | Urban Restricted Access | 71 | 1.118912379 | 0.138182492 | 0.001720288 | 0.053584042 |
| Austin | 2054 | 4 | Urban Restricted Access | 72 | 1.181796077 | 0.140594588 | 0.001738602 | 0.054533197 |
| Austin | 2054 | 4 | Urban Restricted Access | 73 | 1.242956934 | 0.1429406 | 0.001756414 | 0.055456348 |
| Austin | 2054 | 4 | Urban Restricted Access | 74 | 1.302464795 | 0.145223206 | 0.001773745 | 0.056354549 |

| Austin | 2054 | 4 | Urban Restricted Access | 75 | 1.36038578 | 0.147444942 | 0.001790614 | 0.057228798 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 2.5 | 4.27276563 | 1.068560389 | 0.009851005 | 0.422738915 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 3 | 3.77005482 | 0.91017967 | 0.008409542 | 0.359913639 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 4 | 3.141666307 | 0.712203771 | 0.006607715 | 0.281382043 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 5 | 2.764633199 | 0.593418232 | 0.005526618 | 0.234263085 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 6 | 2.509635805 | 0.512527134 | 0.004806448 | 0.202183441 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 7 | 2.327494809 | 0.454747779 | 0.004292041 | 0.179269409 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 8 | 2.190889063 | 0.411413262 | 0.003906236 | 0.162083885 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 9 | 2.084640148 | 0.377708638 | 0.003606165 | 0.148717367 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 10 | 1.999641017 | 0.350744939 | 0.003366109 | 0.138024152 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 11 | 1.927571031 | 0.326994497 | 0.003172683 | 0.128605322 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 12 | 1.867512709 | 0.307202463 | 0.003011495 | 0.120756297 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 13 | 1.816694129 | 0.290455357 | 0.002875105 | 0.114114814 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 14 | 1.773135346 | 0.276100694 | 0.0027582 | 0.108422115 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 15 | 1.735384401 | 0.263659987 | 0.002656882 | 0.103488442 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 16 | 1.683061088 | 0.249567924 | 0.002563239 | 0.097897565 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 17 | 1.636893459 | 0.237133751 | 0.002480613 | 0.092964438 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 18 | 1.595855567 | 0.226081153 | 0.002407168 | 0.088579436 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 19 | 1.559137452 | 0.216191987 | 0.002341453 | 0.084656014 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 20 | 1.52609115 | 0.207291737 | 0.002282311 | 0.081124934 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 21 | 1.4655922 | 0.199063066 | 0.002222209 | 0.077860286 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 22 | 1.410593156 | 0.191582457 | 0.002167572 | 0.074892424 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 23 | 1.360376637 | 0.184752335 | 0.002117685 | 0.072182638 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 24 | 1.314344827 | 0.17849139 | 0.002071956 | 0.069698666 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 25 | 1.271995563 | 0.172731321 | 0.002029885 | 0.067413413 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 26 | 1.257336675 | 0.16758175 | 0.001984569 | 0.06537614 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 27 | 1.24376363 | 0.162813629 | 0.00194261 | 0.063489776 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 28 | 1.231160089 | 0.158386088 | 0.001903649 | 0.061738153 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 29 | 1.219425757 | 0.154263894 | 0.001867374 | 0.060107331 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 30 | 1.208473714 | 0.150416513 | 0.001833518 | 0.05858523 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 31 | 1.180628293 | 0.142802722 | 0.001805466 | 0.055542036 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 32 | 1.154523212 | 0.135664792 | 0.001779167 | 0.052689041 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 33 | 1.130000256 | 0.128959464 | 0.001754462 | 0.050008954 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 34 | 1.106919828 | 0.122648567 | 0.001731211 | 0.04748652 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 35 | 1.08515828 | 0.116698293 | 0.001709288 | 0.045108226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 5 | Urban Unrestricted Access | 36 | 1.062578078 | 0.112705725 | 0.001695426 | 0.043500883 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 37 | 1.041218427 | 0.108928971 | 0.001682313 | 0.041980424 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 38 | 1.020982969 | 0.105350994 | 0.001669891 | 0.040539989 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 39 | 1.001785226 | 0.101956503 | 0.001658106 | 0.039173422 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 40 | 0.98354737 | 0.098731736 | 0.00164691 | 0.037875184 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 41 | 0.969070974 | 0.095666152 | 0.001636617 | 0.036640682 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 42 | 0.955283931 | 0.092746548 | 0.001626814 | 0.035464967 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 43 | 0.942138145 | 0.08996274 | 0.001617467 | 0.034343936 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 44 | 0.929589895 | 0.087305468 | 0.001608545 | 0.033273861 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 45 | 0.917599345 | 0.084766298 | 0.001600019 | 0.032251345 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 46 | 0.910691071 | 0.081511994 | 0.001591857 | 0.030944119 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 47 | 0.904076766 | 0.078396171 | 0.001584042 | 0.029692519 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 48 | 0.897738057 | 0.075410174 | 0.001576553 | 0.02849307 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 49 | 0.891658071 | 0.072546054 | 0.001569369 | 0.027342577 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 50 | 0.885821284 | 0.0697965 | 0.001562473 | 0.026238105 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 51 | 0.8838503 | 0.066852803 | 0.00155732 | 0.025056944 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 52 | 0.881955122 | 0.064022325 | 0.001552365 | 0.023921212 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 53 | 0.880131461 | 0.061298658 | 0.001547598 | 0.022828338 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 54 | 0.878375342 | 0.058675868 | 0.001543007 | 0.021775941 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 55 | 0.876683083 | 0.056148451 | 0.001538583 | 0.020761813 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 56 | 0.880035896 | 0.054966622 | 0.001536871 | 0.020284061 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 57 | 0.883271066 | 0.053826261 | 0.001535218 | 0.019823071 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 58 | 0.886394678 | 0.052725223 | 0.001533623 | 0.019377978 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 59 | 0.889412405 | 0.051661508 | 0.001532082 | 0.018947973 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 60 | 0.892329542 | 0.05063325 | 0.001530592 | 0.018532301 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 61 | 0.904874832 | 0.051518805 | 0.001534374 | 0.018874323 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 62 | 0.917015435 | 0.052375793 | 0.001538035 | 0.019205313 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 63 | 0.928770623 | 0.053205575 | 0.001541579 | 0.019525795 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 64 | 0.940158461 | 0.054009427 | 0.001545012 | 0.019836262 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 65 | 0.951195903 | 0.054788545 | 0.00154834 | 0.020137176 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 66 | 0.97924016 | 0.055609037 | 0.001559072 | 0.020456714 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 67 | 1.006447274 | 0.056405037 | 0.001569484 | 0.020766715 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 68 | 1.032854179 | 0.057177625 | 0.00157959 | 0.021067597 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 69 | 1.058495667 | 0.05792782 | 0.001589403 | 0.021359759 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 70 | 1.083404541 | 0.05865658 | 0.001598935 | 0.021643572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 5 | Urban Unrestricted Access | 71 | 1.14896454 | 0.059600179 | 0.001616807 | 0.022007283 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 72 | 1.212703429 | 0.060517567 | 0.001634182 | 0.02236089 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 73 | 1.274696046 | 0.061409821 | 0.001651082 | 0.022704809 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 74 | 1.335013187 | 0.06227796 | 0.001667525 | 0.023039433 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 75 | 1.393721872 | 0.063122948 | 0.001683529 | 0.023365134 |
| Austin | 2055 | 2 | Rural Restricted Access | 2.5 | 6.645344439 | 8.63346816 | 0.011855378 | 3.434413061 |
| Austin | 2055 | 2 | Rural Restricted Access | 3 | 5.799456276 | 7.352858172 | 0.010167372 | 2.924862232 |
| Austin | 2055 | 2 | Rural Restricted Access | 4 | 4.742096072 | 5.752095688 | 0.008057365 | 2.287923696 |
| Austin | 2055 | 2 | Rural Restricted Access | 5 | 4.10767995 | 4.791638197 | 0.006791361 | 1.905760574 |
| Austin | 2055 | 2 | Rural Restricted Access | 6 | 3.655578652 | 4.133113826 | 0.005948543 | 1.643753078 |
| Austin | 2055 | 2 | Rural Restricted Access | 7 | 3.332649153 | 3.662739276 | 0.005346531 | 1.456604866 |
| Austin | 2055 | 2 | Rural Restricted Access | 8 | 3.090452028 | 3.309958363 | 0.004895021 | 1.316243708 |
| Austin | 2055 | 2 | Rural Restricted Access | 9 | 2.902076487 | 3.035573208 | 0.004543847 | 1.207073917 |
| Austin | 2055 | 2 | Rural Restricted Access | 10 | 2.751376054 | 2.816065085 | 0.004262908 | 1.119738085 |
| Austin | 2055 | 2 | Rural Restricted Access | 11 | 2.62164378 | 2.622619975 | 0.004068739 | 1.042788026 |
| Austin | 2055 | 2 | Rural Restricted Access | 12 | 2.513533552 | 2.461415717 | 0.003906931 | 0.978662978 |
| Austin | 2055 | 2 | Rural Restricted Access | 13 | 2.422055667 | 2.325012114 | 0.003770017 | 0.924403321 |
| Austin | 2055 | 2 | Rural Restricted Access | 14 | 2.34364605 | 2.208094739 | 0.003652662 | 0.877895043 |
| Austin | 2055 | 2 | Rural Restricted Access | 15 | 2.27569105 | 2.106766349 | 0.003550954 | 0.83758787 |
| Austin | 2055 | 2 | Rural Restricted Access | 16 | 2.183440771 | 1.991386494 | 0.0034335 | 0.791689819 |
| Austin | 2055 | 2 | Rural Restricted Access | 17 | 2.102043467 | 1.88958074 | 0.003329865 | 0.751191539 |
| Austin | 2055 | 2 | Rural Restricted Access | 18 | 2.029690307 | 1.799086736 | 0.003237744 | 0.715193068 |
| Austin | 2055 | 2 | Rural Restricted Access | 19 | 1.96495327 | 1.718118417 | 0.00315532 | 0.68298391 |
| Austin | 2055 | 2 | Rural Restricted Access | 20 | 1.906689936 | 1.64524693 | 0.003081139 | 0.653995667 |
| Austin | 2055 | 2 | Rural Restricted Access | 21 | 1.853626948 | 1.58315153 | 0.003011526 | 0.629280313 |
| Austin | 2055 | 2 | Rural Restricted Access | 22 | 1.805387868 | 1.526701166 | 0.002948242 | 0.606811809 |
| Austin | 2055 | 2 | Rural Restricted Access | 23 | 1.76134349 | 1.475159529 | 0.002890461 | 0.586297087 |
| Austin | 2055 | 2 | Rural Restricted Access | 24 | 1.720969477 | 1.427913029 | 0.002837495 | 0.567491926 |
| Austin | 2055 | 2 | Rural Restricted Access | 25 | 1.683825385 | 1.384446249 | 0.002788766 | 0.550191178 |
| Austin | 2055 | 2 | Rural Restricted Access | 26 | 1.645050502 | 1.345110027 | 0.002755486 | 0.534528027 |
| Austin | 2055 | 2 | Rural Restricted Access | 27 | 1.609147833 | 1.308687599 | 0.00272467 | 0.52002511 |
| Austin | 2055 | 2 | Rural Restricted Access | 28 | 1.57580964 | 1.274866773 | 0.002696055 | 0.506558116 |
| Austin | 2055 | 2 | Rural Restricted Access | 29 | 1.544770632 | 1.243378418 | 0.002669414 | 0.49401988 |
| Austin | 2055 | 2 | Rural Restricted Access | 30 | 1.515800892 | 1.213989286 | 0.002644549 | 0.482317526 |
| Austin | 2055 | 2 | Rural Restricted Access | 31 | 1.464644592 | 1.148273821 | 0.002585368 | 0.456154656 |

| Austin | 2055 | 2 Rural Restricted Access | 32 | 1.416685561 | 1.086665573 | 0.002529885 | 0.431626965 |
|--------|------|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2055 | 2 Rural Restricted Access | 33 | 1.371633137 | 1.028791158 | 0.002477765 | 0.408585801 |
| Austin | 2055 | 2 Rural Restricted Access | 34 | 1.329230856 | 0.97432112 | 0.002428711 | 0.3869 |
| Austin | 2055 | 2 Rural Restricted Access | 35 | 1.289251563 | 0.922963656 | 0.00238246 | 0.366453387 |
| Austin | 2055 | 2 Rural Restricted Access | 36 | 1.262959494 | 0.891816683 | 0.002368093 | 0.354046981 |
| Austin | 2055 | 2 Rural Restricted Access | 37 | 1.238088618 | 0.86235333 | 0.002354503 | 0.34231119 |
| Austin | 2055 | 2 Rural Restricted Access | 38 | 1.214526736 | 0.83444068 | 0.002341628 | 0.331193073 |
| Austin | 2055 | 2 Rural Restricted Access | 39 | 1.192173155 | 0.807959448 | 0.002329413 | 0.320645116 |
| Austin | 2055 | 2 Rural Restricted Access | 40 | 1.170937254 | 0.782802277 | 0.002317809 | 0.310624557 |
| Austin | 2055 | 2 Rural Restricted Access | 41 | 1.150741502 | 0.758871064 | 0.002306813 | 0.301092342 |
| Austin | 2055 | 2 Rural Restricted Access | 42 | 1.131507453 | 0.736079432 | 0.00229634 | 0.292014042 |
| Austin | 2055 | 2 Rural Restricted Access | 43 | 1.113168011 | 0.714347875 | 0.002286354 | 0.283357989 |
| Austin | 2055 | 2 Rural Restricted Access | 44 | 1.09566218 | 0.693604117 | 0.002276822 | 0.275095393 |
| Austin | 2055 | 2 Rural Restricted Access | 45 | 1.078934386 | 0.673782304 | 0.002267713 | 0.267200023 |
| Austin | 2055 | 2 Rural Restricted Access | 46 | 1.061239381 | 0.644174328 | 0.002246615 | 0.255414283 |
| Austin | 2055 | 2 Rural Restricted Access | 47 | 1.044297355 | 0.615826265 | 0.002226414 | 0.244130063 |
| Austin | 2055 | 2 Rural Restricted Access | 48 | 1.028061246 | 0.588659372 | 0.002207055 | 0.23331602 |
| Austin | 2055 | 2 Rural Restricted Access | 49 | 1.012487836 | 0.562601332 | 0.002188486 | 0.222943366 |
| Austin | 2055 | 2 Rural Restricted Access | 50 | 0.997537362 | 0.537585613 | 0.00217066 | 0.212985618 |
| Austin | 2055 | 2 Rural Restricted Access | 51 | 0.982496945 | 0.509345662 | 0.002148661 | 0.201745876 |
| Austin | 2055 | 2 Rural Restricted Access | 52 | 0.968035005 | 0.482191863 | 0.002127509 | 0.190938432 |
| Austin | 2055 | 2 Rural Restricted Access | 53 | 0.954118798 | 0.456062735 | 0.002107155 | 0.180538817 |
| Austin | 2055 | 2 Rural Restricted Access | 54 | 0.940718007 | 0.430901353 | 0.002087555 | 0.170524372 |
| Austin | 2055 | 2 Rural Restricted Access | 55 | 0.927804517 | 0.406654931 | 0.002068667 | 0.160874089 |
| Austin | 2055 | 2 Rural Restricted Access | 56 | 0.922921923 | 0.398508349 | 0.002064755 | 0.157629986 |
| Austin | 2055 | 2 Rural Restricted Access | 57 | 0.918210648 | 0.390647612 | 0.00206098 | 0.154499711 |
| Austin | 2055 | 2 Rural Restricted Access | 58 | 0.91366183 | 0.383057936 | 0.002057336 | 0.151477377 |
| Austin | 2055 | 2 Rural Restricted Access | 59 | 0.90926721 | 0.375725536 | 0.002053815 | 0.148557494 |
| Austin | 2055 | 2 Rural Restricted Access | 60 | 0.905019078 | 0.36863755 | 0.002050411 | 0.145734941 |
| Austin | 2055 | 2 Rural Restricted Access | 61 | 0.91490102 | 0.377055706 | 0.002062828 | 0.149072384 |
| Austin | 2055 | 2 Rural Restricted Access | 62 | 0.92446419 | 0.385202309 | 0.002074845 | 0.152302167 |
| Austin | 2055 | 2 Rural Restricted Access | 63 | 0.933723767 | 0.393090289 | 0.00208648 | 0.155429418 |
| Austin | 2055 | 2 Rural Restricted Access | 64 | 0.942693983 | 0.40073177 | 0.002097751 | 0.158458942 |
| Austin | 2055 | 2 Rural Restricted Access | 65 | 0.951388192 | 0.408138129 | 0.002108676 | 0.16139525 |
| Austin | 2055 | 2 Rural Restricted Access | 66 | 0.979729422 | 0.415389933 | 0.002124848 | 0.164272647 |

| Austin | 2055 | 2 | Rural Restricted Access | 67 | 1.007224646 | 0.422425265 | 0.002140538 | 0.167064151 |
|--------|------|---|-------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2055 | 2 | Rural Restricted Access | 68 | 1.033911187 | 0.429253676 | 0.002155765 | 0.169773553 |
| Austin | 2055 | 2 | Rural Restricted Access | 69 | 1.059824205 | 0.435884162 | 0.002170552 | 0.172404421 |
| Austin | 2055 | 2 | Rural Restricted Access | 70 | 1.084996851 | 0.442325206 | 0.002184916 | 0.174960121 |
| Austin | 2055 | 2 | Rural Restricted Access | 71 | 1.137554889 | 0.451076934 | 0.002206717 | 0.17843165 |
| Austin | 2055 | 2 | Rural Restricted Access | 72 | 1.188652982 | 0.459585559 | 0.002227912 | 0.181806747 |
| Austin | 2055 | 2 | Rural Restricted Access | 73 | 1.238351128 | 0.467861071 | 0.002248527 | 0.185089377 |
| Austin | 2055 | 2 | Rural Restricted Access | 74 | 1.28670608 | 0.47591292 | 0.002268585 | 0.188283286 |
| Austin | 2055 | 2 | Rural Restricted Access | 75 | 1.333771567 | 0.483750054 | 0.002288108 | 0.191392025 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 2.5 | 4.744968859 | 2.518907635 | 0.010406533 | 0.999894058 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 3 | 4.183681174 | 2.145093663 | 0.008897634 | 0.851332242 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 4 | 3.482071569 | 1.677826199 | 0.007011511 | 0.665629973 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 5 | 3.061105805 | 1.39746572 | 0.005879837 | 0.554208611 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 6 | 2.77104612 | 1.206147914 | 0.005125874 | 0.478185801 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 7 | 2.56386063 | 1.069492338 | 0.004587329 | 0.423883793 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 8 | 2.408471513 | 0.967000656 | 0.004183421 | 0.383157288 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 9 | 2.287613311 | 0.887284903 | 0.003869269 | 0.351481117 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 10 | 2.190926749 | 0.823512301 | 0.003617948 | 0.32614018 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 11 | 2.106263808 | 0.767349016 | 0.003420144 | 0.303823931 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 12 | 2.035711357 | 0.72054628 | 0.003255308 | 0.285227057 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 13 | 1.976013129 | 0.680943964 | 0.003115831 | 0.269491241 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 14 | 1.92484322 | 0.646999122 | 0.002996279 | 0.256003398 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 15 | 1.880495965 | 0.617580259 | 0.002892667 | 0.244313935 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 16 | 1.818006611 | 0.584131089 | 0.002794418 | 0.23102168 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 17 | 1.762868945 | 0.554617117 | 0.002707727 | 0.219293221 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 18 | 1.713857687 | 0.528382474 | 0.002630668 | 0.208867923 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 19 | 1.670005508 | 0.504909373 | 0.002561721 | 0.199540026 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 20 | 1.630538548 | 0.483783582 | 0.002499669 | 0.191144918 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 21 | 1.567531701 | 0.464998261 | 0.002436096 | 0.183681382 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 22 | 1.51025275 | 0.447920696 | 0.002378302 | 0.176896349 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 23 | 1.457954577 | 0.432328137 | 0.002325533 | 0.170701319 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 24 | 1.410014585 | 0.418034958 | 0.002277162 | 0.165022541 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 25 | 1.365909792 | 0.404885234 | 0.002232661 | 0.159798066 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 26 | 1.347840964 | 0.393071131 | 0.002187664 | 0.155107729 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 27 | 1.331110568 | 0.382132148 | 0.002146001 | 0.150764824 |

| Austin | 2055 | 3 Rural Unrestricted Access | 28 | 1.3155752 | 0.37197452 | 0.002107313 | 0.146732127 |
|--------|------|------------------------------|----|-----------|------------|-------------|-------------|
| Austin | 2055 | 3 Rural Unrestricted Access | 29 | 1.301111236 | 0.362517419 | 0.002071294 | 0.142977547 |
| Austin | 2055 | 3 Rural Unrestricted Access | 30 | 1.287611537 | 0.353690791 | 0.002037676 | 0.139473272 |
| Austin | 2055 | 3 Rural Unrestricted Access | 31 | 1.255423732 | 0.33514689 | 0.002002807 | 0.132078913 |
| Austin | 2055 | 3 Rural Unrestricted Access | 32 | 1.225247665 | 0.317761984 | 0.001970118 | 0.125146701 |
| Austin | 2055 | 3 Rural Unrestricted Access | 33 | 1.19690045 | 0.301430708 | 0.00193941 | 0.118634624 |
| Austin | 2055 | 3 Rural Unrestricted Access | 34 | 1.170220718 | 0.286060096 | 0.001910508 | 0.112505609 |
| Austin | 2055 | 3 Rural Unrestricted Access | 35 | 1.145065543 | 0.271567804 | 0.001883258 | 0.106726825 |
| Austin | 2055 | 3 Rural Unrestricted Access | 36 | 1.121683272 | 0.262309559 | 0.001869614 | 0.103021318 |
| Austin | 2055 | 3 Rural Unrestricted Access | 37 | 1.099564908 | 0.25355176 | 0.001856708 | 0.099516108 |
| Austin | 2055 | 3 Rural Unrestricted Access | 38 | 1.078610668 | 0.245254898 | 0.001844481 | 0.096195384 |
| Austin | 2055 | 3 Rural Unrestricted Access | 39 | 1.058731005 | 0.237383516 | 0.001832881 | 0.093044953 |
| Austin | 2055 | 3 Rural Unrestricted Access | 40 | 1.039845324 | 0.229905703 | 0.001821861 | 0.090052043 |
| Austin | 2055 | 3 Rural Unrestricted Access | 41 | 1.021885425 | 0.222790689 | 0.001811425 | 0.08720434 |
| Austin | 2055 | 3 Rural Unrestricted Access | 42 | 1.004780758 | 0.216014484 | 0.001801487 | 0.084492241 |
| Austin | 2055 | 3 Rural Unrestricted Access | 43 | 0.988471658 | 0.209553452 | 0.001792011 | 0.081906286 |
| Austin | 2055 | 3 Rural Unrestricted Access | 44 | 0.97290388 | 0.203386103 | 0.001782965 | 0.079437875 |
| Austin | 2055 | 3 Rural Unrestricted Access | 45 | 0.958028004 | 0.197492859 | 0.001774322 | 0.077079171 |
| Austin | 2055 | 3 Rural Unrestricted Access | 46 | 0.945875261 | 0.189359179 | 0.001764458 | 0.073830439 |
| Austin | 2055 | 3 Rural Unrestricted Access | 47 | 0.934239657 | 0.181571613 | 0.001755014 | 0.070719952 |
| Austin | 2055 | 3 Rural Unrestricted Access | 48 | 0.923088869 | 0.174108529 | 0.001745964 | 0.067739068 |
| Austin | 2055 | 3 Rural Unrestricted Access | 49 | 0.912393216 | 0.166950061 | 0.001737283 | 0.064879853 |
| Austin | 2055 | 3 Rural Unrestricted Access | 50 | 0.902125388 | 0.160077931 | 0.00172895 | 0.062135006 |
| Austin | 2055 | 3 Rural Unrestricted Access | 51 | 0.903449186 | 0.152521592 | 0.001721974 | 0.059122892 |
| Austin | 2055 | 3 Rural Unrestricted Access | 52 | 0.904722069 | 0.145255882 | 0.001715266 | 0.056226629 |
| Austin | 2055 | 3 Rural Unrestricted Access | 53 | 0.905946919 | 0.138264349 | 0.001708811 | 0.053439659 |
| Austin | 2055 | 3 Rural Unrestricted Access | 54 | 0.907126404 | 0.131531762 | 0.001702595 | 0.05075591 |
| Austin | 2055 | 3 Rural Unrestricted Access | 55 | 0.908262998 | 0.125043997 | 0.001696606 | 0.048169751 |
| Austin | 2055 | 3 Rural Unrestricted Access | 56 | 0.910964788 | 0.122472348 | 0.001693224 | 0.047142822 |
| Austin | 2055 | 3 Rural Unrestricted Access | 57 | 0.913571779 | 0.119990933 | 0.001689961 | 0.046151925 |
| Austin | 2055 | 3 Rural Unrestricted Access | 58 | 0.916088873 | 0.117595084 | 0.00168681 | 0.045195197 |
| Austin | 2055 | 3 Rural Unrestricted Access | 59 | 0.918520642 | 0.11528045 | 0.001683766 | 0.044270901 |
| Austin | 2055 | 3 Rural Unrestricted Access | 60 | 0.920871351 | 0.11304297 | 0.001680824 | 0.043377415 |
| Austin | 2055 | 3 Rural Unrestricted Access | 61 | 0.934237447 | 0.115319299 | 0.001685335 | 0.044273607 |
| Austin | 2055 | 3 Rural Unrestricted Access | 62 | 0.947172379 | 0.117522198 | 0.0016897 | 0.04514089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2055 | 3 | Rural Unrestricted Access | 63 | 0.959696678 | 0.119655164 | 0.001693927 | 0.045980641 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 64 | 0.971829592 | 0.121721475 | 0.001698022 | 0.046794149 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 65 | 0.983589186 | 0.123724207 | 0.001701991 | 0.047582626 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 66 | 1.011816585 | 0.125758695 | 0.001714011 | 0.04838407 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 67 | 1.039201375 | 0.127732452 | 0.001725673 | 0.04916159 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 68 | 1.06578073 | 0.129648157 | 0.001736991 | 0.049916242 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 69 | 1.091589669 | 0.131508334 | 0.001747982 | 0.05064902 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 70 | 1.116661209 | 0.133315364 | 0.001758658 | 0.051360862 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 71 | 1.180633475 | 0.135667232 | 0.001777783 | 0.052283123 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 72 | 1.242828733 | 0.137953771 | 0.001796376 | 0.053179765 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 73 | 1.303320012 | 0.140177664 | 0.001814459 | 0.054051843 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 74 | 1.362176392 | 0.142341452 | 0.001832054 | 0.05490035 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 75 | 1.419463267 | 0.14444754 | 0.00184918 | 0.055726231 |
| Austin | 2055 | 4 | Urban Restricted Access | 2.5 | 4.699679016 | 2.549872479 | 0.010184748 | 1.012763846 |
| Austin | 2055 | 4 | Urban Restricted Access | 3 | 4.066685205 | 2.17118104 | 0.008684848 | 0.862213179 |
| Austin | 2055 | 4 | Urban Restricted Access | 4 | 3.275442941 | 1.697816741 | 0.006809973 | 0.674024845 |
| Austin | 2055 | 4 | Urban Restricted Access | 5 | 2.800697583 | 1.413798161 | 0.005685048 | 0.561111844 |
| Austin | 2055 | 4 | Urban Restricted Access | 6 | 2.482878702 | 1.219812529 | 0.004940541 | 0.484010522 |
| Austin | 2055 | 4 | Urban Restricted Access | 7 | 2.255865216 | 1.081251364 | 0.00440875 | 0.428938149 |
| Austin | 2055 | 4 | Urban Restricted Access | 8 | 2.085605102 | 0.97733049 | 0.004009907 | 0.387633869 |
| Austin | 2055 | 4 | Urban Restricted Access | 9 | 1.953180568 | 0.896503143 | 0.003699695 | 0.355508319 |
| Austin | 2055 | 4 | Urban Restricted Access | 10 | 1.847240941 | 0.831841266 | 0.003451526 | 0.329807878 |
| Austin | 2055 | 4 | Urban Restricted Access | 11 | 1.769210307 | 0.774951105 | 0.003265543 | 0.307215874 |
| Austin | 2055 | 4 | Urban Restricted Access | 12 | 1.704184779 | 0.727542638 | 0.003110557 | 0.288389204 |
| Austin | 2055 | 4 | Urban Restricted Access | 13 | 1.649163178 | 0.687427781 | 0.002979414 | 0.272458945 |
| Austin | 2055 | 4 | Urban Restricted Access | 14 | 1.602001806 | 0.653043618 | 0.002867007 | 0.258804437 |
| Austin | 2055 | 4 | Urban Restricted Access | 15 | 1.561128617 | 0.62324401 | 0.002769587 | 0.24697053 |
| Austin | 2055 | 4 | Urban Restricted Access | 16 | 1.517944857 | 0.58924486 | 0.00266279 | 0.233464321 |
| Austin | 2055 | 4 | Urban Restricted Access | 17 | 1.479841538 | 0.559245611 | 0.002568558 | 0.221547077 |
| Austin | 2055 | 4 | Urban Restricted Access | 18 | 1.445971922 | 0.532579611 | 0.002484797 | 0.210953972 |
| Austin | 2055 | 4 | Urban Restricted Access | 19 | 1.415667529 | 0.508720558 | 0.002409852 | 0.20147593 |
| Austin | 2055 | 4 | Urban Restricted Access | 20 | 1.388393574 | 0.487247411 | 0.002342402 | 0.192945692 |
| Austin | 2055 | 4 | Urban Restricted Access | 21 | 1.354842648 | 0.468684623 | 0.00228323 | 0.185549923 |
| Austin | 2055 | 4 | Urban Restricted Access | 22 | 1.324341807 | 0.451809361 | 0.002229437 | 0.178826497 |
| Austin | 2055 | 4 | Urban Restricted Access | 23 | 1.296493212 | 0.436401513 | 0.002180322 | 0.172687716 |

| Austin | 2055 | 4 Urban Restricted Access | 24 | 1.270965333 | 0.422277652 | 0.002135299 | 0.1670605 |
|---|---|---|---|---|---|---|---|
| Austin | 2055 | 4 Urban Restricted Access | 25 | 1.247479685 | 0.4092837 | 0.002093879 | 0.161883461 |
| Austin | 2055 | 4 Urban Restricted Access | 26 | 1.224982204 | 0.397646623 | 0.002060813 | 0.15724068 |
| Austin | 2055 | 4 Urban Restricted Access | 27 | 1.204151204 | 0.386871551 | 0.002030196 | 0.152941809 |
| Austin | 2055 | 4 Urban Restricted Access | 28 | 1.184808132 | 0.376866128 | 0.002001767 | 0.14895 |
| Austin | 2055 | 4 Urban Restricted Access | 29 | 1.166799065 | 0.367550734 | 0.001975298 | 0.145233488 |
| Austin | 2055 | 4 Urban Restricted Access | 30 | 1.149990602 | 0.358856366 | 0.001950593 | 0.141764743 |
| Austin | 2055 | 4 Urban Restricted Access | 31 | 1.124392384 | 0.339865776 | 0.001921839 | 0.134190715 |
| Austin | 2055 | 4 Urban Restricted Access | 32 | 1.100394055 | 0.322062097 | 0.001894882 | 0.127090064 |
| Austin | 2055 | 4 Urban Restricted Access | 33 | 1.07785017 | 0.30533743 | 0.001869559 | 0.120419755 |
| Austin | 2055 | 4 Urban Restricted Access | 34 | 1.056632395 | 0.289596566 | 0.001845725 | 0.114141817 |
| Austin | 2055 | 4 Urban Restricted Access | 35 | 1.036627065 | 0.274755181 | 0.001823254 | 0.108222619 |
| Austin | 2055 | 4 Urban Restricted Access | 36 | 1.020948833 | 0.265519316 | 0.001811978 | 0.104531491 |
| Austin | 2055 | 4 Urban Restricted Access | 37 | 1.006118073 | 0.256782686 | 0.001801313 | 0.101039884 |
| Austin | 2055 | 4 Urban Restricted Access | 38 | 0.99206788 | 0.24850588 | 0.001791208 | 0.097732046 |
| Austin | 2055 | 4 Urban Restricted Access | 39 | 0.978738209 | 0.240653525 | 0.001781622 | 0.09459384 |
| Austin | 2055 | 4 Urban Restricted Access | 40 | 0.966075021 | 0.233193788 | 0.001772516 | 0.091612545 |
| Austin | 2055 | 4 Urban Restricted Access | 41 | 0.954032847 | 0.226096678 | 0.001763884 | 0.088776176 |
| Austin | 2055 | 4 Urban Restricted Access | 42 | 0.94256411 | 0.219337525 | 0.001755663 | 0.086074873 |
| Austin | 2055 | 4 Urban Restricted Access | 43 | 0.931628803 | 0.212892752 | 0.001747825 | 0.083499211 |
| Austin | 2055 | 4 Urban Restricted Access | 44 | 0.921190555 | 0.206740923 | 0.001740343 | 0.081040625 |
| Austin | 2055 | 4 Urban Restricted Access | 45 | 0.911216229 | 0.200862509 | 0.001733193 | 0.07869131 |
| Austin | 2055 | 4 Urban Restricted Access | 46 | 0.903119678 | 0.192422124 | 0.001721059 | 0.075329016 |
| Austin | 2055 | 4 Urban Restricted Access | 47 | 0.895367661 | 0.184340905 | 0.00170944 | 0.072109798 |
| Austin | 2055 | 4 Urban Restricted Access | 48 | 0.887938645 | 0.176596403 | 0.001698306 | 0.069024714 |
| Austin | 2055 | 4 Urban Restricted Access | 49 | 0.880812854 | 0.169168003 | 0.001687626 | 0.066065553 |
| Austin | 2055 | 4 Urban Restricted Access | 50 | 0.873972094 | 0.162036739 | 0.001677373 | 0.063224757 |
| Austin | 2055 | 4 Urban Restricted Access | 51 | 0.867721677 | 0.154101787 | 0.001665714 | 0.06006587 |
| Austin | 2055 | 4 Urban Restricted Access | 52 | 0.86171166 | 0.146472025 | 0.001654502 | 0.057028479 |
| Austin | 2055 | 4 Urban Restricted Access | 53 | 0.855928436 | 0.139130179 | 0.001643714 | 0.054105706 |
| Austin | 2055 | 4 Urban Restricted Access | 54 | 0.850359406 | 0.132060252 | 0.001633325 | 0.051291184 |
| Austin | 2055 | 4 Urban Restricted Access | 55 | 0.844992885 | 0.125247414 | 0.001623314 | 0.048579008 |
| Austin | 2055 | 4 Urban Restricted Access | 56 | 0.843078395 | 0.122801379 | 0.001618902 | 0.047602393 |
| Austin | 2055 | 4 Urban Restricted Access | 57 | 0.84123108 | 0.12044117 | 0.001614645 | 0.046660045 |
| Austin | 2055 | 4 Urban Restricted Access | 58 | 0.839447466 | 0.118162348 | 0.001610534 | 0.045750191 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2055 | 4 | Urban Restricted Access | 59 | 0.837724313 | 0.115960773 | 0.001606563 | 0.04487118 |
| Austin | 2055 | 4 | Urban Restricted Access | 60 | 0.836058598 | 0.113832585 | 0.001602724 | 0.044021469 |
| Austin | 2055 | 4 | Urban Restricted Access | 61 | 0.847375152 | 0.11627508 | 0.001610249 | 0.044978328 |
| Austin | 2055 | 4 | Urban Restricted Access | 62 | 0.858326655 | 0.118638785 | 0.001617531 | 0.045904321 |
| Austin | 2055 | 4 | Urban Restricted Access | 63 | 0.868930492 | 0.120927452 | 0.001624582 | 0.046800917 |
| Austin | 2055 | 4 | Urban Restricted Access | 64 | 0.879202959 | 0.123144598 | 0.001631413 | 0.047669495 |
| Austin | 2055 | 4 | Urban Restricted Access | 65 | 0.88915935 | 0.125293524 | 0.001638034 | 0.048511347 |
| Austin | 2055 | 4 | Urban Restricted Access | 66 | 0.923904742 | 0.12742982 | 0.001651449 | 0.049352975 |
| Austin | 2055 | 4 | Urban Restricted Access | 67 | 0.957612958 | 0.129502346 | 0.001664463 | 0.05016948 |
| Austin | 2055 | 4 | Urban Restricted Access | 68 | 0.990329755 | 0.131513915 | 0.001677095 | 0.05096197 |
| Austin | 2055 | 4 | Urban Restricted Access | 69 | 1.02209824 | 0.133467178 | 0.00168936 | 0.051731489 |
| Austin | 2055 | 4 | Urban Restricted Access | 70 | 1.052959054 | 0.135364634 | 0.001701275 | 0.052479022 |
| Austin | 2055 | 4 | Urban Restricted Access | 71 | 1.117552902 | 0.137841799 | 0.00172011 | 0.053453885 |
| Austin | 2055 | 4 | Urban Restricted Access | 72 | 1.180352477 | 0.140250154 | 0.001738422 | 0.054401669 |
| Austin | 2055 | 4 | Urban Restricted Access | 73 | 1.241431515 | 0.142592526 | 0.001756232 | 0.055323485 |
| Austin | 2055 | 4 | Urban Restricted Access | 74 | 1.300859768 | 0.144871591 | 0.001773561 | 0.056220388 |
| Austin | 2055 | 4 | Urban Restricted Access | 75 | 1.358703268 | 0.147089881 | 0.001790428 | 0.057093374 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 2.5 | 4.267874395 | 1.06808996 | 0.009849931 | 0.422558095 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 3 | 3.765722922 | 0.909783425 | 0.008408629 | 0.359762287 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 4 | 3.138033581 | 0.711900256 | 0.006607 | 0.281267528 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 5 | 2.761419976 | 0.593170355 | 0.005526023 | 0.234170672 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 6 | 2.506704418 | 0.512310089 | 0.004805932 | 0.202103152 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 7 | 2.324764734 | 0.454552757 | 0.004291581 | 0.17919778 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 8 | 2.188309971 | 0.411234758 | 0.003905817 | 0.162018752 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 9 | 2.082178488 | 0.377542981 | 0.003605779 | 0.148657285 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 10 | 1.997273302 | 0.350589559 | 0.003365749 | 0.137968112 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 11 | 1.925280441 | 0.326842981 | 0.003172344 | 0.128550789 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 12 | 1.86528639 | 0.307054167 | 0.003011173 | 0.120703021 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 13 | 1.814522193 | 0.290309785 | 0.002874798 | 0.114062601 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 14 | 1.771010025 | 0.275957458 | 0.002757905 | 0.108370813 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 15 | 1.733299478 | 0.263518775 | 0.002656598 | 0.10343793 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 16 | 1.68103279 | 0.249429693 | 0.002562966 | 0.097848219 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 17 | 1.634915123 | 0.23699815 | 0.002480349 | 0.092916122 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 18 | 1.593921642 | 0.225947889 | 0.002406912 | 0.088532035 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 19 | 1.557243264 | 0.216060814 | 0.002341205 | 0.084609432 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2055 | 5 | Urban Unrestricted Access | 20 | 1.524232724 | 0.207162447 | 0.002282068 | 0.081079088 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 21 | 1.463807261 | 0.198935691 | 0.002221973 | 0.077815161 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 22 | 1.408875021 | 0.191456822 | 0.002167341 | 0.074847954 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 23 | 1.358719498 | 0.184628289 | 0.002117459 | 0.072138765 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 24 | 1.312743602 | 0.178368801 | 0.002071734 | 0.069655342 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 25 | 1.270445778 | 0.172610072 | 0.002029667 | 0.067370593 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 26 | 1.255804502 | 0.167460719 | 0.001984357 | 0.065333284 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 27 | 1.242247765 | 0.1626928 | 0.001942403 | 0.063446886 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 28 | 1.229659366 | 0.158265447 | 0.001903446 | 0.061695231 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 29 | 1.217939133 | 0.154143428 | 0.001867176 | 0.06006438 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 30 | 1.207000249 | 0.150296211 | 0.001833323 | 0.058542252 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 31 | 1.179188137 | 0.14268496 | 0.001805275 | 0.055500039 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 32 | 1.153114282 | 0.135549411 | 0.001778979 | 0.052647964 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 33 | 1.128620661 | 0.12884632 | 0.001754277 | 0.049968743 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 34 | 1.105567841 | 0.122537529 | 0.001731028 | 0.047447122 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 35 | 1.083832326 | 0.11658924 | 0.001709107 | 0.045069595 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 36 | 1.061281103 | 0.112596644 | 0.001695247 | 0.043462229 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 37 | 1.039948866 | 0.108819863 | 0.001682135 | 0.041941748 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 38 | 1.019739379 | 0.105241861 | 0.001669714 | 0.040501292 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 39 | 1.000566275 | 0.101847346 | 0.00165793 | 0.039134706 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 40 | 0.982351826 | 0.098622557 | 0.001646735 | 0.037836449 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 41 | 0.967893998 | 0.095556903 | 0.001636443 | 0.036601923 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 42 | 0.954124639 | 0.092637234 | 0.001626641 | 0.035426183 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 43 | 0.940995714 | 0.089853363 | 0.001617295 | 0.034305129 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 44 | 0.928463559 | 0.087196031 | 0.001608374 | 0.033235033 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 45 | 0.916488388 | 0.084656803 | 0.001599849 | 0.032212496 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 46 | 0.90958864 | 0.081402781 | 0.001591688 | 0.030905399 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 47 | 0.902982498 | 0.078287227 | 0.001583874 | 0.029653923 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 48 | 0.896651612 | 0.075301488 | 0.001576386 | 0.028454592 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 49 | 0.89057913 | 0.072437616 | 0.001569203 | 0.027304213 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 50 | 0.884749547 | 0.069688299 | 0.001562308 | 0.026199849 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 51 | 0.882779737 | 0.066744835 | 0.001557156 | 0.025018808 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 52 | 0.880885689 | 0.063914582 | 0.001552202 | 0.023883192 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 53 | 0.879063115 | 0.06119113 | 0.001547435 | 0.022790429 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 54 | 0.877308043 | 0.058568547 | 0.001542844 | 0.021738139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2055 | 5 | Urban Unrestricted Access | 55 | 0.875616792 | 0.05604133 | 0.001538421 | 0.020724114 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 56 | 0.878963971 | 0.054858528 | 0.001536708 | 0.020246009 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 57 | 0.882193705 | 0.053717227 | 0.001535056 | 0.01978468 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 58 | 0.885312069 | 0.052615282 | 0.001533461 | 0.019339259 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 59 | 0.888324725 | 0.05155069 | 0.00153192 | 0.018908937 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 60 | 0.89123696 | 0.050521585 | 0.00153043 | 0.018492959 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 61 | 0.903767221 | 0.051405518 | 0.001534212 | 0.018834381 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 62 | 0.915893281 | 0.052260936 | 0.001537871 | 0.01916479 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 63 | 0.927634386 | 0.053089198 | 0.001541415 | 0.019484709 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 64 | 0.939008582 | 0.053891577 | 0.001544848 | 0.019794631 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 65 | 0.950032802 | 0.054669268 | 0.001548175 | 0.020095017 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 66 | 0.978037967 | 0.05548815 | 0.001558906 | 0.02041401 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 67 | 1.005207157 | 0.056282588 | 0.001569317 | 0.02072348 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 68 | 1.031577253 | 0.05705366 | 0.001579422 | 0.021023848 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 69 | 1.057182999 | 0.057802382 | 0.001589233 | 0.021315509 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 70 | 1.082057152 | 0.058529712 | 0.001598765 | 0.021598838 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 71 | 1.14752788 | 0.059471672 | 0.001616635 | 0.02196202 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 72 | 1.211179977 | 0.060387466 | 0.001634008 | 0.022315114 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 73 | 1.27308818 | 0.061278169 | 0.001650906 | 0.022658535 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 74 | 1.333323189 | 0.0621448 | 0.001667347 | 0.022992673 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 75 | 1.391951931 | 0.06298832 | 0.00168335 | 0.023317902 |
| Austin | 2056 | 2 | Rural Restricted Access | 2.5 | 6.644078114 | 8.628699328 | 0.011854075 | 3.432516293 |
| Austin | 2056 | 2 | Rural Restricted Access | 3 | 5.798363451 | 7.348884811 | 0.010166281 | 2.923281507 |
| Austin | 2056 | 2 | Rural Restricted Access | 4 | 4.741220121 | 5.749116665 | 0.008056538 | 2.286738024 |
| Austin | 2056 | 2 | Rural Restricted Access | 5 | 4.106934123 | 4.789255777 | 0.006790692 | 1.904811935 |
| Austin | 2056 | 2 | Rural Restricted Access | 6 | 3.654945758 | 4.131054309 | 0.005947965 | 1.642933569 |
| Austin | 2056 | 2 | Rural Restricted Access | 7 | 3.332096925 | 3.660910404 | 0.005346016 | 1.455877594 |
| Austin | 2056 | 2 | Rural Restricted Access | 8 | 3.089960301 | 3.308302474 | 0.004894555 | 1.315585613 |
| Austin | 2056 | 2 | Rural Restricted Access | 9 | 2.901631815 | 3.034051863 | 0.004543419 | 1.206469627 |
| Austin | 2056 | 2 | Rural Restricted Access | 10 | 2.750969027 | 2.814651373 | 0.004262509 | 1.119176839 |
| Austin | 2056 | 2 | Rural Restricted Access | 11 | 2.62126485 | 2.621247367 | 0.004068356 | 1.04224285 |
| Austin | 2056 | 2 | Rural Restricted Access | 12 | 2.513178036 | 2.460077361 | 0.003906562 | 0.978131193 |
| Austin | 2056 | 2 | Rural Restricted Access | 13 | 2.421719962 | 2.323702741 | 0.00376966 | 0.923882868 |
| Austin | 2056 | 2 | Rural Restricted Access | 14 | 2.343327328 | 2.206810209 | 0.003652314 | 0.877384304 |
| Austin | 2056 | 2 | Rural Restricted Access | 15 | 2.275387045 | 2.105503349 | 0.003550615 | 0.837085548 |

| Austin | 2056 | 2 Rural Restricted Access | 16 | 2.183149365 | 1.990154612 | 0.003433177 | 0.791199874 |
|--------|------|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2056 | 2 Rural Restricted Access | 17 | 2.101763178 | 1.888376314 | 0.003329555 | 0.750712515 |
| Austin | 2056 | 2 Rural Restricted Access | 18 | 2.0294199 | 1.797906717 | 0.003237447 | 0.714723751 |
| Austin | 2056 | 2 Rural Restricted Access | 19 | 1.964691704 | 1.716960235 | 0.003155034 | 0.682523278 |
| Austin | 2056 | 2 Rural Restricted Access | 20 | 1.906436327 | 1.644108401 | 0.003080863 | 0.653542852 |
| Austin | 2056 | 2 Rural Restricted Access | 21 | 1.853375704 | 1.582031912 | 0.003011256 | 0.628834922 |
| Austin | 2056 | 2 Rural Restricted Access | 22 | 1.805138774 | 1.525598741 | 0.002947976 | 0.606373168 |
| Austin | 2056 | 2 Rural Restricted Access | 23 | 1.761096359 | 1.474072802 | 0.0028902 | 0.585864609 |
| Austin | 2056 | 2 Rural Restricted Access | 24 | 1.720724146 | 1.426840691 | 0.002837238 | 0.567065097 |
| Austin | 2056 | 2 Rural Restricted Access | 25 | 1.68358171 | 1.383387149 | 0.002788513 | 0.549769546 |
| Austin | 2056 | 2 Rural Restricted Access | 26 | 1.644807729 | 1.3440476 | 0.002755234 | 0.534105102 |
| Austin | 2056 | 2 Rural Restricted Access | 27 | 1.608905895 | 1.307622091 | 0.002724421 | 0.519600987 |
| Austin | 2056 | 2 Rural Restricted Access | 28 | 1.575568478 | 1.273798404 | 0.002695808 | 0.50613288 |
| Austin | 2056 | 2 Rural Restricted Access | 29 | 1.544530193 | 1.242307386 | 0.002669169 | 0.493593608 |
| Austin | 2056 | 2 Rural Restricted Access | 30 | 1.515561127 | 1.212915769 | 0.002644305 | 0.481890287 |
| Austin | 2056 | 2 Rural Restricted Access | 31 | 1.46440979 | 1.147227788 | 0.002585133 | 0.455738219 |
| Austin | 2056 | 2 Rural Restricted Access | 32 | 1.416455412 | 1.085645307 | 0.002529659 | 0.431220655 |
| Austin | 2056 | 2 Rural Restricted Access | 33 | 1.371407359 | 1.027795096 | 0.002477547 | 0.408189003 |
| Austin | 2056 | 2 Rural Restricted Access | 34 | 1.329009192 | 0.97334784 | 0.002428501 | 0.386512155 |
| Austin | 2056 | 2 Rural Restricted Access | 35 | 1.289033778 | 0.922011855 | 0.002382257 | 0.366073984 |
| Austin | 2056 | 2 Rural Restricted Access | 36 | 1.26274134 | 0.890864151 | 0.002367892 | 0.353667337 |
| Austin | 2056 | 2 Rural Restricted Access | 37 | 1.237870116 | 0.861400106 | 0.002354304 | 0.34193132 |
| Austin | 2056 | 2 Rural Restricted Access | 38 | 1.214307903 | 0.8334868 | 0.002341431 | 0.330812989 |
| Austin | 2056 | 2 Rural Restricted Access | 39 | 1.191954009 | 0.807004946 | 0.002329219 | 0.320264828 |
| Austin | 2056 | 2 Rural Restricted Access | 40 | 1.17071781 | 0.781847185 | 0.002317617 | 0.310244075 |
| Austin | 2056 | 2 Rural Restricted Access | 41 | 1.150522234 | 0.757915431 | 0.002306621 | 0.300711701 |
| Austin | 2056 | 2 Rural Restricted Access | 42 | 1.131288352 | 0.735123285 | 0.002296149 | 0.291633249 |
| Austin | 2056 | 2 Rural Restricted Access | 43 | 1.112949069 | 0.713391239 | 0.002286164 | 0.282977052 |
| Austin | 2056 | 2 Rural Restricted Access | 44 | 1.09544339 | 0.692647014 | 0.002276633 | 0.274714318 |
| Austin | 2056 | 2 Rural Restricted Access | 45 | 1.078715741 | 0.672824753 | 0.002267525 | 0.266818816 |
| Austin | 2056 | 2 Rural Restricted Access | 46 | 1.061021841 | 0.643221395 | 0.002246429 | 0.255034931 |
| Austin | 2056 | 2 Rural Restricted Access | 47 | 1.044080873 | 0.614877754 | 0.00222623 | 0.243752487 |
| Austin | 2056 | 2 Rural Restricted Access | 48 | 1.027845779 | 0.587715098 | 0.002206873 | 0.232940146 |
| Austin | 2056 | 2 Rural Restricted Access | 49 | 1.012273341 | 0.561661122 | 0.002188306 | 0.222569124 |
| Austin | 2056 | 2 Rural Restricted Access | 50 | 0.997323801 | 0.536649305 | 0.002170481 | 0.212612943 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2056 | 2 Rural Restricted Access | 51 | 0.982284507 | 0.508414146 | 0.002148485 | 0.201375124 |
| Austin | 2056 | 2 Rural Restricted Access | 52 | 0.967823648 | 0.481264954 | 0.002127334 | 0.190569528 |
| Austin | 2056 | 2 Rural Restricted Access | 53 | 0.953908481 | 0.45514026 | 0.002106982 | 0.18017169 |
| Austin | 2056 | 2 Rural Restricted Access | 54 | 0.940508691 | 0.429983148 | 0.002087383 | 0.170158958 |
| Austin | 2056 | 2 Rural Restricted Access | 55 | 0.927596166 | 0.405740839 | 0.002068497 | 0.160510325 |
| Austin | 2056 | 2 Rural Restricted Access | 56 | 0.922713725 | 0.397586852 | 0.002064585 | 0.157263277 |
| Austin | 2056 | 2 Rural Restricted Access | 57 | 0.918002599 | 0.389718969 | 0.002060811 | 0.154130161 |
| Austin | 2056 | 2 Rural Restricted Access | 58 | 0.913453924 | 0.382122392 | 0.002057167 | 0.151105083 |
| Austin | 2056 | 2 Rural Restricted Access | 59 | 0.909059443 | 0.374783327 | 0.002053646 | 0.14818255 |
| Austin | 2056 | 2 Rural Restricted Access | 60 | 0.904811444 | 0.367688897 | 0.002050243 | 0.145357436 |
| Austin | 2056 | 2 Rural Restricted Access | 61 | 0.914694376 | 0.376093163 | 0.002062657 | 0.14868938 |
| Austin | 2056 | 2 Rural Restricted Access | 62 | 0.924258504 | 0.384226324 | 0.002074672 | 0.151913842 |
| Austin | 2056 | 2 Rural Restricted Access | 63 | 0.93351901 | 0.392101289 | 0.002086304 | 0.15503594 |
| Austin | 2056 | 2 Rural Restricted Access | 64 | 0.942490124 | 0.399730162 | 0.002097573 | 0.158060473 |
| Austin | 2056 | 2 Rural Restricted Access | 65 | 0.951185204 | 0.4071243 | 0.002108496 | 0.160991943 |
| Austin | 2056 | 2 Rural Restricted Access | 66 | 0.979526043 | 0.414364427 | 0.002124665 | 0.163864652 |
| Austin | 2056 | 2 Rural Restricted Access | 67 | 1.007020886 | 0.421388431 | 0.002140351 | 0.16665161 |
| Austin | 2056 | 2 Rural Restricted Access | 68 | 1.033707058 | 0.428205847 | 0.002155576 | 0.169356597 |
| Austin | 2056 | 2 Rural Restricted Access | 69 | 1.059619718 | 0.434825657 | 0.00217036 | 0.17198318 |
| Austin | 2056 | 2 Rural Restricted Access | 70 | 1.084792015 | 0.441256329 | 0.002184721 | 0.174534717 |
| Austin | 2056 | 2 Rural Restricted Access | 71 | 1.137349781 | 0.449996901 | 0.002206519 | 0.178001808 |
| Austin | 2056 | 2 Rural Restricted Access | 72 | 1.188447609 | 0.45849468 | 0.002227711 | 0.18137259 |
| Austin | 2056 | 2 Rural Restricted Access | 73 | 1.238145497 | 0.466759643 | 0.002248323 | 0.184651023 |
| Austin | 2056 | 2 Rural Restricted Access | 74 | 1.286500198 | 0.474801229 | 0.002268377 | 0.187840849 |
| Austin | 2056 | 2 Rural Restricted Access | 75 | 1.33356544 | 0.482628372 | 0.002287897 | 0.190945613 |
| Austin | 2056 | 3 Rural Unrestricted Access | 2.5 | 4.744621313 | 2.517673426 | 0.010405559 | 0.999403482 |
| Austin | 2056 | 3 Rural Unrestricted Access | 3 | 4.183380621 | 2.144065137 | 0.008896809 | 0.850923212 |
| Austin | 2056 | 3 Rural Unrestricted Access | 4 | 3.481829755 | 1.677054776 | 0.00701087 | 0.665322873 |
| Austin | 2056 | 3 Rural Unrestricted Access | 5 | 3.060899236 | 1.39684856 | 0.005879307 | 0.55396267 |
| Austin | 2056 | 3 Rural Unrestricted Access | 6 | 2.770869276 | 1.205614613 | 0.005125414 | 0.477973414 |
| Austin | 2056 | 3 Rural Unrestricted Access | 7 | 2.563705019 | 1.069018937 | 0.004586919 | 0.423695374 |
| Austin | 2056 | 3 Rural Unrestricted Access | 8 | 2.408331826 | 0.96657218 | 0.004183047 | 0.382986843 |
| Austin | 2056 | 3 Rural Unrestricted Access | 9 | 2.28748601 | 0.886891368 | 0.003868925 | 0.351324653 |
| Austin | 2056 | 3 Rural Unrestricted Access | 10 | 2.190809357 | 0.82314672 | 0.003617627 | 0.325994901 |
| Austin | 2056 | 3 Rural Unrestricted Access | 11 | 2.106154078 | 0.766994065 | 0.00341984 | 0.303682829 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2056 | 3 | Rural Unrestricted Access | 12 | 2.035608012 | 0.720200186 | 0.003255018 | 0.285089435 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 13 | 1.975915187 | 0.680605366 | 0.003115553 | 0.269356564 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 14 | 1.924749909 | 0.646666948 | 0.002996011 | 0.255871245 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 15 | 1.880406668 | 0.617253653 | 0.002892408 | 0.244183969 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 16 | 1.817920997 | 0.583812587 | 0.002794169 | 0.230894949 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 17 | 1.762786581 | 0.554305764 | 0.002707487 | 0.219169343 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 18 | 1.713778212 | 0.528077477 | 0.002630437 | 0.208746582 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 19 | 1.669928618 | 0.504610062 | 0.002561497 | 0.199420954 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 20 | 1.630463984 | 0.483489389 | 0.002499451 | 0.191027888 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 21 | 1.567458393 | 0.46470902 | 0.002435883 | 0.183566308 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 22 | 1.510180584 | 0.447635956 | 0.002378094 | 0.176783054 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 23 | 1.457883453 | 0.432047507 | 0.002325329 | 0.170589648 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 24 | 1.409944417 | 0.417758096 | 0.002276962 | 0.164912358 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 25 | 1.365840503 | 0.404611837 | 0.002232464 | 0.159689253 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 26 | 1.347771665 | 0.392796978 | 0.002187472 | 0.154998607 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 27 | 1.331041259 | 0.381857293 | 0.002145812 | 0.150655416 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 28 | 1.315505883 | 0.371699014 | 0.002107128 | 0.146622454 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 29 | 1.301041911 | 0.362241306 | 0.002071112 | 0.142867626 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 30 | 1.287542205 | 0.353414112 | 0.002037497 | 0.139363121 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 31 | 1.255355902 | 0.334877072 | 0.002002632 | 0.131971476 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 32 | 1.225181244 | 0.317498596 | 0.001969947 | 0.125041808 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 33 | 1.196835353 | 0.301173361 | 0.001939242 | 0.118532121 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 34 | 1.170156867 | 0.285808434 | 0.001910343 | 0.112405356 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 35 | 1.145002866 | 0.271321503 | 0.001883096 | 0.106628692 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 36 | 1.121620785 | 0.262063081 | 0.001869454 | 0.102923111 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 37 | 1.0995026 | 0.253305114 | 0.001856549 | 0.099417833 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 38 | 1.078548531 | 0.245008093 | 0.001844323 | 0.096097042 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 39 | 1.058669028 | 0.237136561 | 0.001832725 | 0.092946549 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 40 | 1.039783501 | 0.229658605 | 0.001821706 | 0.08995358 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 41 | 1.021823893 | 0.222543484 | 0.001811271 | 0.087105854 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 42 | 1.004719504 | 0.215767178 | 0.001801333 | 0.084393734 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 43 | 0.988410668 | 0.20930605 | 0.001791858 | 0.08180776 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 44 | 0.972843143 | 0.203138609 | 0.001782812 | 0.079339329 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 45 | 0.957967508 | 0.197245276 | 0.001774169 | 0.076980607 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 46 | 0.945815106 | 0.189112696 | 0.001764307 | 0.073732317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2056 | 3 | Rural Unrestricted Access | 47 | 0.934179828 | 0.181326183 | 0.001754864 | 0.070622253 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 48 | 0.923029354 | 0.173864108 | 0.001745815 | 0.067641774 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 49 | 0.912334 | 0.166706607 | 0.001737135 | 0.064782948 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 50 | 0.902066461 | 0.159835406 | 0.001728803 | 0.062038475 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 51 | 0.903390458 | 0.152280147 | 0.001721827 | 0.059026793 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 52 | 0.904663532 | 0.145015475 | 0.00171512 | 0.056130946 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 53 | 0.905888566 | 0.138024941 | 0.001708666 | 0.053344375 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 54 | 0.907068228 | 0.131293316 | 0.001702451 | 0.050661011 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 55 | 0.908204993 | 0.124806478 | 0.001696462 | 0.048075224 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 56 | 0.910906886 | 0.122232709 | 0.001693081 | 0.047047448 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 57 | 0.913513975 | 0.119749247 | 0.001689818 | 0.046055735 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 58 | 0.916031165 | 0.117351423 | 0.001686667 | 0.045098219 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 59 | 0.918463026 | 0.11503488 | 0.001683624 | 0.04417316 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 60 | 0.920813825 | 0.112795556 | 0.001680682 | 0.043278937 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 61 | 0.934179886 | 0.115068099 | 0.001685192 | 0.044173633 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 62 | 0.947114783 | 0.117267334 | 0.001689557 | 0.045039468 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 63 | 0.959639049 | 0.119396753 | 0.001693784 | 0.045877816 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 64 | 0.971771932 | 0.121459627 | 0.001697878 | 0.046689965 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 65 | 0.983531495 | 0.123459028 | 0.001701846 | 0.047477126 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 66 | 1.011758787 | 0.125490329 | 0.001713865 | 0.048277291 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 67 | 1.039143474 | 0.127460993 | 0.001725525 | 0.049053571 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 68 | 1.065722729 | 0.129373697 | 0.001736842 | 0.049807019 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 69 | 1.091531571 | 0.13123096 | 0.001747831 | 0.050538628 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 70 | 1.116603017 | 0.133035158 | 0.001758505 | 0.051249334 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 71 | 1.180574343 | 0.135384027 | 0.001777628 | 0.052170402 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 72 | 1.242768688 | 0.137667649 | 0.001796219 | 0.053065884 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 73 | 1.303259079 | 0.139888706 | 0.001814301 | 0.053936833 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 74 | 1.362114593 | 0.142049735 | 0.001831894 | 0.054784242 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 75 | 1.419400628 | 0.144153136 | 0.001849018 | 0.055609054 |
| Austin | 2056 | 4 | Urban Restricted Access | 2.5 | 4.699292817 | 2.548522145 | 0.010183846 | 1.012226705 |
| Austin | 2056 | 4 | Urban Restricted Access | 3 | 4.066352304 | 2.170055781 | 0.008684085 | 0.861765448 |
| Austin | 2056 | 4 | Urban Restricted Access | 4 | 3.275176663 | 1.696972827 | 0.006809384 | 0.673688878 |
| Austin | 2056 | 4 | Urban Restricted Access | 5 | 2.800471279 | 1.413123054 | 0.005684564 | 0.560842936 |
| Austin | 2056 | 4 | Urban Restricted Access | 6 | 2.482685989 | 1.219229167 | 0.004940122 | 0.483778303 |
| Austin | 2056 | 4 | Urban Restricted Access | 7 | 2.255696496 | 1.080733534 | 0.004408378 | 0.428732136 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2056 | 4 | Urban Restricted Access | 8 | 2.085454376 | 0.976861809 | 0.00400957 | 0.387447511 |
| Austin | 2056 | 4 | Urban Restricted Access | 9 | 1.953043839 | 0.89607269 | 0.003699386 | 0.355337248 |
| Austin | 2056 | 4 | Urban Restricted Access | 10 | 1.847115408 | 0.831441394 | 0.003451239 | 0.329649037 |
| Austin | 2056 | 4 | Urban Restricted Access | 11 | 1.769093081 | 0.774562827 | 0.003265269 | 0.307061564 |
| Austin | 2056 | 4 | Urban Restricted Access | 12 | 1.704074474 | 0.72716402 | 0.003110295 | 0.28823867 |
| Austin | 2056 | 4 | Urban Restricted Access | 13 | 1.64905873 | 0.687057338 | 0.002979163 | 0.272311606 |
| Austin | 2056 | 4 | Urban Restricted Access | 14 | 1.601902378 | 0.652680182 | 0.002866764 | 0.258659836 |
| Austin | 2056 | 4 | Urban Restricted Access | 15 | 1.56103354 | 0.622886647 | 0.002769352 | 0.246828303 |
| Austin | 2056 | 4 | Urban Restricted Access | 16 | 1.517853422 | 0.588896342 | 0.002662566 | 0.233325625 |
| Austin | 2056 | 4 | Urban Restricted Access | 17 | 1.479753318 | 0.558904897 | 0.002568343 | 0.221411497 |
| Austin | 2056 | 4 | Urban Restricted Access | 18 | 1.44588656 | 0.532245835 | 0.00248459 | 0.210821162 |
| Austin | 2056 | 4 | Urban Restricted Access | 19 | 1.415584723 | 0.50839299 | 0.002409652 | 0.201345598 |
| Austin | 2056 | 4 | Urban Restricted Access | 20 | 1.38831307 | 0.48692543 | 0.002342209 | 0.192817591 |
| Austin | 2056 | 4 | Urban Restricted Access | 21 | 1.354762749 | 0.468368046 | 0.002283041 | 0.185423956 |
| Austin | 2056 | 4 | Urban Restricted Access | 22 | 1.324262457 | 0.451497698 | 0.002229253 | 0.17870247 |
| Austin | 2056 | 4 | Urban Restricted Access | 23 | 1.296414365 | 0.436094337 | 0.002180141 | 0.172565461 |
| Austin | 2056 | 4 | Urban Restricted Access | 24 | 1.270886947 | 0.421974589 | 0.002135123 | 0.16693987 |
| Austin | 2056 | 4 | Urban Restricted Access | 25 | 1.247401722 | 0.40898442 | 0.002093706 | 0.161764326 |
| Austin | 2056 | 4 | Urban Restricted Access | 26 | 1.224904906 | 0.397346478 | 0.002060642 | 0.1571212 |
| Austin | 2056 | 4 | Urban Restricted Access | 27 | 1.204074521 | 0.386570606 | 0.002030028 | 0.15282201 |
| Austin | 2056 | 4 | Urban Restricted Access | 28 | 1.18473202 | 0.376564439 | 0.0020016 | 0.148829904 |
| Austin | 2056 | 4 | Urban Restricted Access | 29 | 1.166723485 | 0.367248352 | 0.001975134 | 0.145113116 |
| Austin | 2056 | 4 | Urban Restricted Access | 30 | 1.149915519 | 0.358553338 | 0.001950431 | 0.141644115 |
| Austin | 2056 | 4 | Urban Restricted Access | 31 | 1.124318797 | 0.339570322 | 0.00192168 | 0.13407308 |
| Austin | 2056 | 4 | Urban Restricted Access | 32 | 1.100321871 | 0.321773744 | 0.001894726 | 0.126975235 |
| Austin | 2056 | 4 | Urban Restricted Access | 33 | 1.077779303 | 0.305055746 | 0.001869406 | 0.120307562 |
| Austin | 2056 | 4 | Urban Restricted Access | 34 | 1.056562769 | 0.28932116 | 0.001845575 | 0.114032105 |
| Austin | 2056 | 4 | Urban Restricted Access | 35 | 1.036558608 | 0.274485694 | 0.001823106 | 0.108115246 |
| Austin | 2056 | 4 | Urban Restricted Access | 36 | 1.020880434 | 0.265249629 | 0.001811832 | 0.104424042 |
| Austin | 2056 | 4 | Urban Restricted Access | 37 | 1.006049729 | 0.256512811 | 0.001801168 | 0.100932363 |
| Austin | 2056 | 4 | Urban Restricted Access | 38 | 0.991999587 | 0.248235826 | 0.001791065 | 0.097624457 |
| Austin | 2056 | 4 | Urban Restricted Access | 39 | 0.978669966 | 0.240383302 | 0.00178148 | 0.094486187 |
| Austin | 2056 | 4 | Urban Restricted Access | 40 | 0.966006825 | 0.232923403 | 0.001772374 | 0.09150483 |
| Austin | 2056 | 4 | Urban Restricted Access | 41 | 0.953964869 | 0.225826161 | 0.001763743 | 0.088668425 |
| Austin | 2056 | 4 | Urban Restricted Access | 42 | 0.942496339 | 0.219066882 | 0.001755523 | 0.085967086 |

| Austin | 2056 | 4 | Urban Restricted Access | 43 | 0.931561229 | 0.212621988 | 0.001747685 | 0.083391392 |
| Austin | 2056 | 4 | Urban Restricted Access | 44 | 0.92112317 | 0.206470044 | 0.001740204 | 0.080932774 |
| Austin | 2056 | 4 | Urban Restricted Access | 45 | 0.911149025 | 0.20059152 | 0.001733055 | 0.078583428 |
| Austin | 2056 | 4 | Urban Restricted Access | 46 | 0.903052776 | 0.192152366 | 0.001720921 | 0.075221628 |
| Austin | 2056 | 4 | Urban Restricted Access | 47 | 0.895301049 | 0.184072324 | 0.001709304 | 0.072002883 |
| Austin | 2056 | 4 | Urban Restricted Access | 48 | 0.88787231 | 0.176328951 | 0.00169817 | 0.068918252 |
| Austin | 2056 | 4 | Urban Restricted Access | 49 | 0.880746785 | 0.168901634 | 0.001687491 | 0.065959525 |
| Austin | 2056 | 4 | Urban Restricted Access | 50 | 0.873906281 | 0.16177141 | 0.00167724 | 0.063119146 |
| Austin | 2056 | 4 | Urban Restricted Access | 51 | 0.867656169 | 0.153837682 | 0.001665581 | 0.059960751 |
| Austin | 2056 | 4 | Urban Restricted Access | 52 | 0.861646445 | 0.146209098 | 0.00165437 | 0.056923832 |
| Austin | 2056 | 4 | Urban Restricted Access | 53 | 0.855863504 | 0.138868385 | 0.001643583 | 0.054001514 |
| Austin | 2056 | 4 | Urban Restricted Access | 54 | 0.850294745 | 0.13179955 | 0.001633195 | 0.05118743 |
| Austin | 2056 | 4 | Urban Restricted Access | 55 | 0.844928487 | 0.124987764 | 0.001623185 | 0.048475676 |
| Austin | 2056 | 4 | Urban Restricted Access | 56 | 0.843014132 | 0.122539471 | 0.001618774 | 0.047498157 |
| Austin | 2056 | 4 | Urban Restricted Access | 57 | 0.841166948 | 0.120177082 | 0.001614517 | 0.046554936 |
| Austin | 2056 | 4 | Urban Restricted Access | 58 | 0.83938346 | 0.117896156 | 0.001610407 | 0.04564424 |
| Austin | 2056 | 4 | Urban Restricted Access | 59 | 0.837660429 | 0.115692548 | 0.001606436 | 0.044764415 |
| Austin | 2056 | 4 | Urban Restricted Access | 60 | 0.835994832 | 0.113562395 | 0.001602597 | 0.043913917 |
| Austin | 2056 | 4 | Urban Restricted Access | 61 | 0.847311547 | 0.116000797 | 0.001610121 | 0.044869162 |
| Austin | 2056 | 4 | Urban Restricted Access | 62 | 0.858263206 | 0.118360541 | 0.001617403 | 0.045793592 |
| Austin | 2056 | 4 | Urban Restricted Access | 63 | 0.868867194 | 0.120645372 | 0.001624453 | 0.046688675 |
| Austin | 2056 | 4 | Urban Restricted Access | 64 | 0.879139807 | 0.122858802 | 0.001631282 | 0.047555787 |
| Austin | 2056 | 4 | Urban Restricted Access | 65 | 0.88909634 | 0.125004127 | 0.001637902 | 0.048396218 |
| Austin | 2056 | 4 | Urban Restricted Access | 66 | 0.923841283 | 0.127136988 | 0.001651316 | 0.049236467 |
| Austin | 2056 | 4 | Urban Restricted Access | 67 | 0.957549063 | 0.129206182 | 0.001664329 | 0.050051634 |
| Austin | 2056 | 4 | Urban Restricted Access | 68 | 0.990265438 | 0.131214517 | 0.001676959 | 0.050842826 |
| Austin | 2056 | 4 | Urban Restricted Access | 69 | 1.022033513 | 0.13316464 | 0.001689223 | 0.051611084 |
| Austin | 2056 | 4 | Urban Restricted Access | 70 | 1.052893928 | 0.135059045 | 0.001701137 | 0.052357393 |
| Austin | 2056 | 4 | Urban Restricted Access | 71 | 1.117486865 | 0.137532959 | 0.00171997 | 0.053330962 |
| Austin | 2056 | 4 | Urban Restricted Access | 72 | 1.180285553 | 0.139938153 | 0.00173828 | 0.054277489 |
| Austin | 2056 | 4 | Urban Restricted Access | 73 | 1.241363729 | 0.142277452 | 0.001756088 | 0.055198082 |
| Austin | 2056 | 4 | Urban Restricted Access | 74 | 1.300791143 | 0.144553526 | 0.001773415 | 0.056093796 |
| Austin | 2056 | 4 | Urban Restricted Access | 75 | 1.358633827 | 0.146768905 | 0.00179028 | 0.056965623 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 2.5 | 4.267718288 | 1.067648919 | 0.009849102 | 0.42238306 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 3 | 3.765587313 | 0.909415847 | 0.008407922 | 0.359616266 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2056 | 5 | Urban Unrestricted Access | 4 | 3.137923594 | 0.711624507 | 0.006606448 | 0.281157773 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 5 | 2.761325363 | 0.592949702 | 0.005525564 | 0.234082677 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 6 | 2.506622251 | 0.512119477 | 0.004805533 | 0.202027195 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 7 | 2.324691457 | 0.454383602 | 0.004291225 | 0.179130422 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 8 | 2.188243362 | 0.411081695 | 0.003905494 | 0.161957842 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 9 | 2.082117065 | 0.377402435 | 0.003605481 | 0.148601391 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 10 | 1.997216028 | 0.350459026 | 0.00336547 | 0.13791623 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 11 | 1.925226504 | 0.326716274 | 0.003172081 | 0.128500412 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 12 | 1.865235234 | 0.306930647 | 0.003010924 | 0.120653897 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 13 | 1.81447339 | 0.290188962 | 0.00287456 | 0.114014538 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 14 | 1.770963238 | 0.275838947 | 0.002757676 | 0.108323658 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 15 | 1.733254439 | 0.263402267 | 0.002656377 | 0.103391563 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 16 | 1.680989486 | 0.249316096 | 0.002562753 | 0.09780301 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 17 | 1.634873351 | 0.236887121 | 0.002480144 | 0.092871934 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 18 | 1.593881231 | 0.225839144 | 0.002406713 | 0.088488756 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 19 | 1.557204072 | 0.215954111 | 0.002341012 | 0.084566964 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 20 | 1.524194628 | 0.207057582 | 0.002281882 | 0.081037352 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 21 | 1.46377013 | 0.198832617 | 0.002221791 | 0.077774139 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 22 | 1.408838769 | 0.191355376 | 0.002167163 | 0.074807582 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 23 | 1.358684047 | 0.184528329 | 0.002117285 | 0.072098987 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 24 | 1.312708886 | 0.178270204 | 0.002071564 | 0.069616107 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 25 | 1.270411738 | 0.172512728 | 0.0020295 | 0.067331858 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 26 | 1.25577041 | 0.167363132 | 0.001984194 | 0.06529445 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 27 | 1.242213626 | 0.162594987 | 0.001942243 | 0.063407961 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 28 | 1.229625183 | 0.158167424 | 0.00190329 | 0.061656221 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 29 | 1.217904909 | 0.154045211 | 0.001867022 | 0.060025291 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 30 | 1.206965987 | 0.150197811 | 0.001833173 | 0.058503089 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 31 | 1.179154771 | 0.142588951 | 0.001805126 | 0.055461825 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 32 | 1.153081756 | 0.135455645 | 0.001778832 | 0.052610639 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 33 | 1.128588924 | 0.128754661 | 0.001754132 | 0.049932253 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 34 | 1.105536847 | 0.122447852 | 0.001730885 | 0.047411419 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 35 | 1.083802032 | 0.116501432 | 0.001708967 | 0.045034632 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 36 | 1.061251116 | 0.112508779 | 0.001695107 | 0.043427236 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 37 | 1.039919169 | 0.108731945 | 0.001681997 | 0.041906727 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 38 | 1.019709956 | 0.105153892 | 0.001669577 | 0.040466245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2056 | 5 | Urban Unrestricted Access | 39 | 1.000537113 | 0.101759329 | 0.001657794 | 0.039099633 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 40 | 0.982322912 | 0.098534494 | 0.0016466 | 0.037801352 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 41 | 0.967865276 | 0.095468816 | 0.001636309 | 0.036566826 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 42 | 0.954096099 | 0.092549122 | 0.001626508 | 0.035391086 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 43 | 0.940967349 | 0.089765228 | 0.001617163 | 0.034270032 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 44 | 0.92843536 | 0.087107875 | 0.001608243 | 0.033199935 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 45 | 0.916460349 | 0.084568627 | 0.001599719 | 0.032177398 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 46 | 0.909560734 | 0.081314979 | 0.001591559 | 0.030870451 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 47 | 0.902954719 | 0.078199785 | 0.001583746 | 0.029619119 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 48 | 0.896623956 | 0.07521439 | 0.001576258 | 0.028419925 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 49 | 0.890551591 | 0.072350849 | 0.001569076 | 0.027269679 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 50 | 0.88472212 | 0.069601849 | 0.001562181 | 0.026165442 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 51 | 0.882752435 | 0.066658733 | 0.001557029 | 0.02498454 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 52 | 0.880858507 | 0.063828814 | 0.001552075 | 0.023849057 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 53 | 0.879036048 | 0.061105685 | 0.001547309 | 0.022756422 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 54 | 0.877281088 | 0.058483412 | 0.001542718 | 0.021704255 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 55 | 0.875589944 | 0.055956495 | 0.001538295 | 0.020690349 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 56 | 0.878937179 | 0.054772896 | 0.001536583 | 0.020211926 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 57 | 0.882166967 | 0.053630826 | 0.001534931 | 0.01975029 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 58 | 0.885285383 | 0.052528139 | 0.001533336 | 0.019304572 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 59 | 0.88829809 | 0.05146283 | 0.001531795 | 0.018873963 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 60 | 0.891210373 | 0.050433032 | 0.001530306 | 0.018457708 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 61 | 0.90374045 | 0.051315568 | 0.001534087 | 0.018798579 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 62 | 0.915866332 | 0.052169636 | 0.001537747 | 0.019128454 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 63 | 0.927607265 | 0.05299659 | 0.00154129 | 0.019447857 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 64 | 0.938981293 | 0.053797702 | 0.001544723 | 0.019757279 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 65 | 0.950005352 | 0.054574164 | 0.00154805 | 0.02005718 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 66 | 0.978010381 | 0.055391868 | 0.00155878 | 0.020375699 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 67 | 1.00517944 | 0.056185163 | 0.001569189 | 0.02068471 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 68 | 1.031549409 | 0.056955126 | 0.001579292 | 0.020984633 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 69 | 1.057155031 | 0.057702772 | 0.001589103 | 0.021275863 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 70 | 1.082029063 | 0.058429056 | 0.001598633 | 0.021558771 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 71 | 1.147498795 | 0.059369922 | 0.001616502 | 0.021921519 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 72 | 1.211149924 | 0.060284652 | 0.001633874 | 0.02227419 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 73 | 1.273057186 | 0.061174322 | 0.00165077 | 0.0226172 |

| Austin | 2056 | 5 Urban Unrestricted Access | 74 | 1.333291279 | 0.062039946 | 0.00166721 | 0.022950938 |
|---|---|---|---|---|---|---|---|
| Austin | 2056 | 5 Urban Unrestricted Access | 75 | 1.391919129 | 0.062882487 | 0.001683211 | 0.023275777 |
| Austin | 2057 | 2 Rural Restricted Access | 2.5 | 6.642814267 | 8.623914022 | 0.011853078 | 3.430609343 |
| Austin | 2057 | 2 Rural Restricted Access | 3 | 5.797270227 | 7.34489709 | 0.010165438 | 2.921692803 |
| Austin | 2057 | 2 Rural Restricted Access | 4 | 4.740340177 | 5.746125925 | 0.008055887 | 2.285547128 |
| Austin | 2057 | 2 Rural Restricted Access | 5 | 4.106182147 | 4.786863227 | 0.006790157 | 1.903859723 |
| Austin | 2057 | 2 Rural Restricted Access | 6 | 3.654306428 | 4.128987631 | 0.0059475 | 1.642110865 |
| Austin | 2057 | 2 Rural Restricted Access | 7 | 3.331538056 | 3.659076492 | 0.005345603 | 1.455147395 |
| Austin | 2057 | 2 Rural Restricted Access | 8 | 3.089461778 | 3.306643137 | 0.00489418 | 1.314924792 |
| Austin | 2057 | 2 Rural Restricted Access | 9 | 2.901180228 | 3.032528306 | 0.004543073 | 1.205862768 |
| Austin | 2057 | 2 Rural Restricted Access | 10 | 2.750554988 | 2.81323644 | 0.004262187 | 1.118613149 |
| Austin | 2057 | 2 Rural Restricted Access | 11 | 2.620878716 | 2.619871435 | 0.004068044 | 1.041694766 |
| Austin | 2057 | 2 Rural Restricted Access | 12 | 2.512815156 | 2.45873393 | 0.003906257 | 0.977596114 |
| Austin | 2057 | 2 Rural Restricted Access | 13 | 2.421376759 | 2.322386811 | 0.003769361 | 0.923358793 |
| Austin | 2057 | 2 Rural Restricted Access | 14 | 2.34300099 | 2.205517852 | 0.003652021 | 0.87686966 |
| Austin | 2057 | 2 Rural Restricted Access | 15 | 2.275075324 | 2.10423142 | 0.003550326 | 0.836579079 |
| Austin | 2057 | 2 Rural Restricted Access | 16 | 2.182851506 | 1.988913668 | 0.0034329 | 0.790705683 |
| Austin | 2057 | 2 Rural Restricted Access | 17 | 2.101477548 | 1.88716271 | 0.003329289 | 0.750229158 |
| Austin | 2057 | 2 Rural Restricted Access | 18 | 2.029145141 | 1.796717415 | 0.00323719 | 0.714250024 |
| Austin | 2057 | 2 Rural Restricted Access | 19 | 1.964426672 | 1.715792676 | 0.003154786 | 0.682058167 |
| Austin | 2057 | 2 Rural Restricted Access | 20 | 1.90618005 | 1.642960412 | 0.003080622 | 0.653085496 |
| Austin | 2057 | 2 Rural Restricted Access | 21 | 1.853121699 | 1.580902682 | 0.003011017 | 0.62838521 |
| Austin | 2057 | 2 Rural Restricted Access | 22 | 1.804886834 | 1.524486563 | 0.002947739 | 0.605930403 |
| Austin | 2057 | 2 Rural Restricted Access | 23 | 1.760846306 | 1.472976194 | 0.002889965 | 0.585428189 |
| Austin | 2057 | 2 Rural Restricted Access | 24 | 1.720475821 | 1.425758356 | 0.002837004 | 0.566634493 |
| Austin | 2057 | 2 Rural Restricted Access | 25 | 1.683334975 | 1.382317945 | 0.002788281 | 0.549344292 |
| Austin | 2057 | 2 Rural Restricted Access | 26 | 1.644561421 | 1.34297455 | 0.002755003 | 0.533678322 |
| Austin | 2057 | 2 Rural Restricted Access | 27 | 1.608659983 | 1.306545481 | 0.00272419 | 0.519172794 |
| Austin | 2057 | 2 Rural Restricted Access | 28 | 1.575322933 | 1.272718489 | 0.002695578 | 0.505703376 |
| Austin | 2057 | 2 Rural Restricted Access | 29 | 1.54428499 | 1.241224392 | 0.002668939 | 0.493162883 |
| Austin | 2057 | 2 Rural Restricted Access | 30 | 1.515316243 | 1.211829902 | 0.002644077 | 0.481458422 |
| Austin | 2057 | 2 Rural Restricted Access | 31 | 1.464169156 | 1.146169448 | 0.002584916 | 0.455317359 |
| Austin | 2057 | 2 Rural Restricted Access | 32 | 1.416218761 | 1.084612773 | 0.002529452 | 0.430810112 |
| Austin | 2057 | 2 Rural Restricted Access | 33 | 1.371174452 | 1.026786805 | 0.00247735 | 0.407788153 |
| Austin | 2057 | 2 Rural Restricted Access | 34 | 1.328779807 | 0.972362364 | 0.002428313 | 0.386120427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2057 | 2 | Rural Restricted Access | 35 | 1.288807714 | 0.921047892 | 0.002382078 | 0.365690857 |
| Austin | 2057 | 2 | Rural Restricted Access | 36 | 1.262515512 | 0.889899495 | 0.002367714 | 0.353283839 |
| Austin | 2057 | 2 | Rural Restricted Access | 37 | 1.237644509 | 0.860434796 | 0.002354127 | 0.34154747 |
| Austin | 2057 | 2 | Rural Restricted Access | 38 | 1.214082507 | 0.83252087 | 0.002341254 | 0.330428806 |
| Austin | 2057 | 2 | Rural Restricted Access | 39 | 1.191728813 | 0.806038428 | 0.002329042 | 0.319880329 |
| Austin | 2057 | 2 | Rural Restricted Access | 40 | 1.170492804 | 0.780880107 | 0.002317441 | 0.309859276 |
| Austin | 2057 | 2 | Rural Restricted Access | 41 | 1.150297312 | 0.756947671 | 0.002306446 | 0.300326637 |
| Austin | 2057 | 2 | Rural Restricted Access | 42 | 1.13106351 | 0.734154875 | 0.002295974 | 0.291247933 |
| Austin | 2057 | 2 | Rural Restricted Access | 43 | 1.112724304 | 0.712422209 | 0.00228599 | 0.282591494 |
| Austin | 2057 | 2 | Rural Restricted Access | 44 | 1.095218698 | 0.691677391 | 0.002276459 | 0.27432853 |
| Austin | 2057 | 2 | Rural Restricted Access | 45 | 1.078491119 | 0.671854566 | 0.002267352 | 0.266432809 |
| Austin | 2057 | 2 | Rural Restricted Access | 46 | 1.060797607 | 0.642255563 | 0.002246258 | 0.254650644 |
| Austin | 2057 | 2 | Rural Restricted Access | 47 | 1.04385701 | 0.613916093 | 0.002226061 | 0.243369848 |
| Austin | 2057 | 2 | Rural Restricted Access | 48 | 1.027622271 | 0.586757433 | 0.002206706 | 0.232559086 |
| Austin | 2057 | 2 | Rural Restricted Access | 49 | 1.012050175 | 0.560707291 | 0.00218814 | 0.222189578 |
| Austin | 2057 | 2 | Rural Restricted Access | 50 | 0.997100963 | 0.535699154 | 0.002170318 | 0.212234852 |
| Austin | 2057 | 2 | Rural Restricted Access | 51 | 0.98206264 | 0.507468373 | 0.002148322 | 0.20099878 |
| Austin | 2057 | 2 | Rural Restricted Access | 52 | 0.967602714 | 0.480323391 | 0.002127173 | 0.190194865 |
| Austin | 2057 | 2 | Rural Restricted Access | 53 | 0.953688445 | 0.454202748 | 0.002106821 | 0.179798646 |
| Austin | 2057 | 2 | Rural Restricted Access | 54 | 0.94028952 | 0.429049536 | 0.002087224 | 0.169787471 |
| Austin | 2057 | 2 | Rural Restricted Access | 55 | 0.927377828 | 0.404810986 | 0.002068339 | 0.160140339 |
| Austin | 2057 | 2 | Rural Restricted Access | 56 | 0.922496331 | 0.396648478 | 0.002064425 | 0.156889898 |
| Austin | 2057 | 2 | Rural Restricted Access | 57 | 0.917786114 | 0.388772374 | 0.002060648 | 0.153753509 |
| Austin | 2057 | 2 | Rural Restricted Access | 58 | 0.913238318 | 0.381167859 | 0.002057002 | 0.15072527 |
| Austin | 2057 | 2 | Rural Restricted Access | 59 | 0.908844685 | 0.373821124 | 0.002053479 | 0.147799684 |
| Austin | 2057 | 2 | Rural Restricted Access | 60 | 0.904597507 | 0.366719281 | 0.002050073 | 0.144971617 |
| Austin | 2057 | 2 | Rural Restricted Access | 61 | 0.914479758 | 0.375108785 | 0.002062485 | 0.14829764 |
| Austin | 2057 | 2 | Rural Restricted Access | 62 | 0.924043227 | 0.383227659 | 0.002074495 | 0.151516371 |
| Austin | 2057 | 2 | Rural Restricted Access | 63 | 0.933303094 | 0.391088792 | 0.002086125 | 0.154632921 |
| Austin | 2057 | 2 | Rural Restricted Access | 64 | 0.94227359 | 0.398704264 | 0.002097391 | 0.157652079 |
| Austin | 2057 | 2 | Rural Restricted Access | 65 | 0.95096807 | 0.406085414 | 0.00210831 | 0.160578339 |
| Austin | 2057 | 2 | Rural Restricted Access | 66 | 0.979308694 | 0.413312721 | 0.002124476 | 0.163446001 |
| Austin | 2057 | 2 | Rural Restricted Access | 67 | 1.006803329 | 0.420324288 | 0.00214016 | 0.166228061 |
| Austin | 2057 | 2 | Rural Restricted Access | 68 | 1.033489298 | 0.427129633 | 0.002155382 | 0.168928296 |
| Austin | 2057 | 2 | Rural Restricted Access | 69 | 1.059401761 | 0.433737721 | 0.002170163 | 0.171550263 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2057 | 2 Rural Restricted Access | 70 | 1.084573868 | 0.440157006 | 0.002184522 | 0.174097316 |
| Austin | 2057 | 2 Rural Restricted Access | 71 | 1.137130743 | 0.448886226 | 0.002206317 | 0.177559834 |
| Austin | 2057 | 2 Rural Restricted Access | 72 | 1.188227705 | 0.457372968 | 0.002227507 | 0.180926171 |
| Austin | 2057 | 2 Rural Restricted Access | 73 | 1.23792475 | 0.465627196 | 0.002248116 | 0.184200279 |
| Austin | 2057 | 2 Rural Restricted Access | 74 | 1.286278632 | 0.473658337 | 0.002268168 | 0.187385898 |
| Austin | 2057 | 2 Rural Restricted Access | 75 | 1.333343077 | 0.481475315 | 0.002287686 | 0.190486567 |
| Austin | 2057 | 3 Rural Unrestricted Access | 2.5 | 4.744278128 | 2.516435579 | 0.010405204 | 0.998910106 |
| Austin | 2057 | 3 Rural Unrestricted Access | 3 | 4.183082699 | 2.143032882 | 0.008896507 | 0.850511933 |
| Austin | 2057 | 3 Rural Unrestricted Access | 4 | 3.481588412 | 1.676279509 | 0.007010635 | 0.665014217 |
| Austin | 2057 | 3 Rural Unrestricted Access | 5 | 3.06069184 | 1.396227486 | 0.005879111 | 0.553715587 |
| Austin | 2057 | 3 Rural Unrestricted Access | 6 | 2.770691172 | 1.205078287 | 0.005125243 | 0.477759995 |
| Austin | 2057 | 3 Rural Unrestricted Access | 7 | 2.563547838 | 1.068543145 | 0.004586766 | 0.423506001 |
| Austin | 2057 | 3 Rural Unrestricted Access | 8 | 2.408190338 | 0.966141788 | 0.004182908 | 0.382815505 |
| Austin | 2057 | 3 Rural Unrestricted Access | 9 | 2.287356726 | 0.886496289 | 0.003868796 | 0.351167342 |
| Austin | 2057 | 3 Rural Unrestricted Access | 10 | 2.190689837 | 0.822779889 | 0.003617507 | 0.325848811 |
| Austin | 2057 | 3 Rural Unrestricted Access | 11 | 2.106043145 | 0.766637714 | 0.003419724 | 0.303540936 |
| Austin | 2057 | 3 Rural Unrestricted Access | 12 | 2.035504235 | 0.719852569 | 0.003254905 | 0.284951039 |
| Austin | 2057 | 3 Rural Unrestricted Access | 13 | 1.975817465 | 0.680265138 | 0.003115443 | 0.269221127 |
| Austin | 2057 | 3 Rural Unrestricted Access | 14 | 1.924657377 | 0.646333054 | 0.002995904 | 0.255738345 |
| Austin | 2057 | 3 Rural Unrestricted Access | 15 | 1.880318633 | 0.616925248 | 0.002892304 | 0.244053268 |
| Austin | 2057 | 3 Rural Unrestricted Access | 16 | 1.817836298 | 0.583492258 | 0.002794069 | 0.230767451 |
| Austin | 2057 | 3 Rural Unrestricted Access | 17 | 1.762704826 | 0.553992561 | 0.002707391 | 0.219044671 |
| Austin | 2057 | 3 Rural Unrestricted Access | 18 | 1.713699073 | 0.527770608 | 0.002630343 | 0.208624422 |
| Austin | 2057 | 3 Rural Unrestricted Access | 19 | 1.66985182 | 0.504308861 | 0.002561406 | 0.199301042 |
| Austin | 2057 | 3 Rural Unrestricted Access | 20 | 1.630389292 | 0.483193288 | 0.002499363 | 0.19091 |
| Austin | 2057 | 3 Rural Unrestricted Access | 21 | 1.567384384 | 0.464417793 | 0.002435796 | 0.18345038 |
| Austin | 2057 | 3 Rural Unrestricted Access | 22 | 1.510107194 | 0.447349161 | 0.002378007 | 0.176668907 |
| Austin | 2057 | 3 Rural Unrestricted Access | 23 | 1.457810629 | 0.431764758 | 0.002325244 | 0.170477127 |
| Austin | 2057 | 3 Rural Unrestricted Access | 24 | 1.409872112 | 0.417479056 | 0.002276878 | 0.164801329 |
| Austin | 2057 | 3 Rural Unrestricted Access | 25 | 1.365768676 | 0.404336209 | 0.002232381 | 0.159579595 |
| Austin | 2057 | 3 Rural Unrestricted Access | 26 | 1.347699964 | 0.392520486 | 0.002187389 | 0.154888622 |
| Austin | 2057 | 3 Rural Unrestricted Access | 27 | 1.330969675 | 0.381580001 | 0.00214573 | 0.150545129 |
| Austin | 2057 | 3 Rural Unrestricted Access | 28 | 1.315434407 | 0.37142098 | 0.002107047 | 0.146511886 |
| Austin | 2057 | 3 Rural Unrestricted Access | 29 | 1.300970536 | 0.361962581 | 0.002071032 | 0.142756797 |
| Austin | 2057 | 3 Rural Unrestricted Access | 30 | 1.287470924 | 0.353134742 | 0.002037417 | 0.139252047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2057 | 3 Rural Unrestricted Access | 31 | 1.255286216 | 0.334604548 | 0.002002556 | 0.131863125 |
| Austin | 2057 | 3 Rural Unrestricted Access | 32 | 1.225113051 | 0.317232492 | 0.001969873 | 0.124936011 |
| Austin | 2057 | 3 Rural Unrestricted Access | 33 | 1.196768564 | 0.300913287 | 0.001939171 | 0.118428721 |
| Austin | 2057 | 3 Rural Unrestricted Access | 34 | 1.170091399 | 0.285554036 | 0.001910275 | 0.112304214 |
| Austin | 2057 | 3 Rural Unrestricted Access | 35 | 1.144938644 | 0.271072456 | 0.00188303 | 0.106529678 |
| Austin | 2057 | 3 Rural Unrestricted Access | 36 | 1.121556855 | 0.261813867 | 0.001869388 | 0.102824016 |
| Austin | 2057 | 3 Rural Unrestricted Access | 37 | 1.099438946 | 0.253055743 | 0.001856484 | 0.099318661 |
| Austin | 2057 | 3 Rural Unrestricted Access | 38 | 1.078485138 | 0.244758572 | 0.001844259 | 0.095997798 |
| Austin | 2057 | 3 Rural Unrestricted Access | 39 | 1.058605884 | 0.236886897 | 0.00183266 | 0.092847235 |
| Austin | 2057 | 3 Rural Unrestricted Access | 40 | 1.039720593 | 0.229408806 | 0.001821642 | 0.089854201 |
| Austin | 2057 | 3 Rural Unrestricted Access | 41 | 1.021761198 | 0.222293513 | 0.001811208 | 0.087006406 |
| Austin | 2057 | 3 Rural Unrestricted Access | 42 | 1.004657012 | 0.215517044 | 0.00180127 | 0.08429422 |
| Austin | 2057 | 3 Rural Unrestricted Access | 43 | 0.988348369 | 0.20905576 | 0.001791795 | 0.081708183 |
| Austin | 2057 | 3 Rural Unrestricted Access | 44 | 0.972781029 | 0.20288817 | 0.00178275 | 0.079239692 |
| Austin | 2057 | 3 Rural Unrestricted Access | 45 | 0.95790557 | 0.196994696 | 0.001774107 | 0.076880913 |
| Austin | 2057 | 3 Rural Unrestricted Access | 46 | 0.945753055 | 0.188863155 | 0.001764245 | 0.073633035 |
| Austin | 2057 | 3 Rural Unrestricted Access | 47 | 0.934117668 | 0.181077638 | 0.001754803 | 0.070523366 |
| Austin | 2057 | 3 Rural Unrestricted Access | 48 | 0.922967089 | 0.173616517 | 0.001745754 | 0.067543266 |
| Austin | 2057 | 3 Rural Unrestricted Access | 49 | 0.912271635 | 0.166459932 | 0.001737075 | 0.064684802 |
| Austin | 2057 | 3 Rural Unrestricted Access | 50 | 0.902004 | 0.15958961 | 0.001728743 | 0.061940677 |
| Austin | 2057 | 3 Rural Unrestricted Access | 51 | 0.903327936 | 0.152035353 | 0.001721768 | 0.058929394 |
| Austin | 2057 | 3 Rural Unrestricted Access | 52 | 0.904600951 | 0.144771644 | 0.001715061 | 0.056033929 |
| Austin | 2057 | 3 Rural Unrestricted Access | 53 | 0.905825928 | 0.137782037 | 0.001708608 | 0.053247727 |
| Austin | 2057 | 3 Rural Unrestricted Access | 54 | 0.907005535 | 0.131051304 | 0.001702393 | 0.050564718 |
| Austin | 2057 | 3 Rural Unrestricted Access | 55 | 0.908142248 | 0.124565325 | 0.001696405 | 0.047979272 |
| Austin | 2057 | 3 Rural Unrestricted Access | 56 | 0.910844732 | 0.121989297 | 0.001693023 | 0.046950599 |
| Austin | 2057 | 3 Rural Unrestricted Access | 57 | 0.913452393 | 0.119503655 | 0.00168976 | 0.04595802 |
| Austin | 2057 | 3 Rural Unrestricted Access | 58 | 0.915970133 | 0.117103726 | 0.00168661 | 0.044999667 |
| Austin | 2057 | 3 Rural Unrestricted Access | 59 | 0.918402527 | 0.114785149 | 0.001683566 | 0.044073801 |
| Austin | 2057 | 3 Rural Unrestricted Access | 60 | 0.920753841 | 0.112543859 | 0.001680624 | 0.043178798 |
| Austin | 2057 | 3 Rural Unrestricted Access | 61 | 0.934119183 | 0.114812476 | 0.001685133 | 0.044071918 |
| Austin | 2057 | 3 Rural Unrestricted Access | 62 | 0.947053386 | 0.117007911 | 0.001689497 | 0.044936228 |
| Austin | 2057 | 3 Rural Unrestricted Access | 63 | 0.959576978 | 0.119133651 | 0.001693723 | 0.0457731 |
| Austin | 2057 | 3 Rural Unrestricted Access | 64 | 0.971709208 | 0.121192961 | 0.001697816 | 0.04658382 |
| Austin | 2057 | 3 Rural Unrestricted Access | 65 | 0.983468139 | 0.123188907 | 0.001701784 | 0.047369594 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2057 | 3 | Rural Unrestricted Access | 66 | 1.011694621 | 0.125216793 | 0.001713801 | 0.048168413 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 67 | 1.03907852 | 0.127184144 | 0.00172546 | 0.048943387 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 68 | 1.065657011 | 0.129093633 | 0.001736776 | 0.049695568 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 69 | 1.091465111 | 0.130947773 | 0.001747764 | 0.050425946 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 70 | 1.116535837 | 0.132748939 | 0.001758439 | 0.051135456 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 71 | 1.180505734 | 0.135094698 | 0.00177756 | 0.052055282 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 72 | 1.24269869 | 0.137375298 | 0.00179615 | 0.052949557 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 73 | 1.303187729 | 0.139593416 | 0.001814231 | 0.053819331 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 74 | 1.362041929 | 0.141751584 | 0.001831824 | 0.054665598 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 75 | 1.419326684 | 0.143852201 | 0.001848947 | 0.055489298 |
| Austin | 2057 | 4 | Urban Restricted Access | 2.5 | 4.698911535 | 2.547166816 | 0.010183508 | 1.011686709 |
| Austin | 2057 | 4 | Urban Restricted Access | 3 | 4.066022651 | 2.168925985 | 0.008683799 | 0.861315433 |
| Austin | 2057 | 4 | Urban Restricted Access | 4 | 3.274911547 | 1.696124945 | 0.006809163 | 0.673351338 |
| Austin | 2057 | 4 | Urban Restricted Access | 5 | 2.800244884 | 1.412444322 | 0.005684381 | 0.560572881 |
| Austin | 2057 | 4 | Urban Restricted Access | 6 | 2.482492581 | 1.218643084 | 0.004939964 | 0.483545065 |
| Austin | 2057 | 4 | Urban Restricted Access | 7 | 2.25552665 | 1.080213629 | 0.004408237 | 0.428525197 |
| Austin | 2057 | 4 | Urban Restricted Access | 8 | 2.085302201 | 0.976391537 | 0.004009442 | 0.387260295 |
| Austin | 2057 | 4 | Urban Restricted Access | 9 | 1.952905408 | 0.895641022 | 0.003699268 | 0.355165372 |
| Austin | 2057 | 4 | Urban Restricted Access | 10 | 1.846987974 | 0.831040609 | 0.003451129 | 0.329489433 |
| Austin | 2057 | 4 | Urban Restricted Access | 11 | 1.768974134 | 0.774173311 | 0.003265163 | 0.306906472 |
| Austin | 2057 | 4 | Urban Restricted Access | 12 | 1.7039626 | 0.726783896 | 0.003110192 | 0.288087338 |
| Austin | 2057 | 4 | Urban Restricted Access | 13 | 1.648952841 | 0.68668516 | 0.002979063 | 0.272163456 |
| Austin | 2057 | 4 | Urban Restricted Access | 14 | 1.601801618 | 0.652314815 | 0.002866666 | 0.258514414 |
| Austin | 2057 | 4 | Urban Restricted Access | 15 | 1.560937226 | 0.622527183 | 0.002769255 | 0.246685244 |
| Austin | 2057 | 4 | Urban Restricted Access | 16 | 1.517761002 | 0.588545558 | 0.002662473 | 0.233186009 |
| Austin | 2057 | 4 | Urban Restricted Access | 17 | 1.479664333 | 0.558561771 | 0.002568254 | 0.22127492 |
| Austin | 2057 | 4 | Urban Restricted Access | 18 | 1.445800628 | 0.531909517 | 0.002484503 | 0.210687285 |
| Austin | 2057 | 4 | Urban Restricted Access | 19 | 1.415501524 | 0.508062762 | 0.002409569 | 0.201214138 |
| Austin | 2057 | 4 | Urban Restricted Access | 20 | 1.38823233 | 0.486600684 | 0.002342127 | 0.192688306 |
| Austin | 2057 | 4 | Urban Restricted Access | 21 | 1.354683133 | 0.468048716 | 0.002282961 | 0.185296844 |
| Austin | 2057 | 4 | Urban Restricted Access | 22 | 1.324183864 | 0.451183291 | 0.002229174 | 0.178577333 |
| Austin | 2057 | 4 | Urban Restricted Access | 23 | 1.296336705 | 0.435784424 | 0.002180063 | 0.172442127 |
| Austin | 2057 | 4 | Urban Restricted Access | 24 | 1.270810143 | 0.421668797 | 0.002135045 | 0.166818188 |
| Austin | 2057 | 4 | Urban Restricted Access | 25 | 1.247325705 | 0.408682419 | 0.002093629 | 0.161644165 |
| Austin | 2057 | 4 | Urban Restricted Access | 26 | 1.224828733 | 0.397043468 | 0.002060566 | 0.157000657 |

| Austin | 2057 | 4 | Urban Restricted Access | 27 | 1.203998202 | 0.386266662 | 0.002029952 | 0.152701113 |
| Austin | 2057 | 4 | Urban Restricted Access | 28 | 1.184655567 | 0.376259628 | 0.002001525 | 0.148708679 |
| Austin | 2057 | 4 | Urban Restricted Access | 29 | 1.166646906 | 0.366942733 | 0.001975059 | 0.144991586 |
| Austin | 2057 | 4 | Urban Restricted Access | 30 | 1.149838823 | 0.358246966 | 0.001950356 | 0.141522299 |
| Austin | 2057 | 4 | Urban Restricted Access | 31 | 1.124243576 | 0.339271554 | 0.001921609 | 0.13395429 |
| Austin | 2057 | 4 | Urban Restricted Access | 32 | 1.100248032 | 0.321482106 | 0.001894658 | 0.126859281 |
| Austin | 2057 | 4 | Urban Restricted Access | 33 | 1.077706763 | 0.304770806 | 0.001869341 | 0.120194273 |
| Austin | 2057 | 4 | Urban Restricted Access | 34 | 1.056491452 | 0.289042524 | 0.001845512 | 0.113921325 |
| Austin | 2057 | 4 | Urban Restricted Access | 35 | 1.036488444 | 0.274213 | 0.001823046 | 0.10800683 |
| Austin | 2057 | 4 | Urban Restricted Access | 36 | 1.020810539 | 0.264976758 | 0.001811772 | 0.104315535 |
| Austin | 2057 | 4 | Urban Restricted Access | 37 | 1.005980089 | 0.256239773 | 0.001801108 | 0.10082377 |
| Austin | 2057 | 4 | Urban Restricted Access | 38 | 0.991930189 | 0.247962628 | 0.001791005 | 0.097515781 |
| Austin | 2057 | 4 | Urban Restricted Access | 39 | 0.978600796 | 0.240109953 | 0.00178142 | 0.094377433 |
| Austin | 2057 | 4 | Urban Restricted Access | 40 | 0.965937873 | 0.232649911 | 0.001772315 | 0.091396003 |
| Austin | 2057 | 4 | Urban Restricted Access | 41 | 0.953895997 | 0.225552499 | 0.001763684 | 0.088559528 |
| Austin | 2057 | 4 | Urban Restricted Access | 42 | 0.942427542 | 0.218793059 | 0.001755464 | 0.085858124 |
| Austin | 2057 | 4 | Urban Restricted Access | 43 | 0.931492505 | 0.212348012 | 0.001747627 | 0.083282367 |
| Austin | 2057 | 4 | Urban Restricted Access | 44 | 0.921054514 | 0.206195921 | 0.001740145 | 0.080823689 |
| Austin | 2057 | 4 | Urban Restricted Access | 45 | 0.911080434 | 0.200317257 | 0.001732996 | 0.078474286 |
| Austin | 2057 | 4 | Urban Restricted Access | 46 | 0.902984231 | 0.191879272 | 0.001720863 | 0.075112953 |
| Austin | 2057 | 4 | Urban Restricted Access | 47 | 0.895232546 | 0.18380035 | 0.001709247 | 0.071894655 |
| Austin | 2057 | 4 | Urban Restricted Access | 48 | 0.887803849 | 0.17605805 | 0.001698114 | 0.068810453 |
| Austin | 2057 | 4 | Urban Restricted Access | 49 | 0.880678363 | 0.168631762 | 0.001687436 | 0.065852137 |
| Austin | 2057 | 4 | Urban Restricted Access | 50 | 0.873837897 | 0.161502526 | 0.001677185 | 0.063012153 |
| Austin | 2057 | 4 | Urban Restricted Access | 51 | 0.867588029 | 0.153569939 | 0.001665526 | 0.059854214 |
| Austin | 2057 | 4 | Urban Restricted Access | 52 | 0.861578539 | 0.145942451 | 0.001654317 | 0.056817733 |
| Austin | 2057 | 4 | Urban Restricted Access | 53 | 0.855795823 | 0.138602793 | 0.00164353 | 0.053895837 |
| Austin | 2057 | 4 | Urban Restricted Access | 54 | 0.850227281 | 0.131534974 | 0.001633142 | 0.051082159 |
| Austin | 2057 | 4 | Urban Restricted Access | 55 | 0.844861232 | 0.124724167 | 0.001623133 | 0.048370796 |
| Austin | 2057 | 4 | Urban Restricted Access | 56 | 0.842947302 | 0.122273406 | 0.001618721 | 0.047392296 |
| Austin | 2057 | 4 | Urban Restricted Access | 57 | 0.841100527 | 0.119908637 | 0.001614463 | 0.046448129 |
| Austin | 2057 | 4 | Urban Restricted Access | 58 | 0.839317433 | 0.117625411 | 0.001610353 | 0.045536519 |
| Austin | 2057 | 4 | Urban Restricted Access | 59 | 0.837594784 | 0.115419583 | 0.001606382 | 0.044655812 |
| Austin | 2057 | 4 | Urban Restricted Access | 60 | 0.835929556 | 0.113287282 | 0.001602543 | 0.043804461 |
| Austin | 2057 | 4 | Urban Restricted Access | 61 | 0.847245827 | 0.115721432 | 0.001610066 | 0.044757998 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2057 | 4 | Urban Restricted Access | 62 | 0.858197058 | 0.118077062 | 0.001617346 | 0.045680776 |
| Austin | 2057 | 4 | Urban Restricted Access | 63 | 0.86880063 | 0.120357909 | 0.001624396 | 0.046574259 |
| Austin | 2057 | 4 | Urban Restricted Access | 64 | 0.87907284 | 0.12256748 | 0.001631225 | 0.047439821 |
| Austin | 2057 | 4 | Urban Restricted Access | 65 | 0.889028983 | 0.124709064 | 0.001637843 | 0.048278751 |
| Austin | 2057 | 4 | Urban Restricted Access | 66 | 0.923773405 | 0.126838232 | 0.001651256 | 0.049117544 |
| Austin | 2057 | 4 | Urban Restricted Access | 67 | 0.957480681 | 0.128903843 | 0.001664268 | 0.049931298 |
| Austin | 2057 | 4 | Urban Restricted Access | 68 | 0.990196566 | 0.130908701 | 0.001676898 | 0.050721119 |
| Austin | 2057 | 4 | Urban Restricted Access | 69 | 1.021964164 | 0.132855446 | 0.001689161 | 0.051488046 |
| Austin | 2057 | 4 | Urban Restricted Access | 70 | 1.052824117 | 0.134746571 | 0.001701074 | 0.052233061 |
| Austin | 2057 | 4 | Urban Restricted Access | 71 | 1.117416022 | 0.13721714 | 0.001719906 | 0.05320529 |
| Austin | 2057 | 4 | Urban Restricted Access | 72 | 1.180213708 | 0.139619081 | 0.001738215 | 0.054150512 |
| Austin | 2057 | 4 | Urban Restricted Access | 73 | 1.24129091 | 0.141955217 | 0.001756023 | 0.055069838 |
| Austin | 2057 | 4 | Urban Restricted Access | 74 | 1.300717376 | 0.144228213 | 0.001773349 | 0.055964318 |
| Austin | 2057 | 4 | Urban Restricted Access | 75 | 1.358559136 | 0.146440596 | 0.001790213 | 0.056834944 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 2.5 | 4.267569015 | 1.067206882 | 0.009848912 | 0.422206758 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 3 | 3.76545706 | 0.90904697 | 0.00840776 | 0.359469227 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 4 | 3.137817117 | 0.711347079 | 0.006606321 | 0.281047312 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 5 | 2.761233151 | 0.592727145 | 0.005525458 | 0.233994164 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 6 | 2.506541888 | 0.511927319 | 0.00480544 | 0.201950754 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 7 | 2.324619557 | 0.454213158 | 0.004291141 | 0.179062605 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 8 | 2.188177809 | 0.410927538 | 0.003905417 | 0.161896493 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 9 | 2.08205645 | 0.377260944 | 0.00360541 | 0.148545072 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 10 | 1.997159362 | 0.350327669 | 0.003365404 | 0.137863936 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 11 | 1.925173735 | 0.326588813 | 0.003172018 | 0.128449673 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 12 | 1.865185712 | 0.306806433 | 0.003010863 | 0.120604454 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 13 | 1.814426616 | 0.290067496 | 0.0028745 | 0.113966191 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 14 | 1.77091882 | 0.275719836 | 0.002757619 | 0.108276252 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 15 | 1.733212062 | 0.263285198 | 0.002656321 | 0.103344971 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 16 | 1.680948476 | 0.249201908 | 0.002562699 | 0.097757572 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 17 | 1.634833547 | 0.236775475 | 0.002480092 | 0.092827513 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 18 | 1.593842499 | 0.225729757 | 0.002406663 | 0.088445239 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 19 | 1.557166299 | 0.215846747 | 0.002340963 | 0.084524257 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 20 | 1.524157718 | 0.206952037 | 0.002281834 | 0.080995373 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 21 | 1.463733688 | 0.198728838 | 0.002221744 | 0.077732857 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 22 | 1.408802751 | 0.191253202 | 0.002167116 | 0.074766934 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2057 | 5 | Urban Unrestricted Access | 23 | 1.358648418 | 0.184427622 | 0.002117239 | 0.072058917 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 24 | 1.312673613 | 0.17817084 | 0.002071519 | 0.069576569 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 25 | 1.270376792 | 0.172414601 | 0.002029456 | 0.067292808 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 26 | 1.255735622 | 0.167264713 | 0.00198415 | 0.065255292 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 27 | 1.242178983 | 0.162496298 | 0.0019422 | 0.063368704 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 28 | 1.229590675 | 0.158068484 | 0.001903247 | 0.061616871 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 29 | 1.217870527 | 0.153946037 | 0.00186698 | 0.059985855 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 30 | 1.206931722 | 0.150098419 | 0.001833131 | 0.058463573 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 31 | 1.17912133 | 0.142491937 | 0.001805085 | 0.055423253 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 32 | 1.153049088 | 0.13536086 | 0.001778793 | 0.052572953 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 33 | 1.128556982 | 0.12866197 | 0.001754094 | 0.049895398 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 34 | 1.105505588 | 0.122357132 | 0.001730848 | 0.047375347 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 35 | 1.083771417 | 0.11641257 | 0.001708931 | 0.044999298 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 36 | 1.061220816 | 0.112419859 | 0.001695072 | 0.043391878 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 37 | 1.039889166 | 0.10864297 | 0.001681962 | 0.041871345 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 38 | 1.019680235 | 0.105064865 | 0.001669542 | 0.04043084 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 39 | 1.000507659 | 0.101670252 | 0.001657759 | 0.039064208 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 40 | 0.982293712 | 0.09844537 | 0.001646565 | 0.037765907 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 41 | 0.967836368 | 0.095379632 | 0.001636274 | 0.036531355 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 42 | 0.954067468 | 0.092459881 | 0.001626474 | 0.035355591 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 43 | 0.940938982 | 0.089675933 | 0.001617129 | 0.034234513 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 44 | 0.928407246 | 0.087018528 | 0.001608208 | 0.033164394 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 45 | 0.916432476 | 0.084479229 | 0.001599685 | 0.032141836 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 46 | 0.909532746 | 0.081225936 | 0.001591525 | 0.030835028 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 47 | 0.902926621 | 0.07811108 | 0.001583712 | 0.02958383 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 48 | 0.896595751 | 0.07512601 | 0.001576225 | 0.028384764 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 49 | 0.890523285 | 0.07226278 | 0.001569043 | 0.02723464 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 50 | 0.884693717 | 0.069514079 | 0.001562149 | 0.026130521 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 51 | 0.882723876 | 0.066571294 | 0.001556997 | 0.02494975 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 52 | 0.880829798 | 0.063741692 | 0.001552043 | 0.023814392 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 53 | 0.879007195 | 0.061018868 | 0.001547277 | 0.022721879 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 54 | 0.877252095 | 0.058396889 | 0.001542687 | 0.021669829 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 55 | 0.875560818 | 0.055870255 | 0.001538264 | 0.020656035 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 56 | 0.878908434 | 0.054685854 | 0.001536552 | 0.020177295 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 57 | 0.88213859 | 0.05354301 | 0.0015349 | 0.019715352 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2057 | 5 | Urban Unrestricted Access | 58 | 0.885257361 | 0.052439575 | 0.001533305 | 0.019269339 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 59 | 0.888270411 | 0.051373545 | 0.001531764 | 0.018838445 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 60 | 0.891183026 | 0.050343048 | 0.001530275 | 0.018421914 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 61 | 0.90371257 | 0.05122415 | 0.001534056 | 0.018762209 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 62 | 0.915837935 | 0.052076829 | 0.001537715 | 0.019091528 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 63 | 0.927578368 | 0.052902439 | 0.001541258 | 0.019410392 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 64 | 0.938951912 | 0.053702249 | 0.00154469 | 0.019719291 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 65 | 0.949975501 | 0.054477449 | 0.001548017 | 0.020018686 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 66 | 0.977979809 | 0.055293902 | 0.001558746 | 0.020336712 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 67 | 1.005148167 | 0.056085984 | 0.001569155 | 0.020645245 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 68 | 1.031517456 | 0.05685477 | 0.001579258 | 0.020944704 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 69 | 1.057122417 | 0.057601272 | 0.001589068 | 0.021235482 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 70 | 1.081995809 | 0.058326445 | 0.001598598 | 0.021517953 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 71 | 1.147464337 | 0.059266149 | 0.001616466 | 0.021880239 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 72 | 1.211114296 | 0.060179751 | 0.001633838 | 0.022232461 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 73 | 1.27302042 | 0.061068322 | 0.001650734 | 0.022575034 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 74 | 1.333253405 | 0.061932878 | 0.001667173 | 0.022908348 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 75 | 1.391880178 | 0.06277438 | 0.001683174 | 0.023232773 |
| Austin | 2058 | 2 | Rural Restricted Access | 2.5 | 6.641534097 | 8.619148948 | 0.011852443 | 3.428713538 |
| Austin | 2058 | 2 | Rural Restricted Access | 3 | 5.796167898 | 7.340926048 | 0.010164916 | 2.92011307 |
| Austin | 2058 | 2 | Rural Restricted Access | 4 | 4.739460149 | 5.743147424 | 0.008055507 | 2.284362484 |
| Austin | 2058 | 2 | Rural Restricted Access | 5 | 4.105435499 | 4.784480249 | 0.006789862 | 1.902912133 |
| Austin | 2058 | 2 | Rural Restricted Access | 6 | 3.653674032 | 4.126929581 | 0.005947246 | 1.641292249 |
| Austin | 2058 | 2 | Rural Restricted Access | 7 | 3.330987269 | 3.657250533 | 0.005345378 | 1.454420904 |
| Austin | 2058 | 2 | Rural Restricted Access | 8 | 3.088972197 | 3.304991247 | 0.004893977 | 1.314267395 |
| Austin | 2058 | 2 | Rural Restricted Access | 9 | 2.900738252 | 3.031011802 | 0.004542887 | 1.20525911 |
| Austin | 2058 | 2 | Rural Restricted Access | 10 | 2.750151097 | 2.811828246 | 0.004262015 | 1.118052482 |
| Austin | 2058 | 2 | Rural Restricted Access | 11 | 2.620501422 | 2.618503518 | 0.004067875 | 1.041150195 |
| Austin | 2058 | 2 | Rural Restricted Access | 12 | 2.512460026 | 2.457399577 | 0.003906092 | 0.977064956 |
| Austin | 2058 | 2 | Rural Restricted Access | 13 | 2.421040384 | 2.321080859 | 0.003769199 | 0.922838985 |
| Austin | 2058 | 2 | Rural Restricted Access | 14 | 2.34268069 | 2.204236243 | 0.003651862 | 0.876359581 |
| Austin | 2058 | 2 | Rural Restricted Access | 15 | 2.274768956 | 2.102970909 | 0.00355017 | 0.83607743 |
| Austin | 2058 | 2 | Rural Restricted Access | 16 | 2.182558603 | 1.987684103 | 0.003432753 | 0.790216336 |
| Austin | 2058 | 2 | Rural Restricted Access | 17 | 2.101196526 | 1.88596045 | 0.00332915 | 0.749750665 |
| Austin | 2058 | 2 | Rural Restricted Access | 18 | 2.028874681 | 1.795539426 | 0.003237058 | 0.713781179 |

| Austin | 2058 | 2 Rural Restricted Access | 19 | 1.964165661 | 1.714636404 | 0.00315466 | 0.681597955 |
| Austin | 2058 | 2 Rural Restricted Access | 20 | 1.905927543 | 1.641823684 | 0.003080502 | 0.652633053 |
| Austin | 2058 | 2 Rural Restricted Access | 21 | 1.852872195 | 1.579784989 | 0.003010899 | 0.627940259 |
| Austin | 2058 | 2 Rural Restricted Access | 22 | 1.804640061 | 1.523386175 | 0.002947622 | 0.605492264 |
| Austin | 2058 | 2 Rural Restricted Access | 23 | 1.760602025 | 1.471891607 | 0.002889848 | 0.584996268 |
| Austin | 2058 | 2 Rural Restricted Access | 24 | 1.720233825 | 1.424688252 | 0.002836889 | 0.566208272 |
| Austin | 2058 | 2 Rural Restricted Access | 25 | 1.683095082 | 1.381261165 | 0.002788166 | 0.548923316 |
| Austin | 2058 | 2 Rural Restricted Access | 26 | 1.64432253 | 1.341914613 | 0.002754889 | 0.533256077 |
| Austin | 2058 | 2 Rural Restricted Access | 27 | 1.608422019 | 1.30548262 | 0.002724077 | 0.518749374 |
| Austin | 2058 | 2 Rural Restricted Access | 28 | 1.57508583 | 1.271652912 | 0.002695466 | 0.505278864 |
| Austin | 2058 | 2 Rural Restricted Access | 29 | 1.544048689 | 1.240156288 | 0.002668828 | 0.492737354 |
| Austin | 2058 | 2 Rural Restricted Access | 30 | 1.515080691 | 1.210759438 | 0.002643965 | 0.481031946 |
| Austin | 2058 | 2 Rural Restricted Access | 31 | 1.463937719 | 1.145126461 | 0.002584811 | 0.454901903 |
| Austin | 2058 | 2 Rural Restricted Access | 32 | 1.415991184 | 1.083595545 | 0.002529354 | 0.430404988 |
| Austin | 2058 | 2 Rural Restricted Access | 33 | 1.370950499 | 1.025793776 | 0.002477258 | 0.407392734 |
| Austin | 2058 | 2 Rural Restricted Access | 34 | 1.328559266 | 0.971392111 | 0.002428227 | 0.385734142 |
| Austin | 2058 | 2 Rural Restricted Access | 35 | 1.288590389 | 0.920099112 | 0.002381997 | 0.365313185 |
| Austin | 2058 | 2 Rural Restricted Access | 36 | 1.262298271 | 0.88894998 | 0.002367635 | 0.352905902 |
| Austin | 2058 | 2 Rural Restricted Access | 37 | 1.237427348 | 0.859484586 | 0.002354049 | 0.341169284 |
| Austin | 2058 | 2 Rural Restricted Access | 38 | 1.213865422 | 0.831570002 | 0.002341178 | 0.330050383 |
| Austin | 2058 | 2 Rural Restricted Access | 39 | 1.191511799 | 0.805086935 | 0.002328967 | 0.319501681 |
| Austin | 2058 | 2 Rural Restricted Access | 40 | 1.170275858 | 0.779928021 | 0.002317367 | 0.309480415 |
| Austin | 2058 | 2 Rural Restricted Access | 41 | 1.150080448 | 0.755995123 | 0.002306373 | 0.299947518 |
| Austin | 2058 | 2 Rural Restricted Access | 42 | 1.130846724 | 0.733201886 | 0.002295902 | 0.290868567 |
| Austin | 2058 | 2 Rural Restricted Access | 43 | 1.112507592 | 0.7114688 | 0.002285919 | 0.282211894 |
| Austin | 2058 | 2 Rural Restricted Access | 44 | 1.095002057 | 0.690723581 | 0.002276389 | 0.273948706 |
| Austin | 2058 | 2 Rural Restricted Access | 45 | 1.078274545 | 0.670900372 | 0.002267283 | 0.266052771 |
| Austin | 2058 | 2 Rural Restricted Access | 46 | 1.060582233 | 0.641305992 | 0.002246191 | 0.254272517 |
| Austin | 2058 | 2 Rural Restricted Access | 47 | 1.043642785 | 0.612970948 | 0.002225995 | 0.242993551 |
| Austin | 2058 | 2 Rural Restricted Access | 48 | 1.027409148 | 0.58581653 | 0.002206642 | 0.232184542 |
| Austin | 2058 | 2 Rural Restricted Access | 49 | 1.011838107 | 0.559770456 | 0.002188078 | 0.221816717 |
| Austin | 2058 | 2 Rural Restricted Access | 50 | 0.996889909 | 0.534766225 | 0.002170256 | 0.211863605 |
| Austin | 2058 | 2 Rural Restricted Access | 51 | 0.981852759 | 0.506540557 | 0.002148263 | 0.200629533 |
| Austin | 2058 | 2 Rural Restricted Access | 52 | 0.967393961 | 0.47940049 | 0.002127115 | 0.18982754 |
| Austin | 2058 | 2 Rural Restricted Access | 53 | 0.953480778 | 0.453284577 | 0.002106765 | 0.17943317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2058 | 2 | Rural Restricted Access | 54 | 0.940082898 | 0.42813592 | 0.002087169 | 0.169423777 |
| Austin | 2058 | 2 | Rural Restricted Access | 55 | 0.927172214 | 0.40390176 | 0.002068286 | 0.159778361 |
| Austin | 2058 | 2 | Rural Restricted Access | 56 | 0.922291272 | 0.395732238 | 0.002064372 | 0.156525136 |
| Austin | 2058 | 2 | Rural Restricted Access | 57 | 0.917581591 | 0.387849365 | 0.002060596 | 0.153386059 |
| Austin | 2058 | 2 | Rural Restricted Access | 58 | 0.913034313 | 0.380238316 | 0.00205695 | 0.150355227 |
| Austin | 2058 | 2 | Rural Restricted Access | 59 | 0.90864118 | 0.372885268 | 0.002053428 | 0.147427134 |
| Austin | 2058 | 2 | Rural Restricted Access | 60 | 0.904394485 | 0.365777322 | 0.002050023 | 0.144596644 |
| Austin | 2058 | 2 | Rural Restricted Access | 61 | 0.914277402 | 0.374153396 | 0.002062432 | 0.14791735 |
| Austin | 2058 | 2 | Rural Restricted Access | 62 | 0.923841516 | 0.382259274 | 0.00207444 | 0.151130936 |
| Austin | 2058 | 2 | Rural Restricted Access | 63 | 0.933102007 | 0.390107823 | 0.002086067 | 0.154242503 |
| Austin | 2058 | 2 | Rural Restricted Access | 64 | 0.942073107 | 0.397711105 | 0.002097331 | 0.157256834 |
| Austin | 2058 | 2 | Rural Restricted Access | 65 | 0.950768174 | 0.40508044 | 0.002108248 | 0.160178417 |
| Austin | 2058 | 2 | Rural Restricted Access | 66 | 0.979109225 | 0.412296403 | 0.002124414 | 0.163041526 |
| Austin | 2058 | 2 | Rural Restricted Access | 67 | 1.006604274 | 0.419296965 | 0.002140096 | 0.165819169 |
| Austin | 2058 | 2 | Rural Restricted Access | 68 | 1.033290645 | 0.426091628 | 0.002155318 | 0.168515117 |
| Austin | 2058 | 2 | Rural Restricted Access | 69 | 1.059203498 | 0.432689344 | 0.002170098 | 0.171132921 |
| Austin | 2058 | 2 | Rural Restricted Access | 70 | 1.084375983 | 0.439098554 | 0.002184456 | 0.173675931 |
| Austin | 2058 | 2 | Rural Restricted Access | 71 | 1.136932961 | 0.447816691 | 0.002206249 | 0.177134058 |
| Austin | 2058 | 2 | Rural Restricted Access | 72 | 1.188030022 | 0.456292657 | 0.002227436 | 0.180496126 |
| Austin | 2058 | 2 | Rural Restricted Access | 73 | 1.237727164 | 0.464536405 | 0.002248043 | 0.183766082 |
| Austin | 2058 | 2 | Rural Restricted Access | 74 | 1.286081139 | 0.472557349 | 0.002268093 | 0.186947661 |
| Austin | 2058 | 2 | Rural Restricted Access | 75 | 1.333145676 | 0.480364401 | 0.002287609 | 0.190044397 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 2.5 | 4.743941518 | 2.515204279 | 0.010405036 | 0.998420467 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 3 | 4.18279189 | 2.142006639 | 0.008896367 | 0.850103818 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 4 | 3.481354855 | 1.675509588 | 0.00701053 | 0.664708007 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 5 | 3.060492634 | 1.395611358 | 0.005879028 | 0.553470521 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 6 | 2.770521297 | 1.204546308 | 0.005125172 | 0.477548351 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 7 | 2.563398913 | 1.068071272 | 0.004586704 | 0.42331823 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 8 | 2.408057125 | 0.965714995 | 0.004182852 | 0.38264564 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 9 | 2.287235735 | 0.886104558 | 0.003868746 | 0.351011402 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 10 | 2.190578622 | 0.822416207 | 0.00361746 | 0.325704013 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 11 | 2.105939041 | 0.76628446 | 0.003419679 | 0.303400298 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 12 | 2.035406057 | 0.719508004 | 0.003254861 | 0.284813869 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 13 | 1.9757243 | 0.679927925 | 0.0031154 | 0.26908689 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 14 | 1.92456851 | 0.646002144 | 0.002995862 | 0.255606623 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2058 | 3 | Rural Unrestricted Access | 15 | 1.880233491 | 0.6165998 | 0.002892262 | 0.243923725 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 16 | 1.817754776 | 0.583174901 | 0.002794029 | 0.230641133 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 17 | 1.762626498 | 0.553682344 | 0.002707353 | 0.218921199 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 18 | 1.713623585 | 0.527466737 | 0.002630308 | 0.20850348 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 19 | 1.669778873 | 0.504010668 | 0.002561372 | 0.199182363 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 20 | 1.630318632 | 0.482900206 | 0.00249933 | 0.190793358 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 21 | 1.567315096 | 0.464129653 | 0.002435764 | 0.183335689 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 22 | 1.510039154 | 0.447065515 | 0.002377976 | 0.176555991 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 23 | 1.457743729 | 0.431485215 | 0.002325213 | 0.170365831 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 24 | 1.409806256 | 0.417203273 | 0.002276847 | 0.164691518 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 25 | 1.365703781 | 0.404063886 | 0.00223235 | 0.15947115 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 26 | 1.347635052 | 0.392247445 | 0.002187359 | 0.154779877 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 27 | 1.330904747 | 0.381306295 | 0.0021457 | 0.150436106 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 28 | 1.315369464 | 0.371146657 | 0.002107017 | 0.146402605 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 29 | 1.30090558 | 0.361687683 | 0.002071002 | 0.142647276 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 30 | 1.287405955 | 0.352859307 | 0.002037388 | 0.139142302 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 31 | 1.255222457 | 0.334335963 | 0.002002528 | 0.131756118 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 32 | 1.225050428 | 0.316970329 | 0.001969847 | 0.12483157 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 33 | 1.196707007 | 0.300657157 | 0.001939146 | 0.118326691 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 34 | 1.170030846 | 0.285303583 | 0.001910252 | 0.112204452 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 35 | 1.144879037 | 0.270827357 | 0.001883008 | 0.106432056 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 36 | 1.121497454 | 0.261568593 | 0.001869367 | 0.102726355 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 37 | 1.09937974 | 0.252810303 | 0.001856463 | 0.099220962 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 38 | 1.078426117 | 0.244512975 | 0.001844238 | 0.095900063 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 39 | 1.058547038 | 0.236641152 | 0.00183264 | 0.092749467 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 40 | 1.039661913 | 0.22916292 | 0.001821622 | 0.0897564 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 41 | 1.021702743 | 0.222047517 | 0.001811188 | 0.08690854 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 42 | 1.004598772 | 0.215270944 | 0.001801251 | 0.084196292 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 43 | 0.988290335 | 0.20880956 | 0.001791776 | 0.081610195 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 44 | 0.97272319 | 0.202641875 | 0.001782731 | 0.079141647 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 45 | 0.957847918 | 0.19674831 | 0.001774089 | 0.076782813 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 46 | 0.94569572 | 0.188617866 | 0.001764227 | 0.073535384 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 47 | 0.934060637 | 0.180833398 | 0.001754785 | 0.070426143 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 48 | 0.922910349 | 0.173373283 | 0.001745737 | 0.067446454 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 49 | 0.912215174 | 0.166217663 | 0.001737058 | 0.064588384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2058 | 3 | Rural Unrestricted Access | 50 | 0.901947807 | 0.159348267 | 0.001728726 | 0.061844638 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 51 | 0.903272066 | 0.151795153 | 0.001721752 | 0.0588338 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 52 | 0.904545391 | 0.144532544 | 0.001715046 | 0.055938764 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 53 | 0.905770666 | 0.137543995 | 0.001708593 | 0.053152975 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 54 | 0.906950561 | 0.130814281 | 0.001702379 | 0.050470363 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 55 | 0.908087551 | 0.124329284 | 0.001696391 | 0.047885301 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 56 | 0.910790113 | 0.12175117 | 0.001693009 | 0.0468558 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 57 | 0.913397848 | 0.119263516 | 0.001689746 | 0.045862422 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 58 | 0.915915661 | 0.116861643 | 0.001686596 | 0.044903299 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 59 | 0.918348125 | 0.114541189 | 0.001683552 | 0.043976688 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 60 | 0.920699507 | 0.112298084 | 0.00168061 | 0.043080964 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 61 | 0.934065013 | 0.114563001 | 0.001685119 | 0.043972623 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 62 | 0.946999374 | 0.116754856 | 0.001689482 | 0.044835519 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 63 | 0.95952312 | 0.118877128 | 0.001693707 | 0.045671022 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 64 | 0.971655499 | 0.120933079 | 0.0016978 | 0.046480415 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 65 | 0.983414574 | 0.122925771 | 0.001701767 | 0.047264903 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 66 | 1.011641166 | 0.124950543 | 0.001713785 | 0.048062471 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 67 | 1.039025172 | 0.126914874 | 0.001725443 | 0.04883623 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 68 | 1.065603767 | 0.128821431 | 0.001736759 | 0.049587232 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 69 | 1.091411968 | 0.130672725 | 0.001747746 | 0.050316466 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 70 | 1.116482791 | 0.132471125 | 0.00175842 | 0.051024864 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 71 | 1.180452414 | 0.134813912 | 0.001777541 | 0.051943511 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 72 | 1.242645104 | 0.137091622 | 0.001796131 | 0.05283664 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 73 | 1.303133884 | 0.139306928 | 0.001814211 | 0.0537053 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 74 | 1.361987832 | 0.141462362 | 0.001831803 | 0.054550482 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 75 | 1.419272341 | 0.143560317 | 0.001848926 | 0.055373127 |
| Austin | 2058 | 4 | Urban Restricted Access | 2.5 | 4.69853489 | 2.545819129 | 0.010183324 | 1.011150855 |
| Austin | 2058 | 4 | Urban Restricted Access | 3 | 4.065698033 | 2.167802793 | 0.008683647 | 0.860868813 |
| Austin | 2058 | 4 | Urban Restricted Access | 4 | 3.274651962 | 1.695282373 | 0.00680905 | 0.67301626 |
| Austin | 2058 | 4 | Urban Restricted Access | 5 | 2.800024319 | 1.41177012 | 0.005684292 | 0.560304728 |
| Austin | 2058 | 4 | Urban Restricted Access | 6 | 2.482305132 | 1.218060945 | 0.004939888 | 0.483313472 |
| Austin | 2058 | 4 | Urban Restricted Access | 7 | 2.255362856 | 1.079697248 | 0.00440817 | 0.428319718 |
| Austin | 2058 | 4 | Urban Restricted Access | 8 | 2.085156149 | 0.975924476 | 0.004009382 | 0.387074402 |
| Austin | 2058 | 4 | Urban Restricted Access | 9 | 1.952773155 | 0.89521232 | 0.003699213 | 0.354994712 |
| Austin | 2058 | 4 | Urban Restricted Access | 10 | 1.846866759 | 0.830642594 | 0.003451078 | 0.32933096 |

| Austin | 2058 | 4 | Urban Restricted Access | 11 | 1.768860659 | 0.773786672 | 0.003265114 | 0.306752546 |
|--------|------|---|-------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2058 | 4 | Urban Restricted Access | 12 | 1.703855577 | 0.726406737 | 0.003110144 | 0.287937202 |
| Austin | 2058 | 4 | Urban Restricted Access | 13 | 1.648851276 | 0.686316022 | 0.002979016 | 0.272016526 |
| Austin | 2058 | 4 | Urban Restricted Access | 14 | 1.601704732 | 0.651952553 | 0.00286662  | 0.258370232 |
| Austin | 2058 | 4 | Urban Restricted Access | 15 | 1.560844394 | 0.622170879 | 0.00276921  | 0.246543444 |
| Austin | 2058 | 4 | Urban Restricted Access | 16 | 1.517672182 | 0.58819809  | 0.002662431 | 0.233047722 |
| Austin | 2058 | 4 | Urban Restricted Access | 17 | 1.479579053 | 0.558222099 | 0.002568214 | 0.221139732 |
| Austin | 2058 | 4 | Urban Restricted Access | 18 | 1.445718494 | 0.531576775 | 0.002484465 | 0.210554852 |
| Austin | 2058 | 4 | Urban Restricted Access | 19 | 1.415422205 | 0.507736221 | 0.002409532 | 0.20108417  |
| Austin | 2058 | 4 | Urban Restricted Access | 20 | 1.388155544 | 0.486279722 | 0.002342093 | 0.192560556 |
| Austin | 2058 | 4 | Urban Restricted Access | 21 | 1.354607256 | 0.467733154 | 0.002282927 | 0.18517123  |
| Austin | 2058 | 4 | Urban Restricted Access | 22 | 1.324108812 | 0.450872637 | 0.002229139 | 0.178453662 |
| Austin | 2058 | 4 | Urban Restricted Access | 23 | 1.296262407 | 0.435478252 | 0.002180029 | 0.172320229 |
| Austin | 2058 | 4 | Urban Restricted Access | 24 | 1.270736535 | 0.421366732 | 0.002135012 | 0.166697916 |
| Austin | 2058 | 4 | Urban Restricted Access | 25 | 1.247252733 | 0.408384134 | 0.002093595 | 0.161525388 |
| Austin | 2058 | 4 | Urban Restricted Access | 26 | 1.224756308 | 0.396744365 | 0.002060533 | 0.156881533 |
| Austin | 2058 | 4 | Urban Restricted Access | 27 | 1.203926286 | 0.385966801 | 0.002029919 | 0.152581668 |
| Austin | 2058 | 4 | Urban Restricted Access | 28 | 1.184584122 | 0.375959064 | 0.002001492 | 0.148588936 |
| Austin | 2058 | 4 | Urban Restricted Access | 29 | 1.1665759   | 0.366641515 | 0.001975026 | 0.144871564 |
| Austin | 2058 | 4 | Urban Restricted Access | 30 | 1.149768226 | 0.357945136 | 0.001950324 | 0.141402018 |
| Austin | 2058 | 4 | Urban Restricted Access | 31 | 1.124174067 | 0.338977284 | 0.001921578 | 0.133837039 |
| Austin | 2058 | 4 | Urban Restricted Access | 32 | 1.100179543 | 0.321194923 | 0.001894629 | 0.126744871 |
| Austin | 2058 | 4 | Urban Restricted Access | 33 | 1.077639233 | 0.30449028  | 0.001869314 | 0.120082531 |
| Austin | 2058 | 4 | Urban Restricted Access | 34 | 1.056424823 | 0.288768264 | 0.001845487 | 0.113812094 |
| Austin | 2058 | 4 | Urban Restricted Access | 35 | 1.036422666 | 0.273944649 | 0.001823022 | 0.107899967 |
| Austin | 2058 | 4 | Urban Restricted Access | 36 | 1.020744859 | 0.264708204 | 0.001811749 | 0.104208614 |
| Austin | 2058 | 4 | Urban Restricted Access | 37 | 1.005914501 | 0.255971026 | 0.001801085 | 0.100716793 |
| Austin | 2058 | 4 | Urban Restricted Access | 38 | 0.991864688 | 0.2476937   | 0.001790983 | 0.097408753 |
| Austin | 2058 | 4 | Urban Restricted Access | 39 | 0.978535379 | 0.239840852 | 0.001781398 | 0.094270355 |
| Austin | 2058 | 4 | Urban Restricted Access | 40 | 0.965872534 | 0.232380647 | 0.001772293 | 0.091288877 |
| Austin | 2058 | 4 | Urban Restricted Access | 41 | 0.95383076  | 0.225283105 | 0.001763663 | 0.088452334 |
| Austin | 2058 | 4 | Urban Restricted Access | 42 | 0.942362404 | 0.218523541 | 0.001755443 | 0.085750864 |
| Austin | 2058 | 4 | Urban Restricted Access | 43 | 0.93142746  | 0.212078376 | 0.001747606 | 0.083175044 |
| Austin | 2058 | 4 | Urban Restricted Access | 44 | 0.920989559 | 0.205926172 | 0.001740125 | 0.080716307 |
| Austin | 2058 | 4 | Urban Restricted Access | 45 | 0.911015564 | 0.2000474   | 0.001732976 | 0.078366846 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2058 | 4 | Urban Restricted Access | 46 | 0.902919733 | 0.191610646 | 0.001720844 | 0.075006015 |
| Austin | 2058 | 4 | Urban Restricted Access | 47 | 0.895168406 | 0.183532903 | 0.001709228 | 0.071788198 |
| Austin | 2058 | 4 | Urban Restricted Access | 48 | 0.887740051 | 0.175791732 | 0.001698095 | 0.068704456 |
| Austin | 2058 | 4 | Urban Restricted Access | 49 | 0.880614894 | 0.168366527 | 0.001687418 | 0.065746582 |
| Austin | 2058 | 4 | Urban Restricted Access | 50 | 0.873774744 | 0.161238331 | 0.001677167 | 0.062907022 |
| Austin | 2058 | 4 | Urban Restricted Access | 51 | 0.867525244 | 0.153307043 | 0.001665509 | 0.05974959 |
| Austin | 2058 | 4 | Urban Restricted Access | 52 | 0.86151611 | 0.145680805 | 0.0016543 | 0.056713597 |
| Austin | 2058 | 4 | Urban Restricted Access | 53 | 0.855733735 | 0.138342349 | 0.001643513 | 0.05379217 |
| Austin | 2058 | 4 | Urban Restricted Access | 54 | 0.850165523 | 0.131275688 | 0.001633126 | 0.050978945 |
| Austin | 2058 | 4 | Urban Restricted Access | 55 | 0.844799791 | 0.124465996 | 0.001623117 | 0.048268018 |
| Austin | 2058 | 4 | Urban Restricted Access | 56 | 0.842885996 | 0.12201303 | 0.001618705 | 0.047288641 |
| Austin | 2058 | 4 | Urban Restricted Access | 57 | 0.841039352 | 0.119646133 | 0.001614448 | 0.046343628 |
| Austin | 2058 | 4 | Urban Restricted Access | 58 | 0.839256385 | 0.117360853 | 0.001610338 | 0.045431202 |
| Austin | 2058 | 4 | Urban Restricted Access | 59 | 0.837533858 | 0.11515304 | 0.001606367 | 0.044549705 |
| Austin | 2058 | 4 | Urban Restricted Access | 60 | 0.835868749 | 0.113018821 | 0.001602528 | 0.043697592 |
| Austin | 2058 | 4 | Urban Restricted Access | 61 | 0.847185192 | 0.115448985 | 0.001610051 | 0.044649554 |
| Austin | 2058 | 4 | Urban Restricted Access | 62 | 0.858136589 | 0.117800756 | 0.00161733 | 0.045570808 |
| Austin | 2058 | 4 | Urban Restricted Access | 63 | 0.868740323 | 0.120077868 | 0.001624379 | 0.046462816 |
| Austin | 2058 | 4 | Urban Restricted Access | 64 | 0.87901269 | 0.12228382 | 0.001631207 | 0.047326949 |
| Austin | 2058 | 4 | Urban Restricted Access | 65 | 0.888968984 | 0.124421897 | 0.001637825 | 0.048164493 |
| Austin | 2058 | 4 | Urban Restricted Access | 66 | 0.92371331 | 0.126547705 | 0.001651237 | 0.049001936 |
| Austin | 2058 | 4 | Urban Restricted Access | 67 | 0.957420491 | 0.128610056 | 0.001664249 | 0.049814381 |
| Austin | 2058 | 4 | Urban Restricted Access | 68 | 0.990136284 | 0.130611749 | 0.001676878 | 0.05060293 |
| Austin | 2058 | 4 | Urban Restricted Access | 69 | 1.021903794 | 0.132555422 | 0.001689142 | 0.051368623 |
| Austin | 2058 | 4 | Urban Restricted Access | 70 | 1.05276366 | 0.134443562 | 0.001701054 | 0.052112439 |
| Austin | 2058 | 4 | Urban Restricted Access | 71 | 1.117355068 | 0.136910905 | 0.001719886 | 0.05308339 |
| Austin | 2058 | 4 | Urban Restricted Access | 72 | 1.180152271 | 0.13930971 | 0.001738194 | 0.054027371 |
| Austin | 2058 | 4 | Urban Restricted Access | 73 | 1.241229002 | 0.141642794 | 0.001756001 | 0.054945488 |
| Austin | 2058 | 4 | Urban Restricted Access | 74 | 1.30065501 | 0.143912822 | 0.001773327 | 0.055838792 |
| Austin | 2058 | 4 | Urban Restricted Access | 75 | 1.358496325 | 0.146122316 | 0.00179019 | 0.056708275 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 2.5 | 4.267427378 | 1.066768148 | 0.009848847 | 0.422032411 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 3 | 3.765334033 | 0.908681217 | 0.008407706 | 0.359323857 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 4 | 3.137717353 | 0.711072553 | 0.006606279 | 0.280938164 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 5 | 2.761147344 | 0.592507355 | 0.005525423 | 0.233906748 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 6 | 2.506467589 | 0.511737586 | 0.004805411 | 0.201875271 |

| Austin | 2058 | 5 | Urban Unrestricted Access | 7 | 2.324553479 | 0.454044894 | 0.004291116 | 0.178995645 |
|--------|------|---|---------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2058 | 5 | Urban Unrestricted Access | 8 | 2.188117896 | 0.410775375 | 0.003905395 | 0.161835925 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 9 | 2.082001331 | 0.377121304 | 0.00360539 | 0.148489476 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 10 | 1.997108079 | 0.350198048 | 0.003365385 | 0.137812317 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 11 | 1.925125496 | 0.326462932 | 0.003172 | 0.128399551 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 12 | 1.86514001 | 0.306683669 | 0.003010845 | 0.12055558 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 13 | 1.81438306 | 0.28994737 | 0.002874483 | 0.113918373 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 14 | 1.770877103 | 0.275601971 | 0.002757602 | 0.108229339 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 15 | 1.733171941 | 0.263169291 | 0.002656305 | 0.103298842 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 16 | 1.680909888 | 0.249088927 | 0.002562684 | 0.097712604 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 17 | 1.634796312 | 0.236665076 | 0.002480077 | 0.092783571 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 18 | 1.593806467 | 0.225621654 | 0.002406649 | 0.088402207 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 19 | 1.557131343 | 0.215740696 | 0.00234095 | 0.08448204 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 20 | 1.52412373 | 0.206847835 | 0.002281821 | 0.08095389 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 21 | 1.463700808 | 0.198626407 | 0.002221731 | 0.077692082 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 22 | 1.408770879 | 0.191152381 | 0.002167104 | 0.074726802 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 23 | 1.358617465 | 0.184328271 | 0.002117227 | 0.072019373 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 24 | 1.312643503 | 0.178072836 | 0.002071507 | 0.069537562 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 25 | 1.270347458 | 0.172317837 | 0.002029444 | 0.067254297 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 26 | 1.255706131 | 0.167167728 | 0.001984138 | 0.065216683 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 27 | 1.242149348 | 0.162399109 | 0.001942188 | 0.063330004 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 28 | 1.229560906 | 0.157971106 | 0.001903235 | 0.061578088 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 29 | 1.217840633 | 0.153848482 | 0.001866968 | 0.059946993 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 30 | 1.206901711 | 0.150000699 | 0.001833119 | 0.058424638 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 31 | 1.179092052 | 0.142396597 | 0.001805075 | 0.055385266 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 32 | 1.153020495 | 0.135267751 | 0.001778783 | 0.052535854 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 33 | 1.128529034 | 0.128570956 | 0.001754085 | 0.049859134 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 34 | 1.105478246 | 0.12226809 | 0.001730839 | 0.047339869 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 35 | 1.083744647 | 0.116325388 | 0.001708922 | 0.044964561 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 36 | 1.06119425 | 0.112332627 | 0.001695063 | 0.043357132 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 37 | 1.039862793 | 0.108555691 | 0.001681953 | 0.041836591 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 38 | 1.019654045 | 0.104977541 | 0.001669534 | 0.040396078 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 39 | 1.000481643 | 0.101582885 | 0.001657751 | 0.039029438 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 40 | 0.982267861 | 0.098357963 | 0.001646557 | 0.03773113 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 41 | 0.967810672 | 0.095292193 | 0.001636266 | 0.03649656 |

| Austin | 2058 | 5 | Urban Unrestricted Access | 42 | 0.954041921 | 0.092372413 | 0.001626466 | 0.03532078 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2058 | 5 | Urban Unrestricted Access | 43 | 0.940913577 | 0.089588436 | 0.001617121 | 0.034199687 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 44 | 0.928381976 | 0.086931004 | 0.001608201 | 0.033129552 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 45 | 0.916407335 | 0.084391679 | 0.001599677 | 0.03210698 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 46 | 0.909507774 | 0.081138754 | 0.001591517 | 0.030800323 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 47 | 0.902901811 | 0.078024251 | 0.001583705 | 0.029549269 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 48 | 0.896571096 | 0.075039519 | 0.001576218 | 0.028350342 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 49 | 0.890498778 | 0.072176613 | 0.001569036 | 0.027200351 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 50 | 0.884669353 | 0.069428223 | 0.001562142 | 0.02609636 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 51 | 0.882699664 | 0.066485805 | 0.00155699 | 0.02491573 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 52 | 0.880805733 | 0.063656557 | 0.001552037 | 0.023780509 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 53 | 0.878983271 | 0.060934072 | 0.001547271 | 0.022688127 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 54 | 0.877228308 | 0.058312421 | 0.001542681 | 0.021636203 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 55 | 0.875537161 | 0.055786103 | 0.001538258 | 0.020622531 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 56 | 0.87888478 | 0.054600896 | 0.001536546 | 0.020143472 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 57 | 0.882114939 | 0.053457275 | 0.001534894 | 0.019681222 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 58 | 0.885233713 | 0.052353089 | 0.001533299 | 0.019234911 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 59 | 0.888246765 | 0.051286334 | 0.001531759 | 0.01880373 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 60 | 0.891159383 | 0.050255136 | 0.001530269 | 0.018386921 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 61 | 0.903688973 | 0.05113487 | 0.00153405 | 0.018726677 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 62 | 0.915814384 | 0.051986225 | 0.001537709 | 0.019055473 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 63 | 0.92755486 | 0.052810553 | 0.001541252 | 0.019373831 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 64 | 0.938928447 | 0.05360912 | 0.001544684 | 0.01968224 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 65 | 0.949952078 | 0.054383117 | 0.00154801 | 0.019981159 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 66 | 0.977956293 | 0.055198422 | 0.00155874 | 0.020298722 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 67 | 1.005124562 | 0.055989389 | 0.001569149 | 0.020606806 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 68 | 1.031493765 | 0.056757093 | 0.001579251 | 0.020905828 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 69 | 1.057098642 | 0.057502545 | 0.001589061 | 0.021196183 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 70 | 1.081971952 | 0.058226698 | 0.001598591 | 0.021478242 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 71 | 1.147440006 | 0.059165318 | 0.001616459 | 0.021840099 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 72 | 1.211089504 | 0.060077867 | 0.00163383 | 0.022191905 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 73 | 1.272995179 | 0.060965413 | 0.001650726 | 0.022534072 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 74 | 1.333227728 | 0.061828972 | 0.001667165 | 0.022866992 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 75 | 1.391854076 | 0.062669503 | 0.001683166 | 0.023191033 |
| Austin | 2059 | 2 | Rural Restricted Access | 2.5 | 6.640249695 | 8.614326948 | 0.011851784 | 3.426792024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2059 | 2 | Rural Restricted Access | 3 | 5.795057068 | 7.336908534 | 0.010164371 | 2.918512473 |
| Austin | 2059 | 2 | Rural Restricted Access | 4 | 4.738566286 | 5.740135518 | 0.008055106 | 2.283163035 |
| Austin | 2059 | 2 | Rural Restricted Access | 5 | 4.104671816 | 4.782071708 | 0.006789546 | 1.901953372 |
| Austin | 2059 | 2 | Rural Restricted Access | 6 | 3.653026347 | 4.124849226 | 0.005946977 | 1.64046436 |
| Austin | 2059 | 2 | Rural Restricted Access | 7 | 3.330422441 | 3.655404596 | 0.005345141 | 1.453686494 |
| Austin | 2059 | 2 | Rural Restricted Access | 8 | 3.088469512 | 3.303321124 | 0.004893765 | 1.313603095 |
| Austin | 2059 | 2 | Rural Restricted Access | 9 | 2.9002839 | 3.029478423 | 0.004542694 | 1.204649339 |
| Austin | 2059 | 2 | Rural Restricted Access | 10 | 2.74973541 | 2.810404262 | 0.004261838 | 1.117486335 |
| Austin | 2059 | 2 | Rural Restricted Access | 11 | 2.620114098 | 2.617120117 | 0.004067704 | 1.040599976 |
| Austin | 2059 | 2 | Rural Restricted Access | 12 | 2.512096339 | 2.456049997 | 0.003905925 | 0.97652801 |
| Austin | 2059 | 2 | Rural Restricted Access | 13 | 2.420696696 | 2.319759895 | 0.003769036 | 0.92231327 |
| Austin | 2059 | 2 | Rural Restricted Access | 14 | 2.342354145 | 2.202939807 | 0.003651702 | 0.875843492 |
| Austin | 2059 | 2 | Rural Restricted Access | 15 | 2.274457267 | 2.101695731 | 0.003550013 | 0.835569685 |
| Austin | 2059 | 2 | Rural Restricted Access | 16 | 2.182259782 | 1.986440189 | 0.003432606 | 0.789721191 |
| Austin | 2059 | 2 | Rural Restricted Access | 17 | 2.10090906 | 1.884744122 | 0.003329011 | 0.749266638 |
| Austin | 2059 | 2 | Rural Restricted Access | 18 | 2.028597307 | 1.794347618 | 0.003236926 | 0.713307035 |
| Austin | 2059 | 2 | Rural Restricted Access | 19 | 1.963897317 | 1.713466535 | 0.003154535 | 0.681132653 |
| Austin | 2059 | 2 | Rural Restricted Access | 20 | 1.905667327 | 1.640673561 | 0.003080383 | 0.652175709 |
| Austin | 2059 | 2 | Rural Restricted Access | 21 | 1.852614843 | 1.57865412 | 0.00301078 | 0.627490484 |
| Austin | 2059 | 2 | Rural Restricted Access | 22 | 1.804385313 | 1.52227281 | 0.002947505 | 0.605049369 |
| Austin | 2059 | 2 | Rural Restricted Access | 23 | 1.760349654 | 1.470794223 | 0.002889731 | 0.584559656 |
| Austin | 2059 | 2 | Rural Restricted Access | 24 | 1.719983634 | 1.423605518 | 0.002836773 | 0.56577742 |
| Austin | 2059 | 2 | Rural Restricted Access | 25 | 1.682846896 | 1.38019191 | 0.002788051 | 0.548497762 |
| Austin | 2059 | 2 | Rural Restricted Access | 26 | 1.644075837 | 1.340842134 | 0.002754773 | 0.532829294 |
| Austin | 2059 | 2 | Rural Restricted Access | 27 | 1.608176709 | 1.304407157 | 0.002723961 | 0.518321454 |
| Austin | 2059 | 2 | Rural Restricted Access | 28 | 1.574841804 | 1.270574678 | 0.00269535 | 0.504849888 |
| Austin | 2059 | 2 | Rural Restricted Access | 29 | 1.543805858 | 1.239075474 | 0.002668712 | 0.492307395 |
| Austin | 2059 | 2 | Rural Restricted Access | 30 | 1.514838975 | 1.209676216 | 0.00264385 | 0.480601069 |
| Austin | 2059 | 2 | Rural Restricted Access | 31 | 1.463700191 | 1.144071103 | 0.002584704 | 0.454481998 |
| Austin | 2059 | 2 | Rural Restricted Access | 32 | 1.415757582 | 1.082566309 | 0.002529255 | 0.42999537 |
| Austin | 2059 | 2 | Rural Restricted Access | 33 | 1.370720585 | 1.024789078 | 0.002477166 | 0.406992779 |
| Austin | 2059 | 2 | Rural Restricted Access | 34 | 1.328332823 | 0.970410508 | 0.002428141 | 0.385343282 |
| Austin | 2059 | 2 | Rural Restricted Access | 35 | 1.288367219 | 0.919139284 | 0.002381918 | 0.364930899 |
| Austin | 2059 | 2 | Rural Restricted Access | 36 | 1.262075704 | 0.88798936 | 0.002367557 | 0.352523373 |
| Austin | 2059 | 2 | Rural Restricted Access | 37 | 1.237205353 | 0.858523215 | 0.002353972 | 0.340786524 |

| Austin | 2059 | 2 Rural Restricted Access | 38 | 1.213643967 | 0.83060792 | 0.002341102 | 0.329667404 |
|--------|------|---------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2059 | 2 Rural Restricted Access | 39 | 1.191290858 | 0.804124179 | 0.002328892 | 0.319118496 |
| Austin | 2059 | 2 Rural Restricted Access | 40 | 1.170055404 | 0.778964624 | 0.002317292 | 0.309097033 |
| Austin | 2059 | 2 Rural Restricted Access | 41 | 1.14986015 | 0.755031157 | 0.002306299 | 0.299563954 |
| Austin | 2059 | 2 Rural Restricted Access | 42 | 1.130626576 | 0.732237378 | 0.00229583 | 0.290484831 |
| Austin | 2059 | 2 Rural Restricted Access | 43 | 1.112287586 | 0.710503775 | 0.002285848 | 0.281827993 |
| Austin | 2059 | 2 Rural Restricted Access | 44 | 1.094782186 | 0.689758063 | 0.002276319 | 0.273564648 |
| Austin | 2059 | 2 Rural Restricted Access | 45 | 1.078054804 | 0.669934382 | 0.002267214 | 0.265668562 |
| Austin | 2059 | 2 Rural Restricted Access | 46 | 1.060363101 | 0.640344768 | 0.002246123 | 0.253890124 |
| Austin | 2059 | 2 Rural Restricted Access | 47 | 1.043424236 | 0.612014287 | 0.00222593 | 0.242612895 |
| Austin | 2059 | 2 Rural Restricted Access | 48 | 1.027191157 | 0.584864242 | 0.002206578 | 0.231805552 |
| Austin | 2059 | 2 Rural Restricted Access | 49 | 1.011620652 | 0.558822363 | 0.002188015 | 0.221439324 |
| Austin | 2059 | 2 Rural Restricted Access | 50 | 0.996672968 | 0.533822159 | 0.002170195 | 0.211487746 |
| Austin | 2059 | 2 Rural Restricted Access | 51 | 0.98163698 | 0.505601427 | 0.002148203 | 0.200255676 |
| Austin | 2059 | 2 Rural Restricted Access | 52 | 0.9671793 | 0.478466107 | 0.002127056 | 0.189455608 |
| Austin | 2059 | 2 Rural Restricted Access | 53 | 0.953267192 | 0.452354762 | 0.002106708 | 0.179063091 |
| Austin | 2059 | 2 Rural Restricted Access | 54 | 0.939870348 | 0.427210504 | 0.002087113 | 0.169055481 |
| Austin | 2059 | 2 Rural Restricted Access | 55 | 0.926960661 | 0.402980582 | 0.00206823 | 0.159411785 |
| Austin | 2059 | 2 Rural Restricted Access | 56 | 0.922080315 | 0.394804091 | 0.002064317 | 0.156155756 |
| Austin | 2059 | 2 Rural Restricted Access | 57 | 0.917371209 | 0.386914493 | 0.002060542 | 0.153013974 |
| Austin | 2059 | 2 Rural Restricted Access | 58 | 0.912824485 | 0.379296951 | 0.002056896 | 0.149980529 |
| Austin | 2059 | 2 Rural Restricted Access | 59 | 0.908431888 | 0.37193763 | 0.002053375 | 0.147049913 |
| Austin | 2059 | 2 Rural Restricted Access | 60 | 0.904185711 | 0.364823621 | 0.00204997 | 0.144216984 |
| Austin | 2059 | 2 Rural Restricted Access | 61 | 0.914069713 | 0.373186086 | 0.002062378 | 0.147532298 |
| Austin | 2059 | 2 Rural Restricted Access | 62 | 0.923634876 | 0.381278794 | 0.002074385 | 0.150740667 |
| Austin | 2059 | 2 Rural Restricted Access | 63 | 0.932896383 | 0.389114591 | 0.002086011 | 0.153847183 |
| Austin | 2059 | 2 Rural Restricted Access | 64 | 0.941868468 | 0.39670552 | 0.002097274 | 0.15685662 |
| Austin | 2059 | 2 Rural Restricted Access | 65 | 0.950564489 | 0.404062881 | 0.00210819 | 0.159773459 |
| Austin | 2059 | 2 Rural Restricted Access | 66 | 0.978905938 | 0.411267337 | 0.002124353 | 0.162631977 |
| Austin | 2059 | 2 Rural Restricted Access | 67 | 1.006401374 | 0.418256734 | 0.002140033 | 0.165405166 |
| Austin | 2059 | 2 Rural Restricted Access | 68 | 1.033088121 | 0.42504056 | 0.002155253 | 0.168096791 |
| Austin | 2059 | 2 Rural Restricted Access | 69 | 1.059001339 | 0.431627754 | 0.002170031 | 0.170710397 |
| Austin | 2059 | 2 Rural Restricted Access | 70 | 1.084174179 | 0.438026743 | 0.002184387 | 0.173249329 |
| Austin | 2059 | 2 Rural Restricted Access | 71 | 1.136730782 | 0.446733681 | 0.002206178 | 0.176702988 |
| Austin | 2059 | 2 Rural Restricted Access | 72 | 1.187827478 | 0.45519876 | 0.002227364 | 0.180060712 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2059 | 2 | Rural Restricted Access | 73 | 1.237524265 | 0.463431918 | 0.002247969 | 0.183326443 |
| Austin | 2059 | 2 | Rural Restricted Access | 74 | 1.285877896 | 0.471442559 | 0.002268018 | 0.186503912 |
| Austin | 2059 | 2 | Rural Restricted Access | 75 | 1.332942096 | 0.479239583 | 0.002287532 | 0.189596648 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 2.5 | 4.74359786 | 2.513963327 | 0.010404864 | 0.997925921 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 3 | 4.182494566 | 2.140972408 | 0.008896225 | 0.849691762 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 4 | 3.481115449 | 1.674733759 | 0.007010425 | 0.664399062 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 5 | 3.060287979 | 1.39499057 | 0.005878945 | 0.553223442 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 6 | 2.770347094 | 1.204010263 | 0.005125101 | 0.477335031 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 7 | 2.563246462 | 1.067595759 | 0.004586641 | 0.423129023 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 8 | 2.407920988 | 0.96528488 | 0.004182796 | 0.382474517 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 9 | 2.287112285 | 0.885709753 | 0.003868695 | 0.350854346 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 10 | 2.190465324 | 0.82204965 | 0.003617413 | 0.325558209 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 11 | 2.10583283 | 0.765928356 | 0.003419634 | 0.303258623 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 12 | 2.035305752 | 0.719160611 | 0.003254817 | 0.284675635 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 13 | 1.975628993 | 0.679587904 | 0.003115357 | 0.268951569 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 14 | 1.924477486 | 0.64566844 | 0.00299582 | 0.255473797 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 15 | 1.88014618 | 0.616271572 | 0.002892221 | 0.243793062 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 16 | 1.817670782 | 0.582854843 | 0.00279399 | 0.230513743 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 17 | 1.762545431 | 0.553369494 | 0.002707316 | 0.218796697 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 18 | 1.713545119 | 0.527160294 | 0.002630273 | 0.208381545 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 19 | 1.669702734 | 0.503709958 | 0.002561339 | 0.199062725 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 20 | 1.630244588 | 0.482604656 | 0.002499299 | 0.190675787 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 21 | 1.567242229 | 0.46383907 | 0.002435732 | 0.183220088 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 22 | 1.509967357 | 0.446779446 | 0.002377945 | 0.17644218 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 23 | 1.457672909 | 0.431203268 | 0.002325182 | 0.170253656 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 24 | 1.409736331 | 0.416925105 | 0.002276816 | 0.164580842 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 25 | 1.36563468 | 0.403789195 | 0.00223232 | 0.159361853 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 26 | 1.34756649 | 0.391972025 | 0.002187329 | 0.154670295 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 27 | 1.330836684 | 0.381030201 | 0.00214567 | 0.15032626 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 28 | 1.315301864 | 0.370869936 | 0.002106987 | 0.146292513 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 29 | 1.300838411 | 0.361410379 | 0.002070972 | 0.142536955 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 30 | 1.287339189 | 0.352581459 | 0.002037358 | 0.139031768 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 31 | 1.255156935 | 0.334065026 | 0.0020025 | 0.131648317 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 32 | 1.224986072 | 0.316705871 | 0.001969821 | 0.124726331 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 33 | 1.196643746 | 0.300398786 | 0.001939122 | 0.11822386 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2059 | 3 | Rural Unrestricted Access | 34 | 1.169968616 | 0.285050941 | 0.001910229 | 0.112103886 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 35 | 1.144817779 | 0.270580115 | 0.001882987 | 0.106333626 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 36 | 1.121436534 | 0.261321167 | 0.001869346 | 0.102627852 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 37 | 1.09931914 | 0.252562702 | 0.001856442 | 0.09912239 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 38 | 1.078365819 | 0.244265209 | 0.001844218 | 0.095801426 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 39 | 1.058487027 | 0.236393228 | 0.00183262 | 0.092650768 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 40 | 1.039602175 | 0.228914847 | 0.001821602 | 0.089657643 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 41 | 1.021643008 | 0.221799313 | 0.001811168 | 0.086809743 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 42 | 1.00453904 | 0.215022614 | 0.001801231 | 0.084097456 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 43 | 0.988230605 | 0.208561111 | 0.001791757 | 0.081511323 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 44 | 0.972663462 | 0.202393313 | 0.001782712 | 0.079042741 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 45 | 0.957788192 | 0.196499638 | 0.00177407 | 0.076683874 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 46 | 0.945636356 | 0.188370324 | 0.001764209 | 0.073436881 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 47 | 0.93400162 | 0.180586938 | 0.001754768 | 0.070328057 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 48 | 0.922851664 | 0.17312786 | 0.00174572 | 0.067348767 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 49 | 0.912156808 | 0.165973234 | 0.001737042 | 0.064491082 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 50 | 0.901889747 | 0.159104793 | 0.00172871 | 0.061747703 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 51 | 0.903214244 | 0.151552777 | 0.001721736 | 0.058737312 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 52 | 0.904487799 | 0.144291223 | 0.00171503 | 0.055842705 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 53 | 0.905713295 | 0.137303691 | 0.001708577 | 0.053057328 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 54 | 0.906893403 | 0.130574956 | 0.001702364 | 0.050375114 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 55 | 0.908030598 | 0.124090902 | 0.001696376 | 0.047790434 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 56 | 0.91073324 | 0.121510707 | 0.001692994 | 0.046760101 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 57 | 0.913341054 | 0.119021045 | 0.001689732 | 0.04576592 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 58 | 0.915858942 | 0.116617233 | 0.001686581 | 0.044806021 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 59 | 0.918291479 | 0.114294906 | 0.001683538 | 0.043878661 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 60 | 0.920642931 | 0.112049991 | 0.001680596 | 0.042982213 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 61 | 0.934008805 | 0.114311196 | 0.001685104 | 0.043872393 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 62 | 0.946943522 | 0.116499459 | 0.001689467 | 0.044733858 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 63 | 0.959467613 | 0.118618253 | 0.001693692 | 0.045567974 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 64 | 0.971600326 | 0.120670835 | 0.001697785 | 0.046376024 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 65 | 0.983359725 | 0.12266026 | 0.001701751 | 0.047159211 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 66 | 1.01158632 | 0.124681858 | 0.001713768 | 0.047955519 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 67 | 1.038970331 | 0.126643109 | 0.001725426 | 0.048728056 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 68 | 1.06554893 | 0.128546677 | 0.001736741 | 0.049477871 |

| Austin | 2059 | 3 | Rural Unrestricted Access | 69 | 1.091357135 | 0.130395068 | 0.001747729 | 0.050205953 |
|--------|------|---|---------------------------|-----|-------------|-------------|-------------|-------------|
| Austin | 2059 | 3 | Rural Unrestricted Access | 70 | 1.116427962 | 0.132190649 | 0.001758402 | 0.050913232 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 71 | 1.180397102 | 0.134530449 | 0.001777522 | 0.051830686 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 72 | 1.242589322 | 0.136805254 | 0.001796112 | 0.052722656 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 73 | 1.303077645 | 0.139017736 | 0.001814191 | 0.053590188 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 74 | 1.361931149 | 0.141170422 | 0.001831783 | 0.054434274 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 75 | 1.419215225 | 0.143265702 | 0.001848905 | 0.05525585 |
| Austin | 2059 | 4 | Urban Restricted Access | 2.5 | 4.698152529 | 2.544459304 | 0.010183136 | 1.010608823 |
| Austin | 2059 | 4 | Urban Restricted Access | 3 | 4.065368073 | 2.166669665 | 0.008683492 | 0.860417273 |
| Austin | 2059 | 4 | Urban Restricted Access | 4 | 3.274387504 | 1.694432615 | 0.006808936 | 0.672677836 |
| Austin | 2059 | 4 | Urban Restricted Access | 5 | 2.799799162 | 1.411090385 | 0.005684203 | 0.560034173 |
| Austin | 2059 | 4 | Urban Restricted Access | 6 | 2.482113621 | 1.217473942 | 0.004939811 | 0.483079867 |
| Austin | 2059 | 4 | Urban Restricted Access | 7 | 2.255195378 | 1.079176483 | 0.004408102 | 0.428112505 |
| Austin | 2059 | 4 | Urban Restricted Access | 8 | 2.085006695 | 0.975453388 | 0.004009321 | 0.386886984 |
| Austin | 2059 | 4 | Urban Restricted Access | 9 | 1.95263772 | 0.89477987 | 0.003699158 | 0.354822689 |
| Austin | 2059 | 4 | Urban Restricted Access | 10 | 1.846742539 | 0.830241056 | 0.003451027 | 0.329171254 |
| Austin | 2059 | 4 | Urban Restricted Access | 11 | 1.768744514 | 0.773396569 | 0.003265064 | 0.306597348 |
| Austin | 2059 | 4 | Urban Restricted Access | 12 | 1.703746159 | 0.726026163 | 0.003110096 | 0.287785761 |
| Austin | 2059 | 4 | Urban Restricted Access | 13 | 1.648747551 | 0.685943512 | 0.002978968 | 0.271868263 |
| Austin | 2059 | 4 | Urban Restricted Access | 14 | 1.601605887 | 0.651586954 | 0.002866573 | 0.258224694 |
| Austin | 2059 | 4 | Urban Restricted Access | 15 | 1.560749779 | 0.62181127 | 0.002769164 | 0.246400267 |
| Austin | 2059 | 4 | Urban Restricted Access | 16 | 1.517581091 | 0.587847411 | 0.002662387 | 0.232908129 |
| Austin | 2059 | 4 | Urban Restricted Access | 17 | 1.479491072 | 0.557879299 | 0.002568173 | 0.221003301 |
| Austin | 2059 | 4 | Urban Restricted Access | 18 | 1.445633277 | 0.531240978 | 0.002484427 | 0.210421232 |
| Austin | 2059 | 4 | Urban Restricted Access | 19 | 1.415339461 | 0.507406691 | 0.002409496 | 0.200953064 |
| Austin | 2059 | 4 | Urban Restricted Access | 20 | 1.388075027 | 0.485955832 | 0.002342058 | 0.192431714 |
| Austin | 2059 | 4 | Urban Restricted Access | 21 | 1.354527819 | 0.467414681 | 0.002282892 | 0.185044533 |
| Austin | 2059 | 4 | Urban Restricted Access | 22 | 1.324030357 | 0.450559089 | 0.002229105 | 0.178328915 |
| Austin | 2059 | 4 | Urban Restricted Access | 23 | 1.296184848 | 0.4351692 | 0.002179996 | 0.172197263 |
| Austin | 2059 | 4 | Urban Restricted Access | 24 | 1.270659799 | 0.421061803 | 0.002134978 | 0.166576582 |
| Austin | 2059 | 4 | Urban Restricted Access | 25 | 1.247176753 | 0.408082997 | 0.002093562 | 0.161405556 |
| Austin | 2059 | 4 | Urban Restricted Access | 26 | 1.224680799 | 0.396442391 | 0.0020605 | 0.156761375 |
| Austin | 2059 | 4 | Urban Restricted Access | 27 | 1.203851211 | 0.385664051 | 0.002029886 | 0.152461208 |
| Austin | 2059 | 4 | Urban Restricted Access | 28 | 1.184509452 | 0.375655594 | 0.002001459 | 0.148468195 |
| Austin | 2059 | 4 | Urban Restricted Access | 29 | 1.166501606 | 0.366337374 | 0.001974993 | 0.144750563 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2059 | 4 | Urban Restricted Access | 30 | 1.149694284 | 0.35764037 | 0.001950291 | 0.141280773 |
| Austin | 2059 | 4 | Urban Restricted Access | 31 | 1.124101481 | 0.338680167 | 0.001921548 | 0.133718818 |
| Austin | 2059 | 4 | Urban Restricted Access | 32 | 1.100108228 | 0.320904976 | 0.001894601 | 0.126629485 |
| Austin | 2059 | 4 | Urban Restricted Access | 33 | 1.077569111 | 0.30420707 | 0.001869287 | 0.119969809 |
| Austin | 2059 | 4 | Urban Restricted Access | 34 | 1.056355825 | 0.288491394 | 0.001845462 | 0.113701879 |
| Austin | 2059 | 4 | Urban Restricted Access | 35 | 1.036354727 | 0.273673756 | 0.001822999 | 0.107792116 |
| Austin | 2059 | 4 | Urban Restricted Access | 36 | 1.020677184 | 0.264437099 | 0.001811726 | 0.104100689 |
| Austin | 2059 | 4 | Urban Restricted Access | 37 | 1.005847075 | 0.25569972 | 0.001801063 | 0.100608799 |
| Austin | 2059 | 4 | Urban Restricted Access | 38 | 0.991797499 | 0.247422203 | 0.001790961 | 0.097300692 |
| Austin | 2059 | 4 | Urban Restricted Access | 39 | 0.978468414 | 0.239569175 | 0.001781377 | 0.094162232 |
| Austin | 2059 | 4 | Urban Restricted Access | 40 | 0.965805783 | 0.232108798 | 0.001772272 | 0.091180695 |
| Austin | 2059 | 4 | Urban Restricted Access | 41 | 0.953764138 | 0.225011097 | 0.001763641 | 0.088344099 |
| Austin | 2059 | 4 | Urban Restricted Access | 42 | 0.942295905 | 0.218251382 | 0.001755422 | 0.085642579 |
| Austin | 2059 | 4 | Urban Restricted Access | 43 | 0.931361077 | 0.211806073 | 0.001747585 | 0.083066711 |
| Austin | 2059 | 4 | Urban Restricted Access | 44 | 0.920923288 | 0.205653732 | 0.001740105 | 0.080607929 |
| Austin | 2059 | 4 | Urban Restricted Access | 45 | 0.9109494 | 0.199774829 | 0.001732956 | 0.078258425 |
| Austin | 2059 | 4 | Urban Restricted Access | 46 | 0.902853777 | 0.19133934 | 0.001720824 | 0.074898076 |
| Austin | 2059 | 4 | Urban Restricted Access | 47 | 0.89510265 | 0.183262807 | 0.001709209 | 0.07168072 |
| Austin | 2059 | 4 | Urban Restricted Access | 48 | 0.887674486 | 0.175522798 | 0.001698077 | 0.06859742 |
| Austin | 2059 | 4 | Urban Restricted Access | 49 | 0.880549512 | 0.168098706 | 0.001687399 | 0.06563997 |
| Austin | 2059 | 4 | Urban Restricted Access | 50 | 0.873709537 | 0.160971579 | 0.001677149 | 0.062800818 |
| Austin | 2059 | 4 | Urban Restricted Access | 51 | 0.867460353 | 0.153041547 | 0.001665492 | 0.059643894 |
| Austin | 2059 | 4 | Urban Restricted Access | 52 | 0.861451522 | 0.145416515 | 0.001654283 | 0.05660839 |
| Austin | 2059 | 4 | Urban Restricted Access | 53 | 0.855669439 | 0.138079221 | 0.001643497 | 0.053687434 |
| Austin | 2059 | 4 | Urban Restricted Access | 54 | 0.850101508 | 0.131013679 | 0.00163311 | 0.050874661 |
| Austin | 2059 | 4 | Urban Restricted Access | 55 | 0.844736047 | 0.124205065 | 0.001623101 | 0.048164171 |
| Austin | 2059 | 4 | Urban Restricted Access | 56 | 0.842822483 | 0.121749894 | 0.001618689 | 0.047183913 |
| Austin | 2059 | 4 | Urban Restricted Access | 57 | 0.840976061 | 0.119380868 | 0.001614432 | 0.04623805 |
| Austin | 2059 | 4 | Urban Restricted Access | 58 | 0.839193309 | 0.117093534 | 0.001610322 | 0.045324803 |
| Austin | 2059 | 4 | Urban Restricted Access | 59 | 0.83747099 | 0.114883736 | 0.001606351 | 0.044442514 |
| Austin | 2059 | 4 | Urban Restricted Access | 60 | 0.835806081 | 0.112747598 | 0.001602513 | 0.043589634 |
| Austin | 2059 | 4 | Urban Restricted Access | 61 | 0.847122735 | 0.115173755 | 0.001610035 | 0.044540002 |
| Austin | 2059 | 4 | Urban Restricted Access | 62 | 0.858074337 | 0.117521649 | 0.001617314 | 0.045459712 |
| Austin | 2059 | 4 | Urban Restricted Access | 63 | 0.868678268 | 0.119795006 | 0.001624362 | 0.046350226 |
| Austin | 2059 | 4 | Urban Restricted Access | 64 | 0.878950826 | 0.121997321 | 0.00163119 | 0.047212911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2059 | 4 | Urban Restricted Access | 65 | 0.888907306 | 0.124131873 | 0.001637808 | 0.048049051 |
| Austin | 2059 | 4 | Urban Restricted Access | 66 | 0.923651567 | 0.126254263 | 0.001651219 | 0.048885135 |
| Austin | 2059 | 4 | Urban Restricted Access | 67 | 0.957358686 | 0.128313298 | 0.001664231 | 0.049696261 |
| Austin | 2059 | 4 | Urban Restricted Access | 68 | 0.990074418 | 0.130311773 | 0.001676859 | 0.050483531 |
| Austin | 2059 | 4 | Urban Restricted Access | 69 | 1.021841869 | 0.132252321 | 0.001689122 | 0.051247981 |
| Austin | 2059 | 4 | Urban Restricted Access | 70 | 1.052701678 | 0.134137425 | 0.001701034 | 0.05199059 |
| Austin | 2059 | 4 | Urban Restricted Access | 71 | 1.117292421 | 0.136601522 | 0.001719865 | 0.052960246 |
| Austin | 2059 | 4 | Urban Restricted Access | 72 | 1.180088977 | 0.138997172 | 0.001738173 | 0.053902967 |
| Austin | 2059 | 4 | Urban Restricted Access | 73 | 1.241165079 | 0.141327188 | 0.001755979 | 0.05481986 |
| Austin | 2059 | 4 | Urban Restricted Access | 74 | 1.300590475 | 0.14359423 | 0.001773304 | 0.055711973 |
| Austin | 2059 | 4 | Urban Restricted Access | 75 | 1.358431195 | 0.145800818 | 0.001790168 | 0.056580296 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 2.5 | 4.267280647 | 1.066326975 | 0.009848782 | 0.421856621 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 3 | 3.765206846 | 0.908313471 | 0.008407652 | 0.359177358 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 4 | 3.137614595 | 0.710796591 | 0.006606239 | 0.280828279 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 5 | 2.761059245 | 0.592286463 | 0.005525392 | 0.233818831 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 6 | 2.506391752 | 0.511546891 | 0.004805384 | 0.201799381 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 7 | 2.324486399 | 0.453875768 | 0.004291092 | 0.178928345 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 8 | 2.188057385 | 0.410622426 | 0.003905373 | 0.161775068 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 9 | 2.081945929 | 0.376980938 | 0.00360537 | 0.148433631 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 10 | 1.997056765 | 0.350067747 | 0.003365367 | 0.137760481 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 11 | 1.925076951 | 0.326336376 | 0.003171982 | 0.128349197 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 12 | 1.865093773 | 0.306560234 | 0.003010828 | 0.120506461 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 13 | 1.814338776 | 0.289826575 | 0.002874467 | 0.113870299 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 14 | 1.770834493 | 0.275483439 | 0.002757586 | 0.108182161 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 15 | 1.733130781 | 0.26305272 | 0.002656289 | 0.103252441 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 16 | 1.680870094 | 0.248975289 | 0.002562669 | 0.097667375 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 17 | 1.634757722 | 0.236554026 | 0.002480063 | 0.092739376 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 18 | 1.593768948 | 0.225512904 | 0.002406635 | 0.088358932 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 19 | 1.557094781 | 0.215634004 | 0.002340937 | 0.084439587 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 20 | 1.524088031 | 0.206742995 | 0.002281808 | 0.080912177 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 21 | 1.463665902 | 0.198523345 | 0.002221719 | 0.077651073 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 22 | 1.408736694 | 0.191050936 | 0.002167092 | 0.074686433 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 23 | 1.358583939 | 0.184228301 | 0.002117215 | 0.071979587 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 24 | 1.31261058 | 0.17797422 | 0.002071495 | 0.069498312 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 25 | 1.270315089 | 0.172220465 | 0.002029432 | 0.067215539 |

| Austin | 2059 | 5 Urban Unrestricted Access | 26 | 1.255674087 | 0.167070127 | 0.001984127 | 0.065177842 |
|--------|------|------------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2059 | 5 Urban Unrestricted Access | 27 | 1.242117603 | 0.162301296 | 0.001942177 | 0.063291085 |
| Austin | 2059 | 5 Urban Unrestricted Access | 28 | 1.22952944 | 0.157873095 | 0.001903224 | 0.061539097 |
| Austin | 2059 | 5 Urban Unrestricted Access | 29 | 1.217809425 | 0.153750288 | 0.001866957 | 0.059907935 |
| Austin | 2059 | 5 Urban Unrestricted Access | 30 | 1.206870745 | 0.149902335 | 0.001833108 | 0.058385518 |
| Austin | 2059 | 5 Urban Unrestricted Access | 31 | 1.179061676 | 0.14230063 | 0.001805064 | 0.055347093 |
| Austin | 2059 | 5 Urban Unrestricted Access | 32 | 1.152990674 | 0.135174032 | 0.001778773 | 0.05249857 |
| Austin | 2059 | 5 Urban Unrestricted Access | 33 | 1.128499733 | 0.128479349 | 0.001754075 | 0.049822685 |
| Austin | 2059 | 5 Urban Unrestricted Access | 34 | 1.105449435 | 0.122178471 | 0.00173083 | 0.047304205 |
| Austin | 2059 | 5 Urban Unrestricted Access | 35 | 1.083716297 | 0.116237643 | 0.001708914 | 0.044929638 |
| Austin | 2059 | 5 Urban Unrestricted Access | 36 | 1.06116632 | 0.112244828 | 0.001695055 | 0.043322189 |
| Austin | 2059 | 5 Urban Unrestricted Access | 37 | 1.03983526 | 0.108467841 | 0.001681945 | 0.041801628 |
| Austin | 2059 | 5 Urban Unrestricted Access | 38 | 1.019626887 | 0.104889642 | 0.001669526 | 0.040361097 |
| Austin | 2059 | 5 Urban Unrestricted Access | 39 | 1.000454841 | 0.101494941 | 0.001657743 | 0.03899444 |
| Austin | 2059 | 5 Urban Unrestricted Access | 40 | 0.982241398 | 0.098269975 | 0.001646549 | 0.037696115 |
| Austin | 2059 | 5 Urban Unrestricted Access | 41 | 0.96778425 | 0.095204168 | 0.001636259 | 0.03646153 |
| Austin | 2059 | 5 Urban Unrestricted Access | 42 | 0.954015538 | 0.092284351 | 0.001626458 | 0.035285735 |
| Austin | 2059 | 5 Urban Unrestricted Access | 43 | 0.940887231 | 0.08950034 | 0.001617113 | 0.034164628 |
| Austin | 2059 | 5 Urban Unrestricted Access | 44 | 0.928355665 | 0.086842875 | 0.001608193 | 0.03309448 |
| Austin | 2059 | 5 Urban Unrestricted Access | 45 | 0.916381057 | 0.084303519 | 0.00159967 | 0.032071895 |
| Austin | 2059 | 5 Urban Unrestricted Access | 46 | 0.909481586 | 0.081050971 | 0.00159151 | 0.030765386 |
| Austin | 2059 | 5 Urban Unrestricted Access | 47 | 0.90287571 | 0.077936829 | 0.001583698 | 0.029514473 |
| Austin | 2059 | 5 Urban Unrestricted Access | 48 | 0.896545078 | 0.074952443 | 0.001576211 | 0.028315681 |
| Austin | 2059 | 5 Urban Unrestricted Access | 49 | 0.89047284 | 0.072089869 | 0.00156903 | 0.02716582 |
| Austin | 2059 | 5 Urban Unrestricted Access | 50 | 0.884643491 | 0.069341797 | 0.001562136 | 0.026061953 |
| Austin | 2059 | 5 Urban Unrestricted Access | 51 | 0.882673966 | 0.066399732 | 0.001556984 | 0.024881466 |
| Austin | 2059 | 5 Urban Unrestricted Access | 52 | 0.880780192 | 0.063570822 | 0.001552031 | 0.023746383 |
| Austin | 2059 | 5 Urban Unrestricted Access | 53 | 0.878957882 | 0.060848664 | 0.001547264 | 0.022654133 |
| Austin | 2059 | 5 Urban Unrestricted Access | 54 | 0.877203064 | 0.058227327 | 0.001542674 | 0.021602336 |
| Austin | 2059 | 5 Urban Unrestricted Access | 55 | 0.875512058 | 0.055701311 | 0.001538251 | 0.020588787 |
| Austin | 2059 | 5 Urban Unrestricted Access | 56 | 0.878859713 | 0.054515302 | 0.00153654 | 0.020109406 |
| Austin | 2059 | 5 Urban Unrestricted Access | 57 | 0.882089905 | 0.053370907 | 0.001534888 | 0.019646846 |
| Austin | 2059 | 5 Urban Unrestricted Access | 58 | 0.885208712 | 0.052265974 | 0.001533293 | 0.019200237 |
| Austin | 2059 | 5 Urban Unrestricted Access | 59 | 0.888221796 | 0.051198496 | 0.001531753 | 0.018768766 |
| Austin | 2059 | 5 Urban Unrestricted Access | 60 | 0.891134445 | 0.050166601 | 0.001530263 | 0.018351678 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2059 | 5 | Urban Unrestricted Access | 61 | 0.903664205 | 0.051044966 | 0.001534044 | 0.018690888 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 62 | 0.915789779 | 0.051894998 | 0.001537703 | 0.019019155 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 63 | 0.927530415 | 0.052718044 | 0.001541246 | 0.019337001 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 64 | 0.938904156 | 0.05351537 | 0.001544678 | 0.019644914 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 65 | 0.949927935 | 0.054288163 | 0.001548004 | 0.019943353 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 66 | 0.977931975 | 0.055102292 | 0.001558733 | 0.020260451 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 67 | 1.005100073 | 0.055892119 | 0.001569142 | 0.020568083 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 68 | 1.03146911 | 0.056658715 | 0.001579245 | 0.020866667 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 69 | 1.057073827 | 0.057403091 | 0.001589054 | 0.021156597 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 70 | 1.08194698 | 0.058126199 | 0.001598584 | 0.021438243 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 71 | 1.14741445 | 0.059063737 | 0.001616452 | 0.021799667 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 72 | 1.211063379 | 0.059975232 | 0.001633823 | 0.022151052 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 73 | 1.272968502 | 0.060861754 | 0.001650719 | 0.022492809 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 74 | 1.333200513 | 0.061724317 | 0.001667157 | 0.02282533 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 75 | 1.391826338 | 0.062563877 | 0.001683158 | 0.023148984 |
| Austin | 2060 | 2 | Rural Restricted Access | 2.5 | 6.638970044 | 8.609593746 | 0.011851147 | 3.424911755 |
| Austin | 2060 | 2 | Rural Restricted Access | 3 | 5.793954896 | 7.332965407 | 0.010163848 | 2.916945427 |
| Austin | 2060 | 2 | Rural Restricted Access | 4 | 4.737685961 | 5.737179982 | 0.008054724 | 2.281987517 |
| Austin | 2060 | 2 | Rural Restricted Access | 5 | 4.1039246 | 4.779708727 | 0.00678925 | 1.901012771 |
| Austin | 2060 | 2 | Rural Restricted Access | 6 | 3.652393773 | 4.122808875 | 0.005946722 | 1.639652003 |
| Austin | 2060 | 2 | Rural Restricted Access | 7 | 3.329871754 | 3.653594695 | 0.005344916 | 1.45296574 |
| Austin | 2060 | 2 | Rural Restricted Access | 8 | 3.08798024 | 3.30168406 | 0.004893561 | 1.312951042 |
| Austin | 2060 | 2 | Rural Restricted Access | 9 | 2.899842395 | 3.027975788 | 0.004542508 | 1.204050722 |
| Austin | 2060 | 2 | Rural Restricted Access | 10 | 2.749332119 | 2.80900917 | 0.004261665 | 1.116930466 |
| Austin | 2060 | 2 | Rural Restricted Access | 11 | 2.61973803 | 2.615764284 | 0.004067536 | 1.040059987 |
| Austin | 2060 | 2 | Rural Restricted Access | 12 | 2.511742956 | 2.454726879 | 0.003905761 | 0.976001255 |
| Austin | 2060 | 2 | Rural Restricted Access | 13 | 2.420362509 | 2.318464459 | 0.003768875 | 0.921797712 |
| Austin | 2060 | 2 | Rural Restricted Access | 14 | 2.342036411 | 2.2016681 | 0.003651544 | 0.875337532 |
| Austin | 2060 | 2 | Rural Restricted Access | 15 | 2.274153793 | 2.100444588 | 0.003549857 | 0.835072043 |
| Austin | 2060 | 2 | Rural Restricted Access | 16 | 2.181969068 | 1.985219921 | 0.003432459 | 0.789235708 |
| Austin | 2060 | 2 | Rural Restricted Access | 17 | 2.100629605 | 1.883551097 | 0.003328872 | 0.748791882 |
| Austin | 2060 | 2 | Rural Restricted Access | 18 | 2.028327859 | 1.793178809 | 0.003236795 | 0.712841815 |
| Austin | 2060 | 2 | Rural Restricted Access | 19 | 1.963636824 | 1.712319393 | 0.00315441 | 0.680675966 |
| Austin | 2060 | 2 | Rural Restricted Access | 20 | 1.905414892 | 1.639545919 | 0.003080264 | 0.651726701 |
| Austin | 2060 | 2 | Rural Restricted Access | 21 | 1.852365595 | 1.57754513 | 0.003010662 | 0.627048932 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2060 | 2 | Rural Restricted Access | 22 | 1.80413896 | 1.521180776 | 0.002947388 | 0.604614596 |
| Austin | 2060 | 2 | Rural Restricted Access | 23 | 1.760105947 | 1.46971767 | 0.002889616 | 0.584131072 |
| Austin | 2060 | 2 | Rural Restricted Access | 24 | 1.719742351 | 1.422543156 | 0.002836658 | 0.565354508 |
| Austin | 2060 | 2 | Rural Restricted Access | 25 | 1.682607842 | 1.379142604 | 0.002787937 | 0.548080069 |
| Austin | 2060 | 2 | Rural Restricted Access | 26 | 1.643837787 | 1.339789748 | 0.00275466 | 0.532410376 |
| Austin | 2060 | 2 | Rural Restricted Access | 27 | 1.607939588 | 1.303351918 | 0.002723848 | 0.5179014 |
| Austin | 2060 | 2 | Rural Restricted Access | 28 | 1.574605546 | 1.26951679 | 0.002695238 | 0.50442878 |
| Austin | 2060 | 2 | Rural Restricted Access | 29 | 1.543570403 | 1.238015119 | 0.0026686 | 0.491885306 |
| Austin | 2060 | 2 | Rural Restricted Access | 30 | 1.51460427 | 1.20861356 | 0.002643738 | 0.480178064 |
| Austin | 2060 | 2 | Rural Restricted Access | 31 | 1.463469414 | 1.143035713 | 0.0025846 | 0.454069896 |
| Austin | 2060 | 2 | Rural Restricted Access | 32 | 1.415530487 | 1.081556482 | 0.002529157 | 0.429593488 |
| Austin | 2060 | 2 | Rural Restricted Access | 33 | 1.37049695 | 1.023803264 | 0.002477075 | 0.4066005 |
| Austin | 2060 | 2 | Rural Restricted Access | 34 | 1.328112444 | 0.969447295 | 0.002428056 | 0.38496004 |
| Austin | 2060 | 2 | Rural Restricted Access | 35 | 1.28814991 | 0.918197381 | 0.002381838 | 0.364556177 |
| Austin | 2060 | 2 | Rural Restricted Access | 36 | 1.26185853 | 0.887046828 | 0.002367479 | 0.352148408 |
| Austin | 2060 | 2 | Rural Restricted Access | 37 | 1.236988307 | 0.857580089 | 0.002353896 | 0.34041133 |
| Austin | 2060 | 2 | Rural Restricted Access | 38 | 1.213427042 | 0.829664231 | 0.002341027 | 0.329291992 |
| Austin | 2060 | 2 | Rural Restricted Access | 39 | 1.191074047 | 0.803179955 | 0.002328819 | 0.318742877 |
| Austin | 2060 | 2 | Rural Restricted Access | 40 | 1.169838702 | 0.778019894 | 0.002317221 | 0.308721218 |
| Austin | 2060 | 2 | Rural Restricted Access | 41 | 1.149643418 | 0.754085917 | 0.002306228 | 0.299187833 |
| Austin | 2060 | 2 | Rural Restricted Access | 42 | 1.130409814 | 0.731291653 | 0.00229576 | 0.290108419 |
| Austin | 2060 | 2 | Rural Restricted Access | 43 | 1.112070797 | 0.709557587 | 0.002285778 | 0.281451303 |
| Austin | 2060 | 2 | Rural Restricted Access | 44 | 1.094565371 | 0.688811434 | 0.00227625 | 0.273187693 |
| Austin | 2060 | 2 | Rural Restricted Access | 45 | 1.077837964 | 0.668987332 | 0.002267145 | 0.265291354 |
| Austin | 2060 | 2 | Rural Restricted Access | 46 | 1.060147471 | 0.639402239 | 0.002246056 | 0.253514791 |
| Austin | 2060 | 2 | Rural Restricted Access | 47 | 1.043209765 | 0.611076086 | 0.002225864 | 0.242239358 |
| Austin | 2060 | 2 | Rural Restricted Access | 48 | 1.026977797 | 0.583930189 | 0.002206513 | 0.231433736 |
| Austin | 2060 | 2 | Rural Restricted Access | 49 | 1.011408358 | 0.557892288 | 0.002187953 | 0.221069158 |
| Austin | 2060 | 2 | Rural Restricted Access | 50 | 0.996461696 | 0.532895903 | 0.002170134 | 0.211119165 |
| Austin | 2060 | 2 | Rural Restricted Access | 51 | 0.981426841 | 0.504680134 | 0.002148144 | 0.199889063 |
| Austin | 2060 | 2 | Rural Restricted Access | 52 | 0.96697025 | 0.477549586 | 0.002126999 | 0.189090888 |
| Austin | 2060 | 2 | Rural Restricted Access | 53 | 0.953059191 | 0.451442832 | 0.002106652 | 0.178700192 |
| Austin | 2060 | 2 | Rural Restricted Access | 54 | 0.939663356 | 0.426302996 | 0.002087059 | 0.168694336 |
| Austin | 2060 | 2 | Rural Restricted Access | 55 | 0.926754642 | 0.402077335 | 0.002068178 | 0.159052329 |
| Austin | 2060 | 2 | Rural Restricted Access | 56 | 0.921874909 | 0.393893894 | 0.002064265 | 0.155793532 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Austin | 2060 | 2 | Rural Restricted Access | 57 | 0.917166394 | 0.385997592 | 0.00206049 | 0.152649079 |
| Austin | 2060 | 2 | Rural Restricted Access | 58 | 0.912620241 | 0.378373576 | 0.002056845 | 0.149613055 |
| Austin | 2060 | 2 | Rural Restricted Access | 59 | 0.908228196 | 0.371008001 | 0.002053324 | 0.146679947 |
| Austin | 2060 | 2 | Rural Restricted Access | 60 | 0.903982552 | 0.363887945 | 0.00204992 | 0.143844609 |
| Austin | 2060 | 2 | Rural Restricted Access | 61 | 0.913867101 | 0.372237167 | 0.002062325 | 0.147154646 |
| Austin | 2060 | 2 | Rural Restricted Access | 62 | 0.923432793 | 0.38031706 | 0.00207433 | 0.150357908 |
| Austin | 2060 | 2 | Rural Restricted Access | 63 | 0.932694812 | 0.388140448 | 0.002085954 | 0.153459478 |
| Austin | 2060 | 2 | Rural Restricted Access | 64 | 0.941667394 | 0.395719355 | 0.002097215 | 0.156464125 |
| Austin | 2060 | 2 | Rural Restricted Access | 65 | 0.950363896 | 0.403065065 | 0.002108129 | 0.159376321 |
| Austin | 2060 | 2 | Rural Restricted Access | 66 | 0.978705837 | 0.410258143 | 0.002124291 | 0.162230333 |
| Austin | 2060 | 2 | Rural Restricted Access | 67 | 1.006201751 | 0.417236502 | 0.00213997 | 0.164999151 |
| Austin | 2060 | 2 | Rural Restricted Access | 68 | 1.032888961 | 0.424009615 | 0.002155188 | 0.167686533 |
| Austin | 2060 | 2 | Rural Restricted Access | 69 | 1.058802629 | 0.430586406 | 0.002169965 | 0.17029602 |
| Austin | 2060 | 2 | Rural Restricted Access | 70 | 1.083975906 | 0.436975289 | 0.00218432 | 0.17283095 |
| Austin | 2060 | 2 | Rural Restricted Access | 71 | 1.136532585 | 0.445671252 | 0.002206109 | 0.176280236 |
| Austin | 2060 | 2 | Rural Restricted Access | 72 | 1.187629357 | 0.454125661 | 0.002227293 | 0.179633708 |
| Austin | 2060 | 2 | Rural Restricted Access | 73 | 1.237326217 | 0.462348442 | 0.002247896 | 0.182895304 |
| Austin | 2060 | 2 | Rural Restricted Access | 74 | 1.285679919 | 0.470348985 | 0.002267942 | 0.186068749 |
| Austin | 2060 | 2 | Rural Restricted Access | 75 | 1.332744189 | 0.478136181 | 0.002287454 | 0.189157569 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 2.5 | 4.743262234 | 2.512744138 | 0.010404693 | 0.997441298 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 3 | 4.182205009 | 2.139956428 | 0.008896083 | 0.849287797 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 4 | 3.480883477 | 1.673971792 | 0.00701032 | 0.664095922 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 5 | 3.060090558 | 1.394381009 | 0.005878862 | 0.552980796 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 6 | 2.770178792 | 1.203483979 | 0.00512503 | 0.477125531 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 7 | 2.56309896 | 1.067128957 | 0.004586579 | 0.422943199 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 8 | 2.407789086 | 0.96486269 | 0.004182741 | 0.38230645 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 9 | 2.286992517 | 0.885322261 | 0.003868644 | 0.35070009 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 10 | 2.190355262 | 0.821689917 | 0.003617367 | 0.325415002 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 11 | 2.105729997 | 0.765578845 | 0.003419588 | 0.303119514 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 12 | 2.035208943 | 0.718819618 | 0.003254773 | 0.284539941 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 13 | 1.975537282 | 0.679254118 | 0.003115313 | 0.268818764 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 14 | 1.924390144 | 0.645340832 | 0.002995777 | 0.255343469 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 15 | 1.880062625 | 0.615949318 | 0.002892178 | 0.243664881 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 16 | 1.817590664 | 0.582540642 | 0.00279395 | 0.230388747 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 17 | 1.762468346 | 0.553062398 | 0.002707279 | 0.218674512 |

| Austin | 2060 | 3 Rural Unrestricted Access | 18 | 1.713470729 | 0.526859515 | 0.002630237 | 0.208261858 |
|--------|------|-----------------------------|----|-------------|-------------|-------------|-------------|
| Austin | 2060 | 3 Rural Unrestricted Access | 19 | 1.669630757 | 0.50341483 | 0.002561305 | 0.198945274 |
| Austin | 2060 | 3 Rural Unrestricted Access | 20 | 1.630174782 | 0.482314613 | 0.002499266 | 0.190560347 |
| Austin | 2060 | 3 Rural Unrestricted Access | 21 | 1.567173574 | 0.463553884 | 0.0024357 | 0.183106573 |
| Austin | 2060 | 3 Rural Unrestricted Access | 22 | 1.509899749 | 0.446498676 | 0.002377913 | 0.176330415 |
| Austin | 2060 | 3 Rural Unrestricted Access | 23 | 1.457606257 | 0.430926529 | 0.002325151 | 0.170143488 |
| Austin | 2060 | 3 Rural Unrestricted Access | 24 | 1.409670556 | 0.416652062 | 0.002276786 | 0.164472138 |
| Austin | 2060 | 3 Rural Unrestricted Access | 25 | 1.36556971 | 0.403519551 | 0.002232289 | 0.159254497 |
| Austin | 2060 | 3 Rural Unrestricted Access | 26 | 1.347501783 | 0.39170166 | 0.002187298 | 0.154562668 |
| Austin | 2060 | 3 Rural Unrestricted Access | 27 | 1.33077222 | 0.380759169 | 0.00214564 | 0.150218381 |
| Austin | 2060 | 3 Rural Unrestricted Access | 28 | 1.315237626 | 0.370598283 | 0.002106957 | 0.146184402 |
| Austin | 2060 | 3 Rural Unrestricted Access | 29 | 1.300774383 | 0.361138149 | 0.002070942 | 0.142428627 |
| Austin | 2060 | 3 Rural Unrestricted Access | 30 | 1.287275356 | 0.35230869 | 0.002037329 | 0.138923238 |
| Austin | 2060 | 3 Rural Unrestricted Access | 31 | 1.255094346 | 0.333799035 | 0.002002472 | 0.131542492 |
| Austin | 2060 | 3 Rural Unrestricted Access | 32 | 1.224924649 | 0.316446234 | 0.001969795 | 0.124623043 |
| Austin | 2060 | 3 Rural Unrestricted Access | 33 | 1.196583419 | 0.300145117 | 0.001939098 | 0.118122955 |
| Austin | 2060 | 3 Rural Unrestricted Access | 34 | 1.169909319 | 0.28480289 | 0.001910206 | 0.112005225 |
| Austin | 2060 | 3 Rural Unrestricted Access | 35 | 1.144759454 | 0.270337361 | 0.001882966 | 0.106237079 |
| Austin | 2060 | 3 Rural Unrestricted Access | 36 | 1.121378133 | 0.261078269 | 0.001869325 | 0.102531241 |
| Austin | 2060 | 3 Rural Unrestricted Access | 37 | 1.099260666 | 0.252319669 | 0.001856422 | 0.099025718 |
| Austin | 2060 | 3 Rural Unrestricted Access | 38 | 1.078307277 | 0.244022047 | 0.001844197 | 0.095704696 |
| Austin | 2060 | 3 Rural Unrestricted Access | 39 | 1.058428421 | 0.236149945 | 0.0018326 | 0.092553983 |
| Austin | 2060 | 3 Rural Unrestricted Access | 40 | 1.039543507 | 0.228671447 | 0.001821582 | 0.089560806 |
| Austin | 2060 | 3 Rural Unrestricted Access | 41 | 1.021584578 | 0.221555806 | 0.001811149 | 0.086712845 |
| Austin | 2060 | 3 Rural Unrestricted Access | 42 | 1.004480836 | 0.214779005 | 0.001801212 | 0.084000501 |
| Austin | 2060 | 3 Rural Unrestricted Access | 43 | 0.988172616 | 0.208317405 | 0.001791738 | 0.081414312 |
| Austin | 2060 | 3 Rural Unrestricted Access | 44 | 0.97260568 | 0.202149513 | 0.001782694 | 0.078945678 |
| Austin | 2060 | 3 Rural Unrestricted Access | 45 | 0.957730607 | 0.19625575 | 0.001774052 | 0.076586761 |
| Austin | 2060 | 3 Rural Unrestricted Access | 46 | 0.945579086 | 0.188127514 | 0.001764191 | 0.073340207 |
| Austin | 2060 | 3 Rural Unrestricted Access | 47 | 0.933944651 | 0.18034516 | 0.00175475 | 0.070231805 |
| Austin | 2060 | 3 Rural Unrestricted Access | 48 | 0.922794984 | 0.172887071 | 0.001745703 | 0.067252919 |
| Austin | 2060 | 3 Rural Unrestricted Access | 49 | 0.912100405 | 0.165733394 | 0.001737024 | 0.064395621 |
| Austin | 2060 | 3 Rural Unrestricted Access | 50 | 0.901833609 | 0.158865864 | 0.001728693 | 0.061652614 |
| Austin | 2060 | 3 Rural Unrestricted Access | 51 | 0.903158308 | 0.151314949 | 0.00172172 | 0.058642661 |
| Austin | 2060 | 3 Rural Unrestricted Access | 52 | 0.904432056 | 0.144054453 | 0.001715014 | 0.055748475 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2060 | 3 | Rural Unrestricted Access | 53 | 0.905657739 | 0.137067938 | 0.001708562 | 0.052963504 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 54 | 0.906838026 | 0.130340183 | 0.001702349 | 0.05028168 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 55 | 0.907975393 | 0.123857073 | 0.001696362 | 0.047697377 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 56 | 0.91067826 | 0.12127483 | 0.00169298 | 0.046666226 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 57 | 0.91328629 | 0.118783191 | 0.001689718 | 0.045671256 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 58 | 0.915804387 | 0.116377471 | 0.001686567 | 0.044710596 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 59 | 0.918237125 | 0.114053301 | 0.001683524 | 0.0437825 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 60 | 0.920588772 | 0.111806604 | 0.001680582 | 0.042885341 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 61 | 0.933954737 | 0.114064165 | 0.00168509 | 0.043774073 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 62 | 0.946889541 | 0.116248902 | 0.001689453 | 0.044634136 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 63 | 0.959413718 | 0.118364283 | 0.001693677 | 0.045466896 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 64 | 0.971546513 | 0.120413557 | 0.001697769 | 0.046273632 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 65 | 0.983305992 | 0.122399777 | 0.001701735 | 0.047055545 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 66 | 1.011532771 | 0.12441827 | 0.001713751 | 0.047850614 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 67 | 1.038916959 | 0.126376508 | 0.001725409 | 0.048621949 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 68 | 1.06549573 | 0.128277152 | 0.001736724 | 0.049370598 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 69 | 1.091304101 | 0.130122704 | 0.001747711 | 0.050097547 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 70 | 1.116375091 | 0.131915527 | 0.001758384 | 0.050803726 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 71 | 1.180343824 | 0.134252384 | 0.001777504 | 0.051720013 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 72 | 1.242535648 | 0.136524329 | 0.001796092 | 0.052610847 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 73 | 1.303023587 | 0.138734029 | 0.001814172 | 0.053477275 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 74 | 1.361876716 | 0.140884007 | 0.001831762 | 0.054320286 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 75 | 1.419160428 | 0.142976653 | 0.001848884 | 0.055140817 |
| Austin | 2060 | 4 | Urban Restricted Access | 2.5 | 4.697776113 | 2.543123497 | 0.01018295 | 1.010078228 |
| Austin | 2060 | 4 | Urban Restricted Access | 3 | 4.065043564 | 2.165556637 | 0.008683338 | 0.85997498 |
| Austin | 2060 | 4 | Urban Restricted Access | 4 | 3.274127878 | 1.693598062 | 0.006808823 | 0.67234592 |
| Austin | 2060 | 4 | Urban Restricted Access | 5 | 2.799578467 | 1.410422917 | 0.005684114 | 0.559768484 |
| Austin | 2060 | 4 | Urban Restricted Access | 6 | 2.481926589 | 1.216897672 | 0.004939735 | 0.482850467 |
| Austin | 2060 | 4 | Urban Restricted Access | 7 | 2.255032391 | 1.078665355 | 0.004408036 | 0.427909026 |
| Austin | 2060 | 4 | Urban Restricted Access | 8 | 2.084861743 | 0.974991116 | 0.004009261 | 0.386702946 |
| Austin | 2060 | 4 | Urban Restricted Access | 9 | 1.952506794 | 0.894355598 | 0.003699103 | 0.354653772 |
| Austin | 2060 | 4 | Urban Restricted Access | 10 | 1.846622835 | 0.829847183 | 0.003450977 | 0.329014433 |
| Austin | 2060 | 4 | Urban Restricted Access | 11 | 1.768632468 | 0.77301384 | 0.003265016 | 0.306445007 |
| Austin | 2060 | 4 | Urban Restricted Access | 12 | 1.703640496 | 0.725652721 | 0.003110048 | 0.287637151 |
| Austin | 2060 | 4 | Urban Restricted Access | 13 | 1.648647289 | 0.685577928 | 0.002978921 | 0.271722812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2060 | 4 | Urban Restricted Access | 14 | 1.601510254 | 0.651228105 | 0.002866527 | 0.25808195 |
| Austin | 2060 | 4 | Urban Restricted Access | 15 | 1.560658157 | 0.621458259 | 0.002769118 | 0.24625987 |
| Austin | 2060 | 4 | Urban Restricted Access | 16 | 1.517493247 | 0.587503182 | 0.002662345 | 0.232771192 |
| Austin | 2060 | 4 | Urban Restricted Access | 17 | 1.479406562 | 0.55754282 | 0.002568133 | 0.220869417 |
| Austin | 2060 | 4 | Urban Restricted Access | 18 | 1.44555173 | 0.530911387 | 0.002484388 | 0.210290062 |
| Austin | 2060 | 4 | Urban Restricted Access | 19 | 1.415260565 | 0.507083263 | 0.00240946 | 0.200824323 |
| Austin | 2060 | 4 | Urban Restricted Access | 20 | 1.387998517 | 0.485637951 | 0.002342024 | 0.192305157 |
| Austin | 2060 | 4 | Urban Restricted Access | 21 | 1.354452238 | 0.467102121 | 0.002282858 | 0.184920098 |
| Austin | 2060 | 4 | Urban Restricted Access | 22 | 1.323955622 | 0.450251367 | 0.002229072 | 0.178206408 |
| Austin | 2060 | 4 | Urban Restricted Access | 23 | 1.296110885 | 0.434865896 | 0.002179962 | 0.172076516 |
| Austin | 2060 | 4 | Urban Restricted Access | 24 | 1.270586542 | 0.420762547 | 0.002134945 | 0.166457449 |
| Austin | 2060 | 4 | Urban Restricted Access | 25 | 1.247104147 | 0.407787466 | 0.002093529 | 0.161287908 |
| Austin | 2060 | 4 | Urban Restricted Access | 26 | 1.224608494 | 0.396146036 | 0.002060467 | 0.156643411 |
| Austin | 2060 | 4 | Urban Restricted Access | 27 | 1.203779186 | 0.385366935 | 0.002029853 | 0.15234295 |
| Austin | 2060 | 4 | Urban Restricted Access | 28 | 1.184437685 | 0.37535777 | 0.002001427 | 0.148349666 |
| Austin | 2060 | 4 | Urban Restricted Access | 29 | 1.166430081 | 0.366038892 | 0.00197496 | 0.14463178 |
| Austin | 2060 | 4 | Urban Restricted Access | 30 | 1.149622984 | 0.357341272 | 0.001950259 | 0.141161753 |
| Austin | 2060 | 4 | Urban Restricted Access | 31 | 1.124031461 | 0.338388558 | 0.001921517 | 0.133602785 |
| Austin | 2060 | 4 | Urban Restricted Access | 32 | 1.100039407 | 0.320620388 | 0.001894572 | 0.126516253 |
| Austin | 2060 | 4 | Urban Restricted Access | 33 | 1.077501418 | 0.303929077 | 0.00186926 | 0.119859207 |
| Austin | 2060 | 4 | Urban Restricted Access | 34 | 1.056289192 | 0.288219608 | 0.001845437 | 0.113593752 |
| Austin | 2060 | 4 | Urban Restricted Access | 35 | 1.036289094 | 0.273407823 | 0.001822976 | 0.107686323 |
| Austin | 2060 | 4 | Urban Restricted Access | 36 | 1.020611642 | 0.264170998 | 0.001811703 | 0.103994822 |
| Austin | 2060 | 4 | Urban Restricted Access | 37 | 1.00578162 | 0.255433461 | 0.00180104 | 0.100502862 |
| Austin | 2060 | 4 | Urban Restricted Access | 38 | 0.991732125 | 0.247155795 | 0.001790939 | 0.097194689 |
| Austin | 2060 | 4 | Urban Restricted Access | 39 | 0.978403117 | 0.239302624 | 0.001781355 | 0.094056166 |
| Austin | 2060 | 4 | Urban Restricted Access | 40 | 0.965740559 | 0.231842112 | 0.001772251 | 0.09107457 |
| Austin | 2060 | 4 | Urban Restricted Access | 41 | 0.953698936 | 0.22474428 | 0.00176362 | 0.088237904 |
| Austin | 2060 | 4 | Urban Restricted Access | 42 | 0.942230724 | 0.21798444 | 0.001755401 | 0.085536318 |
| Austin | 2060 | 4 | Urban Restricted Access | 43 | 0.931295918 | 0.211539011 | 0.001747565 | 0.082960387 |
| Austin | 2060 | 4 | Urban Restricted Access | 44 | 0.920858148 | 0.205386557 | 0.001740084 | 0.080501543 |
| Austin | 2060 | 4 | Urban Restricted Access | 45 | 0.910884278 | 0.199507545 | 0.001732936 | 0.078151982 |
| Austin | 2060 | 4 | Urban Restricted Access | 46 | 0.902789074 | 0.191073256 | 0.001720804 | 0.074792127 |
| Austin | 2060 | 4 | Urban Restricted Access | 47 | 0.895038345 | 0.182997874 | 0.001709189 | 0.071575245 |
| Austin | 2060 | 4 | Urban Restricted Access | 48 | 0.887610564 | 0.175258965 | 0.001698058 | 0.0684924 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2060 | 4 | Urban Restricted Access | 49 | 0.880485958 | 0.167835931 | 0.001687381 | 0.065535385 |
| Austin | 2060 | 4 | Urban Restricted Access | 50 | 0.873646336 | 0.160709818 | 0.001677131 | 0.06269665 |
| Austin | 2060 | 4 | Urban Restricted Access | 51 | 0.867397471 | 0.152781042 | 0.001665474 | 0.059540226 |
| Austin | 2060 | 4 | Urban Restricted Access | 52 | 0.861388947 | 0.145157218 | 0.001654266 | 0.056505203 |
| Austin | 2060 | 4 | Urban Restricted Access | 53 | 0.85560716 | 0.137821087 | 0.00164348 | 0.053584709 |
| Austin | 2060 | 4 | Urban Restricted Access | 54 | 0.850039513 | 0.130756663 | 0.001633094 | 0.050772382 |
| Austin | 2060 | 4 | Urban Restricted Access | 55 | 0.844674326 | 0.123949128 | 0.001623086 | 0.048062321 |
| Austin | 2060 | 4 | Urban Restricted Access | 56 | 0.842760931 | 0.121491782 | 0.001618674 | 0.047081195 |
| Austin | 2060 | 4 | Urban Restricted Access | 57 | 0.840914672 | 0.119120659 | 0.001614417 | 0.046134495 |
| Austin | 2060 | 4 | Urban Restricted Access | 58 | 0.839132077 | 0.116831299 | 0.001610307 | 0.04522044 |
| Austin | 2060 | 4 | Urban Restricted Access | 59 | 0.83740991 | 0.114619544 | 0.001606336 | 0.044337369 |
| Austin | 2060 | 4 | Urban Restricted Access | 60 | 0.835745148 | 0.112481515 | 0.001602498 | 0.043483735 |
| Austin | 2060 | 4 | Urban Restricted Access | 61 | 0.847061963 | 0.114903744 | 0.001610019 | 0.04443254 |
| Austin | 2060 | 4 | Urban Restricted Access | 62 | 0.858013719 | 0.117247837 | 0.001617298 | 0.04535074 |
| Austin | 2060 | 4 | Urban Restricted Access | 63 | 0.868617801 | 0.119517515 | 0.001624345 | 0.04623979 |
| Austin | 2060 | 4 | Urban Restricted Access | 64 | 0.878890505 | 0.121716265 | 0.001631173 | 0.047101057 |
| Austin | 2060 | 4 | Urban Restricted Access | 65 | 0.888847126 | 0.123847361 | 0.00163779 | 0.047935824 |
| Austin | 2060 | 4 | Urban Restricted Access | 66 | 0.923591335 | 0.125966396 | 0.001651201 | 0.048770573 |
| Austin | 2060 | 4 | Urban Restricted Access | 67 | 0.957298404 | 0.128022176 | 0.001664212 | 0.049580405 |
| Austin | 2060 | 4 | Urban Restricted Access | 68 | 0.990014089 | 0.130017492 | 0.00167684 | 0.050366418 |
| Austin | 2060 | 4 | Urban Restricted Access | 69 | 1.021781493 | 0.131954972 | 0.001689103 | 0.051129648 |
| Austin | 2060 | 4 | Urban Restricted Access | 70 | 1.052641257 | 0.133837097 | 0.001701015 | 0.051871072 |
| Austin | 2060 | 4 | Urban Restricted Access | 71 | 1.117231444 | 0.136298008 | 0.001719845 | 0.05283946 |
| Austin | 2060 | 4 | Urban Restricted Access | 72 | 1.18002746 | 0.13869056 | 0.001738152 | 0.05378095 |
| Austin | 2060 | 4 | Urban Restricted Access | 73 | 1.241103037 | 0.141017564 | 0.001755958 | 0.054696645 |
| Austin | 2060 | 4 | Urban Restricted Access | 74 | 1.300527923 | 0.143281675 | 0.001773282 | 0.055587591 |
| Austin | 2060 | 4 | Urban Restricted Access | 75 | 1.358368145 | 0.14548541 | 0.001790145 | 0.056454779 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 2.5 | 4.26713938 | 1.065893411 | 0.009848714 | 0.421684158 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 3 | 3.765084495 | 0.907952069 | 0.008407596 | 0.359033579 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 4 | 3.137515889 | 0.710525392 | 0.006606197 | 0.280720357 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 5 | 2.760974726 | 0.592069386 | 0.005525358 | 0.233732423 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 6 | 2.506318585 | 0.511359477 | 0.004805355 | 0.201724785 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 7 | 2.324421342 | 0.453709542 | 0.004291067 | 0.178862186 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 8 | 2.18799841 | 0.410472091 | 0.003905351 | 0.161715236 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 9 | 2.081891684 | 0.376842962 | 0.00360535 | 0.14837872 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2060 | 5 | Urban Unrestricted Access | 10 | 1.997006304 | 0.349939659 | 0.003365349 | 0.137709507 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 11 | 1.925029486 | 0.326211974 | 0.003171964 | 0.128299695 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 12 | 1.865048803 | 0.306438904 | 0.00301081 | 0.120458185 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 13 | 1.814295918 | 0.289707844 | 0.002874449 | 0.113823061 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 14 | 1.770793445 | 0.275366936 | 0.002757569 | 0.108135811 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 15 | 1.733091302 | 0.262938149 | 0.002656272 | 0.103206862 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 16 | 1.680832012 | 0.248863617 | 0.002562653 | 0.097622942 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 17 | 1.634720874 | 0.236444913 | 0.002480048 | 0.092695954 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 18 | 1.593733195 | 0.225406064 | 0.002406621 | 0.088316409 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 19 | 1.557060009 | 0.2155292 | 0.002340923 | 0.084397869 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 20 | 1.524054142 | 0.206640022 | 0.002281796 | 0.080871183 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 21 | 1.463632958 | 0.198422121 | 0.002221706 | 0.077610776 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 22 | 1.408704609 | 0.190951302 | 0.002167079 | 0.07464677 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 23 | 1.358552639 | 0.184130119 | 0.002117203 | 0.071940503 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 24 | 1.312579999 | 0.177877368 | 0.002071483 | 0.069459758 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 25 | 1.27028517 | 0.172124837 | 0.00202942 | 0.067177473 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 26 | 1.255644324 | 0.166974278 | 0.001984115 | 0.065139691 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 27 | 1.242087985 | 0.162205241 | 0.001942165 | 0.063252856 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 28 | 1.229499956 | 0.15777685 | 0.001903212 | 0.061500795 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 29 | 1.217780067 | 0.153653866 | 0.001866945 | 0.059869566 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 30 | 1.206841503 | 0.149805747 | 0.001833097 | 0.058347085 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 31 | 1.179033016 | 0.142206386 | 0.001805053 | 0.055309597 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 32 | 1.152962558 | 0.135081985 | 0.001778763 | 0.052461952 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 33 | 1.128472129 | 0.128389366 | 0.001754066 | 0.049786892 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 34 | 1.105422313 | 0.122090431 | 0.001730821 | 0.047269188 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 35 | 1.083689629 | 0.116151435 | 0.001708905 | 0.044895353 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 36 | 1.061139742 | 0.112158579 | 0.001695047 | 0.043287881 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 37 | 1.039808768 | 0.108381553 | 0.001681937 | 0.0417673 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 38 | 1.019600477 | 0.104803318 | 0.001669518 | 0.040326749 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 39 | 1.000428508 | 0.101408582 | 0.001657735 | 0.038960073 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 40 | 0.982215138 | 0.098183583 | 0.001646542 | 0.03766173 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 41 | 0.967758253 | 0.095117748 | 0.001636251 | 0.036427133 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 42 | 0.953989792 | 0.092197905 | 0.001626451 | 0.035251325 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 43 | 0.940861724 | 0.089413868 | 0.001617106 | 0.034130206 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 44 | 0.928330386 | 0.086756379 | 0.001608186 | 0.033060047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2060 | 5 | Urban Unrestricted Access | 45 | 0.916355996 | 0.084217 | 0.001599662 | 0.032037451 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 46 | 0.909456694 | 0.080964818 | 0.001591503 | 0.030731089 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 47 | 0.90285098 | 0.077851028 | 0.001583691 | 0.029480317 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 48 | 0.896520503 | 0.074866978 | 0.001576204 | 0.02828166 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 49 | 0.890448413 | 0.072004727 | 0.001569023 | 0.027131928 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 50 | 0.884619207 | 0.069256965 | 0.001562129 | 0.026028185 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 51 | 0.882649738 | 0.066315247 | 0.001556978 | 0.024847838 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 52 | 0.880756018 | 0.063486673 | 0.001552024 | 0.02371289 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 53 | 0.878933759 | 0.060764836 | 0.001547258 | 0.022620769 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 54 | 0.877178991 | 0.058143809 | 0.001542669 | 0.021569098 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 55 | 0.875488032 | 0.055618092 | 0.001538246 | 0.020555669 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 56 | 0.878835756 | 0.054431299 | 0.001536534 | 0.020075975 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 57 | 0.882066015 | 0.053286147 | 0.001534882 | 0.019613112 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 58 | 0.885184886 | 0.052180484 | 0.001533288 | 0.01916621 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 59 | 0.888198032 | 0.0511123 | 0.001531747 | 0.018734457 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 60 | 0.891110741 | 0.050079723 | 0.001530258 | 0.018317096 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 61 | 0.903640438 | 0.05095674 | 0.001534038 | 0.018655771 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 62 | 0.915765953 | 0.051805466 | 0.001537697 | 0.018983521 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 63 | 0.92750653 | 0.052627248 | 0.001541239 | 0.019300867 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 64 | 0.938880214 | 0.05342335 | 0.001544671 | 0.019608296 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 65 | 0.949903938 | 0.054194956 | 0.001547997 | 0.019906265 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 66 | 0.977908087 | 0.05500794 | 0.001558726 | 0.020222904 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 67 | 1.00507629 | 0.055796656 | 0.001569135 | 0.020530092 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 68 | 1.031445429 | 0.056562175 | 0.001579238 | 0.020828245 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 69 | 1.057050245 | 0.057305504 | 0.001589047 | 0.021117756 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 70 | 1.081923495 | 0.058027595 | 0.001598577 | 0.021398995 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 71 | 1.147390355 | 0.058964066 | 0.001616444 | 0.021759994 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 72 | 1.211038691 | 0.059874524 | 0.001633815 | 0.022110966 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 73 | 1.272943237 | 0.060760037 | 0.001650711 | 0.022452323 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 74 | 1.333174688 | 0.061621618 | 0.001667149 | 0.022784453 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 75 | 1.391799966 | 0.062460223 | 0.00168315 | 0.023107726 |

| CO2EQ | VOC | PM10 | PM25 | BENZ | NAPTH | BUTA | FORM | ACTE |
|---|---|---|---|---|---|---|---|---|
| 3988.316791 | 2.745831765 | 1.574390294 | 0.86908022 | 0.044746278 | 0.016302421 | 0.008230683 | 0.146386038 | 0.069252299 |
| 3401.107625 | 2.337337987 | 1.446930699 | 0.750526248 | 0.038504308 | 0.013871001 | 0.007054315 | 0.124543366 | 0.058984191 |
| 2667.096168 | 1.826720766 | 1.287606207 | 0.602333784 | 0.030701847 | 0.010831727 | 0.005583854 | 0.097240026 | 0.046149056 |
| 2226.689294 | 1.520350433 | 1.192011511 | 0.513418305 | 0.02602037 | 0.009008162 | 0.004701578 | 0.080858022 | 0.038447975 |
| 1950.653515 | 1.299407554 | 1.034193666 | 0.450655502 | 0.022705392 | 0.007644865 | 0.004065973 | 0.068560703 | 0.032710423 |
| 1753.485102 | 1.141591211 | 0.921466633 | 0.405824927 | 0.020337551 | 0.006671082 | 0.003611969 | 0.059776903 | 0.028612172 |
| 1605.608792 | 1.023228954 | 0.836921359 | 0.372201997 | 0.01856167 | 0.005940744 | 0.003271467 | 0.053189053 | 0.025538483 |
| 1490.593884 | 0.931169421 | 0.771163923 | 0.346050829 | 0.017180429 | 0.005372704 | 0.003006631 | 0.04806517 | 0.023147837 |
| 1398.581958 | 0.857521795 | 0.718557975 | 0.325129894 | 0.016075437 | 0.004918271 | 0.002794763 | 0.043966063 | 0.021235319 |
| 1341.756075 | 0.793401618 | 0.670790076 | 0.314548752 | 0.015089744 | 0.004520927 | 0.002607616 | 0.040375312 | 0.01955388 |
| 1294.401172 | 0.739968137 | 0.630983494 | 0.305731133 | 0.014268333 | 0.004189806 | 0.00245166 | 0.037383021 | 0.018152681 |
| 1254.331639 | 0.694755191 | 0.597301001 | 0.298270071 | 0.013573293 | 0.003909627 | 0.002319697 | 0.034851081 | 0.016967051 |
| 1219.986325 | 0.656001238 | 0.568430293 | 0.291874875 | 0.012977545 | 0.003669474 | 0.002206587 | 0.032680847 | 0.015950796 |
| 1190.220386 | 0.622414478 | 0.543490012 | 0.286332372 | 0.012461229 | 0.003461341 | 0.002108557 | 0.030799978 | 0.015070042 |
| 1152.186208 | 0.587299775 | 0.515000825 | 0.277836963 | 0.011780654 | 0.003261493 | 0.001992352 | 0.029020333 | 0.014214682 |
| 1118.626639 | 0.556316213 | 0.489934777 | 0.270341015 | 0.011180147 | 0.003085156 | 0.001889818 | 0.027450059 | 0.013459953 |
| 1088.795911 | 0.528775269 | 0.467653846 | 0.263677949 | 0.010646362 | 0.002928412 | 0.001798676 | 0.026054259 | 0.012789082 |
| 1062.10526 | 0.504133371 | 0.447718276 | 0.257716259 | 0.010168766 | 0.002788168 | 0.001717129 | 0.024805386 | 0.012188829 |
| 1038.083674 | 0.481955664 | 0.429776263 | 0.252350737 | 0.009738929 | 0.002661947 | 0.001643736 | 0.023681399 | 0.011648602 |
| 1016.273207 | 0.464277932 | 0.41881204 | 0.247751866 | 0.009405137 | 0.002563974 | 0.001587281 | 0.02280894 | 0.01122763 |
| 996.4455098 | 0.448207267 | 0.408844564 | 0.243571073 | 0.00910169 | 0.002474907 | 0.001535958 | 0.022015796 | 0.010844929 |
| 978.3419601 | 0.433534051 | 0.399743826 | 0.239753828 | 0.008824629 | 0.002393585 | 0.001489098 | 0.021291621 | 0.010495506 |
| 961.7470396 | 0.420083603 | 0.391401442 | 0.236254686 | 0.008570657 | 0.00231904 | 0.001446143 | 0.020627793 | 0.010175201 |
| 946.4797128 | 0.407709191 | 0.383726526 | 0.233035476 | 0.008337003 | 0.002250459 | 0.001406624 | 0.020017072 | 0.009880521 |
| 937.1561521 | 0.396419244 | 0.373839503 | 0.230056243 | 0.008131751 | 0.002186197 | 0.001371302 | 0.019438542 | 0.009604798 |
| 928.5232256 | 0.385965589 | 0.364684851 | 0.227297694 | 0.007941703 | 0.002126695 | 0.001338595 | 0.018902867 | 0.0093495 |
| 920.5069366 | 0.376258625 | 0.356184104 | 0.224736185 | 0.007765229 | 0.002071443 | 0.001308225 | 0.018405454 | 0.009112437 |
| 913.0434952 | 0.367221106 | 0.348269614 | 0.222351331 | 0.007600927 | 0.00202001 | 0.00127995 | 0.017942345 | 0.008891723 |
| 906.0776165 | 0.358786088 | 0.340882758 | 0.220125467 | 0.007447577 | 0.001971989 | 0.001253559 | 0.01751011 | 0.008685724 |
| 884.831549 | 0.350540301 | 0.323830666 | 0.208938898 | 0.007265878 | 0.001933772 | 0.00122582 | 0.017167437 | 0.00850574 |
| 864.9133608 | 0.342809875 | 0.30784433 | 0.198451489 | 0.007095535 | 0.001897943 | 0.001199814 | 0.016846181 | 0.008337005 |
| 846.2023355 | 0.33554796 | 0.292826863 | 0.18859968 | 0.006935515 | 0.001864285 | 0.001175384 | 0.016544395 | 0.008178496 |
| 828.5919587 | 0.328713216 | 0.278692776 | 0.17932739 | 0.006784909 | 0.001832607 | 0.001152391 | 0.01626036 | 0.008029312 |
| 811.9878892 | 0.32226903 | 0.265366352 | 0.170584945 | 0.006642908 | 0.00180274 | 0.001130713 | 0.015992557 | 0.007888652 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 807.6174817 | 0.315908726 | 0.258153327 | 0.167703684 | 0.006504978 | 0.001771332 | 0.001109281 | 0.015709028 | 0.007745109 |
| 803.4833125 | 0.309892222 | 0.251330196 | 0.164978167 | 0.006374503 | 0.001741622 | 0.001089009 | 0.015440824 | 0.007609325 |
| 799.5667311 | 0.304192377 | 0.244866177 | 0.162396099 | 0.006250895 | 0.001713476 | 0.001069803 | 0.015186737 | 0.007480688 |
| 795.8510001 | 0.298784831 | 0.238733646 | 0.159946444 | 0.006133626 | 0.001686773 | 0.001051582 | 0.014945679 | 0.007358647 |
| 792.3210556 | 0.293647663 | 0.232907742 | 0.157619271 | 0.006022221 | 0.001661405 | 0.001034272 | 0.014716675 | 0.007242709 |
| 788.9687172 | 0.288759851 | 0.227326534 | 0.155399958 | 0.005916203 | 0.001637271 | 0.001017803 | 0.014498805 | 0.007132405 |
| 785.7760141 | 0.284104793 | 0.222011098 | 0.153286327 | 0.005815234 | 0.001614286 | 0.001002119 | 0.014291309 | 0.007027353 |
| 782.7318087 | 0.279666248 | 0.216942891 | 0.151271004 | 0.005718962 | 0.00159237 | 0.000987164 | 0.014093465 | 0.006927188 |
| 779.8259763 | 0.275429456 | 0.212105058 | 0.149347286 | 0.005627065 | 0.001571451 | 0.000972888 | 0.013904613 | 0.006831575 |
| 777.049292 | 0.271380965 | 0.207482239 | 0.147509067 | 0.005539252 | 0.001551461 | 0.000959248 | 0.013724155 | 0.006740212 |
| 771.8158058 | 0.267578499 | 0.200507022 | 0.1436242 | 0.005459311 | 0.001533032 | 0.000946833 | 0.013555673 | 0.006652898 |
| 766.805021 | 0.26393784 | 0.193628623 | 0.139904646 | 0.005382771 | 0.001515388 | 0.000934947 | 0.013394361 | 0.006569299 |
| 762.003019 | 0.260448875 | 0.187428491 | 0.136340073 | 0.005309421 | 0.00149848 | 0.000923556 | 0.01323977 | 0.006489183 |
| 757.397017 | 0.257102317 | 0.181289588 | 0.132920993 | 0.005239064 | 0.001482261 | 0.00091263 | 0.013091489 | 0.006412337 |
| 752.9752551 | 0.253889622 | 0.175396241 | 0.129638676 | 0.005171522 | 0.001466691 | 0.000902141 | 0.012949139 | 0.006338565 |
| 747.6539652 | 0.250793158 | 0.168414462 | 0.12535124 | 0.005107579 | 0.001451673 | 0.000892165 | 0.012811147 | 0.006266577 |
| 742.5373403 | 0.247815789 | 0.161701213 | 0.121228705 | 0.005046095 | 0.001437233 | 0.000882573 | 0.012678464 | 0.006197357 |
| 737.6137956 | 0.244950773 | 0.155241294 | 0.117261737 | 0.004986932 | 0.001423338 | 0.000873342 | 0.012550787 | 0.006130749 |
| 732.8726044 | 0.242191869 | 0.149020632 | 0.113441694 | 0.00492996 | 0.001409957 | 0.000864453 | 0.012427838 | 0.006066608 |
| 728.3038201 | 0.239533289 | 0.143026175 | 0.109760562 | 0.004875059 | 0.001397063 | 0.000855888 | 0.012309361 | 0.006004799 |
| 727.198394 | 0.236793924 | 0.139492138 | 0.107793278 | 0.004820651 | 0.001381782 | 0.000846763 | 0.012172137 | 0.005938715 |
| 726.1317548 | 0.234150676 | 0.136082102 | 0.105895022 | 0.004768151 | 0.001367037 | 0.000837959 | 0.012039729 | 0.005874949 |
| 725.1018963 | 0.231598575 | 0.132789653 | 0.104062223 | 0.004717462 | 0.001352801 | 0.000829459 | 0.011911886 | 0.005813382 |
| 724.1069482 | 0.229132986 | 0.129608813 | 0.102291553 | 0.004668491 | 0.001339048 | 0.000821246 | 0.011788377 | 0.005753903 |
| 723.145165 | 0.226749583 | 0.126534001 | 0.100579906 | 0.004621152 | 0.001325752 | 0.000813307 | 0.011668985 | 0.005696406 |
| 730.7659969 | 0.224641118 | 0.127081752 | 0.101667072 | 0.004585658 | 0.001312292 | 0.000806364 | 0.011548231 | 0.005641798 |
| 738.1409955 | 0.222600667 | 0.127611834 | 0.102719168 | 0.004551309 | 0.001299265 | 0.000799644 | 0.011431372 | 0.005588953 |
| 745.2818672 | 0.220624992 | 0.128125087 | 0.103737865 | 0.00451805 | 0.001286652 | 0.000793138 | 0.011318223 | 0.005537784 |
| 752.1995867 | 0.218711057 | 0.128622302 | 0.104724727 | 0.004485831 | 0.001274433 | 0.000786835 | 0.01120861 | 0.005488215 |
| 758.9044532 | 0.216856013 | 0.129104217 | 0.105681224 | 0.004454603 | 0.00126259 | 0.000780725 | 0.01110237 | 0.005440171 |
| 766.8671721 | 0.216026146 | 0.129642191 | 0.106646587 | 0.004467233 | 0.001253082 | 0.000780179 | 0.011012761 | 0.005404626 |
| 774.5921978 | 0.215221052 | 0.130164107 | 0.107583133 | 0.004479486 | 0.001243857 | 0.000779649 | 0.010925827 | 0.005370142 |
| 782.0900169 | 0.214439637 | 0.130670671 | 0.108492133 | 0.004491378 | 0.001234904 | 0.000779135 | 0.010841451 | 0.005336672 |
| 789.3705079 | 0.213680871 | 0.131162553 | 0.109374786 | 0.004502926 | 0.00122621 | 0.000778635 | 0.010759519 | 0.005304173 |
| 796.4429849 | 0.212943785 | 0.131640381 | 0.11023222 | 0.004514144 | 0.001217765 | 0.00077815 | 0.010679929 | 0.005272601 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 806.5231797 | 0.213329846 | 0.13305429 | 0.111818633 | 0.004561053 | 0.001214416 | 0.000783022 | 0.010641924 | 0.005263225 |
| 816.3233691 | 0.213705182 | 0.134428924 | 0.113360978 | 0.00460666 | 0.00121116 | 0.000787758 | 0.010604974 | 0.005254108 |
| 825.8550601 | 0.214070236 | 0.135765897 | 0.114861067 | 0.004651016 | 0.001207993 | 0.000792365 | 0.010569037 | 0.005245242 |
| 835.1291379 | 0.214425423 | 0.137066735 | 0.116320613 | 0.004694174 | 0.001204911 | 0.000796847 | 0.010534071 | 0.005236615 |
| 844.1559069 | 0.214771139 | 0.138332884 | 0.117741238 | 0.004736181 | 0.001201912 | 0.00080121 | 0.010500038 | 0.005228218 |
| 2948.488065 | 2.102065045 | 0.755530485 | 0.317680654 | 0.048061157 | 0.007476455 | 0.006840303 | 0.064202138 | 0.033571933 |
| 2517.041579 | 1.790467627 | 0.67456317 | 0.273918885 | 0.041435204 | 0.006373598 | 0.005889505 | 0.054683549 | 0.028663804 |
| 1977.733472 | 1.400970854 | 0.573354027 | 0.219216673 | 0.033152762 | 0.004995026 | 0.004701007 | 0.042785312 | 0.022528642 |
| 1654.148607 | 1.16727279 | 0.512628541 | 0.186395346 | 0.028183297 | 0.004167883 | 0.003987908 | 0.035646371 | 0.018847545 |
| 1443.561239 | 1.006004729 | 0.443833227 | 0.163037201 | 0.024781055 | 0.003572681 | 0.00349746 | 0.030480095 | 0.016214547 |
| 1293.14169 | 0.890813257 | 0.394693717 | 0.146352812 | 0.022350881 | 0.003147537 | 0.003147139 | 0.026789897 | 0.014333834 |
| 1180.327029 | 0.804419653 | 0.357839085 | 0.13383952 | 0.020528251 | 0.002828679 | 0.002884399 | 0.02402225 | 0.012923299 |
| 1092.582292 | 0.737224627 | 0.329174371 | 0.12410696 | 0.01911065 | 0.002580678 | 0.002680046 | 0.021869635 | 0.011826217 |
| 1022.386503 | 0.683468607 | 0.306242599 | 0.116320912 | 0.017976569 | 0.002382277 | 0.002516563 | 0.020147543 | 0.01094855 |
| 969.6360878 | 0.638431551 | 0.285208842 | 0.111186235 | 0.01702461 | 0.002213018 | 0.002379897 | 0.018674387 | 0.010200952 |
| 925.6774088 | 0.600900671 | 0.26768071 | 0.106907337 | 0.016231311 | 0.002071969 | 0.002266009 | 0.017446757 | 0.009577953 |
| 888.4816035 | 0.569143772 | 0.252849215 | 0.103286731 | 0.015560057 | 0.001952619 | 0.002169642 | 0.016407993 | 0.0090508 |
| 856.5994847 | 0.541923574 | 0.240136504 | 0.100183355 | 0.014984697 | 0.00185032 | 0.002087042 | 0.015517625 | 0.008598955 |
| 828.9683151 | 0.518332735 | 0.229118822 | 0.097493762 | 0.014486052 | 0.00176166 | 0.002015455 | 0.014745971 | 0.008207355 |
| 801.5971648 | 0.496378288 | 0.218165392 | 0.094242105 | 0.013999928 | 0.001679392 | 0.001946807 | 0.014033653 | 0.007843716 |
| 777.4461498 | 0.477006717 | 0.208500602 | 0.091372995 | 0.013570995 | 0.001606803 | 0.001886235 | 0.013405136 | 0.007522857 |
| 755.9785809 | 0.459787543 | 0.199909677 | 0.088822676 | 0.013189722 | 0.001542279 | 0.001832393 | 0.012846455 | 0.00723765 |
| 736.7707562 | 0.444380913 | 0.19222306 | 0.086540812 | 0.012848582 | 0.001484547 | 0.001784218 | 0.012346582 | 0.006982464 |
| 719.4837139 | 0.430514947 | 0.185305105 | 0.084487133 | 0.012541557 | 0.001432588 | 0.001740862 | 0.011896697 | 0.006752797 |
| 702.1345829 | 0.416378355 | 0.180049421 | 0.082480723 | 0.012187349 | 0.001383824 | 0.001692858 | 0.011482812 | 0.006531676 |
| 686.3626456 | 0.403526909 | 0.175271526 | 0.080656714 | 0.011865342 | 0.001339493 | 0.001649218 | 0.011106553 | 0.006330657 |
| 671.9621811 | 0.39179298 | 0.1709091 | 0.078991315 | 0.011571336 | 0.001299016 | 0.001609372 | 0.010763012 | 0.006147118 |
| 658.7617553 | 0.381036878 | 0.16691021 | 0.077464698 | 0.011301831 | 0.001261913 | 0.001572847 | 0.010448099 | 0.005978874 |
| 646.6173636 | 0.371141264 | 0.16323123 | 0.076060211 | 0.011053885 | 0.001227778 | 0.001539245 | 0.010158379 | 0.005824089 |
| 634.4629063 | 0.359910113 | 0.157688085 | 0.074687696 | 0.010733681 | 0.001191915 | 0.001495349 | 0.009860045 | 0.005654237 |
| 623.2087793 | 0.349510899 | 0.152555542 | 0.073416848 | 0.010437196 | 0.001158709 | 0.001454704 | 0.009583809 | 0.005496966 |
| 612.7585184 | 0.339854486 | 0.14778961 | 0.072236776 | 0.010161888 | 0.001127874 | 0.001416963 | 0.009327304 | 0.005350928 |
| 603.0289652 | 0.330864033 | 0.143352363 | 0.071138087 | 0.009905566 | 0.001099166 | 0.001381824 | 0.009088489 | 0.005214962 |
| 593.9480488 | 0.322472943 | 0.139210932 | 0.070112645 | 0.009666333 | 0.001072372 | 0.001349028 | 0.008865596 | 0.005088061 |
| 582.9398588 | 0.313379495 | 0.13257209 | 0.066876458 | 0.009381047 | 0.001046984 | 0.001311173 | 0.008660055 | 0.004960401 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572.6196806 | 0.304854388 | 0.126348176 | 0.063842534 | 0.009113591 | 0.001023183 | 0.001275684 | 0.008467361 | 0.00484072 |
| 562.9249677 | 0.296845954 | 0.120501468 | 0.060992483 | 0.008862344 | 0.001000824 | 0.001242346 | 0.008286346 | 0.004728292 |
| 553.8005321 | 0.289308604 | 0.114998685 | 0.058310082 | 0.008625877 | 0.00097978 | 0.001210969 | 0.008115978 | 0.004622477 |
| 545.1974928 | 0.28220196 | 0.109810346 | 0.055780962 | 0.008402922 | 0.000959939 | 0.001181385 | 0.007955346 | 0.004522709 |
| 541.1383325 | 0.275220172 | 0.106108202 | 0.054683123 | 0.00818438 | 0.000939518 | 0.001152104 | 0.007788522 | 0.004422079 |
| 537.2985862 | 0.268615777 | 0.102606173 | 0.053644628 | 0.00797765 | 0.0009202 | 0.001124406 | 0.007630715 | 0.004326889 |
| 533.6609318 | 0.262358983 | 0.099288462 | 0.05266079 | 0.007781801 | 0.000901899 | 0.001098166 | 0.007481213 | 0.004236709 |
| 530.2098238 | 0.25642305 | 0.09614089 | 0.051727405 | 0.007595996 | 0.000884536 | 0.001073271 | 0.007339379 | 0.004151153 |
| 526.9312712 | 0.250783913 | 0.093150696 | 0.05084069 | 0.00741948 | 0.000868042 | 0.001049622 | 0.007204636 | 0.004069875 |
| 523.8208235 | 0.245418537 | 0.09202804 | 0.049993803 | 0.007251518 | 0.00085235 | 0.001027122 | 0.00707644 | 0.003992544 |
| 520.8584923 | 0.240308655 | 0.087547252 | 0.049187244 | 0.007091554 | 0.000837404 | 0.001005694 | 0.006954348 | 0.003918895 |
| 518.033944 | 0.235436442 | 0.084941 | 0.0484182 | 0.006939031 | 0.000823154 | 0.000985262 | 0.006837935 | 0.003848671 |
| 515.3377842 | 0.230785693 | 0.082453213 | 0.047684112 | 0.00679344 | 0.000809551 | 0.000965759 | 0.006726813 | 0.003781639 |
| 512.7614538 | 0.226341644 | 0.080075994 | 0.04698265 | 0.00665432 | 0.000796553 | 0.000947123 | 0.006620631 | 0.003717587 |
| 510.0069878 | 0.222190376 | 0.077314163 | 0.045868231 | 0.00652597 | 0.000784447 | 0.00092995 | 0.006521057 | 0.003657219 |
| 507.3697331 | 0.218215757 | 0.074669857 | 0.044801234 | 0.006403081 | 0.000772855 | 0.000913507 | 0.00642572 | 0.003599419 |
| 504.8423641 | 0.214406747 | 0.07213573 | 0.043778695 | 0.006285313 | 0.000761746 | 0.000897749 | 0.006334356 | 0.003544028 |
| 502.4181529 | 0.210753208 | 0.069705037 | 0.042797893 | 0.006172352 | 0.000751091 | 0.000882635 | 0.006246721 | 0.003490898 |
| 500.0909102 | 0.207245809 | 0.067371571 | 0.041856322 | 0.00606391 | 0.000740862 | 0.000868125 | 0.006162591 | 0.003439893 |
| 498.1275721 | 0.204324242 | 0.064991152 | 0.040717838 | 0.005979926 | 0.000731927 | 0.000856723 | 0.006087583 | 0.003395725 |
| 496.239747 | 0.201515043 | 0.062702288 | 0.039623142 | 0.005899172 | 0.000723336 | 0.000845778 | 0.00601546 | 0.003353256 |
| 494.4231605 | 0.198811852 | 0.060499796 | 0.038569755 | 0.005821466 | 0.000715069 | 0.000835237 | 0.005946059 | 0.00331239 |
| 492.6738551 | 0.196208779 | 0.058378878 | 0.037555382 | 0.005746637 | 0.000707108 | 0.000825087 | 0.005879229 | 0.003273037 |
| 490.9881607 | 0.193700362 | 0.056335084 | 0.036577896 | 0.00567453 | 0.000699437 | 0.000815305 | 0.005814828 | 0.003235115 |
| 489.9081867 | 0.191213953 | 0.054859704 | 0.035946536 | 0.005605124 | 0.000690983 | 0.000805579 | 0.005743738 | 0.003195526 |
| 488.8661064 | 0.188814785 | 0.053436093 | 0.035337328 | 0.005538153 | 0.000682827 | 0.000796193 | 0.005675142 | 0.003157326 |
| 487.85996 | 0.186498348 | 0.052061571 | 0.034749128 | 0.005473491 | 0.000674952 | 0.000787132 | 0.005608912 | 0.003120443 |
| 486.8879202 | 0.184260433 | 0.050733643 | 0.034180866 | 0.005411021 | 0.000667343 | 0.000778377 | 0.005544926 | 0.00308481 |
| 485.9482817 | 0.182097116 | 0.04944998 | 0.033631547 | 0.005350633 | 0.000659989 | 0.000769914 | 0.005483074 | 0.003050366 |
| 488.1273609 | 0.180484637 | 0.049068356 | 0.033769429 | 0.005314822 | 0.000653379 | 0.000764131 | 0.005425877 | 0.003021556 |
| 490.2361472 | 0.178924173 | 0.048699042 | 0.033902863 | 0.005280166 | 0.000646982 | 0.000758534 | 0.005370526 | 0.002993676 |
| 492.2779879 | 0.177413247 | 0.048341453 | 0.034032061 | 0.00524661 | 0.000640789 | 0.000753114 | 0.005316932 | 0.002966681 |
| 494.256021 | 0.175949538 | 0.047995039 | 0.034157221 | 0.005214103 | 0.000634789 | 0.000747864 | 0.005265013 | 0.00294053 |
| 496.1731916 | 0.174530866 | 0.047659283 | 0.034278531 | 0.005182596 | 0.000628974 | 0.000742776 | 0.005214691 | 0.002915183 |
| 500.1590486 | 0.174140283 | 0.047443754 | 0.034469313 | 0.005195689 | 0.000625348 | 0.000743308 | 0.005179558 | 0.002901966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 504.0259249 | 0.173761359 | 0.047234658 | 0.034654401 | 0.005208391 | 0.00062183 | 0.000743825 | 0.005145473 | 0.002889143 |
| 507.7790694 | 0.17339358 | 0.047031712 | 0.034834045 | 0.00522072 | 0.000618416 | 0.000744326 | 0.005112392 | 0.002876698 |
| 511.4234272 | 0.173036461 | 0.046834649 | 0.035008481 | 0.005232691 | 0.0006151 | 0.000744813 | 0.005080269 | 0.002864614 |
| 514.9636605 | 0.172689546 | 0.046643215 | 0.035177934 | 0.005244321 | 0.00061188 | 0.000745286 | 0.005049064 | 0.002852874 |
| 520.7876322 | 0.17346212 | 0.046824648 | 0.035574041 | 0.005300719 | 0.000611746 | 0.000751844 | 0.005040876 | 0.002856832 |
| 526.4498269 | 0.174213234 | 0.04700104 | 0.035959145 | 0.005355551 | 0.000611617 | 0.000758219 | 0.005032915 | 0.002860679 |
| 531.956893 | 0.17494377 | 0.0471726 | 0.036333699 | 0.00540888 | 0.000611491 | 0.00076442 | 0.005025172 | 0.002864421 |
| 537.3151195 | 0.175654561 | 0.047339523 | 0.036698129 | 0.005460768 | 0.000611369 | 0.000770454 | 0.005017639 | 0.002868062 |
| 542.53046 | 0.176346398 | 0.047501995 | 0.037052841 | 0.005511272 | 0.00061125 | 0.000776326 | 0.005010307 | 0.002871606 |
| 2887.503823 | 1.904143148 | 0.743005789 | 0.30918257 | 0.042346192 | 0.006830754 | 0.006039206 | 0.058888272 | 0.03058427 |
| 2459.445193 | 1.622064902 | 0.665615092 | 0.2667591 | 0.036532749 | 0.00582583 | 0.005203612 | 0.050183297 | 0.026131181 |
| 1924.371905 | 1.269467094 | 0.568876721 | 0.213729763 | 0.029265946 | 0.004569676 | 0.004159119 | 0.039302077 | 0.020564819 |
| 1603.327932 | 1.057908409 | 0.510833699 | 0.18191216 | 0.024905864 | 0.003815983 | 0.003532423 | 0.032773345 | 0.017225002 |
| 1395.414011 | 0.910811946 | 0.443866645 | 0.159313921 | 0.021891333 | 0.003267302 | 0.003095355 | 0.027993409 | 0.014804116 |
| 1246.904067 | 0.805743043 | 0.396033035 | 0.143172321 | 0.019738097 | 0.002875387 | 0.002783164 | 0.024579169 | 0.013074912 |
| 1135.52161 | 0.726941367 | 0.360157827 | 0.131066122 | 0.018123169 | 0.00258145 | 0.002549021 | 0.022018489 | 0.011778008 |
| 1048.890809 | 0.665651174 | 0.332254888 | 0.121650188 | 0.016867115 | 0.002352833 | 0.002366909 | 0.020026849 | 0.010769306 |
| 979.5861686 | 0.61661902 | 0.309932537 | 0.114117442 | 0.015862271 | 0.002169939 | 0.00222122 | 0.018433537 | 0.009962343 |
| 929.5340797 | 0.57434994 | 0.290081855 | 0.109381755 | 0.014963897 | 0.002011994 | 0.002091733 | 0.017058217 | 0.009257114 |
| 887.8240057 | 0.539125707 | 0.273539621 | 0.105435349 | 0.014215251 | 0.001880373 | 0.001983827 | 0.015912117 | 0.008669422 |
| 852.5308661 | 0.509320587 | 0.259542346 | 0.102096082 | 0.013581782 | 0.001769002 | 0.001892522 | 0.014942341 | 0.008172145 |
| 822.2796035 | 0.483773341 | 0.247544681 | 0.099233854 | 0.013038808 | 0.001673541 | 0.001814261 | 0.014111103 | 0.007745907 |
| 796.0618427 | 0.461632394 | 0.237146705 | 0.096753256 | 0.012568231 | 0.001590808 | 0.001746435 | 0.013390698 | 0.007376501 |
| 765.8154219 | 0.43589997 | 0.224245248 | 0.093274995 | 0.011892065 | 0.0015019 | 0.001652892 | 0.012639377 | 0.006966514 |
| 739.1274035 | 0.41319489 | 0.21286161 | 0.090205941 | 0.011295447 | 0.001423453 | 0.001570355 | 0.011976447 | 0.00660476 |
| 715.4047206 | 0.393012597 | 0.20274282 | 0.087477893 | 0.01076512 | 0.001353722 | 0.001496989 | 0.011387176 | 0.006283201 |
| 694.1791621 | 0.374954756 | 0.193689166 | 0.085037009 | 0.010290617 | 0.001291331 | 0.001431345 | 0.010859934 | 0.00599549 |
| 675.0761595 | 0.358702698 | 0.185540878 | 0.082840212 | 0.009863565 | 0.001235179 | 0.001372266 | 0.010385416 | 0.005736551 |
| 658.780835 | 0.345558568 | 0.178968199 | 0.080947171 | 0.009533146 | 0.001190473 | 0.001326906 | 0.010006357 | 0.005532973 |
| 643.9669036 | 0.333609358 | 0.172993036 | 0.079226225 | 0.009232766 | 0.001149831 | 0.001285671 | 0.009661758 | 0.005347902 |
| 630.4411402 | 0.32269921 | 0.167537452 | 0.077654926 | 0.008958506 | 0.001112723 | 0.001248021 | 0.009347124 | 0.005178924 |
| 618.0425237 | 0.31269824 | 0.1625365 | 0.076214568 | 0.008707101 | 0.001078707 | 0.001213508 | 0.009058709 | 0.005024028 |
| 606.6357966 | 0.303497349 | 0.157935625 | 0.074889439 | 0.008475808 | 0.001047413 | 0.001181757 | 0.008793368 | 0.004881523 |
| 597.8536857 | 0.295284208 | 0.152979381 | 0.07372438 | 0.00827485 | 0.001018985 | 0.001153959 | 0.008549919 | 0.004752796 |
| 589.7221015 | 0.287679449 | 0.148390267 | 0.072645621 | 0.008088778 | 0.000992663 | 0.001128221 | 0.008324504 | 0.004633605 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582.1713447 | 0.280617886 | 0.144128946 | 0.071643916 | 0.007915997 | 0.000968221 | 0.00110432 | 0.008115189 | 0.004522927 |
| 575.1413299 | 0.274043328 | 0.14016151 | 0.070711295 | 0.007755131 | 0.000945465 | 0.001082068 | 0.00792031 | 0.004419882 |
| 568.5799826 | 0.267907074 | 0.136458569 | 0.069840848 | 0.00760499 | 0.000924226 | 0.0010613 | 0.007738423 | 0.004323707 |
| 559.2618691 | 0.261215871 | 0.130022513 | 0.066555238 | 0.00741599 | 0.00090464 | 0.001036312 | 0.00757522 | 0.00422743 |
| 550.5261378 | 0.254942869 | 0.123988709 | 0.063474979 | 0.007238801 | 0.000886277 | 0.001012885 | 0.007422216 | 0.00413717 |
| 542.3198446 | 0.249050049 | 0.118320591 | 0.060581402 | 0.007072352 | 0.000869028 | 0.000990879 | 0.007278486 | 0.004052381 |
| 534.5962747 | 0.243503866 | 0.112985892 | 0.057858036 | 0.006915693 | 0.000852793 | 0.000970167 | 0.00714321 | 0.003972579 |
| 527.3140515 | 0.238274607 | 0.107956032 | 0.055290291 | 0.006767987 | 0.000837486 | 0.000950638 | 0.007015665 | 0.003897337 |
| 524.0368312 | 0.233186513 | 0.104528849 | 0.054263595 | 0.006625189 | 0.000821727 | 0.000931554 | 0.006883069 | 0.003821619 |
| 520.9367579 | 0.228373452 | 0.101286919 | 0.053292395 | 0.00649011 | 0.00080682 | 0.000913501 | 0.006757641 | 0.003749994 |
| 517.9998464 | 0.223813709 | 0.098215617 | 0.052372312 | 0.006362141 | 0.000792697 | 0.000896398 | 0.006638814 | 0.003682139 |
| 515.2135457 | 0.219487799 | 0.095301818 | 0.051499413 | 0.006240733 | 0.000779299 | 0.000880172 | 0.006526081 | 0.003617764 |
| 512.56656 | 0.215378185 | 0.092533709 | 0.050670158 | 0.006125397 | 0.000766571 | 0.000864758 | 0.006418984 | 0.003556607 |
| 510.0537953 | 0.211468071 | 0.089873131 | 0.049877529 | 0.00601565 | 0.00075446 | 0.000850092 | 0.006317086 | 0.003498418 |
| 507.6606861 | 0.207744153 | 0.087339248 | 0.049122645 | 0.005911128 | 0.000742927 | 0.000836126 | 0.00622004 | 0.003443 |
| 505.3788842 | 0.20419344 | 0.08492322 | 0.048402872 | 0.005811469 | 0.00073193 | 0.000822808 | 0.006127508 | 0.003390159 |
| 503.2008007 | 0.200804124 | 0.082617011 | 0.047715815 | 0.005716339 | 0.000721432 | 0.000810097 | 0.006039182 | 0.00333972 |
| 501.1195208 | 0.197565443 | 0.080413301 | 0.047059294 | 0.005625437 | 0.000711401 | 0.00079795 | 0.005954781 | 0.003291523 |
| 497.9246988 | 0.19454953 | 0.077630821 | 0.045881169 | 0.005542965 | 0.00070202 | 0.000786891 | 0.005875069 | 0.003245735 |
| 494.8658267 | 0.191661953 | 0.074966744 | 0.044753177 | 0.005464002 | 0.000693039 | 0.000776302 | 0.005798748 | 0.003201896 |
| 491.9344076 | 0.188894692 | 0.072413671 | 0.043672184 | 0.005388329 | 0.000684431 | 0.000766155 | 0.005725608 | 0.003159883 |
| 489.1226383 | 0.18624038 | 0.069964805 | 0.042635313 | 0.005315745 | 0.000676175 | 0.000756422 | 0.005655452 | 0.003119585 |
| 486.4233397 | 0.183692241 | 0.067613893 | 0.041639918 | 0.005246065 | 0.000668249 | 0.000747078 | 0.005588103 | 0.003080899 |
| 483.3996466 | 0.181258073 | 0.065003196 | 0.040392998 | 0.005180304 | 0.000660617 | 0.000738231 | 0.005522967 | 0.003043481 |
| 480.4922493 | 0.178917527 | 0.06249291 | 0.039194037 | 0.005117073 | 0.00065328 | 0.000729723 | 0.005460335 | 0.003007501 |
| 477.6945651 | 0.176665303 | 0.060077352 | 0.03804032 | 0.005056228 | 0.000646219 | 0.000721537 | 0.005400067 | 0.00297288 |
| 475.0004989 | 0.174496496 | 0.05775126 | 0.036929333 | 0.004997637 | 0.000639419 | 0.000713654 | 0.005342031 | 0.00293954 |
| 472.4043987 | 0.172406554 | 0.055509752 | 0.035858746 | 0.004941176 | 0.000632867 | 0.000706058 | 0.005286106 | 0.002907414 |
| 471.1203098 | 0.17034588 | 0.053954933 | 0.035221116 | 0.004887049 | 0.000625661 | 0.000698493 | 0.00522478 | 0.002874261 |
| 469.8812765 | 0.168357512 | 0.052454668 | 0.034605859 | 0.004834821 | 0.000618708 | 0.000691194 | 0.005165606 | 0.002842272 |
| 468.6849686 | 0.166437707 | 0.051006137 | 0.034011818 | 0.004784394 | 0.000611995 | 0.000684147 | 0.005108473 | 0.002811385 |
| 467.5292135 | 0.164582981 | 0.049606709 | 0.033437913 | 0.004735676 | 0.00060551 | 0.000677338 | 0.005053276 | 0.002781546 |
| 466.4119835 | 0.162790079 | 0.048253928 | 0.032883139 | 0.004688583 | 0.00059924 | 0.000670756 | 0.004999919 | 0.002752701 |
| 469.467783 | 0.161307592 | 0.047975715 | 0.033114796 | 0.004654862 | 0.000593358 | 0.000665484 | 0.004949091 | 0.002727168 |
| 472.4250084 | 0.159872927 | 0.047706476 | 0.033338979 | 0.004622229 | 0.000587665 | 0.000660382 | 0.004899902 | 0.002702459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475.2883535 | 0.158483807 | 0.047445785 | 0.033556046 | 0.004590633 | 0.000582153 | 0.000655442 | 0.004852274 | 0.002678534 |
| 478.0622191 | 0.157138097 | 0.04719324 | 0.033766329 | 0.004560023 | 0.000576813 | 0.000650656 | 0.004806135 | 0.002655357 |
| 480.750735 | 0.155833793 | 0.046948466 | 0.033970142 | 0.004530356 | 0.000571637 | 0.000646017 | 0.004761415 | 0.002632893 |
| 485.1825262 | 0.155750419 | 0.046803194 | 0.03421269 | 0.004553934 | 0.000569036 | 0.000648028 | 0.004734492 | 0.002624542 |
| 489.482025 | 0.155669534 | 0.046662259 | 0.034447998 | 0.004576807 | 0.000566513 | 0.000649979 | 0.004708372 | 0.002616441 |
| 493.655068 | 0.155591027 | 0.046525469 | 0.034676386 | 0.004599008 | 0.000564064 | 0.000651872 | 0.004683021 | 0.002608578 |
| 497.7071533 | 0.155514797 | 0.046392644 | 0.034898153 | 0.004620566 | 0.000561686 | 0.000653711 | 0.004658404 | 0.002600943 |
| 501.6434647 | 0.155440744 | 0.046263614 | 0.035113584 | 0.004641508 | 0.000559376 | 0.000655497 | 0.004634491 | 0.002593526 |
| 507.5601863 | 0.156407701 | 0.046559724 | 0.035574332 | 0.00470394 | 0.000560006 | 0.000662845 | 0.004632605 | 0.002600832 |
| 513.3125546 | 0.157347797 | 0.046847608 | 0.036022282 | 0.004764637 | 0.000560618 | 0.000669989 | 0.004630772 | 0.002607936 |
| 518.9073237 | 0.158262138 | 0.047127605 | 0.036457959 | 0.004823672 | 0.000561214 | 0.000676937 | 0.00462899 | 0.002614845 |
| 524.3508828 | 0.159151767 | 0.047400035 | 0.03688186 | 0.004881112 | 0.000561793 | 0.000683697 | 0.004627255 | 0.002621567 |
| 529.6492804 | 0.160017672 | 0.0476652 | 0.037294458 | 0.004937019 | 0.000562357 | 0.000690277 | 0.004625567 | 0.00262811 |
| 2633.256778 | 1.779291918 | 0.550378352 | 0.180936799 | 0.0440283 | 0.004769296 | 0.005819748 | 0.039450638 | 0.02228228 |
| 2247.293515 | 1.51527665 | 0.482129335 | 0.155829942 | 0.037965271 | 0.004072823 | 0.005017991 | 0.033644975 | 0.01906171 |
| 1764.839437 | 1.185257565 | 0.396818064 | 0.12444637 | 0.030386484 | 0.003202232 | 0.004015795 | 0.026387898 | 0.015035998 |
| 1475.36699 | 0.987246115 | 0.345631301 | 0.105616227 | 0.025839212 | 0.002679878 | 0.003414478 | 0.022033651 | 0.01262057 |
| 1284.634569 | 0.852651537 | 0.299240705 | 0.092272366 | 0.022754627 | 0.00231301 | 0.003006375 | 0.018959077 | 0.010933664 |
| 1148.397125 | 0.756512552 | 0.266104565 | 0.082741037 | 0.020551351 | 0.002050961 | 0.002714873 | 0.016762954 | 0.009728731 |
| 1046.219042 | 0.684408314 | 0.241252459 | 0.07559254 | 0.018898894 | 0.001854425 | 0.002496247 | 0.015115861 | 0.008825031 |
| 966.7472 | 0.62832724 | 0.221923044 | 0.070032597 | 0.01761365 | 0.001701563 | 0.002326204 | 0.013834788 | 0.008122153 |
| 903.1697262 | 0.583462381 | 0.206459512 | 0.065584644 | 0.016585455 | 0.001579274 | 0.00219017 | 0.01280993 | 0.007559851 |
| 852.9879944 | 0.546252769 | 0.192542585 | 0.062233238 | 0.015728933 | 0.001476604 | 0.002077435 | 0.011947885 | 0.007088569 |
| 811.1698845 | 0.515244759 | 0.180945146 | 0.0594404 | 0.015015164 | 0.001391046 | 0.001983488 | 0.011229514 | 0.006695834 |
| 775.78533 | 0.489007212 | 0.171131928 | 0.057077229 | 0.014411206 | 0.001318651 | 0.001903995 | 0.010621662 | 0.006363519 |
| 745.4557118 | 0.466517886 | 0.162720598 | 0.055051654 | 0.013893528 | 0.001256598 | 0.001835858 | 0.010100645 | 0.006078678 |
| 719.1700427 | 0.447027137 | 0.155430779 | 0.053296155 | 0.013444874 | 0.001202819 | 0.001776806 | 0.009649098 | 0.005831816 |
| 694.3588392 | 0.428834686 | 0.148433937 | 0.051371471 | 0.013007256 | 0.001152221 | 0.001719769 | 0.009226536 | 0.005598948 |
| 672.4666008 | 0.412782524 | 0.142260252 | 0.049673221 | 0.012621123 | 0.001107576 | 0.001669443 | 0.008853687 | 0.005393476 |
| 653.0068333 | 0.398513936 | 0.136772532 | 0.048163665 | 0.012277894 | 0.001067892 | 0.001624708 | 0.008522267 | 0.005210835 |
| 635.5954625 | 0.385747304 | 0.131862468 | 0.04681301 | 0.011970794 | 0.001032385 | 0.001584682 | 0.008225732 | 0.005047419 |
| 619.9252287 | 0.374257335 | 0.127443409 | 0.04559742 | 0.011694404 | 0.001000428 | 0.001548659 | 0.007958851 | 0.004900344 |
| 604.1409375 | 0.362148057 | 0.123518747 | 0.044303003 | 0.01136946 | 0.000967879 | 0.001507129 | 0.007692673 | 0.004747201 |
| 589.791582 | 0.351139622 | 0.119950872 | 0.04312626 | 0.011074057 | 0.000938288 | 0.001469373 | 0.007450693 | 0.004607981 |
| 576.6899965 | 0.341088442 | 0.116693248 | 0.042051843 | 0.010804341 | 0.000911271 | 0.001434901 | 0.007229755 | 0.004480866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564.6802098 | 0.33187486 | 0.113707092 | 0.04106696 | 0.010557101 | 0.000886505 | 0.001403302 | 0.007027228 | 0.004364345 |
| 553.631206 | 0.323398365 | 0.110959828 | 0.040160869 | 0.01032964 | 0.00086372 | 0.001374231 | 0.006840903 | 0.004257145 |
| 541.6060797 | 0.31356092 | 0.106589254 | 0.039228379 | 0.010031002 | 0.000838712 | 0.001335141 | 0.006641919 | 0.004133375 |
| 530.4717036 | 0.304452175 | 0.102542425 | 0.038364963 | 0.009754486 | 0.000815556 | 0.001298947 | 0.006457674 | 0.004018774 |
| 520.1326401 | 0.295994054 | 0.098784656 | 0.03756322 | 0.00949772 | 0.000794054 | 0.001265339 | 0.00628659 | 0.003912358 |
| 510.5066154 | 0.288119252 | 0.095286044 | 0.036816769 | 0.009258663 | 0.000774035 | 0.001234048 | 0.006127305 | 0.003813282 |
| 501.5223257 | 0.280769436 | 0.092020672 | 0.036120082 | 0.009035542 | 0.000755351 | 0.001204844 | 0.005978639 | 0.00372081 |
| 493.2878944 | 0.272336886 | 0.08778366 | 0.034581339 | 0.008755521 | 0.000735627 | 0.001168551 | 0.005826608 | 0.003618165 |
| 485.5681151 | 0.26443137 | 0.083811461 | 0.033138768 | 0.008493001 | 0.000717136 | 0.001134527 | 0.00568408 | 0.003521934 |
| 478.3162012 | 0.257004976 | 0.080080001 | 0.031783626 | 0.008246392 | 0.000699766 | 0.001102565 | 0.005550189 | 0.003431535 |
| 471.4908705 | 0.250015429 | 0.076568039 | 0.030508197 | 0.008014289 | 0.000683417 | 0.001072483 | 0.005424175 | 0.003346455 |
| 465.0555586 | 0.243425284 | 0.073256761 | 0.029305651 | 0.007795449 | 0.000668002 | 0.00104412 | 0.005305361 | 0.003266235 |
| 461.0764359 | 0.23689841 | 0.070518001 | 0.028629501 | 0.00757769 | 0.000652218 | 0.00101567 | 0.005182876 | 0.003185058 |
| 457.3124008 | 0.23072434 | 0.067927282 | 0.027989899 | 0.007371703 | 0.000637286 | 0.000988759 | 0.005067011 | 0.003108269 |
| 453.7464729 | 0.22487522 | 0.065472916 | 0.027383961 | 0.007176556 | 0.00062314 | 0.000963264 | 0.004957244 | 0.003035521 |
| 450.363413 | 0.219326056 | 0.063144416 | 0.026809097 | 0.006991418 | 0.00060972 | 0.000939076 | 0.004853106 | 0.002966504 |
| 447.1495062 | 0.21405435 | 0.06093234 | 0.026262976 | 0.006815536 | 0.000596971 | 0.000916098 | 0.004754175 | 0.002900938 |
| 444.195734 | 0.20931213 | 0.058742244 | 0.0257395 | 0.006660158 | 0.000585404 | 0.000895856 | 0.004663878 | 0.002842025 |
| 441.3826176 | 0.204795731 | 0.056656439 | 0.025240951 | 0.006512178 | 0.000574387 | 0.000876577 | 0.00457788 | 0.002785917 |
| 438.7003438 | 0.200489397 | 0.054667647 | 0.024765591 | 0.006371082 | 0.000563883 | 0.000858196 | 0.004495881 | 0.00273242 |
| 436.1399916 | 0.196378805 | 0.052769255 | 0.024311838 | 0.006236399 | 0.000553857 | 0.00084065 | 0.00441761 | 0.002681354 |
| 433.6934327 | 0.192450906 | 0.050955236 | 0.023878251 | 0.006107702 | 0.000544276 | 0.000823884 | 0.004342818 | 0.002632557 |
| 431.4065729 | 0.189141469 | 0.048955075 | 0.023325966 | 0.006004364 | 0.000536066 | 0.00081055 | 0.004277657 | 0.002591456 |
| 429.2170262 | 0.185972858 | 0.047040027 | 0.022797182 | 0.005905423 | 0.000528205 | 0.000797783 | 0.004215269 | 0.002552103 |
| 427.1187106 | 0.182936273 | 0.045204772 | 0.022290431 | 0.005810605 | 0.000520673 | 0.000785548 | 0.00415548 | 0.00251439 |
| 425.1060406 | 0.180023631 | 0.043444426 | 0.021804364 | 0.005719657 | 0.000513447 | 0.000773812 | 0.004098131 | 0.002478217 |
| 423.1738773 | 0.177227494 | 0.041754494 | 0.021337739 | 0.005632347 | 0.000506511 | 0.000762546 | 0.004043076 | 0.00244349 |
| 421.6934285 | 0.174671676 | 0.040230781 | 0.020847484 | 0.005554351 | 0.000500116 | 0.000752426 | 0.003991944 | 0.002411527 |
| 420.2699201 | 0.17221416 | 0.038765673 | 0.020376084 | 0.005479355 | 0.000493967 | 0.000742696 | 0.003942779 | 0.002380793 |
| 418.9001289 | 0.16984938 | 0.037355852 | 0.019922473 | 0.005407189 | 0.00048805 | 0.000733333 | 0.003895469 | 0.002351218 |
| 417.5810708 | 0.167572184 | 0.035998247 | 0.019485662 | 0.005337696 | 0.000482353 | 0.000724317 | 0.003849911 | 0.002322739 |
| 416.3099784 | 0.165377796 | 0.034690009 | 0.019064735 | 0.00527073 | 0.000476862 | 0.000715629 | 0.00380601 | 0.002295296 |
| 415.737846 | 0.163387214 | 0.033827679 | 0.018786098 | 0.005213461 | 0.000471384 | 0.000707955 | 0.003761413 | 0.002268985 |
| 415.1857885 | 0.161466477 | 0.032995607 | 0.018517238 | 0.005158202 | 0.000466098 | 0.00070055 | 0.003718381 | 0.002243597 |
| 414.6527674 | 0.159611973 | 0.032192226 | 0.018257649 | 0.005104847 | 0.000460994 | 0.0006934 | 0.003676833 | 0.002219085 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 414.1378148 | 0.157820333 | 0.031416079 | 0.01800686 | 0.005053302 | 0.000456064 | 0.000686493 | 0.003636693 | 0.002195404 |
| 413.6400273 | 0.156088414 | 0.030665804 | 0.01776443 | 0.005003474 | 0.000451297 | 0.000679816 | 0.003597891 | 0.002172512 |
| 414.9253267 | 0.154835383 | 0.030238883 | 0.0177758 | 0.004974889 | 0.000447291 | 0.000675489 | 0.003563987 | 0.0021545 |
| 416.1691648 | 0.153622773 | 0.029825733 | 0.017786804 | 0.004947225 | 0.000443413 | 0.000671302 | 0.003531176 | 0.002137068 |
| 417.373516 | 0.152448658 | 0.029425699 | 0.017797458 | 0.00492044 | 0.000439659 | 0.000667247 | 0.003499407 | 0.002120191 |
| 418.5402312 | 0.151311234 | 0.029038167 | 0.017807779 | 0.004894491 | 0.000436022 | 0.000663319 | 0.003468631 | 0.00210384 |
| 419.6710475 | 0.150208808 | 0.028662558 | 0.017817783 | 0.004869341 | 0.000432497 | 0.000659512 | 0.003438802 | 0.002087993 |
| 422.7063557 | 0.150035214 | 0.028325597 | 0.017871743 | 0.004884766 | 0.000430905 | 0.00066071 | 0.003422272 | 0.002082728 |
| 425.6510576 | 0.149866802 | 0.027998695 | 0.017924092 | 0.004899729 | 0.00042936 | 0.000661873 | 0.003406235 | 0.00207762 |
| 428.5091507 | 0.149703342 | 0.027681408 | 0.017974901 | 0.004914253 | 0.000427861 | 0.000663001 | 0.003390671 | 0.002072663 |
| 431.2844005 | 0.149544621 | 0.027373317 | 0.018024238 | 0.004928355 | 0.000426405 | 0.000664097 | 0.003375557 | 0.002067849 |
| 433.9803574 | 0.149390435 | 0.027074029 | 0.018072165 | 0.004942055 | 0.00042499 | 0.000665161 | 0.003360875 | 0.002063173 |
| 438.772692 | 0.150318628 | 0.027049441 | 0.018254199 | 0.005000898 | 0.000426179 | 0.000672187 | 0.0033649 | 0.002072367 |
| 443.4319062 | 0.151221038 | 0.027025535 | 0.018431177 | 0.005058106 | 0.000427335 | 0.000679019 | 0.003368813 | 0.002081306 |
| 447.9634707 | 0.152098724 | 0.027002285 | 0.018603306 | 0.005113747 | 0.00042846 | 0.000685663 | 0.003372618 | 0.00209 |
| 452.3725605 | 0.152952689 | 0.026979663 | 0.018770783 | 0.005167884 | 0.000429554 | 0.000692127 | 0.003376321 | 0.002098459 |
| 456.6640746 | 0.153783882 | 0.026957644 | 0.018933794 | 0.005220577 | 0.000430619 | 0.000698419 | 0.003379925 | 0.002106693 |
| 3962.405847 | 2.399427194 | 1.45492043 | 0.759757075 | 0.038406032 | 0.0143795 | 0.006864139 | 0.131674025 | 0.06178587 |
| 3380.508278 | 2.042053101 | 1.34538862 | 0.657615429 | 0.033059918 | 0.012230797 | 0.005880855 | 0.111998453 | 0.052606448 |
| 2653.136316 | 1.595335486 | 1.208473858 | 0.529938371 | 0.026377274 | 0.009544919 | 0.004651749 | 0.087403989 | 0.041132171 |
| 2216.713139 | 1.327304917 | 1.126325001 | 0.453332136 | 0.022367689 | 0.007933392 | 0.003914286 | 0.07264731 | 0.034247604 |
| 1942.401537 | 1.134479021 | 0.976112062 | 0.397512622 | 0.019524501 | 0.006732263 | 0.003384008 | 0.061594416 | 0.029134815 |
| 1746.464678 | 0.996746237 | 0.868817105 | 0.357641541 | 0.017493653 | 0.005874313 | 0.003005238 | 0.053699492 | 0.025482822 |
| 1599.512033 | 0.89344665 | 0.788345888 | 0.327738229 | 0.015970516 | 0.005230851 | 0.002721161 | 0.047778299 | 0.022743828 |
| 1485.215532 | 0.813102527 | 0.725757163 | 0.304480098 | 0.014785855 | 0.00473038 | 0.002500212 | 0.043172927 | 0.020613499 |
| 1393.778331 | 0.748827228 | 0.675686183 | 0.285873594 | 0.013838125 | 0.004330004 | 0.002323453 | 0.039488629 | 0.018909236 |
| 1336.935606 | 0.692950593 | 0.628489289 | 0.275807014 | 0.012991919 | 0.003980642 | 0.0021676 | 0.036265295 | 0.017413644 |
| 1289.566668 | 0.646386731 | 0.589158543 | 0.267418198 | 0.012286747 | 0.003689508 | 0.002037723 | 0.033579183 | 0.016167318 |
| 1249.485259 | 0.60698654 | 0.555878682 | 0.260319969 | 0.011690063 | 0.003443164 | 0.001927827 | 0.031306319 | 0.015112734 |
| 1215.129766 | 0.573214948 | 0.527353086 | 0.254235772 | 0.011178619 | 0.003232011 | 0.001833631 | 0.029358149 | 0.014208805 |
| 1185.355005 | 0.543946234 | 0.502630904 | 0.248962802 | 0.010735368 | 0.003049013 | 0.001751993 | 0.027669736 | 0.0134254 |
| 1147.699362 | 0.513370343 | 0.475133848 | 0.241299425 | 0.010148068 | 0.00287328 | 0.00165553 | 0.026074142 | 0.012667886 |
| 1114.473795 | 0.486391616 | 0.450871741 | 0.234537623 | 0.009629862 | 0.002718221 | 0.001570415 | 0.024666265 | 0.011999491 |
| 1084.939957 | 0.462410525 | 0.429305423 | 0.228527131 | 0.009169235 | 0.002580392 | 0.001494758 | 0.023414819 | 0.011405362 |
| 1058.514945 | 0.440953759 | 0.410009244 | 0.223149323 | 0.008757095 | 0.00245707 | 0.001427064 | 0.022295104 | 0.010873773 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1034.732434 | 0.42164267 | 0.392642683 | 0.218309296 | 0.008386168 | 0.002346081 | 0.00136614 | 0.02128736 | 0.010395342 |
| 1012.932815 | 0.406180449 | 0.382216915 | 0.214195349 | 0.008097987 | 0.002259686 | 0.001319218 | 0.020503361 | 0.010020388 |
| 993.1149797 | 0.392123885 | 0.372738943 | 0.210455397 | 0.007836004 | 0.002181146 | 0.001276561 | 0.019790635 | 0.00967952 |
| 975.0204346 | 0.379289631 | 0.364085144 | 0.207040659 | 0.007596802 | 0.002109435 | 0.001237614 | 0.019139884 | 0.009368292 |
| 958.4337682 | 0.367524898 | 0.356152494 | 0.203910482 | 0.007377533 | 0.0020437 | 0.001201912 | 0.018543363 | 0.009083001 |
| 943.1740351 | 0.356701343 | 0.348854456 | 0.20103072 | 0.007175806 | 0.001983224 | 0.001169067 | 0.017994564 | 0.008820532 |
| 933.8912062 | 0.346900901 | 0.339247393 | 0.198306421 | 0.006999342 | 0.001927063 | 0.001139934 | 0.017477828 | 0.008576813 |
| 925.2959942 | 0.337826417 | 0.330351963 | 0.195783923 | 0.006835949 | 0.001875062 | 0.00111296 | 0.016999369 | 0.008351147 |
| 917.314726 | 0.32940011 | 0.322091922 | 0.193441603 | 0.006684227 | 0.001826776 | 0.001087912 | 0.016555086 | 0.008141601 |
| 909.8838901 | 0.321554928 | 0.314401539 | 0.191260822 | 0.006542968 | 0.00178182 | 0.001064592 | 0.016141443 | 0.007946505 |
| 902.9484432 | 0.314232758 | 0.307223848 | 0.189225427 | 0.006411127 | 0.001739861 | 0.001042826 | 0.015755376 | 0.007764416 |
| 882.0927815 | 0.306988274 | 0.29194853 | 0.179680828 | 0.006254575 | 0.001706456 | 0.001020031 | 0.015447912 | 0.007602498 |
| 862.5405987 | 0.300196569 | 0.277627918 | 0.170732766 | 0.006107808 | 0.001675139 | 0.000998661 | 0.015159665 | 0.007450699 |
| 844.1733966 | 0.293816483 | 0.264175223 | 0.162327012 | 0.005969935 | 0.00164572 | 0.000978586 | 0.014888887 | 0.0073081 |
| 826.8866182 | 0.287811697 | 0.251513863 | 0.154415713 | 0.005840173 | 0.001618031 | 0.000959691 | 0.014634037 | 0.00717389 |
| 810.5876558 | 0.28215004 | 0.239576009 | 0.146956489 | 0.005717826 | 0.001591925 | 0.000941877 | 0.01439375 | 0.007047348 |
| 806.2662617 | 0.276630404 | 0.232700655 | 0.144388429 | 0.005599297 | 0.001564746 | 0.000924389 | 0.014141799 | 0.006920457 |
| 802.1784565 | 0.271409127 | 0.226196942 | 0.141959183 | 0.005487175 | 0.001539037 | 0.000907847 | 0.013903468 | 0.006800425 |
| 798.3057989 | 0.266462654 | 0.22003553 | 0.139657792 | 0.005380954 | 0.00151468 | 0.000892176 | 0.01367768 | 0.00668671 |
| 794.6317391 | 0.261769846 | 0.214190087 | 0.137474421 | 0.005280181 | 0.001491572 | 0.000877308 | 0.013463471 | 0.006578827 |
| 791.1413824 | 0.257311678 | 0.208636917 | 0.135400219 | 0.005184446 | 0.00146962 | 0.000863183 | 0.013259972 | 0.006476338 |
| 787.827894 | 0.253069771 | 0.203315098 | 0.133421411 | 0.005093336 | 0.001448735 | 0.000849745 | 0.013066366 | 0.006378833 |
| 784.6721907 | 0.24902986 | 0.198246699 | 0.131536833 | 0.005006565 | 0.001428844 | 0.000836946 | 0.012881979 | 0.006285971 |
| 781.6632643 | 0.245177851 | 0.19341404 | 0.129739909 | 0.00492383 | 0.001409879 | 0.000824743 | 0.012706169 | 0.006197429 |
| 778.7911073 | 0.241500934 | 0.188801047 | 0.128024663 | 0.004844855 | 0.001391776 | 0.000813095 | 0.012538349 | 0.006112911 |
| 776.0466018 | 0.237987435 | 0.184393076 | 0.126385651 | 0.004769391 | 0.001374477 | 0.000801964 | 0.012377989 | 0.006032149 |
| 770.8273639 | 0.234667611 | 0.177991053 | 0.123027793 | 0.004700709 | 0.001358557 | 0.000791846 | 0.012227956 | 0.005954143 |
| 765.8302213 | 0.231489056 | 0.171861457 | 0.119812824 | 0.004634949 | 0.001343315 | 0.000782159 | 0.012084309 | 0.005879456 |
| 761.041293 | 0.228442941 | 0.16598726 | 0.116731811 | 0.00457193 | 0.001328708 | 0.000772875 | 0.011946646 | 0.00580788 |
| 756.4478311 | 0.225521157 | 0.160352826 | 0.113776554 | 0.004511483 | 0.001314697 | 0.000763971 | 0.011814603 | 0.005739227 |
| 752.0381077 | 0.222716245 | 0.15494377 | 0.110939507 | 0.004453454 | 0.001301247 | 0.000755422 | 0.011687841 | 0.005673319 |
| 746.7765317 | 0.220006784 | 0.148625408 | 0.107261525 | 0.004398534 | 0.00128828 | 0.000747294 | 0.011564862 | 0.005608756 |
| 741.717324 | 0.217401533 | 0.142550059 | 0.103725004 | 0.004345727 | 0.001275813 | 0.000739478 | 0.011446613 | 0.005546676 |
| 736.8490298 | 0.214894593 | 0.136703969 | 0.100321936 | 0.004294912 | 0.001263816 | 0.000731956 | 0.011332826 | 0.005486939 |
| 732.1610428 | 0.212480503 | 0.131074401 | 0.097044908 | 0.004245979 | 0.001252263 | 0.000724714 | 0.011223254 | 0.005429414 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 727.643528 | 0.210154199 | 0.125649545 | 0.093887044 | 0.004198826 | 0.00124113 | 0.000717735 | 0.011117666 | 0.005373981 |
| 726.8096499 | 0.207792143 | 0.122402638 | 0.09218608 | 0.004152237 | 0.00122786 | 0.000710249 | 0.010995816 | 0.005316055 |
| 726.0050307 | 0.205512966 | 0.119269658 | 0.090544798 | 0.004107282 | 0.001215055 | 0.000703026 | 0.010878242 | 0.005260161 |
| 725.2281569 | 0.203312382 | 0.116244712 | 0.088960112 | 0.004063878 | 0.001202691 | 0.000696052 | 0.010764722 | 0.005206195 |
| 724.4776179 | 0.201186394 | 0.113322306 | 0.087429145 | 0.004021945 | 0.001190747 | 0.000689314 | 0.01065505 | 0.005154058 |
| 723.7520968 | 0.199131272 | 0.110497314 | 0.085949209 | 0.00398141 | 0.001179201 | 0.000682801 | 0.010549034 | 0.005103659 |
| 731.159338 | 0.197355773 | 0.110835574 | 0.08683739 | 0.003951744 | 0.001167553 | 0.000677114 | 0.010442629 | 0.00505695 |
| 738.327636 | 0.195637548 | 0.111162923 | 0.087696919 | 0.003923034 | 0.00115628 | 0.000671611 | 0.010339657 | 0.005011747 |
| 745.2683689 | 0.19397387 | 0.11147988 | 0.088529162 | 0.003895236 | 0.001145366 | 0.000666282 | 0.010239954 | 0.00496798 |
| 751.9922039 | 0.192362182 | 0.111786932 | 0.089335397 | 0.003868306 | 0.001134792 | 0.00066112 | 0.010143367 | 0.00492558 |
| 758.5091517 | 0.190800084 | 0.112084536 | 0.090116825 | 0.003842205 | 0.001124544 | 0.000656117 | 0.010049751 | 0.004884485 |
| 766.2711328 | 0.190126626 | 0.112440417 | 0.090909435 | 0.003854289 | 0.001116321 | 0.000655678 | 0.009970598 | 0.004853945 |
| 773.801413 | 0.189473271 | 0.112785675 | 0.091678384 | 0.003866012 | 0.001108343 | 0.000655252 | 0.009893808 | 0.004824317 |
| 781.1102144 | 0.188839132 | 0.113120778 | 0.092424717 | 0.00387739 | 0.0011006 | 0.000654839 | 0.009819276 | 0.00479556 |
| 788.2071664 | 0.188223374 | 0.113446168 | 0.093149417 | 0.003888438 | 0.001093082 | 0.000654438 | 0.009746905 | 0.004767637 |
| 795.1013484 | 0.187625209 | 0.113762261 | 0.093853411 | 0.003899171 | 0.001085778 | 0.000654049 | 0.009676602 | 0.004740512 |
| 804.9243224 | 0.188015929 | 0.114885323 | 0.095169265 | 0.003940888 | 0.001083088 | 0.00065814 | 0.009644357 | 0.004733234 |
| 814.474436 | 0.188395797 | 0.115977189 | 0.096448567 | 0.003981446 | 0.001080472 | 0.000662118 | 0.009613007 | 0.004726158 |
| 823.7629027 | 0.188765257 | 0.117039141 | 0.09769282 | 0.004020894 | 0.001077928 | 0.000665987 | 0.009582517 | 0.004719276 |
| 832.8003298 | 0.189124731 | 0.118072391 | 0.098903445 | 0.004059275 | 0.001075453 | 0.000669751 | 0.009552851 | 0.004712581 |
| 841.5967587 | 0.18947462 | 0.119078088 | 0.100081786 | 0.004096632 | 0.001073044 | 0.000673415 | 0.009523976 | 0.004706063 |
| 2925.606917 | 1.821666296 | 0.714150939 | 0.28065659 | 0.040955736 | 0.006529805 | 0.005611561 | 0.056913377 | 0.029366326 |
| 2497.90983 | 1.551639071 | 0.639271393 | 0.24242676 | 0.035330989 | 0.005565661 | 0.00483194 | 0.048467062 | 0.025066735 |
| 1963.28847 | 1.214105041 | 0.545671961 | 0.194639472 | 0.028300054 | 0.004360481 | 0.003857414 | 0.037909169 | 0.019692246 |
| 1642.515654 | 1.011584622 | 0.489512301 | 0.1659671 | 0.024081493 | 0.003637372 | 0.003272698 | 0.031574433 | 0.016467553 |
| 1433.397778 | 0.871868493 | 0.423520574 | 0.145065578 | 0.021187662 | 0.0031179 | 0.002870626 | 0.026995535 | 0.014163537 |
| 1284.027867 | 0.772071258 | 0.376383626 | 0.130135919 | 0.019120641 | 0.002746849 | 0.002583432 | 0.023724895 | 0.012517811 |
| 1172.000433 | 0.697223332 | 0.341030915 | 0.118938675 | 0.017570374 | 0.00246856 | 0.002368036 | 0.021271914 | 0.011283517 |
| 1084.867985 | 0.639008278 | 0.313534362 | 0.110229708 | 0.016364611 | 0.002252113 | 0.002200506 | 0.01936404 | 0.01032351 |
| 1015.162026 | 0.592436235 | 0.291537119 | 0.103262534 | 0.015400001 | 0.002078956 | 0.002066482 | 0.017837741 | 0.009555505 |
| 962.6677292 | 0.553412412 | 0.270938268 | 0.098486358 | 0.014588841 | 0.001931327 | 0.001954468 | 0.016532158 | 0.008901397 |
| 918.9224817 | 0.52089256 | 0.253772558 | 0.094506211 | 0.013912875 | 0.001808303 | 0.001861124 | 0.015444172 | 0.008356307 |
| 881.9072723 | 0.493375762 | 0.239247727 | 0.091138395 | 0.013340903 | 0.001704206 | 0.00178214 | 0.014523568 | 0.007895077 |
| 850.17995 | 0.469789935 | 0.226797872 | 0.088251695 | 0.012850642 | 0.00161498 | 0.001714439 | 0.013734479 | 0.007499737 |
| 822.6829373 | 0.449348885 | 0.216007997 | 0.085749889 | 0.012425749 | 0.00153765 | 0.001655766 | 0.013050602 | 0.007157109 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 795.5328843 | 0.430290279 | 0.205422059 | 0.082816087 | 0.012009014 | 0.001465808 | 0.001599451 | 0.01241908 | 0.006839036 |
| 771.5769553 | 0.413473862 | 0.196081525 | 0.080227438 | 0.011641306 | 0.001402418 | 0.001549762 | 0.011861855 | 0.006558384 |
| 750.2827961 | 0.398525935 | 0.187778828 | 0.077926417 | 0.011314455 | 0.001346072 | 0.001505594 | 0.011366544 | 0.006308915 |
| 731.2301274 | 0.385151475 | 0.180350099 | 0.075867609 | 0.011022009 | 0.001295656 | 0.001466076 | 0.010923371 | 0.006085706 |
| 714.0827255 | 0.37311446 | 0.173664243 | 0.074014682 | 0.010758808 | 0.001250282 | 0.001430509 | 0.010524515 | 0.005884818 |
| 696.8095503 | 0.360797878 | 0.168644659 | 0.072209133 | 0.010452983 | 0.001207577 | 0.001391098 | 0.01015725 | 0.005691287 |
| 681.1066637 | 0.349600986 | 0.1640814 | 0.070567726 | 0.01017496 | 0.001168755 | 0.001355269 | 0.009823373 | 0.005515349 |
| 666.7692455 | 0.339377736 | 0.159914946 | 0.069069049 | 0.009921113 | 0.001133308 | 0.001322556 | 0.009518528 | 0.00535471 |
| 653.6266122 | 0.330006423 | 0.156095697 | 0.067695262 | 0.00968842 | 0.001100815 | 0.001292569 | 0.009239088 | 0.005207458 |
| 641.5353895 | 0.321384816 | 0.152581988 | 0.066431378 | 0.009474342 | 0.001070922 | 0.001264981 | 0.008982002 | 0.005071986 |
| 629.5185366 | 0.311673483 | 0.147152185 | 0.065157771 | 0.009199692 | 0.001039759 | 0.00122302 | 0.008719191 | 0.004924951 |
| 618.391821 | 0.302681507 | 0.142124591 | 0.063978506 | 0.008945386 | 0.001010905 | 0.001195722 | 0.008475847 | 0.004788807 |
| 608.0598707 | 0.294331815 | 0.13745611 | 0.062883473 | 0.008709245 | 0.000984112 | 0.001164803 | 0.008249884 | 0.004662387 |
| 598.4404688 | 0.286557965 | 0.133109593 | 0.06186396 | 0.00848939 | 0.000959167 | 0.001136016 | 0.008039506 | 0.004544687 |
| 589.4623603 | 0.279302371 | 0.129052844 | 0.060912415 | 0.008284191 | 0.000935885 | 0.001109148 | 0.007843152 | 0.004434833 |
| 578.7229544 | 0.271401328 | 0.122912222 | 0.058130667 | 0.008038922 | 0.000913785 | 0.001078148 | 0.007661374 | 0.004323285 |
| 568.6547614 | 0.2639941 | 0.117155389 | 0.055522778 | 0.007808982 | 0.000893065 | 0.001049085 | 0.007490956 | 0.004218708 |
| 559.1967619 | 0.257035796 | 0.111747455 | 0.053072943 | 0.007592978 | 0.000873602 | 0.001021784 | 0.007330867 | 0.00412047 |
| 550.2951153 | 0.250486803 | 0.106657634 | 0.050767216 | 0.00738968 | 0.000855283 | 0.000996089 | 0.007180195 | 0.00402801 |
| 541.9021342 | 0.244312039 | 0.101858661 | 0.048593245 | 0.007197999 | 0.000838012 | 0.000971862 | 0.007038113 | 0.003940834 |
| 537.9633373 | 0.238276613 | 0.098275353 | 0.047601553 | 0.007010385 | 0.000820355 | 0.000947929 | 0.006891785 | 0.003853866 |
| 534.2374483 | 0.232567426 | 0.094885737 | 0.046663466 | 0.006832913 | 0.000803652 | 0.000925291 | 0.006753347 | 0.003771599 |
| 530.7076587 | 0.227158722 | 0.091674522 | 0.045774751 | 0.006664781 | 0.000787829 | 0.000903844 | 0.006622195 | 0.003693663 |
| 527.3588839 | 0.222027388 | 0.088627984 | 0.044931612 | 0.006505272 | 0.000772817 | 0.000883496 | 0.00649777 | 0.003619722 |
| 524.1775479 | 0.217152621 | 0.085733774 | 0.04413063 | 0.006353737 | 0.000758556 | 0.000864166 | 0.006379565 | 0.003549479 |
| 521.160398 | 0.212514306 | 0.082954967 | 0.04336518 | 0.00620954 | 0.000744987 | 0.000845776 | 0.006267101 | 0.003482646 |
| 518.286922 | 0.208096864 | 0.080308484 | 0.042636181 | 0.00607221 | 0.000732065 | 0.000828262 | 0.006159993 | 0.003418994 |
| 515.547096 | 0.203884884 | 0.077785093 | 0.041941088 | 0.005941267 | 0.000719744 | 0.000811562 | 0.006057866 | 0.003358304 |
| 512.9318075 | 0.199864357 | 0.075376402 | 0.041277591 | 0.005816275 | 0.000707982 | 0.000795622 | 0.005960382 | 0.003300372 |
| 510.4327541 | 0.196022521 | 0.073074763 | 0.040643582 | 0.005696839 | 0.000696744 | 0.00078039 | 0.00586723 | 0.003245014 |
| 507.7472426 | 0.19242562 | 0.070469845 | 0.039670671 | 0.005586637 | 0.000686276 | 0.000766356 | 0.005779698 | 0.003192511 |
| 505.1760082 | 0.188981779 | 0.067975774 | 0.038739161 | 0.005481125 | 0.000676253 | 0.00075292 | 0.00569589 | 0.003142243 |
| 502.7119085 | 0.185681431 | 0.065585623 | 0.037846463 | 0.005380009 | 0.000666648 | 0.000740043 | 0.005615575 | 0.003094068 |
| 500.3483844 | 0.182515792 | 0.063293029 | 0.036990202 | 0.00528302 | 0.000657435 | 0.000727693 | 0.005538538 | 0.00304786 |
| 498.0794012 | 0.179476777 | 0.061092139 | 0.036168192 | 0.005189911 | 0.00064859 | 0.000715836 | 0.005464582 | 0.003003501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496.1781466 | 0.176941222 | 0.058886099 | 0.035187602 | 0.005117957 | 0.000640861 | 0.00070652 | 0.005398461 | 0.002964816 |
| 494.3500171 | 0.174503188 | 0.056764907 | 0.034244728 | 0.00504877 | 0.000633428 | 0.000697563 | 0.005334883 | 0.002927619 |
| 492.5908737 | 0.172157156 | 0.054723759 | 0.033337433 | 0.004982194 | 0.000626276 | 0.000688944 | 0.005273704 | 0.002891825 |
| 490.8968837 | 0.169898014 | 0.05275821 | 0.032463742 | 0.004918083 | 0.000619389 | 0.000680644 | 0.005214791 | 0.002857358 |
| 489.2644934 | 0.167721022 | 0.050864135 | 0.031621822 | 0.004856304 | 0.000612752 | 0.000672646 | 0.00515802 | 0.002824143 |
| 488.2911025 | 0.165576947 | 0.049475391 | 0.031070473 | 0.004797023 | 0.000605432 | 0.000664679 | 0.005095556 | 0.002789892 |
| 487.3518658 | 0.163508102 | 0.048135375 | 0.03053847 | 0.004739821 | 0.000598368 | 0.000656992 | 0.005035285 | 0.002756843 |
| 486.4450164 | 0.161510597 | 0.046841567 | 0.030024811 | 0.004684592 | 0.000591548 | 0.000649569 | 0.004977091 | 0.002724934 |
| 485.5689078 | 0.159580804 | 0.045591617 | 0.029528565 | 0.004631234 | 0.000584959 | 0.000642399 | 0.004920871 | 0.002694106 |
| 484.7220028 | 0.157715338 | 0.044383331 | 0.02904886 | 0.004579656 | 0.00057859 | 0.000635467 | 0.004866524 | 0.002664305 |
| 486.8600394 | 0.156352132 | 0.043958389 | 0.029144274 | 0.00455002 | 0.0005729 | 0.000630743 | 0.004816673 | 0.002639848 |
| 488.929107 | 0.1550329 | 0.043547154 | 0.029236609 | 0.00452134 | 0.000567393 | 0.000626172 | 0.00476843 | 0.00261618 |
| 490.93249 | 0.153755549 | 0.043148974 | 0.029326013 | 0.004493571 | 0.000562061 | 0.000621746 | 0.004721719 | 0.002593263 |
| 492.8732673 | 0.152518115 | 0.042763238 | 0.029412624 | 0.004466669 | 0.000556896 | 0.000617458 | 0.004676467 | 0.002571062 |
| 494.7543283 | 0.151318756 | 0.04238937 | 0.029496569 | 0.004440595 | 0.00055189 | 0.000613302 | 0.004632608 | 0.002549544 |
| 498.6855721 | 0.151018275 | 0.042130055 | 0.029645021 | 0.004453647 | 0.000548797 | 0.000613805 | 0.004602027 | 0.002538356 |
| 502.4994653 | 0.150726764 | 0.041878481 | 0.029789041 | 0.00446631 | 0.000545796 | 0.000614292 | 0.004572358 | 0.002527502 |
| 506.2011851 | 0.150443827 | 0.041634305 | 0.029928825 | 0.0044786 | 0.000542884 | 0.000614766 | 0.004543563 | 0.002516968 |
| 509.7956088 | 0.150169091 | 0.041397208 | 0.030064558 | 0.004490535 | 0.000540056 | 0.000615226 | 0.004515602 | 0.002506738 |
| 513.2873346 | 0.149902205 | 0.041166884 | 0.030196412 | 0.004502128 | 0.000537309 | 0.000615672 | 0.00448844 | 0.002496801 |
| 519.051914 | 0.150606522 | 0.041276496 | 0.030525339 | 0.004552401 | 0.000537303 | 0.000621135 | 0.004481892 | 0.002500456 |
| 524.6563662 | 0.151291276 | 0.041383063 | 0.030845128 | 0.004601279 | 0.000537297 | 0.000626446 | 0.004475526 | 0.00250401 |
| 530.1072718 | 0.151957269 | 0.041486711 | 0.031156156 | 0.004648817 | 0.000537291 | 0.000631611 | 0.004469335 | 0.002507467 |
| 535.4108556 | 0.152605262 | 0.041587557 | 0.031458778 | 0.00469507 | 0.000537285 | 0.000636637 | 0.004463311 | 0.00251083 |
| 540.5730105 | 0.153235976 | 0.041685714 | 0.03175333 | 0.00474009 | 0.000537279 | 0.000641529 | 0.004457447 | 0.002514103 |
| 2865.94126 | 1.648234496 | 0.703459706 | 0.273449787 | 0.036024883 | 0.005969872 | 0.004942987 | 0.052321513 | 0.026785496 |
| 2441.389257 | 1.404008863 | 0.631944244 | 0.236384513 | 0.03109741 | 0.005090413 | 0.004259066 | 0.044577037 | 0.022877873 |
| 1910.699253 | 1.098726821 | 0.542549916 | 0.19005292 | 0.024938069 | 0.00399109 | 0.003404166 | 0.034896442 | 0.017993344 |
| 1592.28525 | 0.915557596 | 0.488913319 | 0.162253965 | 0.021242464 | 0.003331496 | 0.002891226 | 0.029088085 | 0.015062627 |
| 1385.790409 | 0.788280857 | 0.424565644 | 0.141991531 | 0.018683447 | 0.002852249 | 0.002533545 | 0.024841243 | 0.012941318 |
| 1238.294094 | 0.697368901 | 0.378603019 | 0.127518364 | 0.016855577 | 0.00250993 | 0.002278059 | 0.021807784 | 0.011426097 |
| 1127.671857 | 0.629184933 | 0.344131051 | 0.116663488 | 0.015484675 | 0.00225319 | 0.002086444 | 0.01953269 | 0.010289681 |
| 1041.63234 | 0.576152959 | 0.317319519 | 0.108220808 | 0.014418418 | 0.002053504 | 0.001937411 | 0.017763173 | 0.009405802 |
| 972.8007265 | 0.533727379 | 0.295870294 | 0.101466663 | 0.013565412 | 0.001893755 | 0.001818184 | 0.016347558 | 0.008698699 |
| 923.0323304 | 0.497185476 | 0.276358685 | 0.097017848 | 0.01280163 | 0.001756092 | 0.00171224 | 0.015127473 | 0.008082031 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 881.558667 | 0.46673389 | 0.260099011 | 0.093310502 | 0.012165144 | 0.001641372 | 0.001623954 | 0.014110735 | 0.00756814 |
| 846.4655672 | 0.440967164 | 0.246340825 | 0.090173517 | 0.01162658 | 0.001544302 | 0.00154925 | 0.013250418 | 0.007133309 |
| 816.3857673 | 0.418881399 | 0.234548094 | 0.087484673 | 0.011164953 | 0.001461098 | 0.001485218 | 0.012513004 | 0.006760597 |
| 790.3166075 | 0.399740402 | 0.224327727 | 0.085154341 | 0.010764877 | 0.001388989 | 0.001429723 | 0.011873911 | 0.00643758 |
| 760.4284763 | 0.377465943 | 0.211771728 | 0.081981951 | 0.010184344 | 0.001311419 | 0.001353136 | 0.011208417 | 0.006081108 |
| 734.0565958 | 0.357812008 | 0.200692906 | 0.079182784 | 0.009672109 | 0.001242975 | 0.001285559 | 0.010621217 | 0.005766574 |
| 710.6149242 | 0.340341844 | 0.190845064 | 0.076694635 | 0.009216789 | 0.001182136 | 0.00122549 | 0.010099261 | 0.005486989 |
| 689.640797 | 0.324710645 | 0.182033837 | 0.074468397 | 0.008809397 | 0.0011277 | 0.001171745 | 0.009632247 | 0.005236833 |
| 670.7640826 | 0.310642566 | 0.174103733 | 0.072464782 | 0.008442744 | 0.001078709 | 0.001123374 | 0.009211935 | 0.005011693 |
| 654.5473928 | 0.299246395 | 0.167725565 | 0.070740937 | 0.008159481 | 0.001039643 | 0.00108629 | 0.008875725 | 0.004833959 |
| 639.8049476 | 0.28888624 | 0.16192723 | 0.069173806 | 0.007901969 | 0.001004128 | 0.001052577 | 0.00857008 | 0.004672383 |
| 626.3444542 | 0.279426967 | 0.156633098 | 0.067742946 | 0.00766685 | 0.000971702 | 0.001021796 | 0.008291012 | 0.004524858 |
| 614.0056685 | 0.270755968 | 0.151780144 | 0.066431325 | 0.007451323 | 0.000941978 | 0.00099358 | 0.0080352 | 0.004389626 |
| 602.6539857 | 0.262778648 | 0.147315426 | 0.065224634 | 0.007253039 | 0.000914632 | 0.000967621 | 0.007799853 | 0.004265212 |
| 593.9468741 | 0.255679249 | 0.142453633 | 0.064143478 | 0.007081207 | 0.000889943 | 0.000944958 | 0.007584559 | 0.004153207 |
| 585.8847338 | 0.249105731 | 0.137951972 | 0.063142407 | 0.006922104 | 0.000867024 | 0.000923973 | 0.007385212 | 0.004049499 |
| 578.3984607 | 0.24300175 | 0.133771858 | 0.062212842 | 0.006774365 | 0.000845771 | 0.000904487 | 0.007200105 | 0.003953199 |
| 571.4284823 | 0.237318733 | 0.129880029 | 0.061347384 | 0.006636815 | 0.000825983 | 0.000886345 | 0.007027764 | 0.00386354 |
| 564.9231691 | 0.232014584 | 0.126247654 | 0.060539624 | 0.006508435 | 0.000807514 | 0.000869413 | 0.006866912 | 0.003779858 |
| 558.8116753 | 0.226199572 | 0.120323436 | 0.057723786 | 0.006346422 | 0.000790467 | 0.000849073 | 0.006722089 | 0.003695224 |
| 547.2696499 | 0.220747998 | 0.114769482 | 0.055083939 | 0.006194535 | 0.000774486 | 0.000830005 | 0.006586318 | 0.003615879 |
| 539.245323 | 0.215626822 | 0.109552131 | 0.052604082 | 0.006051853 | 0.000759473 | 0.000812092 | 0.006458776 | 0.003541344 |
| 531.6930154 | 0.210806892 | 0.104641684 | 0.050270099 | 0.005917564 | 0.000745343 | 0.000795233 | 0.006338736 | 0.003471193 |
| 524.5722682 | 0.206262386 | 0.100011833 | 0.048069487 | 0.005790949 | 0.00073202 | 0.000779337 | 0.006225556 | 0.00340505 |
| 521.3698453 | 0.201866167 | 0.096695532 | 0.047143365 | 0.005668695 | 0.000718405 | 0.000763842 | 0.006108864 | 0.003339319 |
| 518.3405264 | 0.197707582 | 0.09355849 | 0.046267305 | 0.00555305 | 0.000705526 | 0.000749184 | 0.005998481 | 0.003277142 |
| 515.4706453 | 0.193767869 | 0.090586556 | 0.045437352 | 0.005443491 | 0.000693325 | 0.000735298 | 0.005893907 | 0.003218237 |
| 512.7479377 | 0.190030193 | 0.087767029 | 0.044649962 | 0.00533955 | 0.00068175 | 0.000722124 | 0.005794696 | 0.003162352 |
| 510.1613654 | 0.186479401 | 0.085088478 | 0.043901941 | 0.005240807 | 0.000670753 | 0.000709608 | 0.005700445 | 0.003109262 |
| 507.7066268 | 0.183100846 | 0.082513056 | 0.043186504 | 0.005146844 | 0.00066029 | 0.000697701 | 0.005610768 | 0.003058747 |
| 505.3687806 | 0.179883175 | 0.080060272 | 0.042505135 | 0.005057355 | 0.000650326 | 0.000686361 | 0.005525361 | 0.003010638 |
| 503.1396713 | 0.176815164 | 0.077721572 | 0.041855459 | 0.004972029 | 0.000640824 | 0.000675548 | 0.005443927 | 0.002964767 |
| 501.0118853 | 0.173886607 | 0.075489176 | 0.041235313 | 0.004890581 | 0.000631755 | 0.000665227 | 0.005366194 | 0.002920981 |
| 498.9786675 | 0.171088209 | 0.073355997 | 0.040642728 | 0.004812753 | 0.000623089 | 0.000655365 | 0.005291916 | 0.002879141 |
| 495.825367 | 0.168472901 | 0.070739184 | 0.039615419 | 0.004742141 | 0.000614974 | 0.000646374 | 0.005221497 | 0.002839007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 492.8062496 | 0.165968882 | 0.068233724 | 0.038631825 | 0.004674534 | 0.000607204 | 0.000637767 | 0.005154075 | 0.002800581 |
| 489.9129288 | 0.163569198 | 0.065832658 | 0.037689215 | 0.004609743 | 0.000599758 | 0.000629518 | 0.005089462 | 0.002763756 |
| 487.1377026 | 0.16126746 | 0.063529595 | 0.036785078 | 0.004547597 | 0.000592615 | 0.000621605 | 0.005027486 | 0.002728434 |
| 484.4734855 | 0.159057792 | 0.061318655 | 0.035917106 | 0.004487937 | 0.000585759 | 0.000614009 | 0.00496799 | 0.002694526 |
| 481.4971394 | 0.156944294 | 0.058895168 | 0.034840869 | 0.004431643 | 0.000579154 | 0.000606813 | 0.004910367 | 0.002661612 |
| 478.6352681 | 0.154912085 | 0.056564892 | 0.033806025 | 0.004377515 | 0.000572803 | 0.000599894 | 0.00485496 | 0.002629964 |
| 475.881392 | 0.152956563 | 0.054322551 | 0.032810232 | 0.004325429 | 0.000566692 | 0.000593236 | 0.004801644 | 0.00259951 |
| 473.2295113 | 0.151073468 | 0.05216326 | 0.031851321 | 0.004275272 | 0.000560808 | 0.000586824 | 0.004750303 | 0.002570184 |
| 470.6740626 | 0.149258848 | 0.050082489 | 0.030927278 | 0.004226939 | 0.000555137 | 0.000580646 | 0.004700829 | 0.002541925 |
| 469.4924297 | 0.147485232 | 0.048614291 | 0.030369773 | 0.004180817 | 0.000548899 | 0.000574488 | 0.004646848 | 0.002513244 |
| 468.3522577 | 0.145773848 | 0.047197609 | 0.02983183 | 0.004136314 | 0.00054288 | 0.000568546 | 0.00459476 | 0.002485569 |
| 467.2514019 | 0.144121477 | 0.045829779 | 0.029312436 | 0.004093345 | 0.000537068 | 0.000562808 | 0.004544469 | 0.002458848 |
| 466.1878632 | 0.142525118 | 0.044508315 | 0.028810649 | 0.004051832 | 0.000531453 | 0.000557266 | 0.004495883 | 0.002433033 |
| 465.1597759 | 0.140981972 | 0.0432309 | 0.028325588 | 0.004011703 | 0.000526026 | 0.000551908 | 0.004448916 | 0.002408079 |
| 468.1627638 | 0.139731677 | 0.042897422 | 0.028504118 | 0.003983736 | 0.000520976 | 0.000547639 | 0.004404666 | 0.002386507 |
| 471.0688811 | 0.138521715 | 0.042574702 | 0.028676889 | 0.003956672 | 0.00051609 | 0.000543507 | 0.004361843 | 0.00236563 |
| 473.8827408 | 0.137350164 | 0.042262226 | 0.028844175 | 0.003930466 | 0.000511358 | 0.000539507 | 0.00432038 | 0.002345416 |
| 476.6086673 | 0.136215224 | 0.041959516 | 0.029006234 | 0.00390508 | 0.000506775 | 0.000535632 | 0.004280213 | 0.002325834 |
| 479.2507192 | 0.135115205 | 0.041666119 | 0.029163306 | 0.003880474 | 0.000502332 | 0.000531876 | 0.004241281 | 0.002306855 |
| 483.6160862 | 0.135072935 | 0.041470117 | 0.029357345 | 0.003902189 | 0.000500119 | 0.000533555 | 0.004217757 | 0.00229975 |
| 487.8511438 | 0.135031927 | 0.041279966 | 0.029545591 | 0.003923256 | 0.000497972 | 0.000535184 | 0.004194935 | 0.002292856 |
| 491.9616409 | 0.134992124 | 0.041095408 | 0.029728301 | 0.003943703 | 0.000495888 | 0.000536765 | 0.004172784 | 0.002286166 |
| 495.9529931 | 0.134953476 | 0.040916199 | 0.029905716 | 0.003963557 | 0.000493865 | 0.000538301 | 0.004151276 | 0.002279669 |
| 499.8303067 | 0.134915931 | 0.040742111 | 0.030078061 | 0.003982844 | 0.000491899 | 0.000539792 | 0.004130381 | 0.002273358 |
| 505.6646055 | 0.135779459 | 0.04095639 | 0.030462646 | 0.004037935 | 0.000492534 | 0.000545846 | 0.004129136 | 0.002279743 |
| 511.3368404 | 0.136618999 | 0.041164717 | 0.030836547 | 0.004091495 | 0.000493151 | 0.000551732 | 0.004127926 | 0.00228595 |
| 516.8536716 | 0.137435539 | 0.041367336 | 0.031200206 | 0.004143588 | 0.000493751 | 0.000557457 | 0.004126748 | 0.002291986 |
| 522.2213992 | 0.13823001 | 0.041564479 | 0.031554035 | 0.004194273 | 0.000494335 | 0.000563027 | 0.004125602 | 0.00229786 |
| 527.4459875 | 0.139003295 | 0.041756365 | 0.031898429 | 0.004243606 | 0.000494903 | 0.000568448 | 0.004124487 | 0.002303577 |
| 2613.015049 | 1.537458159 | 0.530171478 | 0.163108683 | 0.037430518 | 0.00415256 | 0.004744311 | 0.034752959 | 0.019273482 |
| 2230.090573 | 1.309354013 | 0.464835974 | 0.140634998 | 0.032295882 | 0.003545763 | 0.0040914 | 0.029633743 | 0.016483944 |
| 1751.434979 | 1.02422383 | 0.383166595 | 0.112542891 | 0.025877587 | 0.002787266 | 0.003275262 | 0.023234724 | 0.012997022 |
| 1464.241622 | 0.85314572 | 0.334164968 | 0.095687628 | 0.02202661 | 0.002332168 | 0.002785579 | 0.019395312 | 0.010904868 |
| 1274.820851 | 0.736836565 | 0.289192581 | 0.08355884 | 0.019410207 | 0.002012832 | 0.002453201 | 0.016686156 | 0.009444085 |
| 1139.5203 | 0.653758597 | 0.257069448 | 0.07489542 | 0.017541347 | 0.001784736 | 0.002215788 | 0.014751044 | 0.008400669 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1038.044887 | 0.591450121 | 0.232977099 | 0.068397856 | 0.016139703 | 0.001613663 | 0.002037728 | 0.01329971 | 0.007618107 |
| 959.1195656 | 0.542987973 | 0.214238604 | 0.063344194 | 0.015049535 | 0.001480606 | 0.001899237 | 0.012170895 | 0.007009447 |
| 895.9793085 | 0.504218254 | 0.199247809 | 0.059301265 | 0.0141774 | 0.001374161 | 0.001788444 | 0.011267843 | 0.00652252 |
| 846.0981221 | 0.472053048 | 0.185619546 | 0.056184453 | 0.013449814 | 0.001284809 | 0.001696626 | 0.010508099 | 0.006114332 |
| 804.5304668 | 0.445248709 | 0.17426266 | 0.053587109 | 0.012843492 | 0.00121035 | 0.001620111 | 0.009874979 | 0.005774175 |
| 769.3578354 | 0.422568115 | 0.164652988 | 0.051389357 | 0.012330451 | 0.001147345 | 0.001555367 | 0.009339262 | 0.00548635 |
| 739.2098656 | 0.403127606 | 0.156416125 | 0.049505569 | 0.011890701 | 0.001093341 | 0.001499872 | 0.008880076 | 0.005239643 |
| 713.0816251 | 0.386279164 | 0.149277511 | 0.047872953 | 0.011509584 | 0.001046538 | 0.001451777 | 0.008482115 | 0.00502583 |
| 688.4625453 | 0.370522306 | 0.14247873 | 0.046115385 | 0.011135702 | 0.001002438 | 0.001405275 | 0.00810944 | 0.004824073 |
| 666.7398279 | 0.356619195 | 0.136479805 | 0.044564589 | 0.010805807 | 0.000963526 | 0.001364244 | 0.00778061 | 0.004646051 |
| 647.4307458 | 0.344260874 | 0.131147427 | 0.043186014 | 0.010512566 | 0.000928938 | 0.001327772 | 0.007488316 | 0.00448781 |
| 630.1541986 | 0.333203429 | 0.126376352 | 0.041952723 | 0.010250192 | 0.000897991 | 0.001295139 | 0.00722679 | 0.004346226 |
| 614.6053061 | 0.323251729 | 0.122082385 | 0.04084268 | 0.010014056 | 0.000870138 | 0.00126577 | 0.006991417 | 0.0042188 |
| 598.9221622 | 0.31273124 | 0.11829267 | 0.03966052 | 0.009734275 | 0.000841689 | 0.001231864 | 0.006756427 | 0.004086115 |
| 584.6647586 | 0.303167158 | 0.114847475 | 0.038585829 | 0.009479929 | 0.000815826 | 0.00120104 | 0.0065428 | 0.003965491 |
| 571.6471292 | 0.294434737 | 0.111701862 | 0.03760459 | 0.009247699 | 0.000792212 | 0.001172897 | 0.006347749 | 0.003855357 |
| 559.7143023 | 0.286430016 | 0.108818384 | 0.03670512 | 0.009034822 | 0.000770565 | 0.001147099 | 0.006168952 | 0.003754401 |
| 548.7361015 | 0.279065674 | 0.106165583 | 0.035877608 | 0.008838975 | 0.000750651 | 0.001123365 | 0.006004459 | 0.003661521 |
| 536.8494482 | 0.27057352 | 0.101866681 | 0.034997819 | 0.008583198 | 0.000728952 | 0.001091474 | 0.005830116 | 0.003555402 |
| 525.8432878 | 0.262710414 | 0.097866956 | 0.0341832 | 0.008346367 | 0.000708861 | 0.001061945 | 0.005668687 | 0.003457144 |
| 515.6232816 | 0.255408959 | 0.094162212 | 0.033426767 | 0.008126452 | 0.000690205 | 0.001034526 | 0.005518789 | 0.003365905 |
| 506.1081035 | 0.248611052 | 0.090712967 | 0.032722503 | 0.007921704 | 0.000672835 | 0.001008997 | 0.005379229 | 0.003280957 |
| 497.2272706 | 0.24226634 | 0.087493672 | 0.032065189 | 0.007730606 | 0.000656624 | 0.00098517 | 0.005248973 | 0.003201673 |
| 489.1874085 | 0.234979513 | 0.083461802 | 0.030711201 | 0.007490619 | 0.000639516 | 0.000955572 | 0.005115676 | 0.003113391 |
| 481.6500377 | 0.228148114 | 0.079681923 | 0.029441837 | 0.007265632 | 0.000623479 | 0.000927823 | 0.004990709 | 0.003030626 |
| 474.5694773 | 0.221730738 | 0.076131128 | 0.028249405 | 0.00705428 | 0.000608413 | 0.000901756 | 0.004873317 | 0.002952877 |
| 467.9054205 | 0.215690855 | 0.072789204 | 0.027127115 | 0.006855361 | 0.000594233 | 0.000877222 | 0.00476283 | 0.002879702 |
| 461.6221669 | 0.209996109 | 0.069638246 | 0.026068957 | 0.006667808 | 0.000580863 | 0.00085409 | 0.004658656 | 0.002810708 |
| 457.7539664 | 0.204374132 | 0.06695872 | 0.025444422 | 0.006481416 | 0.000567238 | 0.000830911 | 0.004551924 | 0.002741399 |
| 454.0948579 | 0.199056046 | 0.064424033 | 0.024853647 | 0.006305099 | 0.000554349 | 0.000808984 | 0.004450961 | 0.002675837 |
| 450.628334 | 0.194017859 | 0.062022751 | 0.024293965 | 0.006138062 | 0.000542138 | 0.000788212 | 0.004355312 | 0.002613725 |
| 447.3395806 | 0.18923804 | 0.059744612 | 0.023762985 | 0.005979591 | 0.000530553 | 0.000768505 | 0.004264568 | 0.002554799 |
| 444.2152648 | 0.184697213 | 0.057580379 | 0.023258553 | 0.005829044 | 0.000519548 | 0.000749783 | 0.004178361 | 0.002498819 |
| 441.3433488 | 0.180608331 | 0.055435477 | 0.022774415 | 0.005695956 | 0.000509552 | 0.00073329 | 0.004099563 | 0.002448432 |
| 438.6081907 | 0.176714158 | 0.053392713 | 0.022313331 | 0.005569206 | 0.000500032 | 0.000717582 | 0.004024517 | 0.002400444 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 436.0002493 | 0.173001109 | 0.051444961 | 0.021873692 | 0.005448352 | 0.000490955 | 0.000702605 | 0.003952962 | 0.002354688 |
| 433.5108507 | 0.169456836 | 0.049585744 | 0.021454038 | 0.005332991 | 0.00048229 | 0.000688309 | 0.00388466 | 0.002311011 |
| 431.132092 | 0.166070085 | 0.047809158 | 0.021053034 | 0.005222757 | 0.000474011 | 0.000674648 | 0.003819393 | 0.002269276 |
| 428.9035427 | 0.163205586 | 0.045871892 | 0.020556421 | 0.005134052 | 0.000466895 | 0.000663782 | 0.003762251 | 0.002233833 |
| 426.7698254 | 0.160462979 | 0.044017062 | 0.020080941 | 0.005049122 | 0.000460083 | 0.000653379 | 0.003707541 | 0.002199898 |
| 424.7250129 | 0.157834648 | 0.042239516 | 0.019625273 | 0.004967731 | 0.000453554 | 0.00064341 | 0.00365511 | 0.002167377 |
| 422.7636622 | 0.155313596 | 0.040534524 | 0.019188203 | 0.004889662 | 0.000447291 | 0.000633847 | 0.00360482 | 0.002136183 |
| 420.8807655 | 0.152893386 | 0.038897731 | 0.018768616 | 0.004814716 | 0.000441279 | 0.000624667 | 0.003556541 | 0.002106237 |
| 419.4488142 | 0.150682714 | 0.037439276 | 0.018336494 | 0.00474793 | 0.000435743 | 0.00061643 | 0.003511709 | 0.002078632 |
| 418.0719379 | 0.148557067 | 0.036036915 | 0.017920993 | 0.004683713 | 0.00043042 | 0.00060851 | 0.003468601 | 0.002052088 |
| 416.7470193 | 0.146511633 | 0.034687473 | 0.017521171 | 0.00462192 | 0.000425298 | 0.000600888 | 0.003427121 | 0.002026546 |
| 415.4711717 | 0.144541957 | 0.033388011 | 0.017136157 | 0.004562415 | 0.000420366 | 0.000593549 | 0.003387176 | 0.00200195 |
| 414.2417185 | 0.142643905 | 0.032135801 | 0.016765143 | 0.004505073 | 0.000415613 | 0.000586477 | 0.003348684 | 0.001978249 |
| 413.7223341 | 0.140931677 | 0.031308275 | 0.016518533 | 0.004456381 | 0.00041088 | 0.000580235 | 0.003309714 | 0.001955675 |
| 413.2211736 | 0.139279528 | 0.030509786 | 0.016280576 | 0.004409397 | 0.000406313 | 0.000574212 | 0.003272111 | 0.001933894 |
| 412.7372946 | 0.13768435 | 0.02973883 | 0.016050825 | 0.004364034 | 0.000401904 | 0.000568397 | 0.003235805 | 0.001912864 |
| 412.2698182 | 0.136143246 | 0.028994008 | 0.015828862 | 0.004320208 | 0.000397644 | 0.000562779 | 0.00320073 | 0.001892546 |
| 411.8179244 | 0.134653511 | 0.028274014 | 0.015614297 | 0.004277843 | 0.000393526 | 0.000557349 | 0.003166824 | 0.001872906 |
| 413.0963322 | 0.133594149 | 0.027832374 | 0.015610857 | 0.004254365 | 0.000390089 | 0.000553845 | 0.003137437 | 0.001857696 |
| 414.3335009 | 0.13256896 | 0.02740498 | 0.015607528 | 0.004231645 | 0.000386763 | 0.000550453 | 0.003108998 | 0.001842976 |
| 415.5313945 | 0.131576316 | 0.026991155 | 0.015604305 | 0.004209647 | 0.000383543 | 0.00054717 | 0.003081463 | 0.001828723 |
| 416.6918539 | 0.130614693 | 0.026590261 | 0.015601183 | 0.004188335 | 0.000380423 | 0.000543989 | 0.003054787 | 0.001814916 |
| 417.8166069 | 0.129682658 | 0.026201703 | 0.015598157 | 0.00416768 | 0.000377399 | 0.000540906 | 0.003028933 | 0.001801533 |
| 420.828719 | 0.129561513 | 0.025847235 | 0.015635118 | 0.004182589 | 0.000376059 | 0.000541945 | 0.003014656 | 0.001797115 |
| 423.7509172 | 0.129443985 | 0.025503349 | 0.015670975 | 0.004197054 | 0.00037476 | 0.000542952 | 0.003000806 | 0.00179283 |
| 426.5871685 | 0.129329913 | 0.025169577 | 0.015705778 | 0.004211093 | 0.000373498 | 0.00054393 | 0.002987363 | 0.00178867 |
| 429.3412096 | 0.129219148 | 0.02484548 | 0.015739573 | 0.004224725 | 0.000372273 | 0.000544879 | 0.00297431 | 0.001784631 |
| 432.0165638 | 0.129111548 | 0.024530642 | 0.015772401 | 0.004237967 | 0.000371083 | 0.000545801 | 0.002961629 | 0.001780707 |
| 436.7876414 | 0.1299381 | 0.024475746 | 0.015926235 | 0.0042901 | 0.000372181 | 0.000551602 | 0.002965505 | 0.001788641 |
| 441.4261892 | 0.130741692 | 0.024422374 | 0.016075796 | 0.004340786 | 0.000373249 | 0.000557242 | 0.002969272 | 0.001796354 |
| 445.9376534 | 0.131523268 | 0.024370465 | 0.016221259 | 0.004390082 | 0.000374287 | 0.000562727 | 0.002972936 | 0.001803855 |
| 450.3271861 | 0.13228372 | 0.024319959 | 0.016362791 | 0.004438046 | 0.000375298 | 0.000568064 | 0.002976502 | 0.001811154 |
| 454.5996647 | 0.133023894 | 0.024270799 | 0.016500549 | 0.004484731 | 0.000376281 | 0.000573259 | 0.002979972 | 0.001818258 |
| 3928.380968 | 2.063143267 | 1.344733109 | 0.657195319 | 0.028600363 | 0.012402916 | 0.005572544 | 0.116429583 | 0.054590483 |
| 3353.557005 | 1.754873133 | 1.252081506 | 0.570674351 | 0.024621067 | 0.010545557 | 0.004770541 | 0.099013614 | 0.046465996 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2635.027051 | 1.369535466 | 1.136267003 | 0.462523141 | 0.019646946 | 0.008223858 | 0.003768039 | 0.077243653 | 0.036310387 |
| 2203.909078 | 1.138332866 | 1.0667783 | 0.397632415 | 0.016662474 | 0.006830839 | 0.003166537 | 0.064181677 | 0.030217022 |
| 1932.01099 | 0.972518737 | 0.92354581 | 0.348373543 | 0.01453819 | 0.005795024 | 0.002735022 | 0.05441371 | 0.025706438 |
| 1737.79807 | 0.854080074 | 0.821236888 | 0.313188635 | 0.013020845 | 0.005055157 | 0.002426796 | 0.047436592 | 0.022484592 |
| 1592.13838 | 0.765251077 | 0.744505197 | 0.286799954 | 0.011882835 | 0.004500256 | 0.002195627 | 0.042203753 | 0.020068207 |
| 1478.84751 | 0.696161857 | 0.684824992 | 0.266275424 | 0.010997717 | 0.004068667 | 0.002015829 | 0.038133767 | 0.018188797 |
| 1388.214814 | 0.640890481 | 0.637080829 | 0.2498558 | 0.010289623 | 0.003723396 | 0.001871991 | 0.034877778 | 0.016685269 |
| 1331.407716 | 0.592948903 | 0.590617868 | 0.240515018 | 0.009657133 | 0.003422817 | 0.001745438 | 0.032032593 | 0.015367771 |
| 1284.068468 | 0.552997587 | 0.551898735 | 0.232731033 | 0.009130058 | 0.003172334 | 0.001639978 | 0.029661604 | 0.014269857 |
| 1244.012181 | 0.519192628 | 0.519136391 | 0.226144585 | 0.008684072 | 0.002960387 | 0.001550742 | 0.027655384 | 0.013340852 |
| 1209.678221 | 0.490216949 | 0.491054382 | 0.220499057 | 0.008301798 | 0.002778718 | 0.001474254 | 0.025935766 | 0.012544562 |
| 1179.922122 | 0.465104694 | 0.466716641 | 0.215606267 | 0.007970494 | 0.002621272 | 0.001407965 | 0.024445431 | 0.011854445 |
| 1142.760094 | 0.439027891 | 0.439965009 | 0.20865193 | 0.007531482 | 0.002470289 | 0.001330085 | 0.02303882 | 0.011190851 |
| 1109.97007 | 0.416018947 | 0.416360628 | 0.20251575 | 0.007144118 | 0.002337068 | 0.001261367 | 0.021797692 | 0.010605327 |
| 1080.823382 | 0.395566552 | 0.395378956 | 0.197061368 | 0.006799795 | 0.002218649 | 0.001200285 | 0.020694468 | 0.010084862 |
| 1054.744766 | 0.377267041 | 0.376605881 | 0.192181131 | 0.006491716 | 0.002112696 | 0.001145632 | 0.019707372 | 0.009619182 |
| 1031.274012 | 0.360797481 | 0.359710114 | 0.187788918 | 0.006214445 | 0.002017338 | 0.001096445 | 0.018818986 | 0.009200071 |
| 1009.483518 | 0.347554318 | 0.349808943 | 0.184174884 | 0.006001076 | 0.001942879 | 0.001058653 | 0.018125477 | 0.008869116 |
| 989.6739785 | 0.335515079 | 0.340807879 | 0.180889398 | 0.005807104 | 0.001875189 | 0.001024297 | 0.017495015 | 0.008568249 |
| 971.5870074 | 0.32452273 | 0.332589516 | 0.177889606 | 0.0005963 | 0.001813386 | 0.000992929 | 0.016919375 | 0.008293543 |
| 955.0072838 | 0.31444641 | 0.325056017 | 0.175139797 | 0.005467654 | 0.001756732 | 0.000964175 | 0.016391705 | 0.00804173 |
| 939.7539381 | 0.305176196 | 0.318125197 | 0.172609973 | 0.005318296 | 0.001704611 | 0.000937721 | 0.015906249 | 0.007810062 |
| 930.5018915 | 0.296824719 | 0.308800702 | 0.170151114 | 0.005187846 | 0.001656549 | 0.000914437 | 0.015451049 | 0.007596089 |
| 921.9351818 | 0.289091869 | 0.30016691 | 0.167874394 | 0.005067058 | 0.001612046 | 0.000892878 | 0.015029567 | 0.007397965 |
| 913.9803798 | 0.281911366 | 0.292149817 | 0.165760296 | 0.004954899 | 0.001570723 | 0.000872859 | 0.014638192 | 0.007213993 |
| 906.5741849 | 0.27522607 | 0.284685628 | 0.163791999 | 0.004850474 | 0.001532249 | 0.00085422 | 0.014273808 | 0.007042709 |
| 899.6617363 | 0.268986461 | 0.277719051 | 0.161954921 | 0.004753011 | 0.00149634 | 0.000836825 | 0.013933716 | 0.006882844 |
| 879.1897412 | 0.262756847 | 0.263883272 | 0.153754543 | 0.004639614 | 0.00146789 | 0.000818899 | 0.01366106 | 0.006736804 |
| 859.9972458 | 0.256916583 | 0.250912229 | 0.14606669 | 0.004533304 | 0.001441218 | 0.000802093 | 0.013405446 | 0.006599892 |
| 841.9679319 | 0.251430275 | 0.23872731 | 0.138844767 | 0.004433437 | 0.001416162 | 0.000786306 | 0.013165324 | 0.006471277 |
| 824.9991659 | 0.246266691 | 0.227259151 | 0.132047663 | 0.004339445 | 0.00139258 | 0.000771448 | 0.012939326 | 0.006350228 |
| 809.0000437 | 0.241398169 | 0.216446315 | 0.125638965 | 0.004250823 | 0.001370345 | 0.000757439 | 0.012726243 | 0.006236095 |
| 804.6817726 | 0.236702377 | 0.209881461 | 0.123367133 | 0.004164523 | 0.001347303 | 0.000743717 | 0.012504106 | 0.006123586 |
| 800.5969217 | 0.232260411 | 0.203671463 | 0.121218103 | 0.004082887 | 0.001325506 | 0.000730737 | 0.012293976 | 0.006017158 |
| 796.7270629 | 0.228052234 | 0.197788307 | 0.11918218 | 0.004005548 | 0.001304856 | 0.00071844 | 0.012094907 | 0.005916332 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 793.0556583 | 0.22405986 | 0.192206851 | 0.117250664 | 0.003932175 | 0.001285265 | 0.000706774 | 0.011906045 | 0.005820676 |
| 789.5678241 | 0.220267105 | 0.186904469 | 0.115415723 | 0.003862471 | 0.001266653 | 0.000695691 | 0.011726627 | 0.005729803 |
| 786.2574703 | 0.216658322 | 0.181821047 | 0.113664602 | 0.003796134 | 0.001248946 | 0.000685147 | 0.011555926 | 0.005643347 |
| 783.1047525 | 0.213221386 | 0.176979692 | 0.111996868 | 0.003732955 | 0.001232083 | 0.000675105 | 0.011393353 | 0.005561008 |
| 780.0986727 | 0.209944308 | 0.172363517 | 0.110406703 | 0.003672716 | 0.001216004 | 0.00066553 | 0.011238342 | 0.005482498 |
| 777.2292328 | 0.206816187 | 0.167957168 | 0.108888818 | 0.003615214 | 0.001200655 | 0.00065639 | 0.011090377 | 0.005407557 |
| 774.4873237 | 0.203827095 | 0.163746657 | 0.107438394 | 0.003560269 | 0.001185989 | 0.000647657 | 0.010948989 | 0.005335947 |
| 769.2542527 | 0.200970191 | 0.15782497 | 0.104527946 | 0.003510369 | 0.001172494 | 0.000639724 | 0.010815947 | 0.005265504 |
| 764.2438655 | 0.198234859 | 0.15215527 | 0.101741347 | 0.003462592 | 0.001159573 | 0.000632129 | 0.010688567 | 0.005198059 |
| 759.4422445 | 0.195613498 | 0.146721808 | 0.099070856 | 0.003416806 | 0.00114719 | 0.00062485 | 0.010566494 | 0.005133424 |
| 754.836608 | 0.193099132 | 0.14151012 | 0.096509365 | 0.003372889 | 0.001135313 | 0.000617869 | 0.010449404 | 0.005071427 |
| 750.415197 | 0.19068534 | 0.136506899 | 0.094050334 | 0.003330728 | 0.00112391 | 0.000611167 | 0.010336998 | 0.00501191 |
| 745.2062747 | 0.188343226 | 0.1307353 | 0.090878987 | 0.003290837 | 0.001112918 | 0.000604793 | 0.010227729 | 0.004953224 |
| 740.1976956 | 0.186091192 | 0.125185685 | 0.087829614 | 0.003252479 | 0.001102349 | 0.000598665 | 0.010122663 | 0.004896795 |
| 735.3781194 | 0.183924142 | 0.11984549 | 0.084895313 | 0.00321557 | 0.001092179 | 0.000592768 | 0.010021561 | 0.004842495 |
| 730.7370461 | 0.181837352 | 0.11470308 | 0.082069689 | 0.003180027 | 0.001082385 | 0.000587089 | 0.009924204 | 0.004790206 |
| 726.2647391 | 0.179826446 | 0.109747667 | 0.079346815 | 0.003145776 | 0.001072948 | 0.000581617 | 0.009830387 | 0.004739819 |
| 725.7427588 | 0.177833533 | 0.106744172 | 0.077873756 | 0.003111662 | 0.001061643 | 0.000575688 | 0.009723394 | 0.004689309 |
| 725.2390937 | 0.175910548 | 0.103846063 | 0.076452383 | 0.003078746 | 0.001050735 | 0.000569967 | 0.009620154 | 0.004640572 |
| 724.7527963 | 0.174053872 | 0.101047889 | 0.075080023 | 0.003046964 | 0.001040204 | 0.000564443 | 0.009520475 | 0.004593515 |
| 724.2829835 | 0.172260134 | 0.098344569 | 0.073754183 | 0.003016259 | 0.001030029 | 0.000559107 | 0.009424174 | 0.004548053 |
| 723.8288312 | 0.170526188 | 0.095731359 | 0.072472539 | 0.002986578 | 0.001020193 | 0.000553948 | 0.009331084 | 0.004504106 |
| 730.9516572 | 0.16905812 | 0.095912109 | 0.073209243 | 0.00296484 | 0.001010255 | 0.000549409 | 0.009238401 | 0.004464647 |
| 737.8447147 | 0.16763741 | 0.096087029 | 0.073922183 | 0.002943803 | 0.001000637 | 0.000545016 | 0.009148709 | 0.004426462 |
| 744.5189449 | 0.166261801 | 0.096256395 | 0.07461249 | 0.002923433 | 0.000991324 | 0.000540763 | 0.009061864 | 0.004389488 |
| 750.9846054 | 0.164929181 | 0.096420469 | 0.075281225 | 0.0029037 | 0.000982302 | 0.000536642 | 0.008977732 | 0.00435367 |
| 757.2513225 | 0.163637564 | 0.096579495 | 0.075929383 | 0.002884575 | 0.000973558 | 0.000532649 | 0.00889619 | 0.004318954 |
| 764.7538763 | 0.163078034 | 0.096796384 | 0.076588643 | 0.00289384 | 0.000966461 | 0.000532218 | 0.008826874 | 0.004292913 |
| 772.0324732 | 0.162535208 | 0.097006798 | 0.077228223 | 0.002902828 | 0.000959575 | 0.0005318 | 0.008759628 | 0.004267649 |
| 779.0969938 | 0.162008346 | 0.097211023 | 0.077848993 | 0.002911552 | 0.000952892 | 0.000531394 | 0.008694359 | 0.004243128 |
| 785.9567457 | 0.161496756 | 0.097409329 | 0.078451768 | 0.002920023 | 0.000946403 | 0.000531 | 0.008630983 | 0.004219319 |
| 792.6205046 | 0.160999783 | 0.09760197 | 0.079037322 | 0.002928252 | 0.000940099 | 0.000530617 | 0.008569417 | 0.004196189 |
| 802.0932632 | 0.161333704 | 0.098496925 | 0.08014035 | 0.002959884 | 0.000937754 | 0.000533844 | 0.008541069 | 0.004190056 |
| 811.3028895 | 0.161658349 | 0.099367021 | 0.081212738 | 0.002990638 | 0.000935473 | 0.000536981 | 0.008513508 | 0.004184093 |
| 820.2601974 | 0.161974099 | 0.100213279 | 0.082255745 | 0.003020549 | 0.000933255 | 0.000540032 | 0.008486702 | 0.004178293 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828.9754158 | 0.162281316 | 0.101036664 | 0.083270563 | 0.003049651 | 0.000931097 | 0.000543001 | 0.008460621 | 0.004172651 |
| 837.4582284 | 0.162580341 | 0.101838093 | 0.084258319 | 0.003077978 | 0.000928997 | 0.000545891 | 0.008435236 | 0.004167158 |
| 2897.651097 | 1.554957404 | 0.682893422 | 0.250585446 | 0.029341474 | 0.005618395 | 0.004494754 | 0.050249807 | 0.025713772 |
| 2474.577015 | 1.323378399 | 0.612819231 | 0.216887431 | 0.025328359 | 0.004785797 | 0.003867257 | 0.042775672 | 0.0219353 |
| 1945.734412 | 1.033904642 | 0.525226493 | 0.174764913 | 0.020311964 | 0.00374505 | 0.003082886 | 0.033433002 | 0.01721221 |
| 1628.428851 | 0.860220388 | 0.472670849 | 0.149491402 | 0.017302127 | 0.003120601 | 0.002612263 | 0.0278274 | 0.014378356 |
| 1421.265213 | 0.740602157 | 0.408606895 | 0.130528411 | 0.015235587 | 0.002672788 | 0.002289134 | 0.023780876 | 0.012357584 |
| 1273.291186 | 0.655160563 | 0.362846927 | 0.116983417 | 0.013759486 | 0.002352921 | 0.002058327 | 0.020890501 | 0.010914175 |
| 1162.310665 | 0.591079368 | 0.328526951 | 0.106824671 | 0.012652411 | 0.00211302 | 0.001885222 | 0.01872272 | 0.009831619 |
| 1075.992483 | 0.541238439 | 0.301833637 | 0.098923424 | 0.011791352 | 0.001926431 | 0.001750584 | 0.017036668 | 0.00898963 |
| 1006.937937 | 0.501365695 | 0.280478985 | 0.092602427 | 0.011102505 | 0.00177716 | 0.001642875 | 0.015687827 | 0.008316039 |
| 954.8030305 | 0.468032714 | 0.260133313 | 0.08810893 | 0.01052417 | 0.001650243 | 0.001553091 | 0.014536359 | 0.00774356 |
| 911.3572754 | 0.44025523 | 0.243178586 | 0.084364348 | 0.010042224 | 0.001544478 | 0.00147827 | 0.013576802 | 0.007266494 |
| 874.5954826 | 0.416751205 | 0.228832279 | 0.081195857 | 0.009634423 | 0.001454985 | 0.001414961 | 0.01276487 | 0.006862822 |
| 843.0853745 | 0.396604898 | 0.216535444 | 0.078480007 | 0.009284879 | 0.001378277 | 0.001360696 | 0.012068928 | 0.006516818 |
| 815.7766141 | 0.379144765 | 0.205878187 | 0.07612627 | 0.008981942 | 0.001311796 | 0.001313666 | 0.011465778 | 0.006216948 |
| 788.8995683 | 0.362894439 | 0.19551493 | 0.073418251 | 0.008683435 | 0.001250038 | 0.001268638 | 0.010908627 | 0.005939037 |
| 765.1845278 | 0.348555916 | 0.18637088 | 0.071028823 | 0.008420047 | 0.001195546 | 0.001228908 | 0.010417023 | 0.005693822 |
| 744.1044918 | 0.335810562 | 0.178242835 | 0.068904887 | 0.008185924 | 0.001147108 | 0.001193592 | 0.009980043 | 0.005475852 |
| 725.243407 | 0.324406825 | 0.170970374 | 0.067004523 | 0.007976445 | 0.001103769 | 0.001161994 | 0.00958906 | 0.005280827 |
| 708.2684307 | 0.314143461 | 0.164425159 | 0.065294196 | 0.007787915 | 0.001064764 | 0.001133555 | 0.009237175 | 0.005105304 |
| 691.0790618 | 0.303637721 | 0.159567774 | 0.063657242 | 0.007566409 | 0.001027973 | 0.001102087 | 0.008911838 | 0.004935808 |
| 675.4523628 | 0.294087048 | 0.15515197 | 0.062169102 | 0.007365041 | 0.000994528 | 0.001073479 | 0.008616077 | 0.004781721 |
| 661.1845071 | 0.285366868 | 0.151120149 | 0.060810365 | 0.007181182 | 0.00096399 | 0.001047359 | 0.008346034 | 0.004641033 |
| 648.1056395 | 0.27737337 | 0.147424312 | 0.059564857 | 0.007012646 | 0.000935997 | 0.001023416 | 0.008098495 | 0.004512068 |
| 636.0730813 | 0.270019352 | 0.144024143 | 0.058418989 | 0.006857592 | 0.000910244 | 0.001001388 | 0.007870759 | 0.004393421 |
| 624.1990605 | 0.261830202 | 0.138677405 | 0.057226524 | 0.006658595 | 0.000883768 | 0.000972831 | 0.00764062 | 0.004266459 |
| 613.2045969 | 0.254247657 | 0.133726722 | 0.05612239 | 0.006474339 | 0.000859254 | 0.000946389 | 0.007427527 | 0.004148902 |
| 602.9954521 | 0.247206722 | 0.129129659 | 0.055097122 | 0.006303244 | 0.00083649 | 0.000921835 | 0.007229656 | 0.004039741 |
| 593.4903862 | 0.240651368 | 0.124849635 | 0.054142562 | 0.006143949 | 0.000815296 | 0.000898975 | 0.007045431 | 0.003938109 |
| 584.6189914 | 0.234533038 | 0.120854946 | 0.05325164 | 0.005995273 | 0.000795516 | 0.000877639 | 0.006873488 | 0.003843252 |
| 574.0505746 | 0.227916807 | 0.11509427 | 0.050830368 | 0.005819439 | 0.000776961 | 0.000853365 | 0.006714829 | 0.003746543 |
| 564.1426838 | 0.221714089 | 0.109693635 | 0.048560426 | 0.005654596 | 0.000759566 | 0.000830608 | 0.006566087 | 0.003655879 |
| 554.8352713 | 0.215887294 | 0.104620312 | 0.046428056 | 0.005499742 | 0.000743225 | 0.000809229 | 0.006426359 | 0.003570709 |
| 546.0753537 | 0.210403252 | 0.099845419 | 0.04442112 | 0.005353998 | 0.000727846 | 0.000789109 | 0.00629485 | 0.003490549 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537.8160027 | 0.205232584 | 0.095343378 | 0.042528866 | 0.005216582 | 0.000713345 | 0.000770138 | 0.006170856 | 0.00341497 |
| 533.9353317 | 0.200194575 | 0.091851226 | 0.041627915 | 0.005081743 | 0.000698523 | 0.000751386 | 0.006043388 | 0.003340192 |
| 530.2644267 | 0.195428891 | 0.08854784 | 0.040775664 | 0.004954193 | 0.000684502 | 0.000733648 | 0.00592281 | 0.003269456 |
| 526.7867273 | 0.190914032 | 0.085418316 | 0.039968268 | 0.004833357 | 0.000671218 | 0.000716843 | 0.005808578 | 0.003202442 |
| 523.4873714 | 0.186630705 | 0.082449281 | 0.039202278 | 0.004718717 | 0.000658616 | 0.000700901 | 0.005700204 | 0.003138866 |
| 520.3529832 | 0.182561544 | 0.079628697 | 0.038474586 | 0.004609808 | 0.000646644 | 0.000685755 | 0.005597249 | 0.003078468 |
| 517.3807757 | 0.178689722 | 0.076919771 | 0.037778909 | 0.004506172 | 0.000635254 | 0.000671346 | 0.005499289 | 0.003020999 |
| 514.5501019 | 0.175002273 | 0.074339842 | 0.037116358 | 0.004407471 | 0.000624406 | 0.000657624 | 0.005405994 | 0.002966267 |
| 511.8510873 | 0.171486333 | 0.071879909 | 0.036484625 | 0.00431336 | 0.000614062 | 0.000644539 | 0.005317039 | 0.00291408 |
| 509.2747551 | 0.168130209 | 0.069531792 | 0.035881606 | 0.004223527 | 0.000604189 | 0.00063205 | 0.005232126 | 0.002864265 |
| 506.8129267 | 0.164923246 | 0.067288035 | 0.035305388 | 0.004137687 | 0.000594754 | 0.000620115 | 0.005150988 | 0.002816665 |
| 504.152673 | 0.161910704 | 0.064803934 | 0.034448478 | 0.004058609 | 0.000585958 | 0.000609125 | 0.005074457 | 0.0027711 |
| 501.6056216 | 0.159026357 | 0.062425539 | 0.033628033 | 0.003982897 | 0.000577536 | 0.000598602 | 0.005001183 | 0.002727475 |
| 499.1646974 | 0.15626219 | 0.060146244 | 0.032841773 | 0.003910339 | 0.000569466 | 0.000588517 | 0.004930961 | 0.002685668 |
| 496.8234027 | 0.153610846 | 0.057959981 | 0.032087605 | 0.003840743 | 0.000561724 | 0.000578845 | 0.004863606 | 0.002645567 |
| 494.5757598 | 0.151065556 | 0.055861169 | 0.031363603 | 0.003773931 | 0.000554293 | 0.000569559 | 0.004798945 | 0.002607069 |
| 492.7048292 | 0.148931387 | 0.053789216 | 0.03051003 | 0.003722694 | 0.000547763 | 0.000562246 | 0.004740821 | 0.002573126 |
| 490.9058575 | 0.146879302 | 0.051796953 | 0.029689287 | 0.003673427 | 0.000541485 | 0.000555214 | 0.004684933 | 0.002540489 |
| 489.1747715 | 0.144904653 | 0.04987987 | 0.028899514 | 0.00362602 | 0.000535444 | 0.000548448 | 0.004631153 | 0.002509083 |
| 487.5077998 | 0.14300314 | 0.04803379 | 0.028138993 | 0.003580368 | 0.000529627 | 0.000541932 | 0.004579366 | 0.00247884 |
| 485.9014453 | 0.141170773 | 0.046254841 | 0.027406127 | 0.003536376 | 0.000524021 | 0.000535653 | 0.004529461 | 0.002449697 |
| 485.0027331 | 0.139373918 | 0.044933789 | 0.026919051 | 0.003493999 | 0.000517795 | 0.000529366 | 0.004474695 | 0.002420092 |
| 484.1355547 | 0.13764011 | 0.043659091 | 0.026449065 | 0.003453108 | 0.000511788 | 0.000523299 | 0.004421851 | 0.002391526 |
| 483.298279 | 0.135966089 | 0.042428348 | 0.025995286 | 0.003413627 | 0.000505987 | 0.000517442 | 0.004370829 | 0.002363945 |
| 482.4893855 | 0.134348815 | 0.041239325 | 0.025556889 | 0.003375485 | 0.000500384 | 0.000511783 | 0.004321536 | 0.002337298 |
| 481.7074552 | 0.13278545 | 0.040089936 | 0.025133105 | 0.003338614 | 0.000494967 | 0.000506312 | 0.004273887 | 0.00231154 |
| 483.7843158 | 0.131640385 | 0.039632039 | 0.025196867 | 0.003317649 | 0.000490064 | 0.000502513 | 0.004230137 | 0.002290574 |
| 485.7941809 | 0.130532258 | 0.039188913 | 0.025258572 | 0.003297361 | 0.000485319 | 0.000498835 | 0.004187798 | 0.002270284 |
| 487.7402407 | 0.12945931 | 0.038759854 | 0.025318319 | 0.003277716 | 0.000480725 | 0.000495275 | 0.004146804 | 0.002250638 |
| 489.6254862 | 0.128419892 | 0.038344204 | 0.025376198 | 0.003258685 | 0.000476275 | 0.000491826 | 0.00410709 | 0.002231606 |
| 491.4527242 | 0.127412455 | 0.037941343 | 0.025432296 | 0.00324024 | 0.000471962 | 0.000488483 | 0.004068599 | 0.002213159 |
| 495.3063045 | 0.127152186 | 0.037646201 | 0.025546865 | 0.003251082 | 0.000469214 | 0.000488817 | 0.004041404 | 0.002203286 |
| 499.0448525 | 0.126899685 | 0.037359869 | 0.025658014 | 0.0032616 | 0.000466548 | 0.000489141 | 0.004015022 | 0.002193706 |
| 502.6734433 | 0.126654612 | 0.037081959 | 0.025765894 | 0.003271809 | 0.00046396 | 0.000489456 | 0.003989415 | 0.002184409 |
| 506.1968575 | 0.126416642 | 0.036812104 | 0.025870648 | 0.003281722 | 0.000461448 | 0.000489762 | 0.003964551 | 0.002175381 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509.6196027 | 0.126185471 | 0.036549959 | 0.025972408 | 0.003291351 | 0.000459007 | 0.000490058 | 0.003940397 | 0.002166611 |
| 515.2798546 | 0.126760535 | 0.036597486 | 0.026243953 | 0.003329914 | 0.000458826 | 0.000494352 | 0.003933694 | 0.002169202 |
| 520.7828772 | 0.127319626 | 0.036643693 | 0.026507955 | 0.003367405 | 0.000458649 | 0.000498527 | 0.003927176 | 0.002171721 |
| 526.1351321 | 0.127863399 | 0.036688634 | 0.026764724 | 0.003403869 | 0.000458478 | 0.000502587 | 0.003920838 | 0.002174171 |
| 531.3427314 | 0.128392475 | 0.03673236 | 0.027014553 | 0.003439347 | 0.000458311 | 0.000506538 | 0.003914671 | 0.002176554 |
| 536.4114615 | 0.128907443 | 0.036774921 | 0.027257721 | 0.003473879 | 0.000458148 | 0.000510383 | 0.003908668 | 0.002178874 |
| 2837.795039 | 1.404892764 | 0.67101344 | 0.242759819 | 0.025743571 | 0.005108664 | 0.003935359 | 0.04597761 | 0.023350946 |
| 2417.918266 | 1.195883449 | 0.604448777 | 0.21033932 | 0.022244869 | 0.004353826 | 0.003388823 | 0.039161217 | 0.019934303 |
| 1893.0723 | 0.934621805 | 0.521242949 | 0.169813696 | 0.01787149 | 0.003410279 | 0.002705653 | 0.030640725 | 0.015663499 |
| 1578.164721 | 0.777864819 | 0.471319452 | 0.145498322 | 0.015247463 | 0.00284415 | 0.002295751 | 0.02552843 | 0.013101017 |
| 1373.660247 | 0.669113678 | 0.409033171 | 0.127220718 | 0.013425999 | 0.002433457 | 0.00201008 | 0.021794658 | 0.011249657 |
| 1227.585622 | 0.591434291 | 0.36454297 | 0.114165286 | 0.012124953 | 0.002140104 | 0.001806029 | 0.019127678 | 0.009927257 |
| 1118.029654 | 0.533174751 | 0.33117532 | 0.104373712 | 0.011149169 | 0.00192009 | 0.001652992 | 0.017127443 | 0.008935457 |
| 1032.819456 | 0.487861775 | 0.305222703 | 0.096758043 | 0.010390225 | 0.001748968 | 0.001533962 | 0.015571705 | 0.008164057 |
| 964.6512984 | 0.451611395 | 0.284460609 | 0.090665508 | 0.009783071 | 0.00161207 | 0.001438739 | 0.014327114 | 0.007546937 |
| 915.2813276 | 0.420461164 | 0.265227498 | 0.086500795 | 0.009237771 | 0.001494493 | 0.00135413 | 0.013256775 | 0.007010026 |
| 874.1396853 | 0.394502638 | 0.249199906 | 0.0830302 | 0.008783355 | 0.001396511 | 0.001283622 | 0.012364826 | 0.0065626 |
| 839.3275263 | 0.372537731 | 0.235638097 | 0.080093543 | 0.008398849 | 0.001313604 | 0.001223962 | 0.011610099 | 0.006184008 |
| 809.488533 | 0.353710669 | 0.22401369 | 0.077576409 | 0.008069272 | 0.001242541 | 0.001172824 | 0.010963191 | 0.005859501 |
| 783.6280721 | 0.337393881 | 0.213939203 | 0.075394892 | 0.007783639 | 0.001180953 | 0.001128505 | 0.010402537 | 0.005578262 |
| 754.1544316 | 0.31852687 | 0.201625733 | 0.072459704 | 0.007361576 | 0.00111491 | 0.001067624 | 0.009819684 | 0.005270294 |
| 728.1482782 | 0.301879507 | 0.190760907 | 0.069869832 | 0.006989168 | 0.001056638 | 0.001013904 | 0.009305402 | 0.004998557 |
| 705.0316974 | 0.287081852 | 0.181103283 | 0.067567724 | 0.006658138 | 0.001004839 | 0.000966154 | 0.008848262 | 0.004757012 |
| 684.3484409 | 0.273841844 | 0.172462252 | 0.065507943 | 0.006361954 | 0.000958494 | 0.00092343 | 0.008439242 | 0.004540894 |
| 665.7335101 | 0.261925837 | 0.164685323 | 0.063654139 | 0.006095388 | 0.000916783 | 0.000884979 | 0.008071125 | 0.004346388 |
| 649.5983253 | 0.252263532 | 0.15845573 | 0.06208026 | 0.005891792 | 0.00088342 | 0.000855677 | 0.007775629 | 0.004192016 |
| 634.9299755 | 0.243479618 | 0.152792463 | 0.06064946 | 0.005706705 | 0.000853091 | 0.00082904 | 0.007506997 | 0.004051679 |
| 621.5371343 | 0.235459523 | 0.147621654 | 0.059343078 | 0.005537713 | 0.0008254 | 0.000804719 | 0.007261724 | 0.003923545 |
| 609.2603633 | 0.228107769 | 0.142881745 | 0.058145561 | 0.005382803 | 0.000800015 | 0.000782424 | 0.00703689 | 0.003806088 |
| 597.9657339 | 0.221344155 | 0.13852103 | 0.057043846 | 0.005240286 | 0.000776662 | 0.000761914 | 0.006830043 | 0.003698028 |
| 589.3310295 | 0.215336894 | 0.13373697 | 0.056037734 | 0.005117159 | 0.00075566 | 0.000744071 | 0.006641573 | 0.003601125 |
| 581.3359328 | 0.209774616 | 0.129307286 | 0.05510615 | 0.005003152 | 0.000736214 | 0.00072755 | 0.006467064 | 0.003511399 |
| 573.9119145 | 0.204609643 | 0.125194007 | 0.054241107 | 0.004897289 | 0.000718156 | 0.000712209 | 0.006305019 | 0.003428082 |
| 566.9998974 | 0.199800875 | 0.121364403 | 0.053435723 | 0.004798727 | 0.000701344 | 0.000697927 | 0.006154151 | 0.003350511 |
| 560.5486814 | 0.195312692 | 0.117790105 | 0.05268403 | 0.004706736 | 0.000685653 | 0.000684596 | 0.00601334 | 0.003278112 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551.5897052 | 0.190409993 | 0.11226265 | 0.050241672 | 0.004591305 | 0.000671313 | 0.000668782 | 0.005886546 | 0.003204147 |
| 543.1906651 | 0.185813712 | 0.10708066 | 0.047951961 | 0.004483089 | 0.000657869 | 0.000653957 | 0.005767678 | 0.003134804 |
| 535.3006576 | 0.181495994 | 0.102212731 | 0.04580102 | 0.004381432 | 0.000645239 | 0.00064003 | 0.005656013 | 0.003069664 |
| 527.8747683 | 0.177432259 | 0.09763115 | 0.043776605 | 0.004285754 | 0.000633353 | 0.000626923 | 0.005550917 | 0.003008356 |
| 520.8732155 | 0.173600738 | 0.093311374 | 0.041867872 | 0.004195544 | 0.000622146 | 0.000614564 | 0.005451826 | 0.002950551 |
| 517.7078705 | 0.169907309 | 0.090084594 | 0.041029187 | 0.004108098 | 0.000610699 | 0.0006025 | 0.005349933 | 0.00289368 |
| 514.7136252 | 0.166413525 | 0.087032234 | 0.040235837 | 0.004025379 | 0.000599871 | 0.000591087 | 0.005253548 | 0.002839882 |
| 511.8769718 | 0.163103624 | 0.084140526 | 0.039484241 | 0.003947014 | 0.000589613 | 0.000580276 | 0.005162235 | 0.002788917 |
| 509.1857878 | 0.159963462 | 0.08139711 | 0.03877119 | 0.003872667 | 0.00057988 | 0.000570019 | 0.005075605 | 0.002740564 |
| 506.6291629 | 0.156980308 | 0.078790865 | 0.03809379 | 0.003802037 | 0.000570635 | 0.000560274 | 0.004993307 | 0.00269463 |
| 504.2031495 | 0.154141838 | 0.076284127 | 0.037445579 | 0.003734826 | 0.000561838 | 0.000551004 | 0.004914999 | 0.002650922 |
| 501.8926606 | 0.151438533 | 0.073896757 | 0.036828234 | 0.003670815 | 0.00055346 | 0.000542175 | 0.004840419 | 0.002609295 |
| 499.6896362 | 0.148860963 | 0.071620428 | 0.036239604 | 0.003609781 | 0.000545471 | 0.000533757 | 0.004769309 | 0.002569604 |
| 497.5867493 | 0.146400555 | 0.069447569 | 0.035677729 | 0.003551522 | 0.000537846 | 0.000525721 | 0.00470143 | 0.002531718 |
| 495.5773241 | 0.144049499 | 0.067371281 | 0.035140826 | 0.003495852 | 0.00053056 | 0.000518043 | 0.004636569 | 0.002495515 |
| 492.4453999 | 0.141839741 | 0.064885918 | 0.034237727 | 0.003445428 | 0.000523724 | 0.000511029 | 0.004574774 | 0.002460324 |
| 489.4467492 | 0.139724015 | 0.062506315 | 0.033373057 | 0.00339715 | 0.000517178 | 0.000504313 | 0.00451561 | 0.002426631 |
| 486.5730422 | 0.137696445 | 0.060225862 | 0.032544415 | 0.003350884 | 0.000510906 | 0.000497877 | 0.00445891 | 0.002394342 |
| 483.8166294 | 0.135751632 | 0.058038489 | 0.031749595 | 0.003306506 | 0.000504889 | 0.000491704 | 0.004404525 | 0.002363371 |
| 481.1704731 | 0.133884612 | 0.05593846 | 0.030986568 | 0.003263903 | 0.000499113 | 0.000485778 | 0.004352315 | 0.002333638 |
| 478.2303341 | 0.132094866 | 0.053663022 | 0.030048745 | 0.003223724 | 0.000493545 | 0.000480159 | 0.004301664 | 0.002304635 |
| 475.4032773 | 0.130373957 | 0.051474956 | 0.029146992 | 0.00318509 | 0.000488192 | 0.000474755 | 0.00425296 | 0.002276747 |
| 472.6829019 | 0.128717988 | 0.049369459 | 0.028279267 | 0.003147914 | 0.00048304 | 0.000469556 | 0.004206095 | 0.002249912 |
| 470.0632812 | 0.127123351 | 0.047344943 | 0.027443681 | 0.003112114 | 0.00047808 | 0.000464549 | 0.004160965 | 0.002224071 |
| 467.5389194 | 0.125586701 | 0.045388155 | 0.026638479 | 0.003077617 | 0.000473299 | 0.000459725 | 0.004117476 | 0.002199169 |
| 466.4500367 | 0.12409863 | 0.043989389 | 0.02614642 | 0.00304468 | 0.000468017 | 0.000454901 | 0.004070333 | 0.002174473 |
| 465.3993604 | 0.122662773 | 0.042639702 | 0.025671627 | 0.003012898 | 0.000462921 | 0.000450246 | 0.004024845 | 0.002150644 |
| 464.3849143 | 0.121276429 | 0.041336557 | 0.025213206 | 0.002982213 | 0.000458 | 0.000445752 | 0.003980925 | 0.002127636 |
| 463.4048563 | 0.119937079 | 0.040077585 | 0.024770325 | 0.002952567 | 0.000453246 | 0.00044141 | 0.003938494 | 0.002105408 |
| 462.4574668 | 0.118642374 | 0.03886058 | 0.024342206 | 0.00292391 | 0.000448651 | 0.000437213 | 0.003897477 | 0.002083921 |
| 465.3783052 | 0.117603785 | 0.038484407 | 0.024479822 | 0.002904318 | 0.00044436 | 0.000433858 | 0.003859076 | 0.002065739 |
| 468.204923 | 0.116598699 | 0.038120369 | 0.024612999 | 0.002885359 | 0.000440208 | 0.000430611 | 0.003821913 | 0.002048143 |
| 470.9418069 | 0.115625521 | 0.037767887 | 0.024741947 | 0.002867001 | 0.000436187 | 0.000427467 | 0.00378593 | 0.002031105 |
| 473.5931632 | 0.114682754 | 0.037426421 | 0.024866867 | 0.002849217 | 0.000432292 | 0.000424422 | 0.003751071 | 0.0020146 |
| 476.1629393 | 0.113768996 | 0.037095461 | 0.024987942 | 0.00283198 | 0.000428517 | 0.00042147 | 0.003717285 | 0.001998603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480.4363895 | 0.113727289 | 0.03685763 | 0.025142261 | 0.002849187 | 0.00042655 | 0.000422744 | 0.003696514 | 0.001992339 |
| 484.582274 | 0.113686827 | 0.036626898 | 0.025291973 | 0.00286588 | 0.000424641 | 0.00042398 | 0.003676363 | 0.001986262 |
| 488.6062208 | 0.113647555 | 0.036402952 | 0.025437281 | 0.002882083 | 0.000422789 | 0.000425179 | 0.003656804 | 0.001980363 |
| 492.5135314 | 0.113609421 | 0.036185497 | 0.025578378 | 0.002897816 | 0.00042099 | 0.000426344 | 0.003637813 | 0.001974636 |
| 496.3092045 | 0.113572377 | 0.035974256 | 0.025715443 | 0.002913099 | 0.000419243 | 0.000427475 | 0.003619364 | 0.001969072 |
| 502.0199124 | 0.114278324 | 0.036119004 | 0.026035676 | 0.002954977 | 0.00041964 | 0.000432193 | 0.003617576 | 0.001974051 |
| 507.5719895 | 0.114964661 | 0.03625973 | 0.026347012 | 0.002995692 | 0.000420026 | 0.00043678 | 0.003615838 | 0.001978892 |
| 512.9719549 | 0.115632195 | 0.036396602 | 0.026649819 | 0.003035292 | 0.000420401 | 0.000441241 | 0.003614147 | 0.0019836 |
| 518.2259752 | 0.116281687 | 0.036529774 | 0.026944442 | 0.003073821 | 0.000420767 | 0.000445582 | 0.003612502 | 0.001988181 |
| 523.3398884 | 0.11691386 | 0.036659395 | 0.027231209 | 0.003111323 | 0.000421122 | 0.000449807 | 0.003610901 | 0.00199264 |
| 2587.335427 | 1.308214617 | 0.516591951 | 0.149710576 | 0.026521367 | 0.003552938 | 0.003764904 | 0.030554375 | 0.016692966 |
| 2208.294167 | 1.113190723 | 0.453312083 | 0.129211508 | 0.022906579 | 0.003031615 | 0.003244606 | 0.026041946 | 0.014266683 |
| 1734.492592 | 0.869410856 | 0.374212247 | 0.103587675 | 0.018388093 | 0.00237996 | 0.002594234 | 0.02040141 | 0.011233829 |
| 1450.211647 | 0.723142936 | 0.326752346 | 0.088213374 | 0.015677001 | 0.001988967 | 0.00220401 | 0.017017088 | 0.009414116 |
| 1262.580588 | 0.623804083 | 0.28260038 | 0.07695146 | 0.01383436 | 0.001714848 | 0.00193939 | 0.014630474 | 0.008144682 |
| 1128.558403 | 0.552847759 | 0.251063261 | 0.068907236 | 0.012518189 | 0.001519049 | 0.001750376 | 0.012925749 | 0.007237944 |
| 1028.041765 | 0.499630516 | 0.227410422 | 0.062874068 | 0.01153106 | 0.0013722 | 0.001608615 | 0.011647206 | 0.00655789 |
| 949.8621567 | 0.458239327 | 0.209013769 | 0.058181604 | 0.010763293 | 0.001257984 | 0.001498357 | 0.010652784 | 0.006028959 |
| 887.3184704 | 0.425126376 | 0.194296447 | 0.054427632 | 0.010149079 | 0.001166611 | 0.00141015 | 0.009857246 | 0.005605814 |
| 837.8570859 | 0.397705687 | 0.180802578 | 0.051467541 | 0.009637401 | 0.00109011 | 0.001337199 | 0.00918935 | 0.00525184 |
| 796.6392655 | 0.374855114 | 0.169557687 | 0.049000798 | 0.009211002 | 0.001026359 | 0.001276407 | 0.00863277 | 0.004956862 |
| 761.7626482 | 0.355520013 | 0.16004278 | 0.046913553 | 0.008850203 | 0.000972416 | 0.001224968 | 0.008161818 | 0.004707265 |
| 731.8684048 | 0.33894707 | 0.151887145 | 0.045124487 | 0.008540947 | 0.000926179 | 0.001180877 | 0.007758145 | 0.004493324 |
| 705.9600605 | 0.324583853 | 0.144818928 | 0.043573963 | 0.008272925 | 0.000886107 | 0.001142665 | 0.007408295 | 0.004307909 |
| 681.5804281 | 0.311169346 | 0.138125526 | 0.041927054 | 0.008008233 | 0.000848352 | 0.001105796 | 0.007080412 | 0.004133124 |
| 660.0689877 | 0.299333017 | 0.132219584 | 0.040473899 | 0.007774681 | 0.000815039 | 0.001073265 | 0.006791104 | 0.003978902 |
| 640.9477073 | 0.288811836 | 0.126969857 | 0.039182206 | 0.00756708 | 0.000785427 | 0.001044348 | 0.006533942 | 0.003841815 |
| 623.8391934 | 0.279398147 | 0.122272733 | 0.03802648 | 0.007381331 | 0.000758933 | 0.001018476 | 0.006303849 | 0.003719159 |
| 608.4415308 | 0.270925827 | 0.118045321 | 0.036986327 | 0.007214157 | 0.000735088 | 0.00099519 | 0.006096765 | 0.003608768 |
| 592.8755563 | 0.261977329 | 0.11433777 | 0.035892843 | 0.007013055 | 0.000710704 | 0.000968348 | 0.005889287 | 0.003493794 |
| 578.7246704 | 0.253842331 | 0.110967268 | 0.034898767 | 0.006830234 | 0.000688537 | 0.000943946 | 0.00570067 | 0.003389272 |
| 565.8042964 | 0.246414724 | 0.107889854 | 0.033991133 | 0.006663311 | 0.000668297 | 0.000921666 | 0.005528455 | 0.003293838 |
| 553.9606202 | 0.239606084 | 0.105068891 | 0.033159134 | 0.006510299 | 0.000649745 | 0.000901243 | 0.005370591 | 0.003206358 |
| 543.064438 | 0.233342136 | 0.102473604 | 0.032393696 | 0.006369527 | 0.000632676 | 0.000882453 | 0.005225357 | 0.003125876 |
| 531.3289565 | 0.226198523 | 0.098203865 | 0.031552847 | 0.006185139 | 0.00061436 | 0.000857302 | 0.005073484 | 0.003035289 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520.4627699 | 0.219584067 | 0.094250403 | 0.030774283 | 0.006014409 | 0.000597401 | 0.000834014 | 0.00493286 | 0.002951413 |
| 510.3727394 | 0.213442072 | 0.090579331 | 0.030051331 | 0.005855874 | 0.000581654 | 0.00081239 | 0.004802282 | 0.002873528 |
| 500.9785731 | 0.207723663 | 0.087161436 | 0.029378237 | 0.005708272 | 0.000566992 | 0.000792257 | 0.004680709 | 0.002801014 |
| 492.2106846 | 0.202386481 | 0.083971401 | 0.028750017 | 0.00557051 | 0.000553308 | 0.000773466 | 0.00456724 | 0.002733334 |
| 484.2908444 | 0.196317413 | 0.080094951 | 0.027545132 | 0.005398578 | 0.000539076 | 0.000750368 | 0.004452091 | 0.002658296 |
| 476.8659943 | 0.190627662 | 0.07646078 | 0.026415552 | 0.005237391 | 0.000525733 | 0.000728714 | 0.004344139 | 0.002587948 |
| 469.891135 | 0.185282744 | 0.073046862 | 0.025354431 | 0.005085972 | 0.000513199 | 0.000708372 | 0.00424273 | 0.002521863 |
| 463.3265616 | 0.180252234 | 0.069833762 | 0.02435573 | 0.004943461 | 0.000501402 | 0.000689227 | 0.004147286 | 0.002459666 |
| 457.1371067 | 0.175509181 | 0.066804268 | 0.023414097 | 0.004809093 | 0.000490279 | 0.000671175 | 0.004057296 | 0.002401022 |
| 453.3359814 | 0.170835607 | 0.064169789 | 0.022834951 | 0.004675304 | 0.000478934 | 0.000653071 | 0.003965157 | 0.002342384 |
| 449.7403224 | 0.166414659 | 0.061677113 | 0.022287111 | 0.004548747 | 0.000468202 | 0.000635945 | 0.003877999 | 0.002286915 |
| 446.3339086 | 0.162226392 | 0.0593168 | 0.021768105 | 0.00442885 | 0.000458035 | 0.00061972 | 0.003795428 | 0.002234366 |
| 443.1021826 | 0.158252908 | 0.057076959 | 0.021275714 | 0.004315102 | 0.000448389 | 0.000604328 | 0.003717092 | 0.002184512 |
| 440.032043 | 0.154478099 | 0.05494911 | 0.020807943 | 0.004207041 | 0.000439225 | 0.000589705 | 0.003642672 | 0.00213715 |
| 437.2081257 | 0.151074921 | 0.052837262 | 0.020357443 | 0.004111643 | 0.000430888 | 0.000576834 | 0.00357453 | 0.002094449 |
| 434.5186806 | 0.1478338 | 0.050825979 | 0.019928396 | 0.004020788 | 0.000422947 | 0.000564575 | 0.003509632 | 0.00205378 |
| 431.954326 | 0.144743428 | 0.048908243 | 0.019519304 | 0.003934159 | 0.000415375 | 0.000552886 | 0.003447753 | 0.002015004 |
| 429.506533 | 0.141793528 | 0.047077678 | 0.019128808 | 0.003851467 | 0.000408148 | 0.000541729 | 0.003388687 | 0.00197799 |
| 427.1675308 | 0.138974735 | 0.045328471 | 0.018755666 | 0.003772451 | 0.000401242 | 0.000531068 | 0.003332245 | 0.001942621 |
| 424.9671279 | 0.13658013 | 0.043436225 | 0.01830373 | 0.003709109 | 0.000395279 | 0.000522612 | 0.003282525 | 0.001912313 |
| 422.8603591 | 0.134287423 | 0.041624501 | 0.017871025 | 0.003648463 | 0.00038957 | 0.000514516 | 0.003234921 | 0.001883295 |
| 420.8413723 | 0.132090245 | 0.039888266 | 0.017456349 | 0.003590344 | 0.000384099 | 0.000506757 | 0.0031893 | 0.001855487 |
| 418.9047932 | 0.129982749 | 0.038222897 | 0.017058599 | 0.003534597 | 0.000378851 | 0.000499315 | 0.003145541 | 0.001828813 |
| 417.0456773 | 0.127959552 | 0.036624413 | 0.016676758 | 0.00348108 | 0.000373813 | 0.000492171 | 0.003103533 | 0.001803206 |
| 415.6363451 | 0.126111017 | 0.035212639 | 0.016290317 | 0.003433646 | 0.000369169 | 0.000485767 | 0.003064469 | 0.00177952 |
| 414.281218 | 0.12433358 | 0.033855425 | 0.015918739 | 0.003388036 | 0.000364704 | 0.000479609 | 0.003026908 | 0.001756744 |
| 412.9772278 | 0.122623217 | 0.032549426 | 0.015561182 | 0.003344147 | 0.000360407 | 0.000473684 | 0.002990764 | 0.001734829 |
| 411.7215335 | 0.1209762 | 0.031291797 | 0.015216869 | 0.003301884 | 0.00035627 | 0.000467978 | 0.002955959 | 0.001713724 |
| 410.5115008 | 0.119389074 | 0.030079901 | 0.014885075 | 0.003261158 | 0.000352282 | 0.000462479 | 0.002922419 | 0.001693388 |
| 410.0106145 | 0.117958747 | 0.029276875 | 0.014662166 | 0.003226811 | 0.000348277 | 0.000457614 | 0.00288838 | 0.001674068 |
| 409.5273032 | 0.116578607 | 0.028502025 | 0.014447077 | 0.00319367 | 0.000344412 | 0.000452919 | 0.002855535 | 0.001655427 |
| 409.0606578 | 0.115246058 | 0.027753894 | 0.014239405 | 0.003161671 | 0.00034068 | 0.000448386 | 0.002823823 | 0.001637428 |
| 408.6098309 | 0.11395868 | 0.027031124 | 0.014038774 | 0.003130757 | 0.000337075 | 0.000444007 | 0.002793185 | 0.001620039 |
| 408.1740316 | 0.112714215 | 0.026332446 | 0.013844829 | 0.003100873 | 0.000333589 | 0.000439774 | 0.002763569 | 0.00160323 |
| 409.4313976 | 0.111824779 | 0.025877905 | 0.013829306 | 0.003084754 | 0.000330633 | 0.000436997 | 0.0027378 | 0.001590211 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410.6482034 | 0.110964035 | 0.025438026 | 0.013814284 | 0.003069155 | 0.000327772 | 0.000434311 | 0.002712861 | 0.001577611 |
| 411.8263804 | 0.110130616 | 0.025012112 | 0.013799738 | 0.003054051 | 0.000325001 | 0.000431709 | 0.002688715 | 0.001565412 |
| 412.9677394 | 0.109323241 | 0.024599507 | 0.013785648 | 0.003039419 | 0.000322318 | 0.000429189 | 0.002665323 | 0.001553594 |
| 414.0739797 | 0.108540709 | 0.024199598 | 0.01377199 | 0.003025237 | 0.000319716 | 0.000426746 | 0.00264265 | 0.001542139 |
| 417.0462373 | 0.108431266 | 0.023828773 | 0.013793922 | 0.003037646 | 0.000318492 | 0.000427524 | 0.002629858 | 0.001538091 |
| 419.9297708 | 0.10832509 | 0.023469017 | 0.013815199 | 0.003049685 | 0.000317305 | 0.000428278 | 0.002617448 | 0.001534163 |
| 422.7284944 | 0.108222038 | 0.023119842 | 0.01383585 | 0.00306137 | 0.000316152 | 0.00042901 | 0.002605403 | 0.001530351 |
| 425.4460957 | 0.108121972 | 0.022780788 | 0.013855903 | 0.003072716 | 0.000315033 | 0.000429721 | 0.002593707 | 0.00152665 |
| 428.0860512 | 0.108024765 | 0.022451421 | 0.013875483 | 0.003083737 | 0.000313946 | 0.000430411 | 0.002582345 | 0.001523054 |
| 432.8034045 | 0.108697087 | 0.0223659 | 0.014001399 | 0.003123637 | 0.000314715 | 0.000434941 | 0.002584836 | 0.001529245 |
| 437.3897203 | 0.109350734 | 0.022282754 | 0.014123915 | 0.003162427 | 0.000315463 | 0.000439345 | 0.002587259 | 0.001535264 |
| 441.8503836 | 0.109986473 | 0.022201887 | 0.014243074 | 0.003200155 | 0.000316191 | 0.000443628 | 0.002589615 | 0.001541119 |
| 446.1904884 | 0.11060503 | 0.022123205 | 0.014359012 | 0.003236864 | 0.000316899 | 0.000447796 | 0.002591907 | 0.001546815 |
| 450.4148571 | 0.111207092 | 0.022046621 | 0.014471859 | 0.003272593 | 0.000317588 | 0.000451852 | 0.002594138 | 0.001552359 |
| 3871.798048 | 1.780483856 | 1.25208125 | 0.568485996 | 0.024207282 | 0.010291517 | 0.004529701 | 0.09784551 | 0.046989009 |
| 3307.981015 | 1.513772842 | 1.173330844 | 0.4955708 | 0.020842389 | 0.008745362 | 0.003875193 | 0.083168653 | 0.039976109 |
| 2603.209723 | 1.180384074 | 1.074892836 | 0.404426805 | 0.016636272 | 0.006812668 | 0.003057058 | 0.064822582 | 0.031209983 |
| 2180.346948 | 0.980350814 | 1.015830031 | 0.349740409 | 0.014112602 | 0.005653051 | 0.002566177 | 0.053814939 | 0.025950307 |
| 1912.142722 | 0.837771763 | 0.878668683 | 0.306204287 | 0.012320332 | 0.004796784 | 0.002215811 | 0.045638363 | 0.022087411 |
| 1720.568276 | 0.735929584 | 0.780696292 | 0.275107058 | 0.011040139 | 0.004185165 | 0.00196555 | 0.039797952 | 0.019328199 |
| 1576.887441 | 0.65954795 | 0.707216998 | 0.251784136 | 0.010079994 | 0.00372645 | 0.001777854 | 0.035417643 | 0.01725879 |
| 1465.13568 | 0.600140012 | 0.650066437 | 0.233644085 | 0.009333215 | 0.003369672 | 0.001631869 | 0.032010736 | 0.01564925 |
| 1375.734272 | 0.552613662 | 0.604345987 | 0.219132045 | 0.008735791 | 0.00308425 | 0.00151508 | 0.029285211 | 0.014361618 |
| 1319.377932 | 0.511552206 | 0.558562829 | 0.210474349 | 0.008202531 | 0.002836968 | 0.00141272 | 0.026913981 | 0.013238791 |
| 1272.414316 | 0.477334327 | 0.520410197 | 0.203259603 | 0.007758147 | 0.0026309 | 0.00132742 | 0.024937956 | 0.012303102 |
| 1232.675871 | 0.448380736 | 0.488127201 | 0.197154817 | 0.00738213 | 0.002456534 | 0.001255244 | 0.023265934 | 0.011511365 |
| 1198.614348 | 0.423563373 | 0.460456061 | 0.191922144 | 0.00705983 | 0.002307078 | 0.001193378 | 0.021832773 | 0.010832733 |
| 1169.09436 | 0.402054992 | 0.436474407 | 0.18738716 | 0.006780503 | 0.002177549 | 0.001139761 | 0.0205907 | 0.010244586 |
| 1132.478184 | 0.379721871 | 0.410404697 | 0.181050162 | 0.006407251 | 0.00205289 | 0.001076881 | 0.019415963 | 0.009680115 |
| 1100.169793 | 0.360016177 | 0.387402013 | 0.175458692 | 0.006077911 | 0.001942897 | 0.001021399 | 0.018379429 | 0.009182052 |
| 1071.451223 | 0.342500004 | 0.366955182 | 0.170488497 | 0.005785165 | 0.001845125 | 0.000972081 | 0.017458066 | 0.00873933 |
| 1045.75566 | 0.326827639 | 0.348660649 | 0.166041481 | 0.005523233 | 0.001757645 | 0.000927955 | 0.016633689 | 0.00834321 |
| 1022.629654 | 0.312722511 | 0.332195569 | 0.162039166 | 0.005287495 | 0.001678913 | 0.000888242 | 0.015891749 | 0.007986702 |
| 1000.848245 | 0.301289902 | 0.322747671 | 0.158866624 | 0.005105758 | 0.001617056 | 0.000857632 | 0.015308532 | 0.007702084 |
| 981.0469631 | 0.290896622 | 0.314158673 | 0.155982495 | 0.004940543 | 0.001560822 | 0.000829806 | 0.014778333 | 0.00744334 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 962.9675323 | 0.281407105 | 0.306316544 | 0.15334916 | 0.004789694 | 0.001509477 | 0.000804399 | 0.01429424 | 0.007207095 |
| 946.4298319 | 0.272708381 | 0.299127926 | 0.150935269 | 0.004651416 | 0.001462412 | 0.000781109 | 0.013850487 | 0.006990538 |
| 931.1477341 | 0.264705555 | 0.292514398 | 0.14871449 | 0.0045242 | 0.001419112 | 0.000759683 | 0.013442234 | 0.006791305 |
| 921.9156666 | 0.25759141 | 0.283417865 | 0.146491135 | 0.004413941 | 0.001379898 | 0.000741069 | 0.013065701 | 0.006610631 |
| 913.3674561 | 0.25100424 | 0.27499515 | 0.144432473 | 0.00431185 | 0.00134359 | 0.000723833 | 0.012717059 | 0.00644334 |
| 905.4298319 | 0.244887581 | 0.267174057 | 0.142520859 | 0.004217051 | 0.001309875 | 0.000707829 | 0.01239332 | 0.006287999 |
| 898.0396302 | 0.239192762 | 0.25989235 | 0.14074108 | 0.00412879 | 0.001278485 | 0.000692928 | 0.012091908 | 0.006143371 |
| 891.1421085 | 0.233877596 | 0.253096091 | 0.139079953 | 0.004046413 | 0.001249188 | 0.000679021 | 0.01181059 | 0.006008385 |
| 871.0310002 | 0.228364491 | 0.240468573 | 0.132004387 | 0.003950135 | 0.001225754 | 0.0006647 | 0.011578929 | 0.00587681 |
| 852.1768361 | 0.223195956 | 0.228630276 | 0.125371044 | 0.003859875 | 0.001203784 | 0.000651274 | 0.011361746 | 0.005753458 |
| 834.4653486 | 0.218340664 | 0.217509451 | 0.119139723 | 0.003775084 | 0.001183146 | 0.000638661 | 0.011157726 | 0.005637583 |
| 817.7957133 | 0.213770978 | 0.207042792 | 0.113274949 | 0.003695282 | 0.001163723 | 0.000626791 | 0.010965707 | 0.005528523 |
| 802.0786286 | 0.209462417 | 0.197174228 | 0.107745305 | 0.003620039 | 0.001145409 | 0.000615599 | 0.010784661 | 0.005425696 |
| 797.8002969 | 0.205440429 | 0.190866145 | 0.105729526 | 0.00354724 | 0.001126907 | 0.000604796 | 0.010602028 | 0.005329596 |
| 793.7532263 | 0.201635846 | 0.18489904 | 0.103822707 | 0.003478375 | 0.001109405 | 0.000594576 | 0.010429268 | 0.005238692 |
| 789.9191594 | 0.198031504 | 0.179245993 | 0.102016247 | 0.003413135 | 0.001092825 | 0.000584895 | 0.0102656 | 0.005152571 |
| 786.2817113 | 0.194611999 | 0.173882845 | 0.100302427 | 0.003351241 | 0.001077095 | 0.00057571 | 0.010110325 | 0.005070868 |
| 782.8261357 | 0.19136347 | 0.168787855 | 0.098674297 | 0.003292441 | 0.001062151 | 0.000566985 | 0.009962814 | 0.004993249 |
| 779.547423 | 0.188272292 | 0.163901444 | 0.097119764 | 0.003236478 | 0.001047933 | 0.000558683 | 0.009822469 | 0.004919395 |
| 776.4248395 | 0.185328312 | 0.159247719 | 0.095639256 | 0.003183179 | 0.001034392 | 0.000550777 | 0.009688807 | 0.004849058 |
| 773.4474925 | 0.182521262 | 0.154810446 | 0.094227608 | 0.003132359 | 0.00102148 | 0.000543238 | 0.009561361 | 0.004781993 |
| 770.6054794 | 0.179841804 | 0.150574867 | 0.092880127 | 0.00308385 | 0.001009156 | 0.000536042 | 0.009439709 | 0.004717976 |
| 767.889778 | 0.177281434 | 0.146527537 | 0.091592534 | 0.003037496 | 0.000997379 | 0.000529166 | 0.009323463 | 0.004656804 |
| 762.5881129 | 0.174784305 | 0.141001679 | 0.089055605 | 0.002995367 | 0.00098656 | 0.000522922 | 0.009212989 | 0.004594586 |
| 757.5120507 | 0.172393437 | 0.135710965 | 0.08662663 | 0.00295503 | 0.000976202 | 0.000516943 | 0.009107216 | 0.004535016 |
| 752.647491 | 0.170102188 | 0.130640697 | 0.084298863 | 0.002916374 | 0.000966275 | 0.000511213 | 0.00900585 | 0.004477929 |
| 747.9814847 | 0.16790446 | 0.125777378 | 0.082066107 | 0.002879296 | 0.000956753 | 0.000505717 | 0.008908622 | 0.004423171 |
| 743.5021188 | 0.165794641 | 0.121108593 | 0.07992266 | 0.002843702 | 0.000947612 | 0.000500441 | 0.008815282 | 0.004370604 |
| 738.2306385 | 0.163729036 | 0.115788712 | 0.077172817 | 0.002810028 | 0.0009388 | 0.000495424 | 0.008724112 | 0.004318026 |
| 733.1619075 | 0.161742879 | 0.110673442 | 0.074528736 | 0.002777651 | 0.000930327 | 0.0004906 | 0.008636449 | 0.004267471 |
| 728.2844493 | 0.15983167 | 0.105751201 | 0.071984432 | 0.002746494 | 0.000922174 | 0.000485958 | 0.008552093 | 0.004218823 |
| 723.5876377 | 0.157991247 | 0.101011265 | 0.069534362 | 0.002716492 | 0.000914323 | 0.000481488 | 0.008470862 | 0.004171977 |
| 719.0616193 | 0.156217748 | 0.09644369 | 0.067173385 | 0.002687581 | 0.000906758 | 0.00047718 | 0.008392584 | 0.004126835 |
| 718.7026065 | 0.154534247 | 0.093647102 | 0.065896373 | 0.002658961 | 0.000897634 | 0.000472478 | 0.008304898 | 0.004084555 |
| 718.3561906 | 0.152909816 | 0.090948639 | 0.064664169 | 0.002631345 | 0.00088883 | 0.000467942 | 0.008220288 | 0.004043759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718.02172 | 0.151341399 | 0.088343227 | 0.063474454 | 0.002604681 | 0.00088033 | 0.000463562 | 0.008138596 | 0.004004369 |
| 717.6985875 | 0.14982615 | 0.085826134 | 0.062325069 | 0.002578921 | 0.000872118 | 0.00045933 | 0.008059673 | 0.003966315 |
| 717.386226 | 0.148361408 | 0.083392944 | 0.061213996 | 0.00255402 | 0.000864179 | 0.00045524 | 0.00798338 | 0.00392953 |
| 724.2223768 | 0.147204313 | 0.083449074 | 0.061831163 | 0.002536501 | 0.000856247 | 0.000451675 | 0.007909615 | 0.003899461 |
| 730.8380067 | 0.146084544 | 0.083503394 | 0.062428421 | 0.002519547 | 0.000848571 | 0.000448226 | 0.007838229 | 0.003870363 |
| 737.2436166 | 0.145000323 | 0.08355599 | 0.063006718 | 0.002503131 | 0.000841138 | 0.000444886 | 0.007769109 | 0.003842189 |
| 743.4490511 | 0.143949983 | 0.083606942 | 0.063566944 | 0.002487228 | 0.000833938 | 0.00044165 | 0.007702149 | 0.003814895 |
| 749.4635492 | 0.142931962 | 0.083656326 | 0.064109932 | 0.002471815 | 0.000826959 | 0.000438514 | 0.00763725 | 0.00378844 |
| 756.7018209 | 0.142542356 | 0.0837636 | 0.064664139 | 0.002481103 | 0.000821364 | 0.000438223 | 0.007582597 | 0.003769108 |
| 763.7240247 | 0.142164379 | 0.083867672 | 0.065201802 | 0.002490114 | 0.000815936 | 0.00043794 | 0.007529576 | 0.003750353 |
| 770.5396931 | 0.141797519 | 0.083968683 | 0.065723651 | 0.002498859 | 0.000810667 | 0.000437665 | 0.007478114 | 0.003732149 |
| 777.1578059 | 0.141441293 | 0.084066767 | 0.066230375 | 0.002507352 | 0.000805551 | 0.000437399 | 0.007428144 | 0.003714473 |
| 783.5868298 | 0.141095245 | 0.084162047 | 0.06672262 | 0.002515601 | 0.000800582 | 0.00043714 | 0.007379601 | 0.003697302 |
| 792.6179819 | 0.141484784 | 0.084879239 | 0.067658424 | 0.002544401 | 0.000799082 | 0.000439878 | 0.007360412 | 0.003695247 |
| 801.3982686 | 0.141863502 | 0.085576509 | 0.068568234 | 0.0025724 | 0.000797624 | 0.00044254 | 0.007341756 | 0.003693249 |
| 809.9379995 | 0.142231845 | 0.086254676 | 0.069453117 | 0.002599633 | 0.000796205 | 0.000445129 | 0.007323612 | 0.003691305 |
| 818.2469268 | 0.142590232 | 0.086914513 | 0.070314084 | 0.002626129 | 0.000794826 | 0.000447648 | 0.007305957 | 0.003689414 |
| 826.3342828 | 0.142939062 | 0.087556755 | 0.071152092 | 0.002651919 | 0.000793482 | 0.0004501 | 0.007288774 | 0.003687574 |
| 2858.761271 | 1.34374436 | 0.652360044 | 0.221261081 | 0.025028523 | 0.004662542 | 0.003635542 | 0.041952098 | 0.021769011 |
| 2442.078849 | 1.143323457 | 0.586947781 | 0.192039493 | 0.021611335 | 0.003971143 | 0.003127018 | 0.035707825 | 0.01856615 |
| 1921.225821 | 0.892797329 | 0.505182453 | 0.155512507 | 0.01733985 | 0.003106896 | 0.002491364 | 0.027902484 | 0.014562574 |
| 1608.714005 | 0.742481652 | 0.456123256 | 0.133596316 | 0.014776959 | 0.002588347 | 0.002109971 | 0.02321928 | 0.012160429 |
| 1404.170179 | 0.639152998 | 0.3940557 | 0.116578361 | 0.013016472 | 0.002218034 | 0.001848445 | 0.019853379 | 0.010454058 |
| 1258.067446 | 0.565346817 | 0.349721731 | 0.104422678 | 0.011758981 | 0.001953525 | 0.001661641 | 0.017449165 | 0.009235222 |
| 1148.490396 | 0.509992181 | 0.316471255 | 0.095305917 | 0.010815863 | 0.001755143 | 0.001521537 | 0.015646004 | 0.008321095 |
| 1063.263802 | 0.466938575 | 0.290609773 | 0.088215102 | 0.010082326 | 0.001600846 | 0.001412568 | 0.014243545 | 0.007610107 |
| 995.0825268 | 0.432495691 | 0.269920588 | 0.08254245 | 0.009495497 | 0.001477409 | 0.001325393 | 0.013121578 | 0.007041317 |
| 943.4877636 | 0.403722848 | 0.249915698 | 0.078396759 | 0.009002569 | 0.001372613 | 0.001252767 | 0.012165201 | 0.006558491 |
| 900.4921276 | 0.379745479 | 0.233244957 | 0.074942015 | 0.008591795 | 0.001285283 | 0.001192246 | 0.01136822 | 0.006156136 |
| 864.1112049 | 0.359456936 | 0.219138944 | 0.072018771 | 0.008244217 | 0.001211388 | 0.001141035 | 0.010693852 | 0.005815681 |
| 832.9275568 | 0.342066756 | 0.207048077 | 0.069513133 | 0.007946293 | 0.00114805 | 0.001097141 | 0.010115822 | 0.005523863 |
| 805.9017285 | 0.326995267 | 0.196569325 | 0.06734158 | 0.007688092 | 0.001093157 | 0.001059099 | 0.009614862 | 0.005270955 |
| 779.3592531 | 0.312950165 | 0.186453917 | 0.06487299 | 0.007432217 | 0.001042068 | 0.001022673 | 0.009151454 | 0.0050364 |
| 755.9394219 | 0.300557428 | 0.177528557 | 0.062694821 | 0.007206446 | 0.00099699 | 0.000990533 | 0.008742564 | 0.004829441 |
| 735.1217942 | 0.289541662 | 0.169594904 | 0.060758672 | 0.00700576 | 0.000956921 | 0.000961964 | 0.008379106 | 0.004645476 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716.4954957 | 0.27968545 | 0.162496372 | 0.059026328 | 0.006826199 | 0.000921069 | 0.000936402 | 0.008053907 | 0.004480877 |
| 699.731827 | 0.270814859 | 0.156107694 | 0.057467218 | 0.006664594 | 0.000888802 | 0.000913396 | 0.007761228 | 0.004332737 |
| 682.644503 | 0.261701958 | 0.151424789 | 0.056003244 | 0.006473302 | 0.000858149 | 0.000887936 | 0.007488761 | 0.004188965 |
| 667.1105721 | 0.253417502 | 0.147167603 | 0.054672359 | 0.0062994 | 0.000830283 | 0.00086479 | 0.007241063 | 0.004058263 |
| 652.9274177 | 0.245853433 | 0.143280607 | 0.053457202 | 0.006140621 | 0.000804839 | 0.000843657 | 0.007014904 | 0.003938926 |
| 639.9261929 | 0.238919704 | 0.139717527 | 0.052343309 | 0.005995073 | 0.000781516 | 0.000824285 | 0.006807592 | 0.003829534 |
| 627.9650661 | 0.232540673 | 0.136439494 | 0.051318528 | 0.005861169 | 0.000760059 | 0.000806463 | 0.006616864 | 0.003728894 |
| 616.2530947 | 0.225504344 | 0.131174693 | 0.05020805 | 0.00569089 | 0.000738123 | 0.000783521 | 0.006425348 | 0.00362256 |
| 605.4086768 | 0.218989225 | 0.126299877 | 0.04917983 | 0.005533225 | 0.000717811 | 0.00076228 | 0.006248018 | 0.003524104 |
| 595.3388601 | 0.212939472 | 0.121773262 | 0.048225054 | 0.005386822 | 0.000698951 | 0.000742555 | 0.006083355 | 0.00343268 |
| 585.9635136 | 0.207306943 | 0.117558828 | 0.047336125 | 0.005250515 | 0.000681391 | 0.000724191 | 0.005930048 | 0.003347561 |
| 577.2131901 | 0.202049916 | 0.113625356 | 0.046506458 | 0.005123296 | 0.000665002 | 0.000707051 | 0.005786961 | 0.003268117 |
| 566.8234423 | 0.196316483 | 0.108185443 | 0.044388233 | 0.004973157 | 0.000649493 | 0.00068762 | 0.005652467 | 0.003184612 |
| 557.0830537 | 0.19094139 | 0.103085525 | 0.042402397 | 0.004832403 | 0.000634953 | 0.000669403 | 0.005526379 | 0.003106327 |
| 547.9329917 | 0.185892061 | 0.098294693 | 0.040536915 | 0.004700178 | 0.000621294 | 0.00065229 | 0.005407933 | 0.003032787 |
| 539.3211687 | 0.18113975 | 0.093785675 | 0.038781167 | 0.004575732 | 0.000608439 | 0.000636184 | 0.005296454 | 0.002963572 |
| 531.2014498 | 0.176659001 | 0.089534314 | 0.037125747 | 0.004458397 | 0.000596318 | 0.000620999 | 0.005191345 | 0.002898312 |
| 527.3905303 | 0.172339018 | 0.086122299 | 0.036305701 | 0.004343549 | 0.000584087 | 0.000606055 | 0.005085311 | 0.002835439 |
| 523.7856064 | 0.168252549 | 0.082894718 | 0.035529982 | 0.004234909 | 0.000572517 | 0.00059192 | 0.004985009 | 0.002775964 |
| 520.3704153 | 0.164381157 | 0.079837009 | 0.034795091 | 0.004131986 | 0.000561556 | 0.000578528 | 0.004889985 | 0.002719619 |
| 517.1303623 | 0.160708297 | 0.076936105 | 0.034097886 | 0.004034342 | 0.000551157 | 0.000565823 | 0.004799835 | 0.002666164 |
| 514.0523119 | 0.157219081 | 0.074180247 | 0.033435541 | 0.003941581 | 0.000541278 | 0.000553753 | 0.004714192 | 0.002615381 |
| 511.1345982 | 0.153898861 | 0.071532602 | 0.032801835 | 0.003853303 | 0.000531878 | 0.000542271 | 0.004632702 | 0.002567056 |
| 508.3558232 | 0.150736747 | 0.069011036 | 0.032198305 | 0.003769229 | 0.000522926 | 0.000531336 | 0.004555091 | 0.002521033 |
| 505.7062936 | 0.147721709 | 0.066606753 | 0.031622847 | 0.003689066 | 0.00051439 | 0.000520909 | 0.004481091 | 0.00247715 |
| 503.1771971 | 0.144843717 | 0.064311754 | 0.031073546 | 0.003612546 | 0.000506242 | 0.000510956 | 0.004410454 | 0.002435261 |
| 500.7605049 | 0.142093636 | 0.062118756 | 0.030548658 | 0.003539428 | 0.000498457 | 0.000501446 | 0.004342957 | 0.002395234 |
| 498.119622 | 0.13949635 | 0.059731338 | 0.029785078 | 0.003472064 | 0.000491196 | 0.000492687 | 0.004278966 | 0.002356348 |
| 495.591117 | 0.137009587 | 0.057445513 | 0.029053991 | 0.003407568 | 0.000484245 | 0.000484301 | 0.004217698 | 0.002319116 |
| 493.1679665 | 0.13462644 | 0.05525493 | 0.028353366 | 0.003345759 | 0.000477583 | 0.000476265 | 0.004158983 | 0.002283435 |
| 490.84372 | 0.132340563 | 0.053153759 | 0.027681338 | 0.003286472 | 0.000471193 | 0.000468556 | 0.004102664 | 0.002249211 |
| 488.6124434 | 0.130146122 | 0.051136634 | 0.027036191 | 0.003229558 | 0.000465059 | 0.000461156 | 0.004048598 | 0.002216356 |
| 486.7511366 | 0.128298459 | 0.049170943 | 0.026283653 | 0.003186059 | 0.000459675 | 0.000455315 | 0.003999883 | 0.002187054 |
| 484.9614185 | 0.126521861 | 0.047280855 | 0.02556006 | 0.003144233 | 0.000454499 | 0.000449698 | 0.003953042 | 0.002158879 |
| 483.239237 | 0.124812304 | 0.045462091 | 0.024863771 | 0.003103985 | 0.000449518 | 0.000444293 | 0.003907968 | 0.002131768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481.5808399 | 0.123166064 | 0.043710689 | 0.024193271 | 0.003065228 | 0.000444721 | 0.000439089 | 0.003864564 | 0.002105661 |
| 479.9827482 | 0.121579687 | 0.042022975 | 0.023547153 | 0.003027881 | 0.000440099 | 0.000434073 | 0.003822737 | 0.002080503 |
| 479.1359388 | 0.120047447 | 0.040761588 | 0.023117419 | 0.002992056 | 0.000434989 | 0.000429047 | 0.003777523 | 0.002055818 |
| 478.3188421 | 0.118568969 | 0.03954446 | 0.022702762 | 0.002957488 | 0.000430059 | 0.000424198 | 0.003733894 | 0.002032 |
| 477.529921 | 0.117141473 | 0.038369302 | 0.022302405 | 0.002924112 | 0.000425298 | 0.000419516 | 0.003691771 | 0.002009004 |
| 476.7677431 | 0.115762367 | 0.03723398 | 0.021915619 | 0.002891867 | 0.000420699 | 0.000414992 | 0.003651075 | 0.001986786 |
| 476.0309711 | 0.114429231 | 0.036136503 | 0.021541725 | 0.002860697 | 0.000416253 | 0.000410619 | 0.003611735 | 0.00196531 |
| 478.0393162 | 0.113486714 | 0.03565742 | 0.021584673 | 0.002843689 | 0.000412296 | 0.000407593 | 0.0035766 | 0.001948845 |
| 479.9828759 | 0.1125746 | 0.035193791 | 0.021626236 | 0.002827229 | 0.000408467 | 0.000404663 | 0.003542598 | 0.001932911 |
| 481.8647353 | 0.111691442 | 0.034744881 | 0.02166648 | 0.002811292 | 0.000404759 | 0.000401827 | 0.003509675 | 0.001917483 |
| 483.6877867 | 0.110835884 | 0.03431 | 0.021705465 | 0.002795853 | 0.000401167 | 0.000399079 | 0.003477782 | 0.001902537 |
| 485.4547441 | 0.11000665 | 0.033888499 | 0.021743251 | 0.002780888 | 0.000397686 | 0.000396416 | 0.003446869 | 0.001888051 |
| 489.2186989 | 0.109823742 | 0.03356905 | 0.021834438 | 0.002791525 | 0.000395535 | 0.000396708 | 0.00342556 | 0.001880693 |
| 492.8702968 | 0.109646295 | 0.033259136 | 0.021922903 | 0.002801843 | 0.000393449 | 0.000396992 | 0.003404886 | 0.001873555 |
| 496.4144947 | 0.109474067 | 0.032958338 | 0.022008766 | 0.002811858 | 0.000391424 | 0.000397266 | 0.003384821 | 0.001866627 |
| 499.8559623 | 0.109306831 | 0.032666258 | 0.02209214 | 0.002821583 | 0.000389457 | 0.000397533 | 0.003365337 | 0.001859899 |
| 503.1991022 | 0.109144373 | 0.032382524 | 0.022173133 | 0.00283103 | 0.000387547 | 0.000397792 | 0.00334641 | 0.001853364 |
| 508.7301918 | 0.109686896 | 0.0323873 | 0.022404594 | 0.002865906 | 0.000387587 | 0.000401333 | 0.003342617 | 0.001856584 |
| 514.10764 | 0.110214348 | 0.032391943 | 0.022629626 | 0.002899813 | 0.000387626 | 0.000404775 | 0.003338929 | 0.001859714 |
| 519.3377609 | 0.110727349 | 0.03239646 | 0.022848492 | 0.002932791 | 0.000387663 | 0.000408123 | 0.003335342 | 0.001862759 |
| 524.4265271 | 0.111226486 | 0.032400854 | 0.023061443 | 0.002964878 | 0.0003877 | 0.000411381 | 0.003331852 | 0.001865721 |
| 529.3795929 | 0.111712312 | 0.032405131 | 0.023268716 | 0.002996109 | 0.000387736 | 0.000414551 | 0.003328455 | 0.001868604 |
| 2799.403896 | 1.216559438 | 0.641972364 | 0.214945878 | 0.02195401 | 0.004248385 | 0.00317912 | 0.038519308 | 0.019855617 |
| 2385.879109 | 1.035220112 | 0.579807475 | 0.18678136 | 0.018975474 | 0.003619746 | 0.002736437 | 0.032800397 | 0.016944359 |
| 1868.973125 | 0.808545954 | 0.502101363 | 0.151575712 | 0.015252304 | 0.002833947 | 0.002183082 | 0.025651759 | 0.013305287 |
| 1558.829534 | 0.67254146 | 0.455477696 | 0.130452324 | 0.013018402 | 0.002362468 | 0.00185107 | 0.021362576 | 0.011121844 |
| 1356.957065 | 0.578432098 | 0.395099084 | 0.114003619 | 0.011467835 | 0.002022183 | 0.001620077 | 0.018246277 | 0.009552057 |
| 1212.762444 | 0.511211125 | 0.351971503 | 0.102254544 | 0.010360288 | 0.001779123 | 0.001455083 | 0.016020349 | 0.008430781 |
| 1104.616478 | 0.460795395 | 0.319625818 | 0.093442738 | 0.009529627 | 0.001596828 | 0.001331337 | 0.014350903 | 0.007589824 |
| 1020.502949 | 0.421583161 | 0.294468063 | 0.086589111 | 0.008883558 | 0.001455043 | 0.00123509 | 0.013052445 | 0.006935747 |
| 953.212126 | 0.390213373 | 0.274341859 | 0.08110621 | 0.008366703 | 0.001341614 | 0.001158093 | 0.012013679 | 0.006412485 |
| 904.413611 | 0.363317271 | 0.25539979 | 0.077232934 | 0.007902226 | 0.00124462 | 0.001089793 | 0.011124178 | 0.005959113 |
| 863.7481819 | 0.340903853 | 0.239614734 | 0.074005205 | 0.007515162 | 0.001163791 | 0.001032877 | 0.010382927 | 0.005581303 |
| 829.3389726 | 0.321938653 | 0.226258147 | 0.071274049 | 0.007187646 | 0.001095398 | 0.000984717 | 0.009755715 | 0.005261618 |
| 799.8453647 | 0.305682767 | 0.214809644 | 0.068933058 | 0.006906918 | 0.001036775 | 0.000943438 | 0.009218104 | 0.004987602 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 774.2842378 | 0.291594332 | 0.204887609 | 0.0669042 | 0.006663621 | 0.000985969 | 0.000907662 | 0.008752175 | 0.004750122 |
| 745.2694649 | 0.275317704 | 0.19281009 | 0.064191337 | 0.006301752 | 0.000931042 | 0.000858667 | 0.00826466 | 0.004490245 |
| 719.6681947 | 0.260955973 | 0.182153456 | 0.061797635 | 0.005982455 | 0.000882577 | 0.000815436 | 0.007834499 | 0.004260942 |
| 696.9115101 | 0.24818999 | 0.172680893 | 0.0596699 | 0.005698636 | 0.000839498 | 0.000777008 | 0.007452134 | 0.004057117 |
| 676.550266 | 0.236767794 | 0.164205441 | 0.057766137 | 0.005444693 | 0.000800953 | 0.000742626 | 0.007110017 | 0.003874748 |
| 658.2251463 | 0.226487818 | 0.156577535 | 0.05605275 | 0.005216144 | 0.000766262 | 0.000711682 | 0.006802113 | 0.003710615 |
| 642.1845774 | 0.218128128 | 0.150489928 | 0.054619551 | 0.005041733 | 0.000738458 | 0.000688127 | 0.00655418 | 0.003579607 |
| 627.602242 | 0.210528409 | 0.14495574 | 0.053316643 | 0.004883178 | 0.000713182 | 0.000666714 | 0.006328787 | 0.00346051 |
| 614.2879357 | 0.203589535 | 0.139902786 | 0.052127031 | 0.00473841 | 0.000690104 | 0.000647163 | 0.006122993 | 0.003351768 |
| 602.083155 | 0.197228901 | 0.135270911 | 0.051036554 | 0.004605706 | 0.000668949 | 0.000629242 | 0.005934348 | 0.003252088 |
| 590.8547568 | 0.191377117 | 0.131009586 | 0.050033314 | 0.004483618 | 0.000649487 | 0.000612754 | 0.005760795 | 0.003160383 |
| 582.3022054 | 0.186200874 | 0.12629457 | 0.04909761 | 0.004378451 | 0.000632134 | 0.00059846 | 0.005604041 | 0.003078891 |
| 574.3831764 | 0.181408056 | 0.121928814 | 0.048231217 | 0.004281074 | 0.000616067 | 0.000585225 | 0.005458898 | 0.003003435 |
| 567.0297923 | 0.176957582 | 0.117874898 | 0.047426709 | 0.004190652 | 0.000601147 | 0.000572936 | 0.005324122 | 0.002933368 |
| 560.1835381 | 0.172814038 | 0.114100562 | 0.046677684 | 0.004106467 | 0.000587257 | 0.000561494 | 0.005198641 | 0.002868134 |
| 553.7937009 | 0.16894673 | 0.110577849 | 0.045978594 | 0.004027893 | 0.000574292 | 0.000550815 | 0.005081526 | 0.002807249 |
| 544.9844163 | 0.164670333 | 0.105381044 | 0.043846366 | 0.003929375 | 0.000562326 | 0.000538201 | 0.004973789 | 0.002742564 |
| 536.7257119 | 0.16066121 | 0.100509039 | 0.041847402 | 0.003837013 | 0.000551108 | 0.000526375 | 0.004872785 | 0.002681922 |
| 528.9675351 | 0.156895065 | 0.095932307 | 0.039969588 | 0.00375025 | 0.000540569 | 0.000515265 | 0.004777903 | 0.002624955 |
| 521.6657217 | 0.153350458 | 0.091624795 | 0.038200233 | 0.00366859 | 0.000530651 | 0.00050481 | 0.004688602 | 0.002571339 |
| 514.7811547 | 0.1500084 | 0.087563426 | 0.03653587 | 0.003591596 | 0.0005213 | 0.000494951 | 0.004604404 | 0.002520787 |
| 511.6645369 | 0.146828472 | 0.084413637 | 0.035774109 | 0.003517128 | 0.000511896 | 0.000485377 | 0.004519751 | 0.002472678 |
| 508.716385 | 0.143820433 | 0.081434107 | 0.035053525 | 0.003446685 | 0.000503002 | 0.00047632 | 0.004439674 | 0.002427169 |
| 505.923399 | 0.140970711 | 0.078611395 | 0.034370866 | 0.003379949 | 0.000494575 | 0.00046774 | 0.004363811 | 0.002384056 |
| 503.273643 | 0.138267129 | 0.075933436 | 0.033723216 | 0.003316636 | 0.00048658 | 0.0004596 | 0.004291839 | 0.002343154 |
| 500.7563748 | 0.135698727 | 0.073389376 | 0.033107948 | 0.003256489 | 0.000478985 | 0.000451866 | 0.004223465 | 0.002304297 |
| 498.3684565 | 0.133254746 | 0.070941602 | 0.032518708 | 0.003199248 | 0.000471759 | 0.000444509 | 0.004158404 | 0.002267319 |
| 496.0942485 | 0.130927146 | 0.068610388 | 0.031957528 | 0.003144734 | 0.000464876 | 0.000437502 | 0.004096441 | 0.002232103 |
| 493.9258177 | 0.128707806 | 0.066387602 | 0.031422449 | 0.003092755 | 0.000458313 | 0.000430822 | 0.00403736 | 0.002198524 |
| 491.8559519 | 0.126589345 | 0.064265852 | 0.030911692 | 0.003043139 | 0.000452049 | 0.000424444 | 0.003980964 | 0.002166472 |
| 489.8780801 | 0.124565038 | 0.062238403 | 0.030423635 | 0.002995728 | 0.000446063 | 0.00041835 | 0.003927075 | 0.002135844 |
| 486.7610494 | 0.122644611 | 0.059858721 | 0.02962124 | 0.002952703 | 0.000440432 | 0.00041276 | 0.003875278 | 0.002105402 |
| 483.7766584 | 0.120805904 | 0.057580302 | 0.028852988 | 0.002911509 | 0.000435041 | 0.000407407 | 0.003825684 | 0.002076255 |
| 480.9166169 | 0.119043809 | 0.055396817 | 0.028116748 | 0.002872032 | 0.000429874 | 0.000402277 | 0.003778157 | 0.002048323 |
| 478.1733118 | 0.117353637 | 0.053302454 | 0.027410558 | 0.002834165 | 0.000424918 | 0.000397357 | 0.00373257 | 0.002021531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475.539739 | 0.115731072 | 0.051291865 | 0.026732616 | 0.002797814 | 0.00042016 | 0.000392633 | 0.003688807 | 0.00199581 |
| 472.6130619 | 0.114169601 | 0.049134376 | 0.025905916 | 0.002763517 | 0.000415569 | 0.000388147 | 0.003646199 | 0.001970486 |
| 469.7989494 | 0.112668186 | 0.047059867 | 0.025111012 | 0.00273054 | 0.000411156 | 0.000383833 | 0.00360523 | 0.001946136 |
| 467.0910298 | 0.111223429 | 0.045063641 | 0.024346105 | 0.002698807 | 0.000406909 | 0.000379683 | 0.003565807 | 0.001922704 |
| 464.4834035 | 0.109832181 | 0.04314135 | 0.023609527 | 0.002668249 | 0.000402819 | 0.000375686 | 0.003527845 | 0.001900141 |
| 461.9706 | 0.108491524 | 0.04128896 | 0.022899734 | 0.002638803 | 0.000398878 | 0.000371834 | 0.003491262 | 0.001878398 |
| 460.9424969 | 0.107218816 | 0.039949599 | 0.02246439 | 0.002610894 | 0.000394545 | 0.000367988 | 0.003452311 | 0.001857762 |
| 459.9504676 | 0.105990764 | 0.038657234 | 0.022044321 | 0.002583965 | 0.000390365 | 0.000364277 | 0.003414726 | 0.00183785 |
| 458.9926462 | 0.104805059 | 0.037409433 | 0.021638738 | 0.002557964 | 0.000386328 | 0.000360693 | 0.003378437 | 0.001818624 |
| 458.0672933 | 0.103659547 | 0.03620393 | 0.021246903 | 0.002532845 | 0.000382429 | 0.000357232 | 0.003343378 | 0.00180005 |
| 457.1727855 | 0.10255222 | 0.03503861 | 0.020868129 | 0.002508563 | 0.000378659 | 0.000353885 | 0.003309488 | 0.001782096 |
| 460.0026089 | 0.101699705 | 0.034631689 | 0.020976041 | 0.002492653 | 0.000375209 | 0.000351246 | 0.003278763 | 0.001767968 |
| 462.7411477 | 0.100874692 | 0.034237894 | 0.021080472 | 0.002477256 | 0.000371871 | 0.000348692 | 0.003249029 | 0.001754295 |
| 465.3927487 | 0.100075869 | 0.033856601 | 0.021181587 | 0.002462348 | 0.000368638 | 0.000346219 | 0.003220239 | 0.001741057 |
| 467.9614872 | 0.099302009 | 0.033487223 | 0.021279543 | 0.002447906 | 0.000365507 | 0.000343823 | 0.003192349 | 0.001728232 |
| 470.4511877 | 0.09855196 | 0.03312921 | 0.021374485 | 0.002433908 | 0.000362471 | 0.000341501 | 0.003165317 | 0.001715802 |
| 474.6228143 | 0.098553062 | 0.032861504 | 0.021500154 | 0.002449914 | 0.000360966 | 0.000342545 | 0.003149295 | 0.001711414 |
| 478.6699148 | 0.098554131 | 0.032601789 | 0.021622072 | 0.002465443 | 0.000359505 | 0.000343557 | 0.003133752 | 0.001707158 |
| 482.597983 | 0.098555169 | 0.032349713 | 0.021740404 | 0.002480514 | 0.000358087 | 0.00034454 | 0.003118666 | 0.001703026 |
| 486.412194 | 0.098556176 | 0.032104944 | 0.021855306 | 0.002495149 | 0.000356711 | 0.000345494 | 0.003104017 | 0.001699015 |
| 490.1174277 | 0.098557155 | 0.031867167 | 0.021966925 | 0.002509365 | 0.000355373 | 0.000346421 | 0.003089787 | 0.001695118 |
| 495.6786862 | 0.099205906 | 0.031961482 | 0.022239969 | 0.002546877 | 0.000355884 | 0.00035027 | 0.003089994 | 0.00170026 |
| 501.0854653 | 0.099836636 | 0.032053176 | 0.022505428 | 0.002583348 | 0.000356381 | 0.000354011 | 0.003090195 | 0.00170526 |
| 506.3441135 | 0.100450086 | 0.032142358 | 0.022763614 | 0.002618818 | 0.000356864 | 0.00035765 | 0.00309039 | 0.001710122 |
| 511.4606361 | 0.101046956 | 0.03222913 | 0.023014822 | 0.002653331 | 0.000357334 | 0.00036119 | 0.003090581 | 0.001714854 |
| 516.440718 | 0.10162791 | 0.032313588 | 0.023259331 | 0.002686922 | 0.000357792 | 0.000364636 | 0.003090766 | 0.001719459 |
| 2554.064636 | 1.13416471 | 0.501662637 | 0.1353587 | 0.022685681 | 0.00296843 | 0.003038063 | 0.025608237 | 0.014053574 |
| 2180.093599 | 0.964821499 | 0.440663383 | 0.117020765 | 0.019598709 | 0.002532979 | 0.002617409 | 0.021826802 | 0.012009174 |
| 1712.629802 | 0.753142486 | 0.364414315 | 0.094098346 | 0.015739994 | 0.001988666 | 0.002091593 | 0.017100009 | 0.009453673 |
| 1432.151524 | 0.626135078 | 0.318664874 | 0.080344894 | 0.013424765 | 0.001662078 | 0.001776103 | 0.014263933 | 0.007920372 |
| 1246.798184 | 0.539943965 | 0.27548016 | 0.070046437 | 0.01185005 | 0.001433769 | 0.001562258 | 0.012270427 | 0.006853057 |
| 1114.402941 | 0.478378885 | 0.244633935 | 0.062690396 | 0.010725253 | 0.001270691 | 0.001409512 | 0.010846494 | 0.006090689 |
| 1015.106509 | 0.432205074 | 0.221499267 | 0.057173366 | 0.009881656 | 0.001148383 | 0.001294952 | 0.009778545 | 0.005518913 |
| 937.8759509 | 0.396292111 | 0.203505636 | 0.052882342 | 0.009225524 | 0.001053254 | 0.00120585 | 0.008947917 | 0.005074198 |
| 876.0915042 | 0.36756174 | 0.189110731 | 0.049449523 | 0.008700619 | 0.000977151 | 0.001134568 | 0.008283415 | 0.004718426 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827.1763239 | 0.343771547 | 0.175821565 | 0.046699373 | 0.00826306 | 0.000913457 | 0.001075616 | 0.007725787 | 0.004420827 |
| 786.4136736 | 0.323946386 | 0.164747259 | 0.044407582 | 0.007898428 | 0.000860379 | 0.00102649 | 0.007261096 | 0.004172828 |
| 751.9222003 | 0.30717125 | 0.155376693 | 0.042468374 | 0.007589893 | 0.000815467 | 0.000984921 | 0.006867896 | 0.003962982 |
| 722.3580803 | 0.292792562 | 0.14734478 | 0.040806196 | 0.007325434 | 0.00077697 | 0.00094929 | 0.006530868 | 0.003783114 |
| 696.735843 | 0.280331032 | 0.140383788 | 0.039365642 | 0.007096237 | 0.000743607 | 0.000918411 | 0.006238777 | 0.003627229 |
| 672.6495244 | 0.268680794 | 0.133822405 | 0.037849819 | 0.006868751 | 0.000712109 | 0.000888625 | 0.005964532 | 0.003480088 |
| 651.3968904 | 0.258401173 | 0.12803295 | 0.036512328 | 0.006668027 | 0.000684317 | 0.000862344 | 0.005722552 | 0.003350257 |
| 632.5056601 | 0.249263731 | 0.122886768 | 0.035323447 | 0.006489607 | 0.000659614 | 0.000838983 | 0.005507458 | 0.003234852 |
| 615.6029805 | 0.241088126 | 0.118282289 | 0.03330235 | 0.006186291 | 0.000617617 | 0.000799268 | 0.005141799 | 0.003038663 |
| 600.3905687 | 0.233730081 | 0.114138258 | 0.03330235 | 0.006186291 | 0.000617617 | 0.000799268 | 0.005141799 | 0.003038663 |
| 584.9614418 | 0.225946461 | 0.110529471 | 0.032307071 | 0.006012333 | 0.000597147 | 0.000777605 | 0.004967162 | 0.002941552 |
| 570.9349627 | 0.218870443 | 0.107248755 | 0.031402271 | 0.005854188 | 0.000578537 | 0.000757911 | 0.004808402 | 0.002853269 |
| 558.1281775 | 0.212409731 | 0.104253319 | 0.03057615 | 0.005709795 | 0.000561546 | 0.000739929 | 0.004663447 | 0.002772663 |
| 546.3886244 | 0.206487412 | 0.101507503 | 0.029818872 | 0.005577436 | 0.000545971 | 0.000723446 | 0.004530571 | 0.002698774 |
| 535.5882355 | 0.201038878 | 0.098981352 | 0.029122176 | 0.005455664 | 0.000531642 | 0.000708282 | 0.004408326 | 0.002630797 |
| 524.0242738 | 0.194876711 | 0.094754763 | 0.028323672 | 0.005297482 | 0.000516307 | 0.000688107 | 0.004280891 | 0.002555049 |
| 513.3169019 | 0.189171002 | 0.090841254 | 0.027584316 | 0.005151017 | 0.000502107 | 0.000669426 | 0.004162896 | 0.002484913 |
| 503.3743423 | 0.183872843 | 0.087207281 | 0.026897771 | 0.005015014 | 0.000488922 | 0.00065208 | 0.004053329 | 0.002419786 |
| 494.1174764 | 0.178940074 | 0.083823928 | 0.026258574 | 0.00488839 | 0.000476646 | 0.00063593 | 0.003951319 | 0.002359151 |
| 485.4777349 | 0.174336156 | 0.080666131 | 0.025661991 | 0.004770208 | 0.000465189 | 0.000620856 | 0.003856109 | 0.002302558 |
| 477.6884664 | 0.169099841 | 0.076922689 | 0.024584015 | 0.00462333 | 0.000453219 | 0.000602415 | 0.003758427 | 0.002238909 |
| 470.3860272 | 0.164190795 | 0.073413213 | 0.023573413 | 0.004485631 | 0.000441998 | 0.000585126 | 0.00366685 | 0.002179239 |
| 463.52616 | 0.159579266 | 0.070116432 | 0.022624059 | 0.004356278 | 0.000431457 | 0.000568885 | 0.003580824 | 0.002123186 |
| 457.0698144 | 0.155239005 | 0.067013579 | 0.02173055 | 0.004234534 | 0.000421536 | 0.000553599 | 0.003499857 | 0.002070429 |
| 450.9824029 | 0.151146758 | 0.064088032 | 0.020888098 | 0.004119747 | 0.000412182 | 0.000539187 | 0.003423518 | 0.002020687 |
| 447.253238 | 0.147138282 | 0.061493091 | 0.020348857 | 0.004005675 | 0.000402719 | 0.000524773 | 0.003346316 | 0.001971735 |
| 443.7256496 | 0.14334648 | 0.059038416 | 0.019838764 | 0.003897769 | 0.000393767 | 0.000511138 | 0.003273288 | 0.001925429 |
| 440.3837237 | 0.139754247 | 0.056712935 | 0.019355518 | 0.003795542 | 0.000385286 | 0.000498221 | 0.003204104 | 0.00188156 |
| 437.2131787 | 0.13634623 | 0.054506709 | 0.018897053 | 0.003698558 | 0.000377241 | 0.000485966 | 0.003138467 | 0.001839941 |
| 434.2011609 | 0.133108615 | 0.052410795 | 0.018461512 | 0.003606423 | 0.000369598 | 0.000474323 | 0.003076112 | 0.001800403 |
| 431.429921 | 0.130185521 | 0.050328784 | 0.018041273 | 0.003525024 | 0.000362636 | 0.00046407 | 0.003018955 | 0.001764683 |
| 428.7906449 | 0.127401622 | 0.048345916 | 0.017641045 | 0.003447501 | 0.000356006 | 0.000454305 | 0.002964519 | 0.001730665 |
| 426.2741258 | 0.124747207 | 0.046455275 | 0.017259433 | 0.003373584 | 0.000349685 | 0.000444994 | 0.002912616 | 0.001698228 |
| 423.871994 | 0.122213447 | 0.044650572 | 0.016895167 | 0.003303027 | 0.000343651 | 0.000436106 | 0.002863071 | 0.001667266 |
| 421.5766236 | 0.119792298 | 0.042926078 | 0.01654709 | 0.003235605 | 0.000337885 | 0.000427613 | 0.002815728 | 0.00163768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419.4066492 | 0.117722918 | 0.041070505 | 0.016131424 | 0.003181424 | 0.000332892 | 0.000420867 | 0.002773778 | 0.001611995 |
| 417.3290141 | 0.115741597 | 0.039293894 | 0.015733447 | 0.003129548 | 0.000328111 | 0.000414408 | 0.002733613 | 0.001587402 |
| 415.3379471 | 0.113842831 | 0.037591307 | 0.015352052 | 0.003079834 | 0.000323529 | 0.000408219 | 0.002695122 | 0.001563834 |
| 413.4281482 | 0.112021566 | 0.035958214 | 0.014986224 | 0.003032149 | 0.000319134 | 0.000402282 | 0.002658201 | 0.001541228 |
| 411.5947413 | 0.110273151 | 0.034390445 | 0.014635029 | 0.002986371 | 0.000314916 | 0.000396583 | 0.002622758 | 0.001519527 |
| 410.2035314 | 0.108675977 | 0.033015907 | 0.014284546 | 0.002945943 | 0.000311034 | 0.000391482 | 0.002589811 | 0.001499389 |
| 408.8658296 | 0.107140232 | 0.031694235 | 0.013947543 | 0.002907071 | 0.000307303 | 0.000386577 | 0.002558132 | 0.001480026 |
| 407.5786071 | 0.105662441 | 0.030422438 | 0.013623257 | 0.002869665 | 0.000303711 | 0.000381857 | 0.002527649 | 0.001461394 |
| 406.3390595 | 0.104239382 | 0.029197744 | 0.013310982 | 0.002833644 | 0.000300253 | 0.000377312 | 0.002498294 | 0.001443452 |
| 405.1445863 | 0.10286807 | 0.028017585 | 0.013010062 | 0.002798934 | 0.000296921 | 0.000372932 | 0.002470007 | 0.001426163 |
| 404.6592818 | 0.101645023 | 0.02723834 | 0.012810318 | 0.002769959 | 0.000293607 | 0.000369068 | 0.002441728 | 0.001410093 |
| 404.1910055 | 0.10046489 | 0.026486437 | 0.012617583 | 0.002742 | 0.000290409 | 0.000365338 | 0.002414441 | 0.001394588 |
| 403.7388767 | 0.099325451 | 0.025760462 | 0.012431494 | 0.002715006 | 0.000287322 | 0.000361738 | 0.002388095 | 0.001379617 |
| 403.3020743 | 0.098224637 | 0.025059096 | 0.012251713 | 0.002688927 | 0.000284339 | 0.000358259 | 0.002362643 | 0.001365154 |
| 402.8798319 | 0.097160517 | 0.024381109 | 0.012077925 | 0.002663717 | 0.000281455 | 0.000354896 | 0.002338039 | 0.001351172 |
| 404.1088204 | 0.09641861 | 0.023920248 | 0.012056164 | 0.002650728 | 0.000279054 | 0.000352699 | 0.002317189 | 0.001340835 |
| 405.2981641 | 0.095700636 | 0.023474253 | 0.012035105 | 0.002638158 | 0.000276731 | 0.000350572 | 0.002297012 | 0.00133083 |
| 406.4497508 | 0.095005455 | 0.023042417 | 0.012014715 | 0.002625987 | 0.000274481 | 0.000348513 | 0.002277476 | 0.001321144 |
| 407.5653505 | 0.094331998 | 0.022624076 | 0.011994962 | 0.002614196 | 0.000272302 | 0.000346518 | 0.00225855 | 0.00131176 |
| 408.646624 | 0.093679263 | 0.022218606 | 0.011975817 | 0.002602768 | 0.00027019 | 0.000344585 | 0.002240206 | 0.001302665 |
| 411.5684453 | 0.093609397 | 0.021837754 | 0.011988304 | 0.002614606 | 0.00026925 | 0.000345221 | 0.002230289 | 0.001299729 |
| 414.403048 | 0.093541616 | 0.02146827 | 0.012000418 | 0.002626091 | 0.000268339 | 0.000345839 | 0.002220668 | 0.001296882 |
| 417.1542801 | 0.093475829 | 0.021109654 | 0.012012176 | 0.002637239 | 0.000267455 | 0.000346438 | 0.00221133 | 0.001294118 |
| 419.8257663 | 0.093411949 | 0.020761432 | 0.012023593 | 0.002648063 | 0.000266596 | 0.00034702 | 0.002202263 | 0.001291434 |
| 422.4209243 | 0.093349894 | 0.02042316 | 0.012034684 | 0.002658578 | 0.000265762 | 0.000347585 | 0.002193455 | 0.001288827 |
| 427.0702828 | 0.093957661 | 0.02031785 | 0.012142484 | 0.002694416 | 0.000266523 | 0.000351278 | 0.002196584 | 0.00129452 |
| 431.5904925 | 0.094548547 | 0.020215466 | 0.01224729 | 0.002729259 | 0.000267262 | 0.000354869 | 0.002199627 | 0.001300054 |
| 435.9868608 | 0.095123243 | 0.020115887 | 0.012349224 | 0.002763147 | 0.000267981 | 0.000358361 | 0.002202586 | 0.001305438 |
| 440.2644084 | 0.095682407 | 0.020018999 | 0.012448404 | 0.002796119 | 0.000268681 | 0.000361759 | 0.002205465 | 0.001310675 |
| 444.427888 | 0.09622666 | 0.019924695 | 0.012544939 | 0.002828212 | 0.000269362 | 0.000365067 | 0.002208268 | 0.001315773 |
| 3817.537675 | 1.588591158 | 1.198387486 | 0.516250882 | 0.020847538 | 0.008943318 | 0.003831464 | 0.085421869 | 0.042051564 |
| 3263.666953 | 1.351357369 | 1.127537002 | 0.45130764 | 0.017959952 | 0.007609681 | 0.003279938 | 0.072687519 | 0.035803034 |
| 2571.32855 | 1.054815133 | 1.038973896 | 0.370128587 | 0.014350469 | 0.005942634 | 0.002590529 | 0.05676958 | 0.02799237 |
| 2155.925508 | 0.876889792 | 0.985836032 | 0.321421155 | 0.01218478 | 0.004942407 | 0.002176884 | 0.047218818 | 0.023305972 |
| 1891.323865 | 0.749017447 | 0.852269649 | 0.281287676 | 0.01063816 | 0.004193316 | 0.001877584 | 0.040042205 | 0.019829843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1702.322691 | 0.657680057 | 0.75686509 | 0.252620905 | 0.009533432 | 0.003658251 | 0.001663798 | 0.034916054 | 0.017346894 |
| 1560.571811 | 0.589177015 | 0.685311671 | 0.231120826 | 0.008704885 | 0.003256952 | 0.001503458 | 0.03107144 | 0.015484682 |
| 1450.321126 | 0.535896871 | 0.629659012 | 0.214398543 | 0.00806046 | 0.002944831 | 0.00137875 | 0.028081185 | 0.014036295 |
| 1362.120578 | 0.493272756 | 0.585136884 | 0.201020717 | 0.00754492 | 0.002695134 | 0.001278983 | 0.025688981 | 0.012877586 |
| 1306.347022 | 0.456298068 | 0.539758121 | 0.192776078 | 0.007083569 | 0.002476819 | 0.001190992 | 0.023592727 | 0.011862198 |
| 1259.869058 | 0.425485828 | 0.501942486 | 0.185905546 | 0.00669911 | 0.002294889 | 0.001117666 | 0.021845848 | 0.011016042 |
| 1220.54155 | 0.399413933 | 0.46994464 | 0.180092019 | 0.006373798 | 0.002140949 | 0.001055621 | 0.02036772 | 0.010300064 |
| 1186.832258 | 0.377066594 | 0.442517915 | 0.175108996 | 0.00609496 | 0.002009 | 0.001002439 | 0.019100753 | 0.009686368 |
| 1157.617538 | 0.3576989 | 0.418748087 | 0.170790376 | 0.0058533 | 0.001894644 | 0.000956348 | 0.018002715 | 0.009154499 |
| 1121.513415 | 0.337707978 | 0.393114123 | 0.16484162 | 0.005530583 | 0.001784966 | 0.000903086 | 0.016966435 | 0.008646151 |
| 1089.656836 | 0.320068928 | 0.37049592 | 0.159592717 | 0.005245832 | 0.001688192 | 0.000856091 | 0.01605207 | 0.008197609 |
| 1061.339876 | 0.304389773 | 0.350390851 | 0.154927026 | 0.004992721 | 0.00160217 | 0.000814316 | 0.015239301 | 0.007798905 |
| 1036.00365 | 0.290361056 | 0.332402104 | 0.150752461 | 0.004766253 | 0.001525204 | 0.00077694 | 0.014512086 | 0.00744217 |
| 1013.201046 | 0.27773521 | 0.316212232 | 0.146995351 | 0.004562431 | 0.001455934 | 0.0007433 | 0.013857594 | 0.007121109 |
| 991.5168537 | 0.267595646 | 0.307026237 | 0.144082079 | 0.004406143 | 0.001402357 | 0.000717617 | 0.013349949 | 0.006867895 |
| 971.803952 | 0.258377861 | 0.298675331 | 0.14143365 | 0.004264062 | 0.001353651 | 0.000694268 | 0.012888454 | 0.006637701 |
| 953.8052156 | 0.249961622 | 0.291050592 | 0.139015519 | 0.004134336 | 0.001309181 | 0.00067295 | 0.012467089 | 0.006427524 |
| 937.3063739 | 0.242246736 | 0.284061247 | 0.136798898 | 0.004015421 | 0.001268416 | 0.000653408 | 0.012080838 | 0.006234861 |
| 922.1274395 | 0.235149042 | 0.27763105 | 0.134759608 | 0.003906019 | 0.001230913 | 0.000635429 | 0.011725486 | 0.006057612 |
| 912.952901 | 0.228708651 | 0.268658403 | 0.13267098 | 0.003810111 | 0.001195579 | 0.000619327 | 0.011387072 | 0.005892666 |
| 904.457958 | 0.222745327 | 0.260350396 | 0.130737065 | 0.003721307 | 0.001162863 | 0.000604417 | 0.011073726 | 0.005739938 |
| 896.5697966 | 0.217207955 | 0.252635819 | 0.128941287 | 0.003638847 | 0.001132484 | 0.000590572 | 0.010782761 | 0.005598119 |
| 889.2256463 | 0.21205247 | 0.245453282 | 0.127269355 | 0.003562073 | 0.0011042 | 0.000577683 | 0.010511864 | 0.005466081 |
| 882.371106 | 0.207240685 | 0.23874958 | 0.125708886 | 0.003490418 | 0.001077802 | 0.000565652 | 0.010259025 | 0.005342845 |
| 862.5410412 | 0.202212057 | 0.226824009 | 0.119288088 | 0.00340694 | 0.001056772 | 0.000553534 | 0.010049336 | 0.005220289 |
| 843.9503555 | 0.197497719 | 0.215643787 | 0.11326859 | 0.00332868 | 0.001037057 | 0.000542173 | 0.009852751 | 0.005105392 |
| 826.486378 | 0.193069098 | 0.205141153 | 0.10761391 | 0.003255162 | 0.001018537 | 0.0005315 | 0.009668081 | 0.004997458 |
| 810.0496933 | 0.188900985 | 0.195256322 | 0.102291859 | 0.003185969 | 0.001001106 | 0.000521456 | 0.009494274 | 0.004895873 |
| 794.5522477 | 0.184971049 | 0.185936338 | 0.097273924 | 0.00312073 | 0.000984671 | 0.000511985 | 0.009330399 | 0.004800094 |
| 790.3244681 | 0.181280793 | 0.17976926 | 0.095402948 | 0.003057175 | 0.000967391 | 0.000502595 | 0.009160985 | 0.004710194 |
| 786.3252171 | 0.177790011 | 0.173935537 | 0.093633105 | 0.002997055 | 0.000951044 | 0.000493713 | 0.009000728 | 0.004625154 |
| 782.536453 | 0.174482954 | 0.168408852 | 0.091956411 | 0.0029401 | 0.000935558 | 0.000485299 | 0.008848906 | 0.004544589 |
| 778.9419845 | 0.17134549 | 0.163165587 | 0.090365702 | 0.002886065 | 0.000920866 | 0.000477316 | 0.008704869 | 0.004468157 |
| 775.5272395 | 0.168364899 | 0.158184485 | 0.088854529 | 0.002834732 | 0.000906909 | 0.000469732 | 0.008568035 | 0.004395545 |
| 772.2878473 | 0.165528771 | 0.15340616 | 0.087411077 | 0.002785875 | 0.000893629 | 0.000462517 | 0.008437846 | 0.00432646 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 769.2027119 | 0.162827698 | 0.148855375 | 0.08603636 | 0.002739345 | 0.000880982 | 0.000455645 | 0.008313857 | 0.004260665 |
| 766.2610712 | 0.160252256 | 0.144516254 | 0.084725584 | 0.002694979 | 0.000868923 | 0.000449093 | 0.008195635 | 0.004197931 |
| 763.4531414 | 0.157793879 | 0.140374366 | 0.083474388 | 0.002652629 | 0.000857412 | 0.000442838 | 0.008082786 | 0.004138047 |
| 760.7700085 | 0.155444764 | 0.136416561 | 0.082278802 | 0.002612162 | 0.000846413 | 0.000436862 | 0.007974953 | 0.004080826 |
| 755.4200452 | 0.153116206 | 0.131118645 | 0.079958755 | 0.002575253 | 0.000836165 | 0.00043138 | 0.007870856 | 0.004021307 |
| 750.2977399 | 0.150886735 | 0.126046173 | 0.077737433 | 0.002539916 | 0.000826353 | 0.000426131 | 0.007771189 | 0.00396432 |
| 745.388864 | 0.148750159 | 0.121185053 | 0.075608667 | 0.00250605 | 0.000816949 | 0.000421101 | 0.007675674 | 0.003909708 |
| 740.6803504 | 0.14670079 | 0.116522346 | 0.073566789 | 0.002473567 | 0.00080793 | 0.000416276 | 0.007584058 | 0.003857325 |
| 736.1601773 | 0.144733396 | 0.112046148 | 0.071606586 | 0.002442383 | 0.000799271 | 0.000411645 | 0.007496107 | 0.003807038 |
| 730.8363758 | 0.142792779 | 0.106988557 | 0.069102552 | 0.002412843 | 0.000790888 | 0.000407223 | 0.007409701 | 0.003756248 |
| 725.7173359 | 0.140926801 | 0.10212549 | 0.066694827 | 0.002384439 | 0.000782827 | 0.000402971 | 0.007326618 | 0.003707411 |
| 720.7914673 | 0.139131238 | 0.097445934 | 0.06437796 | 0.002357107 | 0.00077507 | 0.00039888 | 0.00724667 | 0.003660418 |
| 716.0480383 | 0.137402177 | 0.092939695 | 0.062146902 | 0.002330787 | 0.000767601 | 0.00039494 | 0.007169683 | 0.003615165 |
| 711.4770976 | 0.135735991 | 0.088597319 | 0.059996974 | 0.002305424 | 0.000760403 | 0.000391144 | 0.007095496 | 0.003571557 |
| 711.2284457 | 0.134202036 | 0.085921553 | 0.058835319 | 0.002280545 | 0.000752051 | 0.000387054 | 0.007015581 | 0.003532498 |
| 710.9885184 | 0.132721905 | 0.083339673 | 0.057714424 | 0.002256538 | 0.000743992 | 0.000383108 | 0.006938471 | 0.003494809 |
| 710.7568645 | 0.131292812 | 0.080846824 | 0.056632181 | 0.00223336 | 0.000736211 | 0.000379299 | 0.006864019 | 0.00345842 |
| 710.5330633 | 0.129912163 | 0.078438478 | 0.055586624 | 0.002210967 | 0.000728693 | 0.000375618 | 0.006792091 | 0.003423265 |
| 710.3167221 | 0.128577536 | 0.07611041 | 0.054575918 | 0.00218932 | 0.000721426 | 0.00037206 | 0.006722561 | 0.003389281 |
| 716.9593812 | 0.127562236 | 0.076090044 | 0.055119423 | 0.002174376 | 0.000714215 | 0.000368925 | 0.00665664 | 0.003363056 |
| 723.3877611 | 0.126579687 | 0.076070335 | 0.055645395 | 0.002159914 | 0.000707236 | 0.00036589 | 0.006592846 | 0.003337677 |
| 729.6120654 | 0.12562833 | 0.076051252 | 0.05615467 | 0.002145912 | 0.000700478 | 0.000362952 | 0.006531077 | 0.003313103 |
| 735.6418602 | 0.124706703 | 0.076032765 | 0.05664803 | 0.002132347 | 0.000693932 | 0.000360106 | 0.006471238 | 0.003289297 |
| 741.4861228 | 0.123813434 | 0.076014848 | 0.057126209 | 0.002119199 | 0.000687585 | 0.000357347 | 0.006413241 | 0.003266224 |
| 748.5369596 | 0.123465179 | 0.076058466 | 0.057618975 | 0.002127685 | 0.000682434 | 0.000356864 | 0.006364072 | 0.003249069 |
| 755.3773236 | 0.12312732 | 0.076100783 | 0.058097031 | 0.002135918 | 0.000677435 | 0.000356395 | 0.006316371 | 0.003232425 |
| 762.0165004 | 0.122799398 | 0.076141855 | 0.058561027 | 0.002143909 | 0.000672582 | 0.00035594 | 0.006270073 | 0.003216272 |
| 768.4632374 | 0.122480981 | 0.076181737 | 0.059011574 | 0.002151669 | 0.000667871 | 0.000355497 | 0.006225117 | 0.003200586 |
| 774.7257818 | 0.122171662 | 0.076220479 | 0.059449248 | 0.002159206 | 0.000663294 | 0.000355068 | 0.006181445 | 0.003185349 |
| 783.4229077 | 0.122492821 | 0.076831317 | 0.060284406 | 0.002184555 | 0.00066146 | 0.000357021 | 0.006161371 | 0.003182847 |
| 791.8784468 | 0.12280506 | 0.077425188 | 0.061096366 | 0.0022092 | 0.000659677 | 0.00035892 | 0.006141854 | 0.003180416 |
| 800.1023273 | 0.123108744 | 0.078002788 | 0.061886081 | 0.002233169 | 0.000657943 | 0.000360768 | 0.006122871 | 0.00317805 |
| 808.1039407 | 0.12340422 | 0.078564777 | 0.062654452 | 0.00225649 | 0.000656256 | 0.000362565 | 0.006104402 | 0.003175749 |
| 815.8921778 | 0.123691817 | 0.07911178 | 0.063402333 | 0.00227919 | 0.000654614 | 0.000364314 | 0.006086426 | 0.003173509 |
| 2816.059995 | 1.176317074 | 0.631919954 | 0.201505704 | 0.021444187 | 0.003972777 | 0.002974406 | 0.03591574 | 0.01882848 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2406.186255 | 1.000772794 | 0.569614985 | 0.175302674 | 0.018521721 | 0.003385848 | 0.002558674 | 0.030585894 | 0.016060969 |
| 1893.844079 | 0.781342443 | 0.491733773 | 0.142548887 | 0.014868638 | 0.002652188 | 0.002039009 | 0.023923587 | 0.01260158 |
| 1586.438774 | 0.649684233 | 0.445005046 | 0.122896615 | 0.012676788 | 0.002211992 | 0.00172721 | 0.019926202 | 0.010525946 |
| 1384.896086 | 0.559003014 | 0.384321764 | 0.10722835 | 0.011170552 | 0.001895505 | 0.001512361 | 0.017037623 | 0.009044078 |
| 1240.937024 | 0.494230716 | 0.340976562 | 0.096036733 | 0.010094669 | 0.001669442 | 0.001358898 | 0.014974353 | 0.007985601 |
| 1132.967727 | 0.445651491 | 0.30846766 | 0.08764302 | 0.009287757 | 0.001499896 | 0.0012438 | 0.0134269 | 0.007191744 |
| 1048.991607 | 0.40786765 | 0.283182959 | 0.081114576 | 0.008660158 | 0.001368026 | 0.00115428 | 0.012223325 | 0.006574299 |
| 981.8107109 | 0.377640577 | 0.262955198 | 0.075891821 | 0.00815808 | 0.001262531 | 0.001082664 | 0.011260466 | 0.006080343 |
| 930.9135275 | 0.352355383 | 0.243217119 | 0.072015803 | 0.007736567 | 0.001172459 | 0.001022772 | 0.010435895 | 0.005659378 |
| 888.499208 | 0.331284387 | 0.22676872 | 0.068785787 | 0.007385307 | 0.001097399 | 0.000972863 | 0.009748752 | 0.005308573 |
| 852.6101685 | 0.313455083 | 0.212850843 | 0.066052697 | 0.007088087 | 0.001033887 | 0.000930632 | 0.009167324 | 0.005011739 |
| 821.8481345 | 0.298172822 | 0.200921235 | 0.063710049 | 0.006833327 | 0.000979448 | 0.000894434 | 0.008668957 | 0.00475731 |
| 795.1877051 | 0.284928196 | 0.190582241 | 0.061679753 | 0.006612535 | 0.000932267 | 0.000863063 | 0.008237039 | 0.004536804 |
| 769.0321034 | 0.272590991 | 0.180647443 | 0.059384752 | 0.006393249 | 0.000888412 | 0.000833055 | 0.007837765 | 0.004332362 |
| 745.9536313 | 0.261705222 | 0.171881445 | 0.057359751 | 0.006199763 | 0.000849715 | 0.000806577 | 0.007485465 | 0.004151972 |
| 725.4394339 | 0.252028982 | 0.164089446 | 0.05555975 | 0.006027774 | 0.000815319 | 0.000783041 | 0.007172309 | 0.003991625 |
| 707.0846256 | 0.243371294 | 0.157117658 | 0.053949222 | 0.00587389 | 0.000784543 | 0.000761983 | 0.006892117 | 0.003848157 |
| 690.5652982 | 0.235579375 | 0.150843049 | 0.052499748 | 0.005735394 | 0.000756844 | 0.00074303 | 0.006639945 | 0.003719036 |
| 673.6547424 | 0.22761409 | 0.146288891 | 0.051162474 | 0.005570723 | 0.000730743 | 0.000722199 | 0.006406863 | 0.003595129 |
| 658.2815098 | 0.220372921 | 0.142148748 | 0.049946771 | 0.005421022 | 0.000707014 | 0.000703262 | 0.00619497 | 0.003482486 |
| 644.24508 | 0.213761419 | 0.138368617 | 0.048836781 | 0.005284339 | 0.000685349 | 0.000685972 | 0.006001503 | 0.003379638 |
| 631.3783527 | 0.207700876 | 0.134903497 | 0.04781929 | 0.005159046 | 0.000665489 | 0.000670122 | 0.005824158 | 0.00328536 |
| 619.5409636 | 0.202125177 | 0.131715586 | 0.046883199 | 0.005043776 | 0.000647218 | 0.000655541 | 0.005661 | 0.003198625 |
| 608.0155095 | 0.195991355 | 0.126512592 | 0.045834454 | 0.004897517 | 0.000628304 | 0.000636818 | 0.005495531 | 0.003107075 |
| 597.3437928 | 0.190311891 | 0.121695004 | 0.044863395 | 0.004762093 | 0.000610792 | 0.000619483 | 0.005342318 | 0.003022306 |
| 587.4343415 | 0.185038103 | 0.11722153 | 0.043961696 | 0.004636341 | 0.00059453 | 0.000603386 | 0.00520005 | 0.002943592 |
| 578.2083006 | 0.180128024 | 0.113056571 | 0.043122184 | 0.004519262 | 0.000579389 | 0.000588399 | 0.005067593 | 0.002870307 |
| 569.5973291 | 0.175545284 | 0.109169277 | 0.042338639 | 0.004409988 | 0.000565258 | 0.000574411 | 0.004943966 | 0.002801908 |
| 559.3684546 | 0.170538791 | 0.103914842 | 0.040396632 | 0.004280979 | 0.00055194 | 0.000558649 | 0.00482747 | 0.00272933 |
| 549.7788848 | 0.165845205 | 0.09898881 | 0.038576 | 0.004160034 | 0.000539454 | 0.000543872 | 0.004718255 | 0.002661289 |
| 540.7705009 | 0.161436078 | 0.094361325 | 0.036865709 | 0.004046418 | 0.000527725 | 0.00052999 | 0.004615659 | 0.002597371 |
| 532.2920221 | 0.157286312 | 0.090006045 | 0.035256024 | 0.003939485 | 0.000516686 | 0.000516925 | 0.004519098 | 0.002537214 |
| 524.2980277 | 0.153373675 | 0.085899638 | 0.033738321 | 0.003838664 | 0.000506278 | 0.000504607 | 0.004428055 | 0.002480493 |
| 520.5660239 | 0.149609461 | 0.082533116 | 0.032965227 | 0.003740156 | 0.000495643 | 0.000492446 | 0.004335558 | 0.002426069 |
| 517.03575 | 0.146048718 | 0.079348568 | 0.032233921 | 0.003646974 | 0.000485582 | 0.000480943 | 0.004248061 | 0.002374587 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513.69128 | 0.142675382 | 0.076331627 | 0.031541105 | 0.003558696 | 0.000476051 | 0.000470045 | 0.004165169 | 0.002325815 |
| 510.5183212 | 0.139475038 | 0.073469402 | 0.030883819 | 0.003474945 | 0.000467008 | 0.000459706 | 0.004086528 | 0.002279543 |
| 507.5040105 | 0.136434711 | 0.070750288 | 0.030259396 | 0.003395381 | 0.000458418 | 0.000449884 | 0.004011819 | 0.002235585 |
| 504.6472903 | 0.133541641 | 0.068137369 | 0.02966163 | 0.003319663 | 0.000450244 | 0.000440539 | 0.003940729 | 0.002193754 |
| 501.9266044 | 0.130786336 | 0.065648875 | 0.029092329 | 0.00324755 | 0.00044246 | 0.00043164 | 0.003873024 | 0.002153914 |
| 499.3324621 | 0.128159185 | 0.063276125 | 0.028549507 | 0.003178792 | 0.000435038 | 0.000423155 | 0.003808468 | 0.002115927 |
| 496.8562353 | 0.12565145 | 0.061011227 | 0.028031359 | 0.003113158 | 0.000427953 | 0.000415055 | 0.003746847 | 0.002079667 |
| 494.490063 | 0.12325517 | 0.058846991 | 0.02753624 | 0.003050442 | 0.000421183 | 0.000407315 | 0.003687964 | 0.002045019 |
| 491.8755725 | 0.120982213 | 0.056514063 | 0.02682602 | 0.002992675 | 0.000414843 | 0.000400175 | 0.003631774 | 0.002010956 |
| 489.3723368 | 0.118805979 | 0.054280408 | 0.026146022 | 0.002937366 | 0.000408774 | 0.000393339 | 0.003577976 | 0.001978343 |
| 486.9734027 | 0.116720421 | 0.052139822 | 0.025494358 | 0.002884362 | 0.000402957 | 0.000386788 | 0.003526419 | 0.001947088 |
| 484.6723842 | 0.114719987 | 0.050086607 | 0.024869292 | 0.002833521 | 0.000397378 | 0.000380504 | 0.003476966 | 0.001917109 |
| 482.4634065 | 0.112799571 | 0.048115521 | 0.024269228 | 0.002784713 | 0.000392022 | 0.000374472 | 0.003429491 | 0.00188833 |
| 480.6131242 | 0.11117457 | 0.046212099 | 0.023576375 | 0.002747542 | 0.000387299 | 0.000369675 | 0.003386467 | 0.001862341 |
| 478.8340065 | 0.109612068 | 0.044381885 | 0.02291017 | 0.0027118 | 0.000382758 | 0.000365063 | 0.003345097 | 0.001837351 |
| 477.1220253 | 0.108108529 | 0.042620736 | 0.022269104 | 0.002677406 | 0.000378388 | 0.000360626 | 0.003305288 | 0.001813304 |
| 475.4734509 | 0.106660676 | 0.040924814 | 0.021651782 | 0.002644287 | 0.00037418 | 0.000356352 | 0.003266953 | 0.001790148 |
| 473.8848246 | 0.105265473 | 0.039290563 | 0.021056908 | 0.002612372 | 0.000370125 | 0.000352234 | 0.003230013 | 0.001767834 |
| 473.0839349 | 0.103932526 | 0.038066484 | 0.020663148 | 0.002581851 | 0.000365707 | 0.000348115 | 0.003190838 | 0.00174649 |
| 472.3111465 | 0.102646349 | 0.036885335 | 0.020283205 | 0.002552401 | 0.000361443 | 0.00034414 | 0.003153038 | 0.001725894 |
| 471.565006 | 0.101404523 | 0.035744954 | 0.019916363 | 0.002523967 | 0.000357327 | 0.000340303 | 0.003116541 | 0.001706008 |
| 470.8441585 | 0.100204792 | 0.034643212 | 0.019561956 | 0.002496497 | 0.000353351 | 0.000336595 | 0.003081281 | 0.001686797 |
| 470.1473391 | 0.099045053 | 0.033578194 | 0.019219363 | 0.002469942 | 0.000349507 | 0.000333011 | 0.003047197 | 0.001668226 |
| 472.1163009 | 0.098241071 | 0.033089764 | 0.019252697 | 0.002455924 | 0.000346108 | 0.000330503 | 0.003017222 | 0.001654455 |
| 474.0217478 | 0.097463024 | 0.032617091 | 0.019284955 | 0.002442359 | 0.00034282 | 0.000328076 | 0.002988214 | 0.001641127 |
| 475.8667043 | 0.096709677 | 0.032159423 | 0.01931619 | 0.002429224 | 0.000339636 | 0.000325726 | 0.002960127 | 0.001628223 |
| 477.6540059 | 0.095979872 | 0.031716057 | 0.019346448 | 0.0024165 | 0.000336551 | 0.000323449 | 0.002932918 | 0.001615722 |
| 479.3863136 | 0.095272522 | 0.031286333 | 0.019375775 | 0.002404167 | 0.000333561 | 0.000321242 | 0.002906546 | 0.001603606 |
| 483.0847501 | 0.095125295 | 0.030957886 | 0.019457793 | 0.002414257 | 0.000331708 | 0.00032139 | 0.002888386 | 0.001597384 |
| 486.6727854 | 0.094982463 | 0.030639243 | 0.019537363 | 0.002424046 | 0.00032991 | 0.000321533 | 0.002870768 | 0.001591347 |
| 490.1552903 | 0.094843832 | 0.030329972 | 0.019614592 | 0.002433547 | 0.000328166 | 0.000321672 | 0.002853669 | 0.001585488 |
| 493.536853 | 0.09470922 | 0.030029665 | 0.019689583 | 0.002442773 | 0.000326471 | 0.000321807 | 0.002837065 | 0.001579799 |
| 496.8217997 | 0.094578453 | 0.029737938 | 0.019762431 | 0.002451735 | 0.000324826 | 0.000321938 | 0.002820935 | 0.001574272 |
| 502.2426643 | 0.095060215 | 0.02972111 | 0.019973339 | 0.002483003 | 0.000324802 | 0.000324725 | 0.002817468 | 0.001576972 |
| 507.5129494 | 0.095528595 | 0.029704749 | 0.020178387 | 0.002513402 | 0.000324778 | 0.000327435 | 0.002814098 | 0.001579597 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512.6388431 | 0.095984143 | 0.029688837 | 0.020377818 | 0.002542969 | 0.000324756 | 0.00033007 | 0.00281082 | 0.00158215 |
| 517.6261992 | 0.096427379 | 0.029673355 | 0.020571859 | 0.002571736 | 0.000324734 | 0.000332634 | 0.002807631 | 0.001584634 |
| 522.4805591 | 0.096858795 | 0.029658285 | 0.020760726 | 0.002599736 | 0.000324712 | 0.00033513 | 0.002804526 | 0.001587051 |
| 2757.156009 | 1.069392804 | 0.623438514 | 0.197015078 | 0.018843532 | 0.003639723 | 0.002603687 | 0.033155049 | 0.017299719 |
| 2350.40644 | 0.90994452 | 0.564057882 | 0.171591234 | 0.016292769 | 0.003103513 | 0.002241243 | 0.028250366 | 0.014766292 |
| 1841.969479 | 0.710634165 | 0.489832092 | 0.139811428 | 0.013104315 | 0.002433251 | 0.001788187 | 0.022119513 | 0.011599509 |
| 1536.907303 | 0.591047953 | 0.445296617 | 0.120743545 | 0.011191243 | 0.002031094 | 0.001516354 | 0.018441002 | 0.009699439 |
| 1338.021056 | 0.508083583 | 0.386174258 | 0.105503795 | 0.00986201 | 0.001738377 | 0.001326183 | 0.01574984 | 0.008325038 |
| 1195.959451 | 0.448823318 | 0.343944002 | 0.094618259 | 0.008912559 | 0.001529294 | 0.001190346 | 0.013827581 | 0.007343322 |
| 1089.413247 | 0.40437812 | 0.312271309 | 0.086454107 | 0.00820047 | 0.001372481 | 0.001088469 | 0.012385888 | 0.006607036 |
| 1006.543977 | 0.369809633 | 0.287636993 | 0.080104212 | 0.007646623 | 0.001250516 | 0.00100923 | 0.01126457 | 0.006034369 |
| 940.2485616 | 0.342154843 | 0.26792954 | 0.075024295 | 0.007203546 | 0.001152944 | 0.00094584 | 0.010367516 | 0.005576235 |
| 892.1489634 | 0.318435608 | 0.249200971 | 0.071364802 | 0.006805383 | 0.001069089 | 0.000889601 | 0.00959632 | 0.005178568 |
| 852.065965 | 0.298669579 | 0.23359383 | 0.068315225 | 0.00647358 | 0.000999209 | 0.000842735 | 0.008953657 | 0.004847178 |
| 818.1495817 | 0.281944478 | 0.220387788 | 0.065734814 | 0.006192824 | 0.000940081 | 0.000803079 | 0.008409865 | 0.004566772 |
| 789.078396 | 0.267608676 | 0.209068323 | 0.063523033 | 0.005952176 | 0.000889399 | 0.000769088 | 0.007943758 | 0.004326423 |
| 763.8833684 | 0.255184315 | 0.199258121 | 0.061606156 | 0.005743615 | 0.000845475 | 0.00073963 | 0.007539798 | 0.004118122 |
| 735.3609803 | 0.240904193 | 0.187354083 | 0.059055945 | 0.005432028 | 0.000798081 | 0.000699556 | 0.007117621 | 0.003891847 |
| 710.1941672 | 0.228304085 | 0.17685052 | 0.056805758 | 0.005157098 | 0.000756262 | 0.000664197 | 0.006745112 | 0.003692193 |
| 687.8236667 | 0.217103989 | 0.16751402 | 0.054805592 | 0.004912716 | 0.00071909 | 0.000632767 | 0.006413993 | 0.003514722 |
| 667.8079557 | 0.207082851 | 0.15916031 | 0.05301597 | 0.004694058 | 0.000685831 | 0.000604645 | 0.006117728 | 0.003355933 |
| 649.7938158 | 0.198063826 | 0.15164197 | 0.05140531 | 0.004497266 | 0.000655898 | 0.000579336 | 0.00585109 | 0.003213023 |
| 633.9233353 | 0.190747855 | 0.145646445 | 0.050064013 | 0.004347449 | 0.000632133 | 0.000560119 | 0.005638162 | 0.003099629 |
| 619.4956257 | 0.184096973 | 0.140195968 | 0.048844652 | 0.004211251 | 0.000610529 | 0.00054265 | 0.005444592 | 0.002996543 |
| 606.3224996 | 0.178024428 | 0.135219445 | 0.047731323 | 0.004086897 | 0.000590803 | 0.0005267 | 0.005267853 | 0.002902422 |
| 594.2471339 | 0.172457928 | 0.130657632 | 0.046710771 | 0.003972905 | 0.000572721 | 0.000512079 | 0.005105843 | 0.002816144 |
| 583.1377976 | 0.167336749 | 0.126460764 | 0.045771863 | 0.003868033 | 0.000556086 | 0.000498627 | 0.004956794 | 0.002736768 |
| 574.7015311 | 0.162776358 | 0.121787874 | 0.044880426 | 0.003777504 | 0.000540922 | 0.000486844 | 0.004819695 | 0.002665298 |
| 566.8901732 | 0.158553775 | 0.117461124 | 0.044055021 | 0.003693681 | 0.000526882 | 0.000475933 | 0.004692752 | 0.002599122 |
| 559.6367695 | 0.154632804 | 0.113443427 | 0.043288574 | 0.003615846 | 0.000513844 | 0.000465802 | 0.004574876 | 0.002537673 |
| 552.8836005 | 0.150982245 | 0.109702813 | 0.042574985 | 0.003543378 | 0.000501705 | 0.000456369 | 0.004465129 | 0.002480462 |
| 546.5806428 | 0.147575057 | 0.106211573 | 0.041908968 | 0.003475742 | 0.000490376 | 0.000447565 | 0.004362699 | 0.002427065 |
| 537.9042944 | 0.143804369 | 0.101204926 | 0.039955817 | 0.003390954 | 0.000479991 | 0.000437297 | 0.004268301 | 0.002369803 |
| 529.7702178 | 0.140269349 | 0.096511195 | 0.038124738 | 0.003311465 | 0.000470254 | 0.00042767 | 0.004179802 | 0.00231612 |
| 522.1291155 | 0.136948573 | 0.092101932 | 0.036404634 | 0.003236793 | 0.000461108 | 0.000418627 | 0.004096668 | 0.00226569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514.9374898 | 0.133823136 | 0.087952038 | 0.034785712 | 0.003166514 | 0.0004525 | 0.000410116 | 0.004018423 | 0.002218226 |
| 508.1568142 | 0.130876296 | 0.084039281 | 0.0332593 | 0.003100251 | 0.000444384 | 0.000402091 | 0.00394465 | 0.002173475 |
| 505.0982217 | 0.128073463 | 0.080933424 | 0.032542384 | 0.003036165 | 0.000436056 | 0.000394239 | 0.003869562 | 0.002130974 |
| 502.2049585 | 0.125422135 | 0.077995452 | 0.031864221 | 0.002975543 | 0.000428179 | 0.000386811 | 0.003798533 | 0.002090769 |
| 499.4639723 | 0.122910351 | 0.075212109 | 0.031221751 | 0.002918111 | 0.000420716 | 0.000379773 | 0.003731242 | 0.002052681 |
| 496.8635495 | 0.120527376 | 0.072571503 | 0.030612227 | 0.002863625 | 0.000413636 | 0.000373097 | 0.003667402 | 0.002016546 |
| 494.3931479 | 0.11826355 | 0.070062926 | 0.03003318 | 0.002811863 | 0.00040691 | 0.000366755 | 0.003606754 | 0.001982218 |
| 492.0500927 | 0.116109405 | 0.067648755 | 0.029478303 | 0.002762603 | 0.00040051 | 0.000360721 | 0.003549042 | 0.00194955 |
| 489.8186116 | 0.114057838 | 0.065349544 | 0.028949849 | 0.002715689 | 0.000394414 | 0.000354974 | 0.003494079 | 0.001918438 |
| 487.6909204 | 0.112101693 | 0.063157273 | 0.028445974 | 0.002670957 | 0.000388602 | 0.000349495 | 0.003441671 | 0.001888773 |
| 485.6599423 | 0.110234464 | 0.061064651 | 0.027965002 | 0.002628258 | 0.000383055 | 0.000344264 | 0.003391647 | 0.001860457 |
| 483.71923 | 0.108450223 | 0.059065035 | 0.027505407 | 0.002587457 | 0.000377753 | 0.000339266 | 0.003343845 | 0.001833399 |
| 480.6244859 | 0.106745286 | 0.056747609 | 0.026762882 | 0.002550386 | 0.000372731 | 0.000334656 | 0.003297457 | 0.001806063 |
| 477.6614331 | 0.105112899 | 0.054528797 | 0.026051954 | 0.002514892 | 0.000367922 | 0.000330241 | 0.003253044 | 0.001779891 |
| 474.8218408 | 0.103548528 | 0.052402435 | 0.025370648 | 0.002480877 | 0.000363314 | 0.000326011 | 0.00321048 | 0.001754809 |
| 472.0981502 | 0.10204801 | 0.050362864 | 0.024717151 | 0.002448251 | 0.000358894 | 0.000321953 | 0.003169654 | 0.001730751 |
| 469.4834073 | 0.100607512 | 0.048404875 | 0.024089793 | 0.00241693 | 0.00035465 | 0.000318058 | 0.003130462 | 0.001707655 |
| 466.57351 | 0.099216556 | 0.04631696 | 0.023328965 | 0.002387367 | 0.000350547 | 0.00031435 | 0.003092164 | 0.001684748 |
| 463.7755318 | 0.097879099 | 0.044309349 | 0.022597399 | 0.002358941 | 0.000346602 | 0.000310786 | 0.00305534 | 0.001662723 |
| 461.0831377 | 0.096592112 | 0.042377496 | 0.02189344 | 0.002331588 | 0.000342805 | 0.000307356 | 0.003019906 | 0.001641528 |
| 458.4904619 | 0.095352791 | 0.040517194 | 0.021215553 | 0.002305248 | 0.000339149 | 0.000304053 | 0.002985783 | 0.001621118 |
| 455.9920652 | 0.094158536 | 0.03872454 | 0.020562317 | 0.002279866 | 0.000335627 | 0.00030087 | 0.002952902 | 0.00160145 |
| 455.0144139 | 0.093040333 | 0.037421079 | 0.020161469 | 0.002255948 | 0.000331827 | 0.000297699 | 0.002918708 | 0.001583335 |
| 454.0710662 | 0.091961365 | 0.036163353 | 0.019774686 | 0.002232869 | 0.00032869 | 0.000294641 | 0.002885713 | 0.001565856 |
| 453.1602477 | 0.090919603 | 0.034948997 | 0.01940124 | 0.002210585 | 0.00032462 | 0.000291687 | 0.002853857 | 0.001548979 |
| 452.2803044 | 0.089913154 | 0.033775806 | 0.019040454 | 0.002189057 | 0.000321199 | 0.000288834 | 0.00282308 | 0.001532674 |
| 451.4296926 | 0.088940255 | 0.032641721 | 0.018691694 | 0.002168247 | 0.000317893 | 0.000286076 | 0.002793329 | 0.001516913 |
| 454.2007934 | 0.088208789 | 0.03221537 | 0.018780816 | 0.002155031 | 0.000314893 | 0.000283887 | 0.002766854 | 0.001505027 |
| 456.8825038 | 0.087500919 | 0.031802771 | 0.018867063 | 0.002142241 | 0.00031199 | 0.000281768 | 0.002741234 | 0.001493525 |
| 459.4790806 | 0.086815521 | 0.031403271 | 0.018950573 | 0.002129857 | 0.000309179 | 0.000279717 | 0.002716427 | 0.001482387 |
| 461.9945144 | 0.086151542 | 0.031016255 | 0.019031473 | 0.00211786 | 0.000306456 | 0.00027773 | 0.002692395 | 0.001471598 |
| 464.4325502 | 0.085507993 | 0.030641147 | 0.019109883 | 0.002106233 | 0.000303816 | 0.000275805 | 0.002669102 | 0.00146114 |
| 468.5252162 | 0.085516058 | 0.03035865 | 0.019221058 | 0.002120912 | 0.000302485 | 0.000276557 | 0.002655239 | 0.001457332 |
| 472.4957131 | 0.085523882 | 0.030084585 | 0.019328914 | 0.002135154 | 0.000301194 | 0.000277288 | 0.002641791 | 0.001453637 |
| 476.3494306 | 0.085531476 | 0.029818581 | 0.019433598 | 0.002148977 | 0.000299941 | 0.000277997 | 0.002628737 | 0.001450051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 480.0914462 | 0.08553885 | 0.029560287 | 0.019535247 | 0.002162399 | 0.000298724 | 0.000278685 | 0.002616063 | 0.001446569 |
| 483.726547 | 0.085546013 | 0.029309374 | 0.019633993 | 0.002175437 | 0.000297541 | 0.000279354 | 0.00260375 | 0.001443187 |
| 489.1614678 | 0.086115308 | 0.029374396 | 0.01987949 | 0.0022089 | 0.000297887 | 0.000282369 | 0.002603453 | 0.001447406 |
| 494.4454186 | 0.086668789 | 0.029437612 | 0.020118168 | 0.002241432 | 0.000298223 | 0.0002853 | 0.002603164 | 0.001451507 |
| 499.5846035 | 0.087207107 | 0.029499096 | 0.020350307 | 0.002273074 | 0.00029855 | 0.000288151 | 0.002602883 | 0.001455496 |
| 504.5848916 | 0.087730875 | 0.029558919 | 0.020576171 | 0.00230386 | 0.000298868 | 0.000290925 | 0.00260261 | 0.001459377 |
| 509.4518387 | 0.088240676 | 0.029617146 | 0.020796013 | 0.002333826 | 0.000299177 | 0.000293625 | 0.002602344 | 0.001463155 |
| 2515.275618 | 0.990973122 | 0.490408647 | 0.124557826 | 0.019467865 | 0.002519957 | 0.00246143 | 0.021832923 | 0.011971453 |
| 2147.179622 | 0.84280025 | 0.431134003 | 0.107858201 | 0.016823368 | 0.002151068 | 0.002120583 | 0.01861401 | 0.010229294 |
| 1687.059627 | 0.65758416 | 0.357040697 | 0.086983671 | 0.013517746 | 0.001689957 | 0.001694524 | 0.014590368 | 0.008051596 |
| 1410.987631 | 0.546454506 | 0.312584713 | 0.074458952 | 0.011534373 | 0.00141329 | 0.001438888 | 0.012176182 | 0.006744977 |
| 1228.40112 | 0.471017458 | 0.270164282 | 0.064914631 | 0.010185812 | 0.001219346 | 0.001265256 | 0.010475833 | 0.005833448 |
| 1097.982184 | 0.417133852 | 0.239863974 | 0.058097259 | 0.009222554 | 0.001080814 | 0.001141232 | 0.009261299 | 0.005182355 |
| 1000.167981 | 0.376721148 | 0.217138743 | 0.05298423 | 0.00850011 | 0.000976915 | 0.001048214 | 0.008350397 | 0.004694036 |
| 924.0902685 | 0.345289045 | 0.199463564 | 0.04900743 | 0.007938209 | 0.000896105 | 0.000975867 | 0.007641919 | 0.004314232 |
| 863.2280983 | 0.320143362 | 0.18532342 | 0.04582599 | 0.007488689 | 0.000831457 | 0.00091799 | 0.007075136 | 0.004010389 |
| 815.015559 | 0.29931643 | 0.17221436 | 0.043256249 | 0.007114323 | 0.000777188 | 0.000870041 | 0.006598315 | 0.003755627 |
| 774.838443 | 0.281960653 | 0.161290144 | 0.041114798 | 0.006802352 | 0.000731965 | 0.000830083 | 0.006200964 | 0.003543325 |
| 740.8424218 | 0.267274996 | 0.152046576 | 0.039302802 | 0.006538376 | 0.000693698 | 0.000796273 | 0.005864744 | 0.003363685 |
| 711.702975 | 0.254687289 | 0.144123518 | 0.037749662 | 0.006312112 | 0.000660899 | 0.000767292 | 0.005576556 | 0.003209708 |
| 686.4487878 | 0.243777944 | 0.137256867 | 0.036403607 | 0.006116015 | 0.000632473 | 0.000742176 | 0.005326792 | 0.003076261 |
| 662.7231411 | 0.23358225 | 0.130803284 | 0.034993539 | 0.005920863 | 0.000605642 | 0.000717952 | 0.005092279 | 0.002950308 |
| 641.7887469 | 0.224586049 | 0.125108947 | 0.033749362 | 0.00574867 | 0.000581967 | 0.000696577 | 0.004885355 | 0.002839174 |
| 623.1803966 | 0.216589426 | 0.120047313 | 0.032643426 | 0.005595609 | 0.000560924 | 0.000677578 | 0.004701423 | 0.002740388 |
| 606.5308199 | 0.209434553 | 0.115518483 | 0.031653904 | 0.00545866 | 0.000542095 | 0.000660578 | 0.004536853 | 0.002652 |
| 591.5462009 | 0.202995167 | 0.111442536 | 0.030763335 | 0.005335406 | 0.000525149 | 0.000645279 | 0.004388739 | 0.002572451 |
| 576.3171466 | 0.196196501 | 0.10791678 | 0.029849063 | 0.005185293 | 0.000507746 | 0.000627698 | 0.004239665 | 0.002489805 |
| 562.4725517 | 0.190015895 | 0.104711547 | 0.029017906 | 0.005048828 | 0.000491925 | 0.000611716 | 0.004104143 | 0.002414673 |
| 549.8318347 | 0.184372734 | 0.10178503 | 0.028259024 | 0.004924228 | 0.000477479 | 0.000597124 | 0.003980405 | 0.002346073 |
| 538.2445107 | 0.179199835 | 0.099102389 | 0.027563382 | 0.004810012 | 0.000464237 | 0.000583748 | 0.003866979 | 0.002283191 |
| 527.5841727 | 0.174440769 | 0.09663436 | 0.026923391 | 0.004704934 | 0.000452055 | 0.000571442 | 0.003762627 | 0.002225338 |
| 516.2172106 | 0.169086842 | 0.092446807 | 0.026162511 | 0.004568852 | 0.000438968 | 0.00055515 | 0.003653604 | 0.002161315 |
| 505.6922458 | 0.164129503 | 0.088569443 | 0.025457993 | 0.00444285 | 0.000426851 | 0.000540065 | 0.003552657 | 0.002102034 |
| 495.9190641 | 0.159526259 | 0.084969034 | 0.024803797 | 0.004325848 | 0.000415599 | 0.000526058 | 0.003458919 | 0.002046988 |
| 486.819895 | 0.15524048 | 0.081616928 | 0.024194718 | 0.004216916 | 0.000405123 | 0.000513016 | 0.003371647 | 0.001995737 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 478.3273372 | 0.15124042 | 0.078488297 | 0.023626245 | 0.004115245 | 0.000395345 | 0.000500844 | 0.003290193 | 0.001947904 |
| 470.6692347 | 0.146697509 | 0.074822557 | 0.022622985 | 0.003988992 | 0.00038516 | 0.000486017 | 0.00320654 | 0.001893914 |
| 463.4897637 | 0.142438529 | 0.071385926 | 0.021682429 | 0.00387063 | 0.000375611 | 0.000472116 | 0.003128115 | 0.001843298 |
| 456.7454121 | 0.13843767 | 0.068157575 | 0.020798876 | 0.003759441 | 0.000366641 | 0.000459058 | 0.003054443 | 0.00179575 |
| 450.3977871 | 0.134672155 | 0.065119127 | 0.019967297 | 0.003654793 | 0.000358198 | 0.000446767 | 0.002985105 | 0.001750998 |
| 444.4128835 | 0.131121812 | 0.062254305 | 0.019183236 | 0.003556125 | 0.000350238 | 0.000435179 | 0.002919729 | 0.001708804 |
| 440.764771 | 0.127653628 | 0.059681805 | 0.018667086 | 0.003458283 | 0.000342156 | 0.000423588 | 0.002853552 | 0.001667483 |
| 437.3138537 | 0.124372912 | 0.057248358 | 0.018178836 | 0.003365731 | 0.000334511 | 0.000412624 | 0.002790951 | 0.001628395 |
| 434.0445637 | 0.121264866 | 0.054942988 | 0.017716283 | 0.003278049 | 0.000327268 | 0.000402236 | 0.002731645 | 0.001591364 |
| 430.9429295 | 0.118316207 | 0.052755841 | 0.017277451 | 0.003194864 | 0.000320397 | 0.000392381 | 0.002675381 | 0.001556232 |
| 427.9963771 | 0.115514981 | 0.050678052 | 0.016860561 | 0.003115838 | 0.000313869 | 0.000383019 | 0.002621929 | 0.001522857 |
| 425.2847995 | 0.112982402 | 0.048613758 | 0.01645856 | 0.003045991 | 0.000307915 | 0.000374761 | 0.002572857 | 0.001492632 |
| 422.7023446 | 0.110570421 | 0.046647763 | 0.016075701 | 0.00297947 | 0.000302244 | 0.000366896 | 0.002526122 | 0.001463847 |
| 420.2400039 | 0.108270626 | 0.044773209 | 0.015710651 | 0.002916043 | 0.000296837 | 0.000359397 | 0.002481561 | 0.0014364 |
| 417.8895878 | 0.106075367 | 0.042983863 | 0.015362193 | 0.002855499 | 0.000291675 | 0.000352239 | 0.002439025 | 0.001410201 |
| 415.6436346 | 0.103977675 | 0.041274043 | 0.015029222 | 0.002797646 | 0.000286743 | 0.000345399 | 0.002398379 | 0.001385166 |
| 413.510211 | 0.102175498 | 0.039440401 | 0.014635539 | 0.002751092 | 0.000282449 | 0.000339942 | 0.002362123 | 0.00136317 |
| 411.4675713 | 0.100450009 | 0.037684786 | 0.014258609 | 0.002706518 | 0.000278338 | 0.000334717 | 0.002327409 | 0.00134211 |
| 409.5100416 | 0.098796416 | 0.036002322 | 0.013897384 | 0.002663803 | 0.000274398 | 0.000329709 | 0.002294142 | 0.001321927 |
| 407.6324111 | 0.097210317 | 0.03438853 | 0.013550903 | 0.00262283 | 0.000270619 | 0.000324906 | 0.002262233 | 0.001302569 |
| 405.8298858 | 0.095687661 | 0.032839289 | 0.013218281 | 0.002583497 | 0.000266992 | 0.000320295 | 0.0022316 | 0.001283984 |
| 404.4607113 | 0.094296601 | 0.031486163 | 0.012888902 | 0.002548878 | 0.000263655 | 0.000316169 | 0.0022031 | 0.001266676 |
| 403.1441972 | 0.092959044 | 0.030185079 | 0.012572191 | 0.002515591 | 0.000260446 | 0.000312202 | 0.002175697 | 0.001250033 |
| 401.877363 | 0.09167196 | 0.028933094 | 0.012267431 | 0.00248356 | 0.000257359 | 0.000308384 | 0.002149327 | 0.001234018 |
| 400.6574485 | 0.090432547 | 0.027727478 | 0.011973959 | 0.002452716 | 0.000254386 | 0.000304707 | 0.002123935 | 0.001218597 |
| 399.4818946 | 0.089238203 | 0.026565703 | 0.011691158 | 0.002422993 | 0.000251521 | 0.000301165 | 0.002099465 | 0.001203736 |
| 399.0171915 | 0.088180507 | 0.025801354 | 0.011505926 | 0.002398391 | 0.000248698 | 0.000298042 | 0.002075302 | 0.00119012 |
| 398.5687939 | 0.087159924 | 0.025063825 | 0.011327193 | 0.002374651 | 0.000245974 | 0.000295029 | 0.002051986 | 0.001176982 |
| 398.1358582 | 0.086174533 | 0.024351728 | 0.011154623 | 0.002351731 | 0.000243345 | 0.00029212 | 0.002029474 | 0.001164297 |
| 397.7175983 | 0.085222545 | 0.02366377 | 0.010987903 | 0.002329588 | 0.000240804 | 0.00028931 | 0.002007725 | 0.001152042 |
| 397.3132804 | 0.08430229 | 0.022998743 | 0.01082674 | 0.002308182 | 0.000238348 | 0.000286593 | 0.001986701 | 0.001140195 |
| 398.5277312 | 0.083669958 | 0.022535735 | 0.010802622 | 0.002297593 | 0.000236323 | 0.000284802 | 0.00196915 | 0.001131641 |
| 399.7030062 | 0.083058023 | 0.022087662 | 0.010779281 | 0.002287345 | 0.000234363 | 0.000283068 | 0.001952165 | 0.001123362 |
| 400.8409708 | 0.082465515 | 0.021653814 | 0.010756682 | 0.002277423 | 0.000232465 | 0.00028139 | 0.001935719 | 0.001115347 |
| 401.943374 | 0.081891522 | 0.021233523 | 0.010734789 | 0.00226781 | 0.000230627 | 0.000279764 | 0.001919787 | 0.001107581 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 403.0118572 | 0.081335191 | 0.020826165 | 0.010713569 | 0.002258494 | 0.000228845 | 0.000278188 | 0.001904346 | 0.001100055 |
| 405.8922171 | 0.08128511 | 0.020443328 | 0.01072392 | 0.002269605 | 0.000228068 | 0.000278645 | 0.001896134 | 0.001097618 |
| 408.6865961 | 0.081236524 | 0.02007192 | 0.010733962 | 0.002280384 | 0.000227313 | 0.000279089 | 0.001888167 | 0.001095254 |
| 411.3987876 | 0.081189367 | 0.019711435 | 0.010743708 | 0.002290846 | 0.000226581 | 0.000279519 | 0.001880434 | 0.001092959 |
| 414.0323647 | 0.081143577 | 0.019361399 | 0.010753172 | 0.002301004 | 0.00022587 | 0.000279937 | 0.001872926 | 0.00109073 |
| 416.5906968 | 0.081099095 | 0.019021365 | 0.010762366 | 0.002310873 | 0.00022518 | 0.000280343 | 0.001865632 | 0.001088566 |
| 421.1716295 | 0.081637668 | 0.018905906 | 0.010860756 | 0.002342999 | 0.000225842 | 0.000283278 | 0.001868497 | 0.001093375 |
| 425.6253141 | 0.082161281 | 0.018793654 | 0.010956414 | 0.002374233 | 0.000226485 | 0.00028613 | 0.001871282 | 0.00109805 |
| 429.9569799 | 0.082670548 | 0.018684478 | 0.011049451 | 0.002404611 | 0.00022711 | 0.000288905 | 0.001873992 | 0.001102597 |
| 434.1715736 | 0.083166051 | 0.018578253 | 0.011139973 | 0.002434168 | 0.000227719 | 0.000291604 | 0.001876627 | 0.001107022 |
| 438.2737782 | 0.08364834 | 0.01847486 | 0.011228081 | 0.002462937 | 0.000228311 | 0.000294232 | 0.001879193 | 0.001111328 |
| 3756.633189 | 1.420861347 | 1.160006887 | 0.477986906 | 0.017541457 | 0.007793862 | 0.003184536 | 0.074256557 | 0.037703533 |
| 3213.73379 | 1.208942581 | 1.094743765 | 0.418804176 | 0.01512227 | 0.006636986 | 0.002727073 | 0.0632265 | 0.032113712 |
| 2535.10954 | 0.944044123 | 1.013164862 | 0.344825763 | 0.012098285 | 0.005190891 | 0.002155243 | 0.049438928 | 0.025126437 |
| 2127.934991 | 0.785105048 | 0.964217521 | 0.300438715 | 0.010283894 | 0.004323234 | 0.001812146 | 0.041166386 | 0.020934072 |
| 1867.497462 | 0.670219368 | 0.833142345 | 0.262750972 | 0.008981337 | 0.003667175 | 0.001560402 | 0.034907533 | 0.01780684 |
| 1681.470657 | 0.588158169 | 0.73951722 | 0.235831155 | 0.008050939 | 0.003198562 | 0.001380584 | 0.030436924 | 0.015573102 |
| 1541.950552 | 0.526612269 | 0.669298376 | 0.215641292 | 0.00735314 | 0.002847102 | 0.001245721 | 0.027083967 | 0.013897799 |
| 1433.434915 | 0.478743236 | 0.61468372 | 0.199938066 | 0.006810408 | 0.002573744 | 0.001140828 | 0.024476111 | 0.012594786 |
| 1346.622406 | 0.440448009 | 0.570991995 | 0.187375485 | 0.006376222 | 0.002355058 | 0.001056913 | 0.022389827 | 0.011552375 |
| 1291.572474 | 0.407192459 | 0.52574038 | 0.179307352 | 0.005987999 | 0.002162849 | 0.000982681 | 0.020555132 | 0.010637382 |
| 1245.69753 | 0.379479501 | 0.488030702 | 0.172583907 | 0.005664479 | 0.002002674 | 0.000920821 | 0.01902622 | 0.009874888 |
| 1206.88027 | 0.356030075 | 0.456122512 | 0.166894839 | 0.005390732 | 0.001867142 | 0.000868477 | 0.017732525 | 0.009229701 |
| 1173.608333 | 0.335930567 | 0.428772636 | 0.162018494 | 0.005156091 | 0.001750992 | 0.000823611 | 0.016623643 | 0.008676683 |
| 1144.772654 | 0.318510993 | 0.405069409 | 0.157792329 | 0.004952736 | 0.001650291 | 0.000784728 | 0.015662612 | 0.008197401 |
| 1109.316809 | 0.300711358 | 0.379753833 | 0.152139358 | 0.004681264 | 0.001554201 | 0.00074101 | 0.014758307 | 0.007742288 |
| 1078.032241 | 0.285005797 | 0.35741656 | 0.147151442 | 0.00444173 | 0.001469416 | 0.000702435 | 0.013960391 | 0.007340718 |
| 1050.223735 | 0.271045299 | 0.337561206 | 0.142717739 | 0.00422881 | 0.001394051 | 0.000668147 | 0.013251133 | 0.006983766 |
| 1025.342441 | 0.258554327 | 0.319795889 | 0.138750741 | 0.004038303 | 0.00132662 | 0.000637468 | 0.012616533 | 0.006664389 |
| 1002.949275 | 0.247312453 | 0.303807104 | 0.135180444 | 0.003866847 | 0.001265931 | 0.000609857 | 0.012045393 | 0.006376949 |
| 981.418538 | 0.238293817 | 0.294784259 | 0.132441589 | 0.003734841 | 0.001219357 | 0.000588727 | 0.011604873 | 0.006150967 |
| 961.8451403 | 0.230095057 | 0.286581673 | 0.129951722 | 0.003614835 | 0.001177016 | 0.000569519 | 0.0112044 | 0.00594553 |
| 943.9737772 | 0.222609232 | 0.279092354 | 0.127678364 | 0.003505265 | 0.00113857 | 0.000551981 | 0.010838751 | 0.005757957 |
| 927.5916944 | 0.215747227 | 0.272227146 | 0.125594453 | 0.003404826 | 0.00110292 | 0.000535904 | 0.010503572 | 0.005586014 |
| 912.5201781 | 0.209434182 | 0.265911154 | 0.123677255 | 0.003312422 | 0.001070318 | 0.000521114 | 0.010195208 | 0.005427827 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 903.4413129 | 0.203624825 | 0.25701206 | 0.121677017 | 0.003230674 | 0.001038817 | 0.000507507 | 0.00989603 | 0.005278413 |
| 895.0349562 | 0.198245791 | 0.248772158 | 0.119824944 | 0.003154981 | 0.00100965 | 0.000494909 | 0.009619014 | 0.005140066 |
| 887.2290535 | 0.193250973 | 0.24112082 | 0.118105162 | 0.003084695 | 0.000982565 | 0.00048321 | 0.009361784 | 0.005011601 |
| 879.961489 | 0.188600626 | 0.233997161 | 0.116503986 | 0.003019256 | 0.000957349 | 0.000472318 | 0.009122294 | 0.004891996 |
| 873.1784287 | 0.184260302 | 0.227348412 | 0.115009555 | 0.00295818 | 0.000933814 | 0.000462152 | 0.00889877 | 0.004780364 |
| 853.6343367 | 0.17967301 | 0.216028838 | 0.109158231 | 0.002887379 | 0.000915157 | 0.000452233 | 0.008711183 | 0.004665923 |
| 835.3117503 | 0.175372423 | 0.205416737 | 0.103672614 | 0.002821003 | 0.000897665 | 0.000442934 | 0.00853532 | 0.004558634 |
| 818.0996238 | 0.171332478 | 0.195447793 | 0.098519459 | 0.00275865 | 0.000881234 | 0.000434199 | 0.008370115 | 0.004457847 |
| 801.8999753 | 0.167530177 | 0.186065258 | 0.093669431 | 0.002699964 | 0.00086577 | 0.000425977 | 0.008214628 | 0.004362989 |
| 786.626021 | 0.16394515 | 0.177218868 | 0.089096547 | 0.002644633 | 0.000851189 | 0.000418225 | 0.008068026 | 0.004273551 |
| 782.4510603 | 0.160588546 | 0.171154846 | 0.087335983 | 0.00259046 | 0.000835477 | 0.000410359 | 0.007915201 | 0.004190491 |
| 778.5017731 | 0.15741338 | 0.165418608 | 0.085670586 | 0.002539215 | 0.000820614 | 0.000402918 | 0.007770637 | 0.004111921 |
| 774.7603431 | 0.154405328 | 0.159984278 | 0.084092841 | 0.002490668 | 0.000806534 | 0.000395869 | 0.007633681 | 0.004037486 |
| 771.2107814 | 0.151551534 | 0.154828632 | 0.082596005 | 0.00244461 | 0.000793176 | 0.000389181 | 0.007503749 | 0.003966868 |
| 767.8386977 | 0.148840431 | 0.149930767 | 0.081174012 | 0.002400856 | 0.000780486 | 0.000382827 | 0.007380313 | 0.003899781 |
| 764.6399938 | 0.146260728 | 0.145231471 | 0.079815477 | 0.002359209 | 0.000768412 | 0.000376783 | 0.007262874 | 0.00383595 |
| 761.5936091 | 0.143803867 | 0.140755951 | 0.078521634 | 0.002319545 | 0.000756913 | 0.000371026 | 0.007151026 | 0.003775158 |
| 758.6889167 | 0.141461279 | 0.136488594 | 0.077287969 | 0.002281726 | 0.000745949 | 0.000365537 | 0.007044381 | 0.003717194 |
| 755.9162558 | 0.139225173 | 0.132415209 | 0.076110381 | 0.002245626 | 0.000735483 | 0.000360297 | 0.006942584 | 0.003661864 |
| 753.2668242 | 0.137088449 | 0.128522862 | 0.074985129 | 0.00221113 | 0.000725482 | 0.00035529 | 0.00684531 | 0.003608994 |
| 747.8866597 | 0.134934966 | 0.123415615 | 0.072848704 | 0.002179691 | 0.000716082 | 0.000350677 | 0.006750089 | 0.003552647 |
| 742.7354384 | 0.132873121 | 0.118525697 | 0.070803191 | 0.002149591 | 0.000707082 | 0.000346259 | 0.00665892 | 0.003498697 |
| 737.7988513 | 0.130897187 | 0.113839526 | 0.068842907 | 0.002120744 | 0.000698457 | 0.000342026 | 0.006571549 | 0.003446996 |
| 733.0637575 | 0.129001902 | 0.109344628 | 0.066962635 | 0.002093075 | 0.000690184 | 0.000337965 | 0.006487745 | 0.003397404 |
| 728.5180675 | 0.12718243 | 0.105029525 | 0.065157574 | 0.002066512 | 0.000682242 | 0.000334067 | 0.006407293 | 0.003349796 |
| 723.1670304 | 0.12537371 | 0.100196835 | 0.062865924 | 0.002041356 | 0.00067453 | 0.000330337 | 0.006327813 | 0.003301213 |
| 718.0218024 | 0.123634557 | 0.095550019 | 0.060662415 | 0.002017168 | 0.000667114 | 0.000326749 | 0.00625139 | 0.00325452 |
| 713.070734 | 0.121961032 | 0.091078553 | 0.058542057 | 0.001993893 | 0.000659978 | 0.000323298 | 0.006177851 | 0.00320966 |
| 708.3030385 | 0.12034949 | 0.086772698 | 0.05650023 | 0.00197148 | 0.000653107 | 0.000319974 | 0.006107035 | 0.003166462 |
| 703.7087137 | 0.118796549 | 0.082623419 | 0.054532652 | 0.001949881 | 0.000646486 | 0.000316771 | 0.006038795 | 0.003124834 |
| 703.5920602 | 0.117411437 | 0.080045566 | 0.053465481 | 0.001928822 | 0.000638976 | 0.000313323 | 0.005967603 | 0.003089294 |
| 703.4794998 | 0.116074925 | 0.077558164 | 0.052435755 | 0.001908501 | 0.000631731 | 0.000309996 | 0.00589891 | 0.003055001 |
| 703.3708208 | 0.1147845 | 0.075156534 | 0.051441537 | 0.00188888 | 0.000624735 | 0.000306784 | 0.005832585 | 0.00302189 |
| 703.2658258 | 0.113537818 | 0.072836316 | 0.050481021 | 0.001869925 | 0.000617976 | 0.000303681 | 0.005768508 | 0.002989902 |
| 703.1643307 | 0.112332692 | 0.070593438 | 0.049552522 | 0.001851602 | 0.000611443 | 0.000300681 | 0.005706567 | 0.00295898 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 709.608256 | 0.111456925 | 0.070503327 | 0.050028471 | 0.001839233 | 0.000604989 | 0.000297991 | 0.00564919 | 0.00293684 |
| 715.8443127 | 0.110609408 | 0.070416122 | 0.050489066 | 0.001827263 | 0.000598744 | 0.000295387 | 0.005593663 | 0.002915415 |
| 721.8823993 | 0.109788797 | 0.070331686 | 0.05093504 | 0.001815673 | 0.000592698 | 0.000292866 | 0.005539899 | 0.00289467 |
| 727.7317958 | 0.10899383 | 0.070249888 | 0.051367077 | 0.001804445 | 0.00058684 | 0.000290424 | 0.005487815 | 0.002874573 |
| 733.4012108 | 0.108223323 | 0.070170608 | 0.051785821 | 0.001793563 | 0.000581162 | 0.000288057 | 0.005437334 | 0.002855095 |
| 740.2526779 | 0.107925118 | 0.070152651 | 0.052219112 | 0.00180166 | 0.000576508 | 0.000287463 | 0.005394435 | 0.002840495 |
| 746.8996237 | 0.107635814 | 0.07013523 | 0.052639469 | 0.001809515 | 0.000571993 | 0.000286887 | 0.005352816 | 0.002826331 |
| 753.351071 | 0.10735502 | 0.070118321 | 0.053047462 | 0.00181714 | 0.00056761 | 0.000286329 | 0.005312422 | 0.002812583 |
| 759.6155198 | 0.107082365 | 0.070101903 | 0.05344363 | 0.001824543 | 0.000563355 | 0.000285786 | 0.005273198 | 0.002799234 |
| 765.7009844 | 0.106817499 | 0.070085953 | 0.053828478 | 0.001831735 | 0.000559221 | 0.000285259 | 0.005235095 | 0.002786267 |
| 774.0536273 | 0.107087472 | 0.070599911 | 0.054571795 | 0.001853962 | 0.000557287 | 0.000286526 | 0.005216204 | 0.002784024 |
| 782.1742522 | 0.107349946 | 0.071099592 | 0.055294465 | 0.001875572 | 0.000555406 | 0.000287758 | 0.005197836 | 0.002781843 |
| 790.0723943 | 0.107605228 | 0.071585584 | 0.055997335 | 0.00189659 | 0.000553577 | 0.000288956 | 0.005179972 | 0.002779723 |
| 797.7570731 | 0.107853611 | 0.07205844 | 0.056681209 | 0.00191704 | 0.000551798 | 0.000290122 | 0.005162591 | 0.002777659 |
| 805.2368271 | 0.108095371 | 0.072518687 | 0.057346846 | 0.001936945 | 0.000550066 | 0.000291257 | 0.005145673 | 0.002775651 |
| 2764.818806 | 1.021320106 | 0.619451411 | 0.188339485 | 0.017742528 | 0.003384575 | 0.002297206 | 0.030666664 | 0.016214677 |
| 2363.038964 | 0.868730349 | 0.559073316 | 0.164110728 | 0.015339236 | 0.002885696 | 0.0019776 | 0.026123556 | 0.013832221 |
| 1860.814161 | 0.677993152 | 0.483600698 | 0.133824782 | 0.01233512 | 0.002262097 | 0.001578092 | 0.020444672 | 0.010854151 |
| 1559.479279 | 0.563550834 | 0.438317127 | 0.115653215 | 0.010532651 | 0.001887938 | 0.001338388 | 0.017037342 | 0.009067308 |
| 1361.609387 | 0.48455829 | 0.378394915 | 0.100855689 | 0.009292106 | 0.001617306 | 0.001171871 | 0.01456474 | 0.007785641 |
| 1220.27375 | 0.428135044 | 0.335593335 | 0.090286028 | 0.008406003 | 0.001423997 | 0.00105293 | 0.012798597 | 0.006870165 |
| 1114.272022 | 0.385817609 | 0.303492151 | 0.082358783 | 0.007741426 | 0.001279015 | 0.000963724 | 0.011473989 | 0.006183558 |
| 1031.826234 | 0.352904049 | 0.278524562 | 0.076193147 | 0.007224533 | 0.001166252 | 0.000894342 | 0.010443738 | 0.00564953 |
| 965.8696032 | 0.326573201 | 0.258550492 | 0.071260639 | 0.006811018 | 0.001076041 | 0.000838837 | 0.009619538 | 0.005222308 |
| 915.8560968 | 0.304537476 | 0.238902787 | 0.06752322 | 0.006464191 | 0.000998767 | 0.000792179 | 0.008912189 | 0.004857424 |
| 874.1781748 | 0.286174371 | 0.222529699 | 0.064408704 | 0.006175169 | 0.000934372 | 0.000753298 | 0.008322732 | 0.004553355 |
| 838.9122408 | 0.270636359 | 0.208675548 | 0.061773345 | 0.005930611 | 0.000879884 | 0.000720398 | 0.00782396 | 0.004296066 |
| 808.6842974 | 0.257318064 | 0.196800562 | 0.059514466 | 0.005720991 | 0.00083318 | 0.000692198 | 0.007396442 | 0.004075532 |
| 782.4867464 | 0.245775541 | 0.186508907 | 0.05755677 | 0.005539319 | 0.000792703 | 0.000667759 | 0.007025925 | 0.003884403 |
| 756.8062097 | 0.235023996 | 0.176669476 | 0.055373412 | 0.005357757 | 0.000755093 | 0.000644405 | 0.006683303 | 0.00370713 |
| 734.1469126 | 0.225537339 | 0.167987626 | 0.053446919 | 0.005197554 | 0.000721907 | 0.000623798 | 0.00638099 | 0.003550713 |
| 714.0053152 | 0.217104755 | 0.160270425 | 0.051734481 | 0.005055152 | 0.000692409 | 0.000605482 | 0.006112266 | 0.003411675 |
| 695.9838859 | 0.209559812 | 0.153365562 | 0.050202299 | 0.004927739 | 0.000666016 | 0.000589093 | 0.00587183 | 0.003287273 |
| 679.7645995 | 0.202769362 | 0.147151184 | 0.048823336 | 0.004813068 | 0.000642263 | 0.000574343 | 0.005655437 | 0.003175312 |
| 663.0845911 | 0.195872847 | 0.142656921 | 0.047561604 | 0.004675701 | 0.000620046 | 0.000558335 | 0.005456485 | 0.003069086 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 647.920947 | 0.189603287 | 0.138571227 | 0.046414574 | 0.004550822 | 0.000599848 | 0.000543782 | 0.005275619 | 0.002972518 |
| 634.0758806 | 0.183878906 | 0.13484081 | 0.045367286 | 0.004436801 | 0.000581407 | 0.000530494 | 0.005110481 | 0.002884347 |
| 621.3845698 | 0.178631557 | 0.131421262 | 0.044407273 | 0.004332283 | 0.000564503 | 0.000518314 | 0.004959104 | 0.002803523 |
| 609.7085639 | 0.173803996 | 0.128275277 | 0.04352406 | 0.004236126 | 0.000548951 | 0.000507108 | 0.004819838 | 0.002729166 |
| 598.4138732 | 0.168534478 | 0.123108602 | 0.042517006 | 0.004114224 | 0.000532824 | 0.000492743 | 0.004678582 | 0.002651406 |
| 587.9558263 | 0.163655295 | 0.118324644 | 0.041584549 | 0.004001353 | 0.000517892 | 0.000479441 | 0.004547789 | 0.002579406 |
| 578.2447827 | 0.159124625 | 0.113882397 | 0.040718696 | 0.003896543 | 0.000504026 | 0.00046709 | 0.004426339 | 0.002512549 |
| 569.2034663 | 0.154906415 | 0.109746512 | 0.039912556 | 0.003798962 | 0.000491116 | 0.00045559 | 0.004313264 | 0.002450303 |
| 560.7649043 | 0.150969419 | 0.105886352 | 0.03916016 | 0.003707886 | 0.000479067 | 0.000444857 | 0.004207728 | 0.002392207 |
| 550.6827448 | 0.146646546 | 0.100782226 | 0.037366588 | 0.003599582 | 0.000467783 | 0.000432741 | 0.004107929 | 0.002329555 |
| 541.2307203 | 0.142593853 | 0.095997107 | 0.035685115 | 0.003498046 | 0.000457204 | 0.000421382 | 0.004014367 | 0.002270819 |
| 532.3515458 | 0.138786777 | 0.091501996 | 0.034105549 | 0.003402664 | 0.000447266 | 0.000410712 | 0.003926476 | 0.002215643 |
| 523.9946757 | 0.135203647 | 0.087271303 | 0.032618899 | 0.003312892 | 0.000437913 | 0.000400669 | 0.003843755 | 0.002163712 |
| 516.115341 | 0.131825267 | 0.083282364 | 0.0312172 | 0.003228251 | 0.000429094 | 0.000391201 | 0.003765761 | 0.002114749 |
| 512.4608917 | 0.128582488 | 0.07995256 | 0.030485837 | 0.003145537 | 0.000419971 | 0.000381793 | 0.003686146 | 0.002068111 |
| 509.0039801 | 0.125514994 | 0.076802744 | 0.029794007 | 0.003067294 | 0.00041134 | 0.000372894 | 0.003610835 | 0.002023994 |
| 505.7290113 | 0.122608948 | 0.073818709 | 0.02913859 | 0.00299317 | 0.000403164 | 0.000364464 | 0.003539487 | 0.001982199 |
| 502.6219896 | 0.119851929 | 0.070987701 | 0.028516783 | 0.002922846 | 0.000395407 | 0.000356466 | 0.003471798 | 0.001942547 |
| 499.670319 | 0.117232761 | 0.068298244 | 0.027926067 | 0.002856039 | 0.000388038 | 0.000348867 | 0.003407494 | 0.001904878 |
| 496.8735988 | 0.114740311 | 0.06571326 | 0.027360351 | 0.002792457 | 0.000381026 | 0.000341639 | 0.003346303 | 0.001869028 |
| 494.2100558 | 0.112366549 | 0.063251566 | 0.026821574 | 0.002731903 | 0.000374348 | 0.000334754 | 0.003288025 | 0.001834885 |
| 491.6703986 | 0.110103195 | 0.060904274 | 0.026307856 | 0.002674165 | 0.000367981 | 0.00032819 | 0.003232458 | 0.00180233 |
| 489.2461803 | 0.10794272 | 0.058663677 | 0.025817489 | 0.002619052 | 0.000361903 | 0.000321924 | 0.003179416 | 0.001771254 |
| 486.929705 | 0.105878266 | 0.056522662 | 0.025348917 | 0.002566388 | 0.000356095 | 0.000315937 | 0.003128732 | 0.00174156 |
| 484.3422733 | 0.103909901 | 0.054236584 | 0.02468735 | 0.002517923 | 0.000350638 | 0.000310409 | 0.003080028 | 0.001711941 |
| 481.8649451 | 0.102025296 | 0.052047785 | 0.024053936 | 0.00247152 | 0.000345414 | 0.000305116 | 0.003033397 | 0.001683582 |
| 479.4908389 | 0.100219216 | 0.049950186 | 0.023446913 | 0.002427051 | 0.000340407 | 0.000300044 | 0.002988709 | 0.001656405 |
| 477.213635 | 0.098486853 | 0.047938203 | 0.022864667 | 0.002384397 | 0.000335605 | 0.000295178 | 0.002945844 | 0.001630337 |
| 475.0275192 | 0.096823785 | 0.0460067 | 0.022305711 | 0.002343449 | 0.000330994 | 0.000290508 | 0.002904694 | 0.001605312 |
| 473.1867793 | 0.095410653 | 0.044155289 | 0.021665126 | 0.002312579 | 0.000326914 | 0.000286781 | 0.002867198 | 0.00158241 |
| 471.416837 | 0.094051873 | 0.042375085 | 0.021049179 | 0.002282897 | 0.00032299 | 0.000283198 | 0.002831143 | 0.001560388 |
| 469.7136849 | 0.092744367 | 0.04066206 | 0.020456475 | 0.002254335 | 0.000319214 | 0.000279751 | 0.00279645 | 0.001539198 |
| 468.0736126 | 0.091485287 | 0.039012479 | 0.019885723 | 0.00222683 | 0.000315578 | 0.000276431 | 0.002763041 | 0.001518792 |
| 466.4931793 | 0.090271992 | 0.037422883 | 0.019335726 | 0.002200326 | 0.000312074 | 0.000273231 | 0.002730847 | 0.001499129 |
| 465.7278133 | 0.089125512 | 0.036227481 | 0.01897053 | 0.002175071 | 0.000308285 | 0.000270023 | 0.002697218 | 0.001480803 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 464.9893022 | 0.088019259 | 0.035074022 | 0.018618147 | 0.002150702 | 0.000304628 | 0.000266928 | 0.002664769 | 0.00146312 |
| 464.2762571 | 0.086951152 | 0.033960338 | 0.018277916 | 0.002127173 | 0.000301098 | 0.000263939 | 0.002633438 | 0.001446047 |
| 463.587383 | 0.085919253 | 0.032884406 | 0.017949218 | 0.002104442 | 0.000297687 | 0.000261052 | 0.00260317 | 0.001429695 |
| 462.9214713 | 0.08492175 | 0.031844338 | 0.017631477 | 0.002082468 | 0.00029439 | 0.000258261 | 0.002573911 | 0.001413912 |
| 464.8486847 | 0.084249368 | 0.031344963 | 0.017654399 | 0.002071589 | 0.000291488 | 0.000256308 | 0.002548625 | 0.001402748 |
| 466.7137299 | 0.083598676 | 0.030861696 | 0.017676581 | 0.002061061 | 0.00028868 | 0.000254419 | 0.002524155 | 0.001391945 |
| 468.5195673 | 0.082968641 | 0.030393772 | 0.017698058 | 0.002050867 | 0.00028596 | 0.000252589 | 0.002500461 | 0.001381484 |
| 470.2689723 | 0.082358295 | 0.02994047 | 0.017718865 | 0.002040991 | 0.000283326 | 0.000250817 | 0.002477508 | 0.00137135 |
| 471.9645495 | 0.081766728 | 0.029501115 | 0.017739031 | 0.002031419 | 0.000280773 | 0.000249099 | 0.002455261 | 0.001361528 |
| 475.5853489 | 0.081662359 | 0.029160087 | 0.017809258 | 0.002041579 | 0.000279196 | 0.000249221 | 0.00244008 | 0.001356529 |
| 479.0980648 | 0.081561105 | 0.028829239 | 0.017877389 | 0.002051436 | 0.000277666 | 0.00024934 | 0.002425353 | 0.00135168 |
| 482.5074654 | 0.081462829 | 0.028508122 | 0.017943515 | 0.002061002 | 0.00027618 | 0.000249455 | 0.002411058 | 0.001346973 |
| 485.8180429 | 0.081367402 | 0.028196312 | 0.018007725 | 0.002070292 | 0.000274738 | 0.000249567 | 0.002397178 | 0.001342403 |
| 489.0340325 | 0.081274702 | 0.027893412 | 0.0180701 | 0.002079316 | 0.000273337 | 0.000249676 | 0.002383694 | 0.001337963 |
| 494.3246413 | 0.081689621 | 0.027856953 | 0.018262593 | 0.002107029 | 0.000273232 | 0.000251727 | 0.00238043 | 0.001340063 |
| 499.4682887 | 0.082093015 | 0.027821506 | 0.018449739 | 0.002133973 | 0.000273131 | 0.000253721 | 0.002377257 | 0.001342104 |
| 504.4710142 | 0.082485357 | 0.027787031 | 0.018631757 | 0.002160179 | 0.000273032 | 0.00025566 | 0.00237417 | 0.001344089 |
| 509.338531 | 0.082867095 | 0.027753487 | 0.018808857 | 0.002185677 | 0.000272935 | 0.000257547 | 0.002371168 | 0.001346021 |
| 514.0762473 | 0.083238653 | 0.027720838 | 0.018981233 | 0.002210494 | 0.000272841 | 0.000259383 | 0.002368245 | 0.001347901 |
| 2705.920371 | 0.933583161 | 0.611266403 | 0.184514835 | 0.015667238 | 0.00311265 | 0.002021104 | 0.028397833 | 0.014998822 |
| 2307.308003 | 0.794187001 | 0.553710949 | 0.160964558 | 0.013557849 | 0.002655221 | 0.001740353 | 0.024204778 | 0.012802224 |
| 1809.042543 | 0.619941801 | 0.481766631 | 0.131526711 | 0.010921113 | 0.002083436 | 0.001389414 | 0.01896346 | 0.010056476 |
| 1510.083267 | 0.51539468 | 0.438600041 | 0.113864003 | 0.009339072 | 0.001740364 | 0.001178851 | 0.015818669 | 0.008409028 |
| 1314.886696 | 0.442721973 | 0.380244946 | 0.099441233 | 0.008238591 | 0.001489024 | 0.001030423 | 0.013507463 | 0.007212025 |
| 1175.460574 | 0.390812896 | 0.338562736 | 0.089139256 | 0.007452533 | 0.001309496 | 0.000924403 | 0.011856602 | 0.006357023 |
| 1070.890982 | 0.351881088 | 0.307301078 | 0.081412772 | 0.00686299 | 0.001174849 | 0.000844888 | 0.010618455 | 0.005715772 |
| 989.5590774 | 0.321600793 | 0.282986456 | 0.075403285 | 0.006404456 | 0.001070124 | 0.000783043 | 0.009655453 | 0.005217021 |
| 924.4935537 | 0.297376557 | 0.263534758 | 0.070595695 | 0.006037629 | 0.000986344 | 0.000733567 | 0.008885051 | 0.00481802 |
| 877.2802852 | 0.276654171 | 0.244881846 | 0.067042179 | 0.005709159 | 0.000914244 | 0.00068983 | 0.008222396 | 0.00447224 |
| 837.9358947 | 0.259385516 | 0.229337754 | 0.064080915 | 0.005435435 | 0.00085416 | 0.000653382 | 0.007670183 | 0.00418409 |
| 804.6444874 | 0.244773577 | 0.21618506 | 0.061575231 | 0.005203822 | 0.00080332 | 0.000622541 | 0.007202926 | 0.003940271 |
| 776.1089954 | 0.232249057 | 0.204911322 | 0.059427501 | 0.005005296 | 0.000759743 | 0.000596107 | 0.00680242 | 0.003731283 |
| 751.3782357 | 0.221394474 | 0.19514075 | 0.057566136 | 0.00483324 | 0.000721976 | 0.000573197 | 0.006455315 | 0.003550161 |
| 723.4539772 | 0.209039295 | 0.183346398 | 0.055130626 | 0.004573456 | 0.000681486 | 0.000542469 | 0.006094079 | 0.003355852 |
| 698.8149256 | 0.198137667 | 0.172939617 | 0.052981646 | 0.004344235 | 0.00064576 | 0.000515357 | 0.005775341 | 0.003184402 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 676.9135464 | 0.18844733 | 0.163689145 | 0.051071442 | 0.004140483 | 0.000614003 | 0.000491258 | 0.005492019 | 0.003032003 |
| 657.3175756 | 0.179777029 | 0.155412407 | 0.049362312 | 0.003958179 | 0.000585589 | 0.000469695 | 0.00523852 | 0.002895646 |
| 639.6812018 | 0.171973759 | 0.147963342 | 0.047824095 | 0.003794104 | 0.000560016 | 0.000450288 | 0.005010371 | 0.002772924 |
| 624.0364545 | 0.16560659 | 0.142024206 | 0.046548677 | 0.00366834 | 0.000539717 | 0.000435363 | 0.004828113 | 0.002675106 |
| 609.813957 | 0.159818254 | 0.136624991 | 0.045389206 | 0.003554008 | 0.000521263 | 0.000421796 | 0.004662423 | 0.002586181 |
| 596.8281984 | 0.154533252 | 0.131695272 | 0.044330559 | 0.003449618 | 0.000504413 | 0.000409408 | 0.004511142 | 0.002504988 |
| 584.9245863 | 0.149688667 | 0.127176364 | 0.043360132 | 0.003353928 | 0.000488968 | 0.000398052 | 0.004372467 | 0.002430562 |
| 573.9732632 | 0.145231649 | 0.123018968 | 0.042467339 | 0.003265893 | 0.000474759 | 0.000387605 | 0.004244886 | 0.002362089 |
| 565.6884171 | 0.141240968 | 0.118375335 | 0.041609861 | 0.003189705 | 0.000461613 | 0.000378343 | 0.004126271 | 0.002299925 |
| 558.0172633 | 0.137545893 | 0.114075675 | 0.040815899 | 0.00311916 | 0.00044944 | 0.000369768 | 0.004016442 | 0.002242366 |
| 550.8940491 | 0.134114752 | 0.110083133 | 0.040078649 | 0.003053655 | 0.000438138 | 0.000361805 | 0.003914457 | 0.002188918 |
| 544.2620911 | 0.130920241 | 0.106365939 | 0.039392244 | 0.002992667 | 0.000427614 | 0.000354391 | 0.003819507 | 0.002139156 |
| 538.0722635 | 0.127938698 | 0.102896557 | 0.038751599 | 0.002935745 | 0.000417793 | 0.000347471 | 0.003730886 | 0.002092711 |
| 529.5216572 | 0.124639335 | 0.098050902 | 0.036953417 | 0.002864421 | 0.000408891 | 0.000339552 | 0.003649055 | 0.002042225 |
| 521.5054638 | 0.121546183 | 0.0935081 | 0.035267621 | 0.002797554 | 0.000400546 | 0.000332127 | 0.003572338 | 0.001994895 |
| 513.9751003 | 0.118640494 | 0.08924062 | 0.033683995 | 0.002734741 | 0.000392706 | 0.000325152 | 0.003500271 | 0.001950433 |
| 506.8876994 | 0.115905728 | 0.085224167 | 0.032193523 | 0.002675622 | 0.000385328 | 0.000318588 | 0.003432443 | 0.001908586 |
| 500.2052927 | 0.113327235 | 0.081437227 | 0.030788221 | 0.002619881 | 0.000378371 | 0.000312398 | 0.003368491 | 0.001869131 |
| 497.2059914 | 0.110881819 | 0.078365752 | 0.030108933 | 0.00256597 | 0.000371121 | 0.000306292 | 0.003303048 | 0.001832012 |
| 494.3688144 | 0.108568588 | 0.075460303 | 0.029466364 | 0.002514973 | 0.000364264 | 0.000300516 | 0.003241142 | 0.001796901 |
| 491.6809626 | 0.106377105 | 0.072707773 | 0.028857614 | 0.00246666 | 0.000357767 | 0.000295044 | 0.003182494 | 0.001763637 |
| 489.1309493 | 0.104298007 | 0.070096398 | 0.028280082 | 0.002420824 | 0.000351603 | 0.000289853 | 0.003126853 | 0.00173208 |
| 486.7084367 | 0.102322863 | 0.067615591 | 0.027731427 | 0.00237728 | 0.000345748 | 0.000284921 | 0.003073995 | 0.001702238 |
| 484.4112212 | 0.100443349 | 0.065227723 | 0.027205465 | 0.002335839 | 0.000340176 | 0.000280229 | 0.003023695 | 0.001673837 |
| 482.2233969 | 0.098653335 | 0.062953562 | 0.02670455 | 0.002296371 | 0.00033487 | 0.00027576 | 0.00297579 | 0.001646789 |
| 480.1373319 | 0.096946578 | 0.060785176 | 0.026226933 | 0.002258738 | 0.00032981 | 0.000271499 | 0.002930113 | 0.001620999 |
| 478.1460881 | 0.0953174 | 0.058715353 | 0.025771025 | 0.002222816 | 0.000324981 | 0.000267432 | 0.002886512 | 0.00159638 |
| 476.243344 | 0.093760631 | 0.056737522 | 0.025335381 | 0.002188491 | 0.000320366 | 0.000263545 | 0.002844849 | 0.001572856 |
| 473.1780878 | 0.092263457 | 0.054470051 | 0.024642891 | 0.002157398 | 0.000315975 | 0.000259956 | 0.002804075 | 0.001548669 |
| 470.2432681 | 0.090829993 | 0.052299068 | 0.023979869 | 0.002127629 | 0.000311772 | 0.000256519 | 0.002765036 | 0.00152551 |
| 467.4307325 | 0.089456256 | 0.050218543 | 0.023344472 | 0.0020991 | 0.000307744 | 0.000253225 | 0.002727623 | 0.001503317 |
| 464.7329943 | 0.08813859 | 0.048222937 | 0.022735011 | 0.002071735 | 0.00030388 | 0.000250065 | 0.002691738 | 0.001482029 |
| 462.1431657 | 0.086873631 | 0.046307155 | 0.022149927 | 0.002045465 | 0.000300171 | 0.000247032 | 0.002657288 | 0.001461593 |
| 459.2578237 | 0.085648062 | 0.044276253 | 0.021444703 | 0.002020701 | 0.000296579 | 0.000244143 | 0.002623505 | 0.001441156 |
| 456.4834564 | 0.084469631 | 0.042323464 | 0.020766603 | 0.001996889 | 0.000293125 | 0.000241366 | 0.002591021 | 0.001421504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 453.8137822 | 0.083335669 | 0.040444364 | 0.020114092 | 0.001973976 | 0.000289802 | 0.000238692 | 0.002559763 | 0.001402594 |
| 451.2429848 | 0.082243705 | 0.038634861 | 0.019485748 | 0.001951911 | 0.000286602 | 0.000236118 | 0.002529662 | 0.001384384 |
| 448.7656709 | 0.081191449 | 0.036891157 | 0.018880253 | 0.001930649 | 0.000283518 | 0.000233638 | 0.002500656 | 0.001366837 |
| 447.8360663 | 0.080219518 | 0.035616206 | 0.018507391 | 0.001910715 | 0.000280225 | 0.000231158 | 0.002471054 | 0.001351172 |
| 446.9390794 | 0.079281691 | 0.03438599 | 0.018147612 | 0.00189148 | 0.000277047 | 0.000228765 | 0.00244249 | 0.001336056 |
| 446.0730231 | 0.078376202 | 0.033198194 | 0.01780024 | 0.001872909 | 0.000273978 | 0.000226455 | 0.002414912 | 0.001321462 |
| 445.2363246 | 0.077501408 | 0.032050664 | 0.017464642 | 0.001854967 | 0.000271014 | 0.000224223 | 0.002388268 | 0.001307363 |
| 444.427516 | 0.076655773 | 0.030941384 | 0.017140232 | 0.001837624 | 0.000268149 | 0.000222065 | 0.002362512 | 0.001293733 |
| 447.1349479 | 0.076036297 | 0.030501532 | 0.017216201 | 0.001827039 | 0.000265559 | 0.000220336 | 0.002340024 | 0.001283989 |
| 449.7550433 | 0.075436804 | 0.030075868 | 0.01728972 | 0.001816796 | 0.00026053 | 0.000218662 | 0.002318261 | 0.001274558 |
| 452.2919611 | 0.074856343 | 0.029663718 | 0.017360905 | 0.001806879 | 0.000260626 | 0.000217042 | 0.002297189 | 0.001265427 |
| 454.7496002 | 0.074294021 | 0.029264447 | 0.017429865 | 0.001797271 | 0.000258275 | 0.000215472 | 0.002276776 | 0.001256582 |
| 457.1316196 | 0.073749001 | 0.028877462 | 0.017496703 | 0.001787959 | 0.000255997 | 0.00021395 | 0.002256991 | 0.001248008 |
| 461.1323027 | 0.073769851 | 0.028581466 | 0.017594882 | 0.001801782 | 0.000254838 | 0.000214507 | 0.002245294 | 0.001244925 |
| 465.0135625 | 0.073790078 | 0.028294306 | 0.01769013 | 0.001815192 | 0.000253713 | 0.000215047 | 0.002233946 | 0.001241933 |
| 468.7806675 | 0.07380971 | 0.028015591 | 0.017782576 | 0.001828208 | 0.000252622 | 0.000215571 | 0.002222931 | 0.001239029 |
| 472.4385811 | 0.073828774 | 0.027744956 | 0.017872343 | 0.001840846 | 0.000251562 | 0.00021608 | 0.002212236 | 0.00123621 |
| 475.9919829 | 0.073847292 | 0.027482052 | 0.017959545 | 0.001853124 | 0.000250533 | 0.000216575 | 0.002201847 | 0.001233471 |
| 481.2828444 | 0.0743414 | 0.027527077 | 0.018186005 | 0.001882855 | 0.000250746 | 0.000218829 | 0.002201315 | 0.001236919 |
| 486.4267376 | 0.074821783 | 0.027570851 | 0.018406174 | 0.00191176 | 0.000250953 | 0.000221021 | 0.002200798 | 0.001240271 |
| 491.4297023 | 0.075289004 | 0.027613426 | 0.018620311 | 0.001939873 | 0.000251155 | 0.000223153 | 0.002200296 | 0.001243531 |
| 496.2974516 | 0.075743598 | 0.02765485 | 0.018828661 | 0.001967226 | 0.000251351 | 0.000225228 | 0.002199806 | 0.001246703 |
| 501.0353944 | 0.07618607 | 0.027695169 | 0.019031454 | 0.00199385 | 0.000251542 | 0.000227247 | 0.00219933 | 0.001249791 |
| 2467.106693 | 0.856044569 | 0.484020224 | 0.117647656 | 0.016127425 | 0.002124036 | 0.001858798 | 0.018487168 | 0.010068621 |
| 2106.297257 | 0.727827623 | 0.425754267 | 0.101968375 | 0.013951148 | 0.001813617 | 0.001602877 | 0.015764637 | 0.008603417 |
| 1655.285463 | 0.56755644 | 0.352921822 | 0.082369273 | 0.011230802 | 0.001425594 | 0.001282975 | 0.012361473 | 0.006771911 |
| 1384.678387 | 0.471393731 | 0.309222355 | 0.070609812 | 0.009598594 | 0.00119278 | 0.001091033 | 0.010319574 | 0.005673008 |
| 1205.580539 | 0.406071247 | 0.267172771 | 0.061528123 | 0.008488234 | 0.00102899 | 0.000960072 | 0.008877878 | 0.004903861 |
| 1077.653504 | 0.35941233 | 0.237137354 | 0.055041202 | 0.007695119 | 0.000911997 | 0.000866528 | 0.007848095 | 0.00435447 |
| 981.7082281 | 0.324418143 | 0.214610792 | 0.050176012 | 0.007100283 | 0.000824253 | 0.000796371 | 0.007075758 | 0.003942427 |
| 907.0841246 | 0.297200441 | 0.197090132 | 0.046391975 | 0.006637633 | 0.000756007 | 0.000741804 | 0.006475051 | 0.003621949 |
| 847.3848418 | 0.27542628 | 0.183073604 | 0.043364745 | 0.006267513 | 0.000701411 | 0.00069815 | 0.005994485 | 0.003365566 |
| 800.0735346 | 0.257398109 | 0.170029267 | 0.040892761 | 0.005959671 | 0.000655517 | 0.000661886 | 0.005589876 | 0.003150328 |
| 760.6474452 | 0.242374633 | 0.159158985 | 0.038832775 | 0.005703136 | 0.000617272 | 0.000631665 | 0.005252701 | 0.002970964 |
| 727.286908 | 0.22966246 | 0.149961055 | 0.037089709 | 0.005486068 | 0.00058491 | 0.000606094 | 0.0049674 | 0.002819193 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 698.6921619 | 0.218766313 | 0.142077115 | 0.035595653 | 0.00530001 | 0.000557172 | 0.000584176 | 0.004722855 | 0.002689105 |
| 673.9100486 | 0.209322985 | 0.135244367 | 0.034300804 | 0.005138759 | 0.000533132 | 0.000565181 | 0.004510917 | 0.002576361 |
| 650.633561 | 0.200496586 | 0.128839662 | 0.032954152 | 0.004977179 | 0.000510424 | 0.00054684 | 0.00431169 | 0.002469854 |
| 630.0954837 | 0.192708588 | 0.123188452 | 0.03176593 | 0.004834608 | 0.000490387 | 0.000530657 | 0.004135902 | 0.002375876 |
| 611.8394151 | 0.185785922 | 0.118165154 | 0.030709732 | 0.004707878 | 0.000472577 | 0.000516272 | 0.003979646 | 0.002292341 |
| 595.5050378 | 0.179591958 | 0.113670625 | 0.029764713 | 0.004594489 | 0.000456641 | 0.000503401 | 0.003839838 | 0.002217599 |
| 580.8040983 | 0.17401739 | 0.109625548 | 0.028914196 | 0.004492438 | 0.000442299 | 0.000491818 | 0.00371401 | 0.002150331 |
| 565.8300966 | 0.168151002 | 0.106135677 | 0.028046778 | 0.004366854 | 0.000427605 | 0.000478552 | 0.003587557 | 0.002080931 |
| 552.2173678 | 0.162817921 | 0.102963066 | 0.027258217 | 0.004252686 | 0.000414248 | 0.000466492 | 0.0034726 | 0.002017839 |
| 539.7883546 | 0.157948587 | 0.100066335 | 0.026538226 | 0.004148446 | 0.000402051 | 0.00045548 | 0.003367638 | 0.001960234 |
| 528.3950924 | 0.15348503 | 0.097410998 | 0.025878234 | 0.004052893 | 0.000390873 | 0.000445386 | 0.003271424 | 0.001907429 |
| 517.9132913 | 0.149378558 | 0.094968088 | 0.025271042 | 0.003964984 | 0.000380586 | 0.0004361 | 0.003182907 | 0.001858848 |
| 506.7886976 | 0.14479936 | 0.090804602 | 0.024536777 | 0.003851201 | 0.000369588 | 0.000423806 | 0.003090935 | 0.001805787 |
| 496.4881479 | 0.140559361 | 0.086949522 | 0.023856901 | 0.003745847 | 0.000359405 | 0.000412423 | 0.003005777 | 0.001756657 |
| 486.9233518 | 0.13662222 | 0.083369805 | 0.023225588 | 0.003648017 | 0.000349949 | 0.000401853 | 0.002926701 | 0.001711036 |
| 478.0181967 | 0.132956605 | 0.080036965 | 0.022637814 | 0.003556935 | 0.000341145 | 0.000392012 | 0.002853078 | 0.001668561 |
| 469.7067187 | 0.129535365 | 0.076926314 | 0.022089225 | 0.003471925 | 0.000332928 | 0.000382827 | 0.002784364 | 0.001628917 |
| 462.1763463 | 0.125651891 | 0.07332351 | 0.021150381 | 0.003365931 | 0.000324426 | 0.000371603 | 0.002713875 | 0.001583877 |
| 455.1166221 | 0.122011134 | 0.069945881 | 0.020270215 | 0.003266562 | 0.000316455 | 0.00036108 | 0.002647791 | 0.001541652 |
| 448.48476 | 0.118591029 | 0.066772957 | 0.019443393 | 0.003173215 | 0.000308967 | 0.000351196 | 0.002585713 | 0.001501986 |
| 442.2430075 | 0.115372106 | 0.063786676 | 0.018665207 | 0.003085359 | 0.00030192 | 0.000341892 | 0.002527286 | 0.001464654 |
| 436.3579265 | 0.112337122 | 0.060971039 | 0.017931488 | 0.003002523 | 0.000295275 | 0.00033312 | 0.002472198 | 0.001429454 |
| 432.7942025 | 0.109378803 | 0.058421252 | 0.017440834 | 0.002920438 | 0.000288487 | 0.000324323 | 0.002416304 | 0.001395158 |
| 429.4231122 | 0.106580393 | 0.056009291 | 0.016976702 | 0.00284279 | 0.000282065 | 0.000316060 | 0.002363432 | 0.001362715 |
| 426.2294478 | 0.103929267 | 0.053724275 | 0.016536997 | 0.002769229 | 0.000275982 | 0.000308119 | 0.002313342 | 0.00133198 |
| 423.1995609 | 0.101414097 | 0.05155644 | 0.016119841 | 0.00269944 | 0.000270211 | 0.00030064 | 0.002265821 | 0.001302821 |
| 420.3211685 | 0.099024685 | 0.049496996 | 0.015723544 | 0.002633141 | 0.000264728 | 0.000293534 | 0.002220676 | 0.00127512 |
| 417.6714186 | 0.096858754 | 0.047449676 | 0.015340824 | 0.002574474 | 0.000259712 | 0.000287248 | 0.002179113 | 0.001249932 |
| 415.1478472 | 0.094795962 | 0.045499847 | 0.01497633 | 0.002518601 | 0.000254934 | 0.000281262 | 0.00213953 | 0.001225943 |
| 412.7416513 | 0.092829114 | 0.043640709 | 0.014628788 | 0.002465326 | 0.000250379 | 0.000275554 | 0.002101787 | 0.001203243 |
| 410.444828 | 0.090951668 | 0.041866076 | 0.014297044 | 0.002414474 | 0.000246031 | 0.000270105 | 0.00206576 | 0.001181717 |
| 408.2500856 | 0.089157664 | 0.040170316 | 0.013980045 | 0.002365881 | 0.000241876 | 0.000264898 | 0.002031334 | 0.001161148 |
| 406.1543668 | 0.087602856 | 0.038356113 | 0.013607819 | 0.002326637 | 0.000238227 | 0.00026071 | 0.00200031 | 0.001142573 |
| 404.1478275 | 0.086114209 | 0.036619109 | 0.013251433 | 0.002289064 | 0.000234733 | 0.000256699 | 0.001970607 | 0.001124788 |
| 402.224894 | 0.08468759 | 0.034954481 | 0.012909896 | 0.002253056 | 0.000231385 | 0.000252856 | 0.001942141 | 0.001107745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 400.3804476 | 0.0833192 | 0.033357797 | 0.0125823 | 0.002218517 | 0.000228173 | 0.000249169 | 0.001914837 | 0.001091397 |
| 398.609779 | 0.082005545 | 0.03182498 | 0.012267807 | 0.002185361 | 0.00022509 | 0.00024563 | 0.001888625 | 0.001075703 |
| 397.2610677 | 0.080804328 | 0.030491316 | 0.011959177 | 0.002156295 | 0.000222253 | 0.000242462 | 0.001864193 | 0.001061004 |
| 395.9642299 | 0.079649313 | 0.029208947 | 0.011662417 | 0.002128348 | 0.000219524 | 0.000239415 | 0.001840701 | 0.001046871 |
| 394.7163294 | 0.078537882 | 0.027974969 | 0.011376856 | 0.002101455 | 0.000216899 | 0.000236484 | 0.001818096 | 0.00103327 |
| 393.5146474 | 0.077467616 | 0.026786694 | 0.011101871 | 0.002075558 | 0.00021437 | 0.000233661 | 0.001796328 | 0.001020173 |
| 392.3566629 | 0.076436268 | 0.025641628 | 0.010836885 | 0.002050603 | 0.000211934 | 0.000230941 | 0.001775351 | 0.001007553 |
| 391.9024239 | 0.075527977 | 0.02489034 | 0.010664799 | 0.002030158 | 0.000209541 | 0.000228538 | 0.001754794 | 0.000996125 |
| 391.4641231 | 0.074651555 | 0.024165413 | 0.010498751 | 0.00201043 | 0.000207232 | 0.000226219 | 0.001734957 | 0.000985098 |
| 391.0409361 | 0.073805355 | 0.023465483 | 0.010338428 | 0.001991382 | 0.000205002 | 0.00022398 | 0.001715805 | 0.000974451 |
| 390.6320944 | 0.07298784 | 0.02278928 | 0.01018354 | 0.00197298 | 0.000202848 | 0.000221817 | 0.001697301 | 0.000964165 |
| 390.2368808 | 0.072197575 | 0.022135617 | 0.010033815 | 0.001955191 | 0.000200766 | 0.000219727 | 0.001679415 | 0.000954222 |
| 391.4322385 | 0.071666444 | 0.02167131 | 0.010008545 | 0.001947033 | 0.000199064 | 0.000218361 | 0.001664737 | 0.000947302 |
| 392.5890363 | 0.071152446 | 0.021221981 | 0.00998409 | 0.001939138 | 0.000197417 | 0.000217039 | 0.001650532 | 0.000940606 |
| 393.7091103 | 0.070654765 | 0.020786916 | 0.009960411 | 0.001931494 | 0.000195823 | 0.000215759 | 0.001636778 | 0.000934123 |
| 394.794182 | 0.070172637 | 0.020365447 | 0.009937472 | 0.001924089 | 0.000194278 | 0.000214519 | 0.001623454 | 0.000927842 |
| 395.8458669 | 0.069705344 | 0.019956946 | 0.009915239 | 0.001916912 | 0.000192781 | 0.000213317 | 0.00161054 | 0.000921754 |
| 398.6717984 | 0.069682859 | 0.019571061 | 0.009922914 | 0.001927879 | 0.000192156 | 0.00021371 | 0.001603934 | 0.00091995 |
| 401.4133737 | 0.069661045 | 0.019196696 | 0.009930359 | 0.001938519 | 0.00019155 | 0.000214092 | 0.001597524 | 0.0009182 |
| 404.0743145 | 0.069639872 | 0.01883334 | 0.009937585 | 0.001948846 | 0.000190962 | 0.000214463 | 0.001591303 | 0.000916501 |
| 406.6581265 | 0.069619314 | 0.018480517 | 0.009944601 | 0.001958874 | 0.000190391 | 0.000214823 | 0.001585262 | 0.000914852 |
| 409.1681153 | 0.069599343 | 0.018137775 | 0.009951418 | 0.001968615 | 0.000189837 | 0.000215173 | 0.001579394 | 0.000913249 |
| 413.6579367 | 0.070067051 | 0.018018294 | 0.010046084 | 0.00199725 | 0.000190379 | 0.000217396 | 0.00158181 | 0.000917163 |
| 418.0230408 | 0.070521767 | 0.017902131 | 0.010138121 | 0.00202509 | 0.000190906 | 0.000219557 | 0.001584159 | 0.000920969 |
| 422.268553 | 0.070964025 | 0.017789151 | 0.010227636 | 0.002052167 | 0.000191418 | 0.000221659 | 0.001586444 | 0.00092467 |
| 426.3993216 | 0.07139433 | 0.017679225 | 0.010314731 | 0.002078512 | 0.000191917 | 0.000223704 | 0.001588667 | 0.000928272 |
| 430.4199364 | 0.071813161 | 0.01757223 | 0.010399505 | 0.002104155 | 0.000192402 | 0.000225695 | 0.001590831 | 0.000931777 |
| 3681.943601 | 1.292454431 | 1.128585004 | 0.445682482 | 0.01600125 | 0.006775124 | 0.002658347 | 0.064360777 | 0.034226041 |
| 3152.042529 | 1.099247912 | 1.067759079 | 0.391346033 | 0.013780843 | 0.005772043 | 0.002275054 | 0.054813693 | 0.029150977 |
| 2489.666188 | 0.857739764 | 0.991726673 | 0.323425471 | 0.011005334 | 0.004518191 | 0.001795939 | 0.042879839 | 0.022807146 |
| 2092.240383 | 0.712834875 | 0.946107229 | 0.282673134 | 0.009340029 | 0.00376588 | 0.001508469 | 0.035719526 | 0.019000848 |
| 1836.834801 | 0.607872478 | 0.817093504 | 0.247034592 | 0.008145694 | 0.003193559 | 0.001295226 | 0.030282758 | 0.01615773 |
| 1654.402242 | 0.532899337 | 0.724940843 | 0.22157849 | 0.007292597 | 0.002784758 | 0.00114291 | 0.026399353 | 0.014126931 |
| 1517.577823 | 0.476669481 | 0.655826348 | 0.202486414 | 0.006652775 | 0.002478158 | 0.001028673 | 0.023486799 | 0.012603831 |
| 1411.15883 | 0.432935149 | 0.602070629 | 0.187637022 | 0.006155135 | 0.002239691 | 0.000939821 | 0.021221479 | 0.011419199 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1326.023636 | 0.397947683 | 0.559066054 | 0.175757508 | 0.005757023 | 0.002048917 | 0.00086874 | 0.019409223 | 0.010471492 |
| 1271.958735 | 0.367618168 | 0.513835297 | 0.167767411 | 0.005402665 | 0.001880734 | 0.000805794 | 0.017813784 | 0.009641023 |
| 1226.90465 | 0.342343571 | 0.476142999 | 0.161108996 | 0.005107367 | 0.001740581 | 0.000753339 | 0.01648425 | 0.008948966 |
| 1188.781963 | 0.320957374 | 0.444249516 | 0.155474953 | 0.0048575 | 0.00162199 | 0.000708954 | 0.015359261 | 0.008363379 |
| 1156.105374 | 0.302626349 | 0.416912245 | 0.150645774 | 0.004643327 | 0.001520341 | 0.00067091 | 0.014394984 | 0.007861447 |
| 1127.785663 | 0.286739459 | 0.393219944 | 0.146460485 | 0.004457711 | 0.001432244 | 0.000637938 | 0.013559277 | 0.007426439 |
| 1093.125749 | 0.270638929 | 0.368183006 | 0.141059629 | 0.004212454 | 0.001348403 | 0.000601975 | 0.01277394 | 0.007012827 |
| 1062.543471 | 0.256432579 | 0.34609159 | 0.136294167 | 0.003996051 | 0.001274425 | 0.000570242 | 0.012080996 | 0.006647874 |
| 1035.359224 | 0.243804712 | 0.326454776 | 0.132058202 | 0.003803692 | 0.001208667 | 0.000542036 | 0.011465045 | 0.006323472 |
| 1011.036477 | 0.232506094 | 0.308884994 | 0.128268127 | 0.003631582 | 0.001149831 | 0.000516798 | 0.010913931 | 0.006033218 |
| 989.146005 | 0.222337338 | 0.293072192 | 0.12485706 | 0.003476683 | 0.001096878 | 0.000494084 | 0.010417929 | 0.005771989 |
| 967.8780793 | 0.214198277 | 0.284163787 | 0.122249951 | 0.003356874 | 0.001056483 | 0.000476756 | 0.01003713 | 0.005567622 |
| 948.5436013 | 0.206799131 | 0.276065238 | 0.119879851 | 0.003247956 | 0.001019761 | 0.000461003 | 0.00969095 | 0.005381833 |
| 930.8903823 | 0.200043389 | 0.268670911 | 0.117715847 | 0.00314851 | 0.000986231 | 0.00044662 | 0.009374872 | 0.005212201 |
| 914.7082648 | 0.193850626 | 0.261892777 | 0.115732176 | 0.003057351 | 0.000955496 | 0.000433435 | 0.009085134 | 0.005056704 |
| 899.8207168 | 0.188153283 | 0.255656895 | 0.113907199 | 0.002973484 | 0.00092722 | 0.000421305 | 0.008818575 | 0.004913647 |
| 890.8911859 | 0.182874938 | 0.246795325 | 0.111966147 | 0.002898796 | 0.000899422 | 0.000409893 | 0.008557087 | 0.004778041 |
| 882.6231018 | 0.177987581 | 0.238590168 | 0.110168876 | 0.00282964 | 0.000873684 | 0.000399327 | 0.008314967 | 0.004652479 |
| 874.9455951 | 0.173449321 | 0.230971094 | 0.108499981 | 0.002765424 | 0.000849784 | 0.000389516 | 0.008090142 | 0.004535886 |
| 867.7975716 | 0.169224044 | 0.223877473 | 0.106946183 | 0.002705637 | 0.000827503 | 0.000380381 | 0.007880822 | 0.004427334 |
| 861.126083 | 0.165280453 | 0.217256761 | 0.105495971 | 0.002649835 | 0.000806765 | 0.000371855 | 0.007685457 | 0.004326018 |
| 841.9067107 | 0.161060319 | 0.206502455 | 0.100174132 | 0.00258583 | 0.000790329 | 0.000363847 | 0.00751888 | 0.004218245 |
| 823.8885492 | 0.157103943 | 0.196420294 | 0.095184908 | 0.002525825 | 0.00077492 | 0.000356339 | 0.007362714 | 0.004117207 |
| 806.9623975 | 0.153387347 | 0.186949173 | 0.090498061 | 0.002469457 | 0.000760445 | 0.000349287 | 0.007216013 | 0.004022293 |
| 791.0319017 | 0.149889375 | 0.178035177 | 0.086086911 | 0.002416405 | 0.000746821 | 0.00034265 | 0.007077941 | 0.003932962 |
| 776.01172 | 0.146591286 | 0.169630552 | 0.081927827 | 0.002366384 | 0.000733976 | 0.000336391 | 0.006947759 | 0.003848735 |
| 771.9227193 | 0.143541558 | 0.163644441 | 0.080256028 | 0.002317205 | 0.000719932 | 0.000329896 | 0.006812576 | 0.003772556 |
| 768.0547457 | 0.140656681 | 0.157981904 | 0.078674596 | 0.002270683 | 0.000706646 | 0.000323752 | 0.006684699 | 0.003700494 |
| 764.3903496 | 0.137923638 | 0.152617396 | 0.077176397 | 0.002226611 | 0.00069406 | 0.000317932 | 0.006563553 | 0.003632226 |
| 760.9138713 | 0.135330752 | 0.14752799 | 0.07575503 | 0.002184798 | 0.000682119 | 0.00031241 | 0.006448619 | 0.003567458 |
| 757.6112169 | 0.13286751 | 0.142693055 | 0.07440473 | 0.002145076 | 0.000670776 | 0.000307164 | 0.006339433 | 0.003505928 |
| 754.4784016 | 0.130523528 | 0.138053436 | 0.073114336 | 0.002107264 | 0.000659983 | 0.000302173 | 0.006235549 | 0.003447383 |
| 751.4947681 | 0.128291164 | 0.13363475 | 0.071885389 | 0.002071254 | 0.000649704 | 0.000297419 | 0.006136612 | 0.003391626 |
| 748.6499082 | 0.12616263 | 0.129421586 | 0.070713603 | 0.002036918 | 0.000639903 | 0.000292887 | 0.006042276 | 0.003338461 |
| 745.9343601 | 0.124130848 | 0.125399928 | 0.06959508 | 0.002004142 | 0.000630548 | 0.000288561 | 0.005952229 | 0.003287714 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 743.339503 | 0.122189368 | 0.121557011 | 0.068526268 | 0.001972824 | 0.000621608 | 0.000284427 | 0.005866184 | 0.003239222 |
| 737.9415972 | 0.120198142 | 0.116622911 | 0.066557925 | 0.001944177 | 0.00061314 | 0.000280593 | 0.005780727 | 0.00318629 |
| 732.7733895 | 0.118291648 | 0.111898773 | 0.064673341 | 0.00191675 | 0.000605032 | 0.000276924 | 0.005698907 | 0.003135611 |
| 727.8205239 | 0.116464592 | 0.107371474 | 0.062867282 | 0.001890465 | 0.000597262 | 0.000273406 | 0.005620495 | 0.003087043 |
| 723.0698159 | 0.11471211 | 0.103028963 | 0.061134939 | 0.001865254 | 0.000589809 | 0.000270033 | 0.005545285 | 0.003040458 |
| 718.5091364 | 0.113029727 | 0.098860152 | 0.05947189 | 0.00184105 | 0.000582654 | 0.000266794 | 0.005473083 | 0.002995736 |
| 713.1285814 | 0.111342502 | 0.094236586 | 0.057378542 | 0.001818106 | 0.000575686 | 0.000263685 | 0.005401283 | 0.002949574 |
| 707.9549708 | 0.109720171 | 0.089790848 | 0.055365708 | 0.001796045 | 0.000568986 | 0.000260696 | 0.005332244 | 0.002905188 |
| 702.9765908 | 0.108159059 | 0.085512875 | 0.053428829 | 0.001774816 | 0.000562538 | 0.000257819 | 0.005265811 | 0.002862477 |
| 698.1825953 | 0.106655767 | 0.081393344 | 0.051563687 | 0.001754373 | 0.00055633 | 0.000255049 | 0.005201839 | 0.002821347 |
| 693.5629269 | 0.105207139 | 0.077423615 | 0.049766368 | 0.001734673 | 0.000550347 | 0.00025238 | 0.005140192 | 0.002781713 |
| 693.535475 | 0.103944854 | 0.074933788 | 0.048785047 | 0.001715563 | 0.000543678 | 0.0002495 | 0.005077538 | 0.002749084 |
| 693.5089863 | 0.10272686 | 0.072531322 | 0.047838158 | 0.001697123 | 0.000537242 | 0.000246721 | 0.005017081 | 0.0027176 |
| 693.483411 | 0.101550865 | 0.0702117 | 0.04692392 | 0.00167932 | 0.000531028 | 0.000244038 | 0.00495871 | 0.002687201 |
| 693.4587027 | 0.100414735 | 0.06797071 | 0.046040673 | 0.001662119 | 0.000525025 | 0.000241446 | 0.004902317 | 0.002657833 |
| 693.434818 | 0.099316475 | 0.065804419 | 0.045186868 | 0.001645492 | 0.000519222 | 0.00023894 | 0.004847804 | 0.002629443 |
| 699.6832475 | 0.098553925 | 0.065637912 | 0.045590225 | 0.001634144 | 0.000513515 | 0.000236639 | 0.004798691 | 0.002611012 |
| 705.7301147 | 0.097815973 | 0.065476777 | 0.04598057 | 0.001623162 | 0.000507992 | 0.000234412 | 0.004751163 | 0.002593175 |
| 711.585018 | 0.097101448 | 0.065320757 | 0.046358523 | 0.001612528 | 0.000502644 | 0.000232255 | 0.004705143 | 0.002575904 |
| 717.2569555 | 0.096409252 | 0.065169613 | 0.046724665 | 0.001602227 | 0.000497464 | 0.000230166 | 0.004660562 | 0.002559173 |
| 722.7543718 | 0.095738354 | 0.065023119 | 0.047079541 | 0.001592243 | 0.000492443 | 0.000228141 | 0.004617352 | 0.002542957 |
| 729.4103052 | 0.095456793 | 0.064938379 | 0.047449454 | 0.001598983 | 0.000488256 | 0.000227374 | 0.004580121 | 0.00253081 |
| 735.8675541 | 0.095183637 | 0.064856169 | 0.047808324 | 0.001605522 | 0.000484194 | 0.000226629 | 0.004544 | 0.002519025 |
| 742.1348838 | 0.094918514 | 0.064776316 | 0.048156639 | 0.001611869 | 0.000480251 | 0.000225906 | 0.004508942 | 0.002507587 |
| 748.2205518 | 0.094661076 | 0.064698896 | 0.048494858 | 0.001618032 | 0.000476423 | 0.000225204 | 0.0044749 | 0.002496481 |
| 754.1323436 | 0.094410994 | 0.06462363 | 0.048823414 | 0.001624019 | 0.000472704 | 0.000224522 | 0.004441831 | 0.002485692 |
| 762.1407402 | 0.094627593 | 0.065032498 | 0.049467785 | 0.001643313 | 0.000470777 | 0.000225168 | 0.004424758 | 0.002484764 |
| 769.9266812 | 0.094838175 | 0.065430008 | 0.050094257 | 0.001662071 | 0.000468903 | 0.000225796 | 0.00440816 | 0.002483862 |
| 777.4993088 | 0.095042988 | 0.065816628 | 0.050703565 | 0.001680315 | 0.000467081 | 0.000226407 | 0.004392016 | 0.002482985 |
| 784.8672708 | 0.095242265 | 0.066192798 | 0.051296405 | 0.001698066 | 0.000465308 | 0.000227001 | 0.004376308 | 0.002482131 |
| 792.0387538 | 0.095436228 | 0.066558938 | 0.051873436 | 0.001715344 | 0.000463582 | 0.00022758 | 0.00436102 | 0.0024813 |
| 2710.35812 | 0.914528927 | 0.609833399 | 0.177734608 | 0.016467167 | 0.002927026 | 0.001789348 | 0.026401067 | 0.014423249 |
| 2317.118954 | 0.777109553 | 0.55092366 | 0.155085869 | 0.014212016 | 0.00249526 | 0.001538476 | 0.02248423 | 0.012299271 |
| 1825.569995 | 0.605335336 | 0.477286487 | 0.126774944 | 0.011393077 | 0.001955553 | 0.001224886 | 0.017588183 | 0.009644297 |
| 1530.64062 | 0.502270805 | 0.433104183 | 0.10978839 | 0.009701713 | 0.001631728 | 0.001036732 | 0.014650555 | 0.008051313 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1336.641815 | 0.431096608 | 0.373748917 | 0.095678394 | 0.008539262 | 0.001396786 | 0.000905131 | 0.012515071 | 0.006907219 |
| 1198.07124 | 0.380257896 | 0.331352298 | 0.085599825 | 0.00770894 | 0.00122897 | 0.000811131 | 0.010989725 | 0.00609001 |
| 1094.143308 | 0.342128862 | 0.299554833 | 0.078040898 | 0.007086199 | 0.001103108 | 0.00074063 | 0.009845716 | 0.005477102 |
| 1013.310473 | 0.312472947 | 0.274823472 | 0.072161733 | 0.006601844 | 0.001005216 | 0.000685797 | 0.008955931 | 0.005000397 |
| 948.6442046 | 0.288748215 | 0.255038383 | 0.067458401 | 0.00621436 | 0.000926901 | 0.00064193 | 0.008244103 | 0.004619032 |
| 899.5751463 | 0.268909807 | 0.23543088 | 0.063811622 | 0.005890228 | 0.000859713 | 0.00060492 | 0.007632794 | 0.004293486 |
| 858.6842644 | 0.252377801 | 0.219091293 | 0.06077264 | 0.005620118 | 0.000803722 | 0.000574078 | 0.00712337 | 0.004022197 |
| 824.0842874 | 0.238389181 | 0.20526549 | 0.058201193 | 0.005391563 | 0.000756345 | 0.00054798 | 0.006692319 | 0.003792645 |
| 794.4271643 | 0.226398935 | 0.193414801 | 0.055997096 | 0.005195659 | 0.000715737 | 0.000525612 | 0.006322847 | 0.003595886 |
| 768.7243242 | 0.216007388 | 0.183144203 | 0.054086879 | 0.005025876 | 0.000680542 | 0.000506225 | 0.006002637 | 0.003425362 |
| 743.552486 | 0.206340325 | 0.173380448 | 0.051995056 | 0.004856962 | 0.000647873 | 0.00048779 | 0.005706577 | 0.003266651 |
| 721.3420404 | 0.197810563 | 0.164765369 | 0.050149331 | 0.00470792 | 0.000619046 | 0.000471523 | 0.005445347 | 0.003126612 |
| 701.5994222 | 0.190228553 | 0.157107521 | 0.048508686 | 0.004575439 | 0.000593423 | 0.000457064 | 0.005213143 | 0.003002133 |
| 683.9349743 | 0.183444649 | 0.150255763 | 0.047040741 | 0.004456903 | 0.000570497 | 0.000444127 | 0.005005382 | 0.002890757 |
| 668.0369711 | 0.177339135 | 0.144089181 | 0.04571959 | 0.004350221 | 0.000549863 | 0.000432484 | 0.004818396 | 0.002790519 |
| 651.6139856 | 0.171209543 | 0.139640889 | 0.044520611 | 0.00422403 | 0.000530691 | 0.000420115 | 0.004647708 | 0.002696186 |
| 636.6839988 | 0.165637187 | 0.135596987 | 0.04343063 | 0.004109312 | 0.000513262 | 0.00040887 | 0.004492537 | 0.002610429 |
| 623.0522716 | 0.160549383 | 0.131904729 | 0.04243543 | 0.004004568 | 0.000497349 | 0.000398603 | 0.004350859 | 0.002532128 |
| 610.5565218 | 0.155885563 | 0.128520159 | 0.041523163 | 0.003908554 | 0.000482762 | 0.000389192 | 0.004220988 | 0.002460353 |
| 599.0604319 | 0.151594849 | 0.125406355 | 0.040683878 | 0.003820221 | 0.000469341 | 0.000380534 | 0.004101507 | 0.00239432 |
| 588.0079636 | 0.14697104 | 0.120261501 | 0.03970567 | 0.003709488 | 0.000455448 | 0.00036968 | 0.003980829 | 0.00232612 |
| 577.7741967 | 0.142689735 | 0.115497749 | 0.038799922 | 0.003606957 | 0.000442585 | 0.00035963 | 0.00386909 | 0.002262971 |
| 568.2714131 | 0.138714237 | 0.111074264 | 0.03795887 | 0.003511751 | 0.00043064 | 0.000350298 | 0.003765332 | 0.002204333 |
| 559.4239939 | 0.135012912 | 0.106955847 | 0.037175822 | 0.00342311 | 0.000419518 | 0.000341609 | 0.003668731 | 0.002149739 |
| 551.1664027 | 0.131558342 | 0.103111991 | 0.036444977 | 0.003340378 | 0.000409139 | 0.000333499 | 0.003578569 | 0.002098785 |
| 541.2441979 | 0.127775611 | 0.098139482 | 0.034782174 | 0.003242835 | 0.000399501 | 0.000324486 | 0.003493202 | 0.002042927 |
| 531.9421309 | 0.124229301 | 0.093477754 | 0.033223297 | 0.003151389 | 0.000390466 | 0.000316036 | 0.00341317 | 0.001990561 |
| 523.2038255 | 0.120897918 | 0.089098555 | 0.031758897 | 0.003065484 | 0.000381979 | 0.000308098 | 0.003337989 | 0.001941368 |
| 514.9795381 | 0.117762499 | 0.084976956 | 0.030380639 | 0.002984633 | 0.00037399 | 0.000300628 | 0.00326723 | 0.001895069 |
| 507.22521 | 0.114806247 | 0.081090877 | 0.029081138 | 0.002908402 | 0.000366459 | 0.000293584 | 0.003200515 | 0.001851416 |
| 503.659711 | 0.111981698 | 0.077784577 | 0.028379659 | 0.002833858 | 0.000358605 | 0.000286544 | 0.00313252 | 0.001810466 |
| 500.2869417 | 0.109309827 | 0.074656996 | 0.027716098 | 0.002763344 | 0.000351176 | 0.000279884 | 0.003068201 | 0.00177173 |
| 497.0916866 | 0.106778581 | 0.071694025 | 0.027087461 | 0.002696541 | 0.000344138 | 0.000273575 | 0.003007267 | 0.001735033 |
| 494.0602907 | 0.104377143 | 0.068883001 | 0.026491062 | 0.002633163 | 0.000337461 | 0.00026759 | 0.002949458 | 0.001700217 |
| 491.1804646 | 0.102095776 | 0.066212528 | 0.025924483 | 0.002572955 | 0.000331118 | 0.000261904 | 0.00289454 | 0.001667143 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488.45229 | 0.099924663 | 0.063645567 | 0.025381732 | 0.002515651 | 0.000325082 | 0.000256494 | 0.002842276 | 0.001635662 |
| 485.8540285 | 0.097856936 | 0.061200842 | 0.024864826 | 0.002461075 | 0.000319334 | 0.000251342 | 0.002792502 | 0.00160568 |
| 483.3766164 | 0.095885383 | 0.058869825 | 0.024371962 | 0.002409038 | 0.000313853 | 0.00024643 | 0.002745042 | 0.001577093 |
| 481.0118139 | 0.094003445 | 0.056644763 | 0.023901501 | 0.002359366 | 0.000308621 | 0.000241741 | 0.00269974 | 0.001549805 |
| 478.7521138 | 0.09220515 | 0.054518593 | 0.023451949 | 0.002311902 | 0.000303621 | 0.00023726 | 0.002656451 | 0.001523731 |
| 476.1985918 | 0.090479757 | 0.052270849 | 0.022831349 | 0.00226816 | 0.000298907 | 0.000233114 | 0.002614522 | 0.001497369 |
| 473.7537304 | 0.088827784 | 0.050118753 | 0.022237158 | 0.00222628 | 0.000294393 | 0.000229145 | 0.002574377 | 0.001472129 |
| 471.4107382 | 0.087244645 | 0.048056328 | 0.021667725 | 0.002186145 | 0.000290067 | 0.000225341 | 0.002535905 | 0.00144794 |
| 469.1633784 | 0.085726123 | 0.046078084 | 0.021121534 | 0.002147648 | 0.000285917 | 0.000221693 | 0.002499003 | 0.001424739 |
| 467.0059129 | 0.084268342 | 0.044178969 | 0.020597191 | 0.00211069 | 0.000281934 | 0.00021819 | 0.002463577 | 0.001402466 |
| 465.1773169 | 0.083015752 | 0.042372994 | 0.020002948 | 0.002082695 | 0.000278381 | 0.000215361 | 0.002430948 | 0.001381829 |
| 463.4190516 | 0.081811339 | 0.04063648 | 0.01943156 | 0.002055777 | 0.000274965 | 0.000212641 | 0.002399574 | 0.001361984 |
| 461.7271358 | 0.080652376 | 0.038965495 | 0.018881735 | 0.002029874 | 0.000271678 | 0.000210024 | 0.002369384 | 0.001342889 |
| 460.0978836 | 0.079536337 | 0.037356398 | 0.018352273 | 0.002004931 | 0.000268512 | 0.000207503 | 0.002340312 | 0.001324501 |
| 458.527877 | 0.078460881 | 0.035805814 | 0.017842064 | 0.001980894 | 0.000265462 | 0.000205074 | 0.002312298 | 0.001306782 |
| 457.7854351 | 0.077452179 | 0.034634469 | 0.017501405 | 0.001958039 | 0.000262184 | 0.000202626 | 0.002283398 | 0.001290596 |
| 457.0690439 | 0.07647877 | 0.033504225 | 0.017172699 | 0.001935985 | 0.000259022 | 0.000200264 | 0.002255513 | 0.001274979 |
| 456.3773558 | 0.075539124 | 0.032412955 | 0.016855327 | 0.001914692 | 0.000255968 | 0.000197984 | 0.002228589 | 0.0012599 |
| 455.7091147 | 0.074631233 | 0.031358676 | 0.016548714 | 0.001894121 | 0.000253018 | 0.00019578 | 0.002202577 | 0.001245332 |
| 455.0631483 | 0.073753606 | 0.030339541 | 0.016252322 | 0.001874235 | 0.000250167 | 0.000193651 | 0.002177433 | 0.00123125 |
| 456.9512409 | 0.073161888 | 0.029826444 | 0.016262696 | 0.001864161 | 0.00024764 | 0.000192106 | 0.00215585 | 0.001221762 |
| 458.7784272 | 0.072589257 | 0.029329899 | 0.016272737 | 0.001854412 | 0.000245194 | 0.000190611 | 0.002134963 | 0.001212581 |
| 460.5476076 | 0.072034805 | 0.028849118 | 0.016282458 | 0.001844972 | 0.000242827 | 0.000189164 | 0.00211474 | 0.001203691 |
| 462.2615012 | 0.07149768 | 0.028383361 | 0.016291876 | 0.001835827 | 0.000240533 | 0.000187762 | 0.002095148 | 0.001195078 |
| 463.9226595 | 0.070977082 | 0.027931935 | 0.016301003 | 0.001826963 | 0.000238309 | 0.000186403 | 0.002076159 | 0.001186731 |
| 467.4700619 | 0.070857429 | 0.027575619 | 0.016357325 | 0.00183547 | 0.000236872 | 0.000186337 | 0.002062676 | 0.001182443 |
| 470.9115717 | 0.070741347 | 0.027229939 | 0.016411964 | 0.001843722 | 0.000235476 | 0.000186274 | 0.002049595 | 0.001178282 |
| 474.2518606 | 0.070628679 | 0.026894427 | 0.016464997 | 0.001851732 | 0.000234123 | 0.000186212 | 0.002036899 | 0.001174244 |
| 477.4953295 | 0.070519277 | 0.026568639 | 0.016516493 | 0.00185951 | 0.000232808 | 0.000186152 | 0.00202457 | 0.001170324 |
| 480.6461279 | 0.070413001 | 0.02625216 | 0.016566517 | 0.001867065 | 0.000231531 | 0.000186094 | 0.002012594 | 0.001166515 |
| 485.8178844 | 0.070737617 | 0.026189167 | 0.016734589 | 0.001891323 | 0.000231321 | 0.000187441 | 0.002009019 | 0.001168529 |
| 490.8459809 | 0.071053217 | 0.026127924 | 0.016897992 | 0.001914907 | 0.000231117 | 0.000188751 | 0.002005544 | 0.001170488 |
| 495.7363214 | 0.07136017 | 0.026068359 | 0.017056919 | 0.001937845 | 0.000230919 | 0.000190024 | 0.002002164 | 0.001172393 |
| 500.4944905 | 0.071658827 | 0.026010404 | 0.01721155 | 0.001960163 | 0.000230726 | 0.000191263 | 0.001998875 | 0.001174246 |
| 505.1257751 | 0.07194952 | 0.025953994 | 0.017362058 | 0.001981886 | 0.000230538 | 0.00019247 | 0.001995673 | 0.00117605 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2650.687576 | 0.836989216 | 0.601621506 | 0.174256893 | 0.014507918 | 0.00269247 | 0.001576712 | 0.024471303 | 0.013393973 |
| 2260.798156 | 0.711278752 | 0.545489619 | 0.152243825 | 0.012531426 | 0.002296541 | 0.001355885 | 0.020852706 | 0.011427774 |
| 1773.436381 | 0.554140673 | 0.47532476 | 0.12472749 | 0.010060811 | 0.00180163 | 0.001079851 | 0.01632946 | 0.008970026 |
| 1481.019316 | 0.459857825 | 0.433225845 | 0.108217689 | 0.008578442 | 0.001504683 | 0.000914231 | 0.013615513 | 0.007495377 |
| 1289.768551 | 0.394313251 | 0.375479231 | 0.094461672 | 0.007549907 | 0.001286447 | 0.000796744 | 0.011617658 | 0.006423108 |
| 1153.160863 | 0.347495698 | 0.33423165 | 0.084635945 | 0.00681524 | 0.001130563 | 0.000712825 | 0.010190618 | 0.005657202 |
| 1050.705096 | 0.312382533 | 0.303295964 | 0.07726665 | 0.006264239 | 0.001013651 | 0.000649885 | 0.009120339 | 0.005082772 |
| 971.0172773 | 0.285072294 | 0.279234875 | 0.071534976 | 0.005835683 | 0.000922719 | 0.000600932 | 0.008287899 | 0.004635993 |
| 907.2670225 | 0.263224103 | 0.259986004 | 0.066949637 | 0.005492838 | 0.000849974 | 0.00056177 | 0.007621947 | 0.00427857 |
| 861.0039896 | 0.244611637 | 0.241372349 | 0.063466934 | 0.005188507 | 0.000787409 | 0.000527349 | 0.007050139 | 0.003969841 |
| 822.4514621 | 0.22910125 | 0.225860969 | 0.060564682 | 0.004934897 | 0.000735272 | 0.000498666 | 0.006573632 | 0.003712567 |
| 789.8300927 | 0.215977076 | 0.212735956 | 0.05810893 | 0.004720304 | 0.000691156 | 0.000474395 | 0.006170433 | 0.003494873 |
| 761.868919 | 0.204727783 | 0.201485944 | 0.056004 | 0.004536367 | 0.000653342 | 0.000453591 | 0.005824835 | 0.003308279 |
| 737.6359017 | 0.194978397 | 0.191735934 | 0.054179728 | 0.004376955 | 0.00062057 | 0.000435562 | 0.005525316 | 0.003146563 |
| 710.3428064 | 0.184046032 | 0.180029148 | 0.051836501 | 0.004140815 | 0.000585636 | 0.000412042 | 0.005215247 | 0.002973685 |
| 686.2606635 | 0.174399827 | 0.16969963 | 0.049768948 | 0.003932456 | 0.000554811 | 0.00039129 | 0.004941656 | 0.002821145 |
| 664.8543143 | 0.165825424 | 0.160517837 | 0.047931124 | 0.003747248 | 0.000527412 | 0.000372843 | 0.004698464 | 0.002685554 |
| 645.7012649 | 0.158153588 | 0.152302548 | 0.046286754 | 0.003581536 | 0.000502897 | 0.000356338 | 0.004480871 | 0.002564236 |
| 628.4635205 | 0.151248937 | 0.144908788 | 0.044806822 | 0.003432395 | 0.000480833 | 0.000341484 | 0.004285038 | 0.00245505 |
| 613.0783046 | 0.145594115 | 0.139003378 | 0.043576891 | 0.003317201 | 0.000463337 | 0.000330005 | 0.004128712 | 0.002368117 |
| 599.0917447 | 0.140453369 | 0.133634823 | 0.042458773 | 0.003212479 | 0.000447432 | 0.000319569 | 0.003986597 | 0.002289087 |
| 586.3214074 | 0.135759643 | 0.128733099 | 0.041437882 | 0.003116863 | 0.00043291 | 0.000310041 | 0.003856841 | 0.002216929 |
| 574.6152649 | 0.131457062 | 0.124239852 | 0.040502065 | 0.003029216 | 0.000419598 | 0.000301307 | 0.003737897 | 0.002150784 |
| 563.8456138 | 0.127498687 | 0.120106064 | 0.039641114 | 0.00294858 | 0.000407351 | 0.000293271 | 0.003628469 | 0.002089931 |
| 555.7308148 | 0.123943037 | 0.115476573 | 0.038804405 | 0.002878503 | 0.000395903 | 0.000286073 | 0.003526036 | 0.002034645 |
| 548.2171121 | 0.120650769 | 0.111190008 | 0.038029674 | 0.002813617 | 0.000385303 | 0.000279409 | 0.003431191 | 0.001983455 |
| 541.2401024 | 0.117593663 | 0.107209625 | 0.037310281 | 0.002753365 | 0.000375461 | 0.00027322 | 0.003343121 | 0.001935921 |
| 534.7442658 | 0.114747392 | 0.103503752 | 0.036640502 | 0.002697269 | 0.000366297 | 0.000267458 | 0.003261125 | 0.001891666 |
| 528.681485 | 0.112090872 | 0.100044937 | 0.036015374 | 0.002644913 | 0.000357744 | 0.00026208 | 0.003184595 | 0.001850361 |
| 520.2700905 | 0.109162668 | 0.09534261 | 0.034355414 | 0.002580291 | 0.000350064 | 0.000256101 | 0.003113721 | 0.001804565 |
| 512.3844081 | 0.106417477 | 0.090934178 | 0.032799201 | 0.002519708 | 0.000342865 | 0.000250496 | 0.003047277 | 0.001761632 |
| 504.9766459 | 0.103838661 | 0.086792924 | 0.031337304 | 0.002462797 | 0.000336102 | 0.00024523 | 0.00298486 | 0.001721301 |
| 498.0046344 | 0.10141154 | 0.082895273 | 0.029961401 | 0.002409234 | 0.000329736 | 0.000240274 | 0.002926114 | 0.001683342 |
| 491.4310236 | 0.099123112 | 0.079220346 | 0.02866412 | 0.002358731 | 0.000323735 | 0.000235601 | 0.002870726 | 0.001647552 |
| 488.5027738 | 0.096965272 | 0.076171683 | 0.028012172 | 0.002309835 | 0.000317419 | 0.000230947 | 0.002814172 | 0.001614516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485.7328078 | 0.094924072 | 0.073287813 | 0.027395464 | 0.002263581 | 0.000311445 | 0.000226543 | 0.002760676 | 0.001583265 |
| 483.1086295 | 0.092990304 | 0.070555726 | 0.026811214 | 0.002219763 | 0.000305785 | 0.000222372 | 0.002709995 | 0.001553659 |
| 480.6190244 | 0.091155703 | 0.067963746 | 0.026256926 | 0.002178191 | 0.000300416 | 0.000218415 | 0.002661913 | 0.001525571 |
| 478.2538996 | 0.089412832 | 0.065501365 | 0.025730353 | 0.002138698 | 0.000295315 | 0.000214655 | 0.002616236 | 0.001498888 |
| 476.0114081 | 0.087754271 | 0.06313092 | 0.025225383 | 0.002101109 | 0.000290461 | 0.000211078 | 0.002572767 | 0.001473493 |
| 473.8757019 | 0.086174689 | 0.060873354 | 0.024744459 | 0.002065311 | 0.000285838 | 0.000207672 | 0.002531369 | 0.001449306 |
| 471.8393309 | 0.084668576 | 0.05872079 | 0.024285903 | 0.002031178 | 0.000281431 | 0.000204424 | 0.002491896 | 0.001426245 |
| 469.8955222 | 0.083230923 | 0.056666071 | 0.023848192 | 0.001998596 | 0.000277223 | 0.000201324 | 0.002454217 | 0.001404232 |
| 468.038105 | 0.081857166 | 0.054702672 | 0.023429934 | 0.001967462 | 0.000273203 | 0.000198361 | 0.002418213 | 0.001383197 |
| 465.0081744 | 0.080524013 | 0.052479294 | 0.022782165 | 0.001939179 | 0.000269356 | 0.00019561 | 0.002382585 | 0.001361193 |
| 462.107177 | 0.07924759 | 0.050350521 | 0.022161961 | 0.0019121 | 0.000265672 | 0.000192976 | 0.002348473 | 0.001340125 |
| 459.3270545 | 0.078024351 | 0.048310459 | 0.021567598 | 0.00188615 | 0.000262142 | 0.000190452 | 0.002315783 | 0.001319935 |
| 456.6604063 | 0.07685104 | 0.046353659 | 0.020997496 | 0.001861258 | 0.000258756 | 0.000188031 | 0.002284427 | 0.001300569 |
| 454.1004241 | 0.075724662 | 0.044475131 | 0.020450197 | 0.001837362 | 0.000255505 | 0.000185707 | 0.002254325 | 0.001281978 |
| 451.2411436 | 0.074628393 | 0.042496563 | 0.019796303 | 0.001814368 | 0.000252351 | 0.000183488 | 0.002224658 | 0.001263225 |
| 448.4918354 | 0.073574288 | 0.040594032 | 0.019167558 | 0.00179314 | 0.000249318 | 0.000181354 | 0.002196132 | 0.001245194 |
| 445.8462746 | 0.072559961 | 0.038763324 | 0.01856254 | 0.001772281 | 0.000246399 | 0.000179301 | 0.002168683 | 0.001227842 |
| 443.2986976 | 0.071583201 | 0.037000421 | 0.01797993 | 0.001752194 | 0.000243588 | 0.000177324 | 0.002142251 | 0.001211134 |
| 440.8437598 | 0.07064196 | 0.035301624 | 0.017418506 | 0.001732838 | 0.00024088 | 0.000175419 | 0.002116779 | 0.001195033 |
| 439.9490636 | 0.069779957 | 0.034051029 | 0.017069995 | 0.001714713 | 0.000238011 | 0.000173502 | 0.002091171 | 0.00118099 |
| 439.0857602 | 0.0689482 | 0.032844315 | 0.016733712 | 0.001697224 | 0.000235242 | 0.000171653 | 0.002066461 | 0.00116744 |
| 438.2522259 | 0.068145124 | 0.031679212 | 0.016409026 | 0.001680339 | 0.00023257 | 0.000169868 | 0.002042604 | 0.001154358 |
| 437.4469471 | 0.067369271 | 0.030553604 | 0.016095346 | 0.001664026 | 0.000229987 | 0.000168143 | 0.002019555 | 0.001141719 |
| 436.6685108 | 0.066619279 | 0.029465516 | 0.015792122 | 0.001648256 | 0.000227491 | 0.000166475 | 0.001997274 | 0.001129501 |
| 439.3154175 | 0.066075135 | 0.029006335 | 0.015850104 | 0.00163847 | 0.000225232 | 0.000165105 | 0.001978113 | 0.001121306 |
| 441.8769401 | 0.065548544 | 0.028561967 | 0.015906217 | 0.001628999 | 0.000223046 | 0.00016378 | 0.00195957 | 0.001113375 |
| 444.3571445 | 0.065038669 | 0.028131705 | 0.015960548 | 0.00161983 | 0.000220929 | 0.000162496 | 0.001941616 | 0.001105696 |
| 446.7598425 | 0.064544729 | 0.02771489 | 0.016013181 | 0.001610946 | 0.000218878 | 0.000161252 | 0.001924223 | 0.001098257 |
| 449.0886113 | 0.064065987 | 0.027310899 | 0.016064194 | 0.001602336 | 0.000216891 | 0.000160047 | 0.001907364 | 0.001091047 |
| 453.0003782 | 0.064052752 | 0.026996646 | 0.016145439 | 0.001614079 | 0.000215805 | 0.000160302 | 0.001896804 | 0.001088407 |
| 456.7953759 | 0.064039912 | 0.026691773 | 0.016224259 | 0.00162547 | 0.000214751 | 0.000160549 | 0.001886559 | 0.001085845 |
| 460.4787561 | 0.06402745 | 0.026395868 | 0.01630076 | 0.001636527 | 0.000213729 | 0.00016079 | 0.001876616 | 0.001083359 |
| 464.0553716 | 0.064015349 | 0.026108539 | 0.016375044 | 0.001647263 | 0.000212736 | 0.000161023 | 0.00186696 | 0.001080946 |
| 467.5297981 | 0.064003594 | 0.02582942 | 0.016447205 | 0.001657693 | 0.000211772 | 0.000161249 | 0.001857581 | 0.001078601 |
| 472.683415 | 0.064394126 | 0.025844313 | 0.016645749 | 0.001683616 | 0.000211826 | 0.000162745 | 0.001856276 | 0.00108177 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 477.693876 | 0.06477381 | 0.025858793 | 0.016838777 | 0.001708819 | 0.000211878 | 0.0001642 | 0.001855007 | 0.001084852 |
| 482.567064 | 0.065143091 | 0.025872876 | 0.017026517 | 0.001733332 | 0.000211928 | 0.000165614 | 0.001853773 | 0.001087848 |
| 487.3085443 | 0.065502392 | 0.025886578 | 0.017209183 | 0.001757182 | 0.000211978 | 0.000166991 | 0.001852572 | 0.001090764 |
| 491.9235851 | 0.065852112 | 0.025899915 | 0.017386978 | 0.001780396 | 0.000212026 | 0.00016833 | 0.001851404 | 0.001093603 |
| 2417.379927 | 0.763469152 | 0.479320392 | 0.112280827 | 0.015025523 | 0.001833358 | 0.001409463 | 0.015862559 | 0.008849566 |
| 2064.080747 | 0.648339028 | 0.421802509 | 0.097388954 | 0.012972497 | 0.001564667 | 0.001213848 | 0.013518577 | 0.007557669 |
| 1622.456773 | 0.504426373 | 0.349905155 | 0.078774114 | 0.010406214 | 0.001228803 | 0.000969328 | 0.0105886 | 0.005942798 |
| 1357.482388 | 0.41807878 | 0.306766743 | 0.06760521 | 0.008866445 | 0.001027284 | 0.000822617 | 0.008830614 | 0.004973876 |
| 1181.976039 | 0.359426856 | 0.264969199 | 0.058874179 | 0.007820133 | 0.000885307 | 0.000722128 | 0.007588491 | 0.004295091 |
| 1056.614361 | 0.317532625 | 0.235113811 | 0.052637728 | 0.007072768 | 0.000783894 | 0.00065035 | 0.006701259 | 0.003810245 |
| 962.5931026 | 0.286111951 | 0.21272227 | 0.04796039 | 0.006512244 | 0.000707835 | 0.000596517 | 0.006035836 | 0.00344661 |
| 889.4654572 | 0.26167365 | 0.195306626 | 0.04432246 | 0.006076281 | 0.000648677 | 0.000554647 | 0.005518285 | 0.003163783 |
| 830.9633409 | 0.242123009 | 0.181374112 | 0.041412116 | 0.00572751 | 0.000601352 | 0.00052115 | 0.005104244 | 0.002937521 |
| 784.5825659 | 0.2259495 | 0.168363136 | 0.039008139 | 0.005438066 | 0.000561556 | 0.000493276 | 0.004755647 | 0.002747636 |
| 745.9319201 | 0.212471576 | 0.157520656 | 0.037004825 | 0.005196863 | 0.000528339 | 0.000470047 | 0.00446515 | 0.002589397 |
| 713.2275275 | 0.201067179 | 0.14834625 | 0.035309713 | 0.004992768 | 0.000500331 | 0.000450392 | 0.004219345 | 0.002455503 |
| 685.195191 | 0.191291981 | 0.140482474 | 0.03385676 | 0.004817829 | 0.000476279 | 0.000433545 | 0.004008655 | 0.002340737 |
| 660.9004993 | 0.182820143 | 0.133667201 | 0.032597534 | 0.004666216 | 0.000455434 | 0.000418944 | 0.003826057 | 0.002241273 |
| 638.0883277 | 0.174921978 | 0.127298215 | 0.031301441 | 0.004515194 | 0.000435768 | 0.000404901 | 0.003654592 | 0.002147092 |
| 617.9599411 | 0.167953009 | 0.121678522 | 0.030157829 | 0.00438194 | 0.000418415 | 0.00039251 | 0.003503299 | 0.002063991 |
| 600.0680418 | 0.161758369 | 0.116683239 | 0.029141285 | 0.004263492 | 0.000402991 | 0.000381495 | 0.003368816 | 0.001990123 |
| 584.0595003 | 0.156215797 | 0.112213776 | 0.028231746 | 0.004157513 | 0.00038919 | 0.00037164 | 0.00324849 | 0.001924031 |
| 569.651813 | 0.151227482 | 0.108191259 | 0.02741316 | 0.004062131 | 0.000376769 | 0.000362771 | 0.003140196 | 0.001864548 |
| 554.9443765 | 0.146035167 | 0.104730449 | 0.026586209 | 0.003946518 | 0.00036412 | 0.000352763 | 0.003032152 | 0.001803546 |
| 541.5739797 | 0.14131488 | 0.101584258 | 0.025834436 | 0.003841416 | 0.00035262 | 0.000343664 | 0.002933931 | 0.001748089 |
| 529.3662261 | 0.137005053 | 0.09871165 | 0.025148034 | 0.003745453 | 0.000342121 | 0.000335357 | 0.00284425 | 0.001697454 |
| 518.1757853 | 0.133054379 | 0.096078425 | 0.024518832 | 0.003657486 | 0.000332496 | 0.000327742 | 0.002762043 | 0.001651039 |
| 507.8805797 | 0.129419758 | 0.093655858 | 0.023939967 | 0.003576558 | 0.000323642 | 0.000320736 | 0.002686413 | 0.001608337 |
| 497.0029444 | 0.125425536 | 0.089507088 | 0.023223851 | 0.003473222 | 0.000314255 | 0.000311662 | 0.002608654 | 0.001562428 |
| 486.9310598 | 0.121727183 | 0.085665635 | 0.02256078 | 0.00337754 | 0.000305564 | 0.00030326 | 0.002536654 | 0.001519919 |
| 477.5785955 | 0.118292997 | 0.082098571 | 0.021945072 | 0.003288693 | 0.000297494 | 0.000295459 | 0.002469798 | 0.001480446 |
| 468.8711288 | 0.115095652 | 0.078777511 | 0.021371826 | 0.003205973 | 0.000289981 | 0.000288195 | 0.002407552 | 0.001443696 |
| 460.7441598 | 0.112111464 | 0.075677856 | 0.020836797 | 0.003128768 | 0.000282968 | 0.000281416 | 0.002349456 | 0.001409396 |
| 453.3486699 | 0.10875141 | 0.072124777 | 0.01995024 | 0.003033461 | 0.000275792 | 0.000273228 | 0.002290222 | 0.001370212 |
| 446.4153981 | 0.105601361 | 0.068793766 | 0.019119093 | 0.002944111 | 0.000269065 | 0.000265552 | 0.00223469 | 0.001333478 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 439.9023245 | 0.102642223 | 0.065664635 | 0.018338318 | 0.002860176 | 0.000262745 | 0.000258341 | 0.002182524 | 0.00129897 |
| 433.772373 | 0.099857152 | 0.06271957 | 0.017603472 | 0.002781179 | 0.000256797 | 0.000251554 | 0.002133427 | 0.001266491 |
| 427.9927043 | 0.097231228 | 0.059942794 | 0.016910616 | 0.002706696 | 0.000251189 | 0.000245155 | 0.002087135 | 0.001235869 |
| 424.5186849 | 0.094679389 | 0.057405663 | 0.016436441 | 0.00263292 | 0.000245438 | 0.000238726 | 0.002040223 | 0.00120631 |
| 421.2324504 | 0.092265487 | 0.055005674 | 0.015987897 | 0.002563132 | 0.000239997 | 0.000232644 | 0.001995848 | 0.001178349 |
| 418.1191755 | 0.089978633 | 0.052732 | 0.015562961 | 0.002497017 | 0.000234843 | 0.000226882 | 0.001953808 | 0.001151859 |
| 415.1655558 | 0.087809053 | 0.050574924 | 0.015159816 | 0.002434293 | 0.000229953 | 0.000221415 | 0.001913924 | 0.001126728 |
| 412.359617 | 0.085747953 | 0.048525703 | 0.014776828 | 0.002374704 | 0.000225308 | 0.000216222 | 0.001876034 | 0.001102854 |
| 409.7759411 | 0.083874178 | 0.046487838 | 0.014406652 | 0.002321865 | 0.000221045 | 0.000211611 | 0.001841037 | 0.001081082 |
| 407.3152974 | 0.082089631 | 0.044547013 | 0.014054103 | 0.002271543 | 0.000216986 | 0.00020722 | 0.001807706 | 0.001060347 |
| 404.9691022 | 0.080388086 | 0.04269646 | 0.013717952 | 0.00222356 | 0.000213115 | 0.000203033 | 0.001775926 | 0.001040577 |
| 402.7295522 | 0.078763884 | 0.040930023 | 0.013397081 | 0.002177759 | 0.00020942 | 0.000199036 | 0.00174559 | 0.001021705 |
| 400.5895378 | 0.077211869 | 0.039242094 | 0.01309047 | 0.002133993 | 0.00020589 | 0.000195217 | 0.001716602 | 0.001003672 |
| 398.5359273 | 0.075854221 | 0.037441575 | 0.012734512 | 0.002098434 | 0.000202763 | 0.000192114 | 0.001690188 | 0.000987317 |
| 396.5697044 | 0.074554345 | 0.035717674 | 0.012393701 | 0.002064388 | 0.00019977 | 0.000189143 | 0.001664897 | 0.000971658 |
| 394.6854076 | 0.07330863 | 0.034065601 | 0.01206709 | 0.00203176 | 0.000196902 | 0.000186296 | 0.00164066 | 0.000956652 |
| 392.8780208 | 0.072113761 | 0.032480961 | 0.011753811 | 0.002000464 | 0.00019415 | 0.000183565 | 0.001617412 | 0.000942257 |
| 391.1429294 | 0.070966687 | 0.030959706 | 0.011453062 | 0.00197042 | 0.000191509 | 0.000180943 | 0.001595095 | 0.000928439 |
| 389.8176345 | 0.069913923 | 0.029640202 | 0.011160447 | 0.001944042 | 0.000189072 | 0.00017859 | 0.001574197 | 0.000915429 |
| 388.5433124 | 0.06890165 | 0.028371447 | 0.010879086 | 0.001918679 | 0.000186768 | 0.000176327 | 0.001554104 | 0.000902919 |
| 387.317078 | 0.067927577 | 0.027150571 | 0.010608343 | 0.001894273 | 0.000184473 | 0.00017415 | 0.001534768 | 0.000890881 |
| 386.1362597 | 0.06698958 | 0.025974912 | 0.010347627 | 0.001870771 | 0.000182301 | 0.000172054 | 0.001516149 | 0.000879289 |
| 384.9983802 | 0.066085692 | 0.024842004 | 0.010096391 | 0.001848124 | 0.000180209 | 0.000170033 | 0.001498207 | 0.000868119 |
| 384.5509302 | 0.065288797 | 0.02409905 | 0.009933332 | 0.001829543 | 0.000178153 | 0.000168233 | 0.001480663 | 0.000858095 |
| 384.1191803 | 0.064519863 | 0.023382165 | 0.009775995 | 0.001811614 | 0.00017617 | 0.000166496 | 0.001463735 | 0.000848424 |
| 383.7023182 | 0.063777445 | 0.022689999 | 0.009624083 | 0.001794304 | 0.000174255 | 0.00016482 | 0.00144739 | 0.000839085 |
| 383.2995871 | 0.063060193 | 0.022021297 | 0.00947732 | 0.00177758 | 0.000172405 | 0.0001632 | 0.001431599 | 0.000830063 |
| 382.9102804 | 0.06236685 | 0.021374885 | 0.00933545 | 0.001761413 | 0.000170617 | 0.000161634 | 0.001416335 | 0.000821342 |
| 384.0887276 | 0.061894483 | 0.020905785 | 0.009306092 | 0.001753745 | 0.000169137 | 0.000160573 | 0.001403747 | 0.000815433 |
| 385.2291604 | 0.061437355 | 0.020451818 | 0.009277682 | 0.001746323 | 0.000167705 | 0.000159546 | 0.001391566 | 0.000809715 |
| 386.333389 | 0.060994738 | 0.020012263 | 0.009250173 | 0.001739137 | 0.000166319 | 0.000158553 | 0.001379772 | 0.000804178 |
| 387.4031105 | 0.060565953 | 0.019586444 | 0.009223524 | 0.001732176 | 0.000164976 | 0.00015759 | 0.001368346 | 0.000798814 |
| 388.4399174 | 0.060150362 | 0.019173727 | 0.009197695 | 0.001725429 | 0.000163674 | 0.000156656 | 0.001357272 | 0.000793615 |
| 391.2139321 | 0.060100263 | 0.018781449 | 0.009199862 | 0.001734615 | 0.000163073 | 0.000156838 | 0.001351098 | 0.000791969 |
| 393.9051403 | 0.06005166 | 0.018400882 | 0.009201964 | 0.001743526 | 0.000162491 | 0.000157013 | 0.001345109 | 0.000790372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 396.5171953 | 0.060004486 | 0.018031508 | 0.009204004 | 0.001752175 | 0.000161925 | 0.000157184 | 0.001339295 | 0.000788822 |
| 399.0535386 | 0.05995868 | 0.01767284 | 0.009205985 | 0.001760574 | 0.000161376 | 0.000157349 | 0.001333651 | 0.000787317 |
| 401.5174149 | 0.059914182 | 0.01732442 | 0.00920791 | 0.001768733 | 0.000160843 | 0.00015751 | 0.001328167 | 0.000785855 |
| 405.9237522 | 0.060279022 | 0.017192255 | 0.009291231 | 0.001793719 | 0.000161214 | 0.000159018 | 0.001329419 | 0.000789204 |
| 410.2076911 | 0.060633727 | 0.017063761 | 0.009372238 | 0.001818011 | 0.000161574 | 0.000160483 | 0.001330635 | 0.00079246 |
| 414.3742619 | 0.060978714 | 0.016938787 | 0.009451025 | 0.001841637 | 0.000161924 | 0.000161909 | 0.001331818 | 0.000795627 |
| 418.4282227 | 0.061314378 | 0.016817191 | 0.009527684 | 0.001864625 | 0.000162265 | 0.000163296 | 0.00133297 | 0.000798708 |
| 422.3740778 | 0.06164109 | 0.016698838 | 0.009602297 | 0.001887 | 0.000162597 | 0.000164645 | 0.00133409 | 0.000801707 |
| 3604.789487 | 1.177453586 | 1.097763562 | 0.413733001 | 0.014199813 | 0.006041705 | 0.002308831 | 0.057700248 | 0.031128478 |
| 3087.322315 | 1.000900061 | 1.041142727 | 0.364115524 | 0.012226084 | 0.005148164 | 0.001974991 | 0.049140403 | 0.026497676 |
| 2440.48835 | 0.780208156 | 0.970366684 | 0.302093679 | 0.009758922 | 0.004031237 | 0.001557691 | 0.038440597 | 0.020709173 |
| 2052.387971 | 0.647793012 | 0.927901058 | 0.264880571 | 0.008278625 | 0.003361081 | 0.001307311 | 0.032020714 | 0.017236072 |
| 1802.218306 | 0.551883942 | 0.800973022 | 0.231301841 | 0.007216343 | 0.002849735 | 0.001120741 | 0.027137983 | 0.014642073 |
| 1623.525688 | 0.483377462 | 0.710310139 | 0.207317034 | 0.00645757 | 0.002484488 | 0.000987476 | 0.023650317 | 0.012789216 |
| 1489.506225 | 0.431997603 | 0.642312977 | 0.189328429 | 0.00588849 | 0.002210552 | 0.000887528 | 0.021034568 | 0.011399573 |
| 1385.268865 | 0.39203549 | 0.589426295 | 0.175337291 | 0.005445873 | 0.001997491 | 0.00080979 | 0.019000097 | 0.01031874 |
| 1301.878976 | 0.3600658 | 0.547116949 | 0.164144381 | 0.005091779 | 0.001827042 | 0.0007476 | 0.01737252 | 0.009454074 |
| 1249.002246 | 0.332464083 | 0.502025079 | 0.156326712 | 0.004777084 | 0.001676563 | 0.000692527 | 0.01594059 | 0.008700531 |
| 1204.938303 | 0.309462653 | 0.46444852 | 0.149811987 | 0.004514838 | 0.001551163 | 0.000646633 | 0.014747316 | 0.008072578 |
| 1167.653429 | 0.289999904 | 0.43265297 | 0.144299528 | 0.004292938 | 0.001445055 | 0.0006078 | 0.013737622 | 0.007541233 |
| 1135.694966 | 0.273317547 | 0.405399641 | 0.139574563 | 0.004102737 | 0.001354106 | 0.000574514 | 0.01287217 | 0.007085794 |
| 1107.99763 | 0.258859505 | 0.38178009 | 0.135479594 | 0.003937897 | 0.001275283 | 0.000545666 | 0.012122112 | 0.006691081 |
| 1074.141113 | 0.244148699 | 0.357016758 | 0.130328672 | 0.003719932 | 0.001200279 | 0.000514634 | 0.011414925 | 0.006312488 |
| 1044.267715 | 0.231168575 | 0.335166759 | 0.12578374 | 0.00352761 | 0.001134099 | 0.000487253 | 0.010790937 | 0.005978434 |
| 1017.713584 | 0.219630688 | 0.315744538 | 0.121743801 | 0.003356658 | 0.001075273 | 0.000462914 | 0.010236281 | 0.005681498 |
| 993.9546239 | 0.209307315 | 0.298366762 | 0.118129119 | 0.0032037 | 0.001022638 | 0.000441138 | 0.009740009 | 0.005415819 |
| 972.5715602 | 0.200016279 | 0.282726763 | 0.114875905 | 0.003066038 | 0.000975267 | 0.000421539 | 0.009293365 | 0.005176707 |
| 951.6212261 | 0.192641035 | 0.273954091 | 0.112408886 | 0.002959782 | 0.000939331 | 0.000406644 | 0.008953026 | 0.004992112 |
| 932.5754678 | 0.185936268 | 0.265978935 | 0.11016614 | 0.002863185 | 0.000906662 | 0.000393103 | 0.008643627 | 0.004824298 |
| 915.1858625 | 0.179814524 | 0.25869727 | 0.108118416 | 0.002774989 | 0.000876834 | 0.00038074 | 0.008361133 | 0.004671077 |
| 899.2453909 | 0.174202926 | 0.252022411 | 0.106241336 | 0.002694142 | 0.000849491 | 0.000369407 | 0.008102179 | 0.004530624 |
| 884.580157 | 0.169040255 | 0.245881541 | 0.104514422 | 0.002619763 | 0.000824336 | 0.000358981 | 0.007863942 | 0.004401407 |
| 875.8138982 | 0.164274086 | 0.237060067 | 0.102637494 | 0.002553307 | 0.000799414 | 0.000349062 | 0.007629645 | 0.004279851 |
| 867.6969919 | 0.159860966 | 0.228892036 | 0.100899597 | 0.002491773 | 0.000776337 | 0.000339878 | 0.007412703 | 0.004167298 |
| 860.1598646 | 0.155763069 | 0.221307436 | 0.099285836 | 0.002434635 | 0.000754909 | 0.00033135 | 0.007211257 | 0.004062786 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 853.1425392 | 0.151947786 | 0.214245912 | 0.097783369 | 0.002381438 | 0.000734958 | 0.00032341 | 0.007023704 | 0.00396548 |
| 846.5930354 | 0.148386855 | 0.207655155 | 0.096381066 | 0.002331787 | 0.000716338 | 0.000316 | 0.006848654 | 0.003874662 |
| 827.520496 | 0.144556367 | 0.197403325 | 0.091524526 | 0.002275555 | 0.000701641 | 0.000309194 | 0.006698571 | 0.00377654 |
| 809.6399903 | 0.140965284 | 0.187792234 | 0.086971519 | 0.002222837 | 0.000687862 | 0.000302813 | 0.006557867 | 0.00368455 |
| 792.8431516 | 0.137591842 | 0.178763634 | 0.082694452 | 0.002173315 | 0.000674919 | 0.000296819 | 0.006425691 | 0.003598135 |
| 777.0343622 | 0.134416838 | 0.170266127 | 0.078668978 | 0.002126706 | 0.000662737 | 0.000291177 | 0.00630129 | 0.003516804 |
| 762.1289322 | 0.131423263 | 0.162254193 | 0.07487353 | 0.00208276 | 0.000651251 | 0.000285858 | 0.006183997 | 0.00344012 |
| 758.1418413 | 0.128710394 | 0.15634151 | 0.073285608 | 0.00203927 | 0.000638632 | 0.000280271 | 0.006063388 | 0.003373277 |
| 754.3702689 | 0.126144166 | 0.150748433 | 0.071783519 | 0.001998131 | 0.000626696 | 0.000274985 | 0.005949298 | 0.003310048 |
| 750.7972002 | 0.123713003 | 0.145449728 | 0.070360488 | 0.001959158 | 0.000615387 | 0.000269978 | 0.005841213 | 0.003250147 |
| 747.4073658 | 0.121406515 | 0.140422751 | 0.069010432 | 0.001922183 | 0.000604659 | 0.000265228 | 0.00573867 | 0.003193317 |
| 744.1870232 | 0.119215351 | 0.135647123 | 0.06772788 | 0.001887057 | 0.000594466 | 0.000260715 | 0.005641255 | 0.003139329 |
| 741.1325529 | 0.117130281 | 0.13106369 | 0.066501813 | 0.001853622 | 0.000584769 | 0.000256422 | 0.005548567 | 0.003087957 |
| 738.2235336 | 0.1151445 | 0.126698515 | 0.065334131 | 0.001821779 | 0.000575533 | 0.000252333 | 0.005460293 | 0.003039032 |
| 735.4498175 | 0.113251081 | 0.122536371 | 0.06422076 | 0.001791418 | 0.000566727 | 0.000248434 | 0.005376124 | 0.002992382 |
| 732.8021794 | 0.111443726 | 0.118563416 | 0.063157997 | 0.001762436 | 0.000558321 | 0.000244712 | 0.005295781 | 0.002947852 |
| 730.2722141 | 0.109716699 | 0.114767036 | 0.062142467 | 0.001734743 | 0.000550289 | 0.000241156 | 0.005219009 | 0.002905301 |
| 724.8576415 | 0.107930129 | 0.109980306 | 0.060319805 | 0.001709438 | 0.00054266 | 0.00023785 | 0.005142292 | 0.002858123 |
| 719.6734762 | 0.106219584 | 0.105397267 | 0.058574702 | 0.00168521 | 0.000535356 | 0.000234685 | 0.005068839 | 0.002812952 |
| 714.7053178 | 0.104580311 | 0.101005188 | 0.056902312 | 0.001661992 | 0.000528357 | 0.000231651 | 0.004998447 | 0.002769663 |
| 709.9399413 | 0.103007948 | 0.096792378 | 0.055298183 | 0.001639722 | 0.000521643 | 0.000228742 | 0.004930928 | 0.002728141 |
| 705.36518 | 0.101498479 | 0.09274808 | 0.053758219 | 0.001618342 | 0.000515198 | 0.000225948 | 0.00486611 | 0.00268828 |
| 699.9138571 | 0.099973595 | 0.088300393 | 0.051834873 | 0.001598078 | 0.000508911 | 0.000223263 | 0.004801342 | 0.002646652 |
| 694.6722005 | 0.098507362 | 0.084023771 | 0.049985502 | 0.001578594 | 0.000502867 | 0.000220681 | 0.004739065 | 0.002606626 |
| 689.6283423 | 0.097096457 | 0.079908531 | 0.048205918 | 0.001559846 | 0.00049705 | 0.000218197 | 0.004679138 | 0.00256811 |
| 684.7712936 | 0.095737809 | 0.075945707 | 0.046492245 | 0.001541791 | 0.000491449 | 0.000215805 | 0.004621431 | 0.002531021 |
| 680.0908649 | 0.094428565 | 0.072126986 | 0.044840887 | 0.001524393 | 0.000486052 | 0.000213499 | 0.004565822 | 0.00249528 |
| 679.9865895 | 0.093285076 | 0.069711676 | 0.043935413 | 0.001507555 | 0.000480067 | 0.000211009 | 0.00450947 | 0.002465734 |
| 679.885973 | 0.092181709 | 0.067381114 | 0.043061709 | 0.001491306 | 0.000474293 | 0.000208607 | 0.004455095 | 0.002437224 |
| 679.788826 | 0.091116389 | 0.065130917 | 0.042218133 | 0.001475619 | 0.000468718 | 0.000206287 | 0.004402595 | 0.002409698 |
| 679.6949721 | 0.090087182 | 0.062956997 | 0.041403153 | 0.001460463 | 0.000463331 | 0.000204046 | 0.004351875 | 0.002383104 |
| 679.6042466 | 0.089092282 | 0.060855541 | 0.040615338 | 0.001445812 | 0.000458124 | 0.000201879 | 0.004302845 | 0.002357397 |
| 685.7443231 | 0.088435135 | 0.060619233 | 0.040955386 | 0.001435847 | 0.000453031 | 0.000199866 | 0.004259714 | 0.002342159 |
| 691.6863325 | 0.087799186 | 0.060390548 | 0.041284465 | 0.001426203 | 0.000448101 | 0.000197918 | 0.004217974 | 0.002327412 |
| 697.4397067 | 0.087183426 | 0.060169123 | 0.041603097 | 0.001416865 | 0.000443329 | 0.000196031 | 0.004177558 | 0.002313133 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 703.013288 | 0.086586909 | 0.059954617 | 0.041911771 | 0.001407819 | 0.000438705 | 0.000194204 | 0.004138406 | 0.002299301 |
| 708.4153745 | 0.086008746 | 0.059746711 | 0.042210948 | 0.001399052 | 0.000434224 | 0.000192433 | 0.004100459 | 0.002285894 |
| 714.9458541 | 0.085773503 | 0.059597647 | 0.042522669 | 0.001405181 | 0.000430471 | 0.000191652 | 0.004067723 | 0.002275869 |
| 721.281394 | 0.085545282 | 0.059453032 | 0.042825085 | 0.001411127 | 0.00042683 | 0.000190896 | 0.004035965 | 0.002266144 |
| 727.4305946 | 0.085323774 | 0.05931267 | 0.043118606 | 0.001416899 | 0.000423296 | 0.000190161 | 0.004005141 | 0.002256704 |
| 733.4015574 | 0.085108686 | 0.059176377 | 0.04340362 | 0.001422503 | 0.000419865 | 0.000189447 | 0.003975211 | 0.002247538 |
| 739.2019213 | 0.084899744 | 0.059043977 | 0.04368049 | 0.001427947 | 0.000416532 | 0.000188754 | 0.003946135 | 0.002238634 |
| 746.9974926 | 0.085135521 | 0.059352302 | 0.044232402 | 0.001445334 | 0.000414781 | 0.000189161 | 0.003931861 | 0.002239591 |
| 754.5765202 | 0.085364749 | 0.059652062 | 0.044768983 | 0.001462239 | 0.000413079 | 0.000189556 | 0.003917984 | 0.002240521 |
| 761.9479033 | 0.085587697 | 0.05994361 | 0.045290864 | 0.00147868 | 0.000411424 | 0.000189941 | 0.003904487 | 0.002241425 |
| 769.1200598 | 0.085804619 | 0.060227278 | 0.04579864 | 0.001494677 | 0.000409813 | 0.000190315 | 0.003891354 | 0.002242305 |
| 776.1009588 | 0.086015757 | 0.060503381 | 0.046292875 | 0.001510247 | 0.000408245 | 0.000190679 | 0.003878572 | 0.002243161 |
| 2650.350709 | 0.825325693 | 0.598347351 | 0.165523976 | 0.014566771 | 0.002564923 | 0.001493379 | 0.023289484 | 0.01277327 |
| 2266.239454 | 0.70083165 | 0.541169429 | 0.144696411 | 0.012565996 | 0.002186623 | 0.001282772 | 0.019832534 | 0.010885059 |
| 1786.100386 | 0.545214096 | 0.469697026 | 0.118661956 | 0.010065028 | 0.001713749 | 0.001019512 | 0.015511346 | 0.008524795 |
| 1498.016944 | 0.451843564 | 0.426813585 | 0.103041282 | 0.008564446 | 0.001430024 | 0.000861557 | 0.012918634 | 0.007108637 |
| 1308.329474 | 0.387401924 | 0.368169197 | 0.089737373 | 0.007533676 | 0.001223787 | 0.00075082 | 0.011031556 | 0.006091081 |
| 1172.838424 | 0.341372181 | 0.326280348 | 0.08023458 | 0.006797412 | 0.001076475 | 0.000671723 | 0.009683643 | 0.005364256 |
| 1071.220136 | 0.306849874 | 0.294863712 | 0.073107486 | 0.006245214 | 0.000965991 | 0.0006124 | 0.008672709 | 0.004819136 |
| 992.1836902 | 0.279999191 | 0.27042855 | 0.06756419 | 0.005815726 | 0.000880058 | 0.00056626 | 0.007886426 | 0.004395155 |
| 928.9545334 | 0.258518644 | 0.250880421 | 0.063129554 | 0.005472136 | 0.000811313 | 0.000529347 | 0.0072574 | 0.00405597 |
| 880.9827437 | 0.240586636 | 0.231374604 | 0.059621384 | 0.005185113 | 0.000752282 | 0.000498181 | 0.006717275 | 0.003767129 |
| 841.0062522 | 0.225643296 | 0.215119757 | 0.056697909 | 0.004945928 | 0.000703089 | 0.000472208 | 0.006267171 | 0.003526428 |
| 807.1799902 | 0.212998932 | 0.201365656 | 0.054224199 | 0.00474354 | 0.000661465 | 0.000450232 | 0.005886313 | 0.003322758 |
| 778.1860514 | 0.202160905 | 0.189576426 | 0.052103877 | 0.004570064 | 0.000625787 | 0.000431395 | 0.005559864 | 0.003148183 |
| 753.057971 | 0.192767948 | 0.179359094 | 0.050266264 | 0.004419719 | 0.000594866 | 0.00041507 | 0.005276941 | 0.002996886 |
| 728.4608639 | 0.184011363 | 0.169694434 | 0.048283178 | 0.004269875 | 0.000566154 | 0.000399594 | 0.005014763 | 0.002855146 |
| 706.757534 | 0.176284964 | 0.161166793 | 0.046533397 | 0.004137659 | 0.000540819 | 0.000385939 | 0.00478343 | 0.002730081 |
| 687.4656853 | 0.169417053 | 0.153586667 | 0.044978035 | 0.004020134 | 0.0005183 | 0.000373801 | 0.0045778 | 0.002618913 |
| 670.2045574 | 0.163272081 | 0.14680445 | 0.043586396 | 0.00391498 | 0.000498151 | 0.000362941 | 0.004393816 | 0.002519446 |
| 654.6695424 | 0.157741606 | 0.140700454 | 0.042333921 | 0.003820342 | 0.000480018 | 0.000353167 | 0.00422823 | 0.002429926 |
| 638.5695981 | 0.152216834 | 0.136317094 | 0.041210756 | 0.003708094 | 0.000463218 | 0.000342893 | 0.004077826 | 0.002346724 |
| 623.933285 | 0.147194315 | 0.132332221 | 0.040189697 | 0.00360605 | 0.000447946 | 0.000333553 | 0.003941095 | 0.002271085 |
| 610.5696949 | 0.142608536 | 0.128693858 | 0.039257426 | 0.003512879 | 0.000434002 | 0.000325025 | 0.003816254 | 0.002202024 |
| 598.3197373 | 0.138404905 | 0.125358693 | 0.038402845 | 0.003427473 | 0.00042122 | 0.000317207 | 0.003701816 | 0.002138718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587.0497762 | 0.134537565 | 0.122290341 | 0.037616629 | 0.003348899 | 0.000409461 | 0.000310015 | 0.003596533 | 0.002080476 |
| 576.255275 | 0.130409022 | 0.117169541 | 0.036668786 | 0.003251087 | 0.00039728 | 0.000301095 | 0.003490448 | 0.002021254 |
| 566.2603664 | 0.126586296 | 0.112428059 | 0.035791153 | 0.003160521 | 0.000386002 | 0.000292836 | 0.003392221 | 0.00196642 |
| 556.9793799 | 0.123036623 | 0.108025255 | 0.034976209 | 0.003076423 | 0.00037553 | 0.000285167 | 0.00330101 | 0.001915502 |
| 548.3384615 | 0.119731754 | 0.103926092 | 0.034217467 | 0.002998125 | 0.00036578 | 0.000278026 | 0.003216089 | 0.001868096 |
| 540.2736042 | 0.11664721 | 0.100100207 | 0.033509308 | 0.002925047 | 0.000356679 | 0.000271362 | 0.00313683 | 0.00182385 |
| 530.468567 | 0.113278382 | 0.095260961 | 0.031976246 | 0.002839761 | 0.000348266 | 0.000264048 | 0.00306158 | 0.001774837 |
| 521.2763446 | 0.110120106 | 0.090724167 | 0.030539001 | 0.002759805 | 0.000340379 | 0.000257192 | 0.002991033 | 0.001728888 |
| 512.6412266 | 0.10715324 | 0.086462331 | 0.029188861 | 0.002684695 | 0.000332969 | 0.000250751 | 0.002924761 | 0.001685723 |
| 504.5140567 | 0.104360896 | 0.082451191 | 0.027918141 | 0.002614003 | 0.000325996 | 0.000244689 | 0.002862388 | 0.001645098 |
| 496.8512965 | 0.101728115 | 0.078669259 | 0.026720033 | 0.002547351 | 0.000319421 | 0.000238974 | 0.002803579 | 0.001606794 |
| 493.3743084 | 0.099227582 | 0.075388899 | 0.026050198 | 0.002481976 | 0.000312555 | 0.000233242 | 0.002744043 | 0.00157162 |
| 490.0852657 | 0.096862214 | 0.072285857 | 0.025416569 | 0.002420135 | 0.000306061 | 0.00022782 | 0.002687725 | 0.001538347 |
| 486.9693304 | 0.094621339 | 0.069346132 | 0.02481629 | 0.002361549 | 0.000299908 | 0.000222683 | 0.002634371 | 0.001506825 |
| 484.0131867 | 0.09249538 | 0.066557162 | 0.024246794 | 0.002305968 | 0.000294071 | 0.00021781 | 0.002583753 | 0.00147692 |
| 481.2048502 | 0.09047572 | 0.063907641 | 0.023705773 | 0.002253165 | 0.000288526 | 0.00021318 | 0.002535667 | 0.00144851 |
| 478.544829 | 0.088553632 | 0.061360353 | 0.02318722 | 0.00220291 | 0.000283249 | 0.000208776 | 0.002489902 | 0.001421466 |
| 476.0114754 | 0.086723071 | 0.058934365 | 0.022693359 | 0.002155048 | 0.000278224 | 0.000204581 | 0.002446317 | 0.00139571 |
| 473.5959522 | 0.084977654 | 0.056621214 | 0.022222468 | 0.002109412 | 0.000273432 | 0.000200581 | 0.002404759 | 0.001371152 |
| 471.2902256 | 0.083311573 | 0.054413206 | 0.021772982 | 0.00206585 | 0.000268858 | 0.000196763 | 0.00236509 | 0.00134771 |
| 469.0869757 | 0.08171954 | 0.052303331 | 0.021343473 | 0.002024225 | 0.000264487 | 0.000193115 | 0.002327184 | 0.00132531 |
| 466.5652273 | 0.080188023 | 0.050090992 | 0.020761087 | 0.001985906 | 0.000260361 | 0.000189737 | 0.00229033 | 0.00130243 |
| 464.1507874 | 0.078721676 | 0.047972795 | 0.020203483 | 0.001949218 | 0.00025641 | 0.000186502 | 0.002255044 | 0.001280524 |
| 461.8369492 | 0.077316427 | 0.045942846 | 0.019669113 | 0.001914059 | 0.000252624 | 0.000183402 | 0.002221229 | 0.00125953 |
| 459.6175533 | 0.075968535 | 0.043995771 | 0.019156554 | 0.001880335 | 0.000248992 | 0.000180429 | 0.002188794 | 0.001239393 |
| 457.4869333 | 0.074674558 | 0.04212657 | 0.018664497 | 0.001847959 | 0.000245506 | 0.000177575 | 0.002157656 | 0.001220062 |
| 455.6601588 | 0.073559735 | 0.04036055 | 0.018111705 | 0.001823589 | 0.000242393 | 0.000175255 | 0.002128874 | 0.001201959 |
| 453.9036448 | 0.072487789 | 0.038662453 | 0.017580175 | 0.001800157 | 0.0002394 | 0.000173024 | 0.0021012 | 0.001184553 |
| 452.2134144 | 0.071456294 | 0.037028435 | 0.017068702 | 0.001777608 | 0.000236519 | 0.000170878 | 0.00207457 | 0.001167803 |
| 450.5857852 | 0.070463003 | 0.035454937 | 0.016576173 | 0.001755895 | 0.000233746 | 0.000168811 | 0.002048926 | 0.001151674 |
| 449.0173424 | 0.069505831 | 0.033938656 | 0.016101554 | 0.001734972 | 0.000231073 | 0.000166819 | 0.002024214 | 0.001136131 |
| 448.2676235 | 0.068609517 | 0.032790198 | 0.015784663 | 0.001715082 | 0.000228213 | 0.000164808 | 0.001998856 | 0.001122006 |
| 447.5442106 | 0.067744653 | 0.031682035 | 0.01547889 | 0.001695891 | 0.000225454 | 0.000162867 | 0.001974387 | 0.001108377 |
| 446.8457429 | 0.066909611 | 0.030612086 | 0.015183662 | 0.001677361 | 0.00022279 | 0.000160994 | 0.001950763 | 0.001095217 |
| 446.1709521 | 0.066102876 | 0.029578406 | 0.014898441 | 0.00165946 | 0.000220217 | 0.000159183 | 0.001927939 | 0.001082503 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 445.5186543 | 0.065323033 | 0.028579182 | 0.014622727 | 0.001642155 | 0.000217729 | 0.000157434 | 0.001905875 | 0.001070214 |
| 447.3851966 | 0.064804399 | 0.028051564 | 0.014620535 | 0.001633435 | 0.000215531 | 0.000156134 | 0.001887247 | 0.001062349 |
| 449.1915278 | 0.064302496 | 0.027540966 | 0.014618414 | 0.001624997 | 0.000213404 | 0.000154877 | 0.00186922 | 0.001054738 |
| 450.9405152 | 0.063816526 | 0.027046578 | 0.01461636 | 0.001616827 | 0.000211345 | 0.00015366 | 0.001851765 | 0.001047368 |
| 452.6348467 | 0.063345742 | 0.026567639 | 0.01461437 | 0.001608912 | 0.000209351 | 0.000152481 | 0.001834855 | 0.001040229 |
| 454.277045 | 0.062889444 | 0.026103437 | 0.014612441 | 0.00160124 | 0.000207417 | 0.000151338 | 0.001818466 | 0.001033309 |
| 457.7610259 | 0.062786598 | 0.02572742 | 0.014651584 | 0.001609032 | 0.000206166 | 0.000151209 | 0.001806862 | 0.001029769 |
| 461.1410073 | 0.062686822 | 0.025362627 | 0.014689558 | 0.001616591 | 0.000204953 | 0.000151085 | 0.001795604 | 0.001026334 |
| 464.4215776 | 0.06258998 | 0.025008564 | 0.014726415 | 0.001623928 | 0.000203775 | 0.000150964 | 0.001784677 | 0.001023 |
| 467.6070588 | 0.062495945 | 0.024664763 | 0.014762204 | 0.001631052 | 0.000202632 | 0.000150846 | 0.001774067 | 0.001019763 |
| 470.7015263 | 0.062404597 | 0.024330785 | 0.014796971 | 0.001637972 | 0.000201521 | 0.000150732 | 0.00176376 | 0.001016618 |
| 475.7695427 | 0.062704075 | 0.024234027 | 0.014934853 | 0.001659891 | 0.00020135 | 0.000151766 | 0.001761022 | 0.001018779 |
| 480.6967808 | 0.062995234 | 0.024139957 | 0.015068905 | 0.001681201 | 0.000201184 | 0.000152771 | 0.001758359 | 0.00102088 |
| 485.4890261 | 0.063278415 | 0.024048464 | 0.015199284 | 0.001701927 | 0.000201023 | 0.000153749 | 0.00175577 | 0.001022924 |
| 490.1517512 | 0.063553944 | 0.023959444 | 0.015326139 | 0.001722093 | 0.000200866 | 0.0001547 | 0.00175325 | 0.001024912 |
| 494.690137 | 0.063822124 | 0.023872798 | 0.015449612 | 0.001741722 | 0.000200713 | 0.000155626 | 0.001750798 | 0.001026847 |
| 2590.601099 | 0.758697916 | 0.590935401 | 0.163058736 | 0.012888313 | 0.002369181 | 0.001321048 | 0.021672955 | 0.011926624 |
| 2209.922209 | 0.644323202 | 0.536345138 | 0.142713017 | 0.011128334 | 0.002020901 | 0.001134931 | 0.018466562 | 0.010168802 |
| 1734.073597 | 0.50135481 | 0.468107309 | 0.117280868 | 0.008928361 | 0.00158555 | 0.000902285 | 0.014458571 | 0.007971526 |
| 1448.56443 | 0.415573774 | 0.427164612 | 0.102021579 | 0.007608377 | 0.00132434 | 0.000762697 | 0.012053776 | 0.00665316 |
| 1261.64462 | 0.355988833 | 0.370122633 | 0.089007607 | 0.006693205 | 0.001132021 | 0.000663468 | 0.010281697 | 0.005694501 |
| 1128.130471 | 0.313428161 | 0.329378363 | 0.079711912 | 0.00603951 | 0.00099465 | 0.000592591 | 0.009015927 | 0.005009745 |
| 1027.994859 | 0.281507657 | 0.29882016 | 0.072740141 | 0.00554924 | 0.000891622 | 0.000539432 | 0.008066598 | 0.004496178 |
| 950.1116052 | 0.256680598 | 0.275052669 | 0.067317652 | 0.005167918 | 0.000811489 | 0.000498087 | 0.007328232 | 0.004096737 |
| 887.8050021 | 0.236818951 | 0.256038676 | 0.062979661 | 0.00486286 | 0.000747383 | 0.000465011 | 0.006737539 | 0.003777184 |
| 842.6215941 | 0.219952402 | 0.237519759 | 0.05961265 | 0.004592868 | 0.000692237 | 0.000436052 | 0.006230847 | 0.003502488 |
| 804.968754 | 0.205896943 | 0.222087329 | 0.056806807 | 0.004367875 | 0.000646282 | 0.000411919 | 0.005808604 | 0.003273575 |
| 773.1086586 | 0.194003863 | 0.209029119 | 0.054432633 | 0.004177495 | 0.000607397 | 0.000391499 | 0.005451321 | 0.00307988 |
| 745.8000054 | 0.183809795 | 0.197836368 | 0.052397626 | 0.004014313 | 0.000574067 | 0.000373997 | 0.005145079 | 0.002913855 |
| 722.1325059 | 0.174974935 | 0.188135983 | 0.050633953 | 0.003872889 | 0.000545181 | 0.000358828 | 0.004879669 | 0.002769967 |
| 695.5093649 | 0.1650858 | 0.176529725 | 0.048392106 | 0.003662841 | 0.000514362 | 0.000339298 | 0.004604185 | 0.002615917 |
| 672.0183581 | 0.156360093 | 0.166288908 | 0.046414005 | 0.003477505 | 0.000487169 | 0.000322066 | 0.004361111 | 0.002479991 |
| 651.1374631 | 0.148603908 | 0.157185961 | 0.044655694 | 0.003312762 | 0.000462998 | 0.000306749 | 0.004145045 | 0.002359168 |
| 632.4545571 | 0.141664164 | 0.149041218 | 0.043082468 | 0.00316536 | 0.000441371 | 0.000293044 | 0.003951723 | 0.002251063 |
| 615.6399417 | 0.135418395 | 0.14171095 | 0.041666564 | 0.003032698 | 0.000421907 | 0.000280709 | 0.003777733 | 0.002153769 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600.565102 | 0.130314888 | 0.135849747 | 0.040487549 | 0.002930328 | 0.000406542 | 0.000271178 | 0.003639686 | 0.002076946 |
| 586.8607022 | 0.125675336 | 0.13052138 | 0.039415716 | 0.002837264 | 0.000392574 | 0.000262514 | 0.003514189 | 0.002007108 |
| 574.3479893 | 0.121439224 | 0.12565635 | 0.038437087 | 0.002752293 | 0.000379821 | 0.000254604 | 0.003399604 | 0.001943342 |
| 562.8780025 | 0.117556121 | 0.121196739 | 0.03754001 | 0.002674403 | 0.000368131 | 0.000247352 | 0.003294568 | 0.00188489 |
| 552.3256147 | 0.113983666 | 0.117093897 | 0.036714699 | 0.002602743 | 0.000357376 | 0.000240681 | 0.003197935 | 0.001831114 |
| 544.3937173 | 0.110779285 | 0.112479954 | 0.035900079 | 0.0025404 | 0.000347267 | 0.000234668 | 0.003107312 | 0.001782545 |
| 537.0493678 | 0.107812265 | 0.108207785 | 0.035145801 | 0.002482674 | 0.000337907 | 0.0002291 | 0.003023402 | 0.001737573 |
| 530.2296147 | 0.105057176 | 0.10424077 | 0.0344454 | 0.002429072 | 0.000329215 | 0.00022393 | 0.002945486 | 0.001695814 |
| 523.8801894 | 0.102492092 | 0.100547343 | 0.033793302 | 0.002379166 | 0.000321123 | 0.000219117 | 0.002872942 | 0.001656934 |
| 517.9540591 | 0.100098014 | 0.097100144 | 0.033184678 | 0.002332587 | 0.000313571 | 0.000214624 | 0.002805236 | 0.001620647 |
| 509.637661 | 0.097462216 | 0.092534163 | 0.031654343 | 0.002275629 | 0.000306813 | 0.000209715 | 0.002742298 | 0.001579945 |
| 501.8410379 | 0.094991156 | 0.088253556 | 0.030219654 | 0.00222223 | 0.000300478 | 0.000205113 | 0.002683293 | 0.001541786 |
| 494.5169374 | 0.092669857 | 0.084232379 | 0.028871916 | 0.002172067 | 0.000294527 | 0.00020079 | 0.002627865 | 0.00150594 |
| 487.6236663 | 0.090485105 | 0.080447742 | 0.027603457 | 0.002124855 | 0.000288927 | 0.000196721 | 0.002575697 | 0.001472203 |
| 481.1242964 | 0.088425196 | 0.076879371 | 0.026407481 | 0.002080341 | 0.000283646 | 0.000192884 | 0.00252651 | 0.001440394 |
| 478.2702973 | 0.08649836 | 0.073853568 | 0.025782634 | 0.00203709 | 0.000278075 | 0.000189041 | 0.002476673 | 0.001411797 |
| 475.5705685 | 0.084675678 | 0.070991323 | 0.025191562 | 0.001996177 | 0.000272806 | 0.000185405 | 0.002429531 | 0.001384745 |
| 473.0129306 | 0.082948926 | 0.068279721 | 0.0246316 | 0.001957416 | 0.000267814 | 0.000181961 | 0.002384869 | 0.001359117 |
| 470.5864537 | 0.081310726 | 0.065707177 | 0.024100353 | 0.001920644 | 0.000263077 | 0.000178694 | 0.002342498 | 0.001334804 |
| 468.2813006 | 0.079754436 | 0.063263259 | 0.023595669 | 0.00188571 | 0.000258578 | 0.00017559 | 0.002302245 | 0.001311706 |
| 466.0959111 | 0.078273424 | 0.0609102 | 0.023111445 | 0.001852462 | 0.000254297 | 0.00017636 | 0.002263937 | 0.001289721 |
| 464.0145878 | 0.076862937 | 0.058669192 | 0.02265028 | 0.001820797 | 0.000250219 | 0.000169824 | 0.002227454 | 0.001268783 |
| 462.0300703 | 0.075518053 | 0.056532416 | 0.022210564 | 0.001790605 | 0.000246331 | 0.000167142 | 0.002192668 | 0.001248819 |
| 460.1357581 | 0.074234301 | 0.054492766 | 0.021790836 | 0.001761785 | 0.00024262 | 0.000164582 | 0.002159463 | 0.001229762 |
| 458.3256375 | 0.073007605 | 0.052543768 | 0.021389762 | 0.001734246 | 0.000239073 | 0.000162136 | 0.002127733 | 0.001211552 |
| 455.3330464 | 0.071813248 | 0.050360098 | 0.020782808 | 0.001709269 | 0.000235674 | 0.000159858 | 0.002096189 | 0.001192264 |
| 452.4677995 | 0.070669715 | 0.04826935 | 0.020201682 | 0.001685355 | 0.00023242 | 0.000157677 | 0.002065987 | 0.001173798 |
| 449.721938 | 0.069573829 | 0.046265717 | 0.01964477 | 0.001662437 | 0.000229301 | 0.000155587 | 0.002037044 | 0.0011561 |
| 447.0881524 | 0.068522674 | 0.044343864 | 0.019110589 | 0.001640455 | 0.00022631 | 0.000153582 | 0.002009282 | 0.001139125 |
| 444.5597182 | 0.067513564 | 0.042498886 | 0.018597775 | 0.001619352 | 0.000223438 | 0.000151657 | 0.00198263 | 0.001122829 |
| 441.719315 | 0.066528442 | 0.04056692 | 0.017990292 | 0.001599452 | 0.000220648 | 0.000149817 | 0.001956273 | 0.001106245 |
| 438.988158 | 0.065581209 | 0.03870926 | 0.017406173 | 0.001580317 | 0.000217965 | 0.000148048 | 0.001930928 | 0.001090299 |
| 436.3600635 | 0.064669721 | 0.0369217 | 0.016844096 | 0.001561904 | 0.000215384 | 0.000146345 | 0.001906541 | 0.001074954 |
| 433.8293059 | 0.063791992 | 0.035200347 | 0.016302837 | 0.001544173 | 0.000212898 | 0.000144706 | 0.001883056 | 0.001060178 |
| 431.3905758 | 0.06294618 | 0.033541588 | 0.015781261 | 0.001527087 | 0.000210503 | 0.000143126 | 0.001860426 | 0.001045939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 430.4945418 | 0.062172451 | 0.032313469 | 0.015455869 | 0.001511131 | 0.000207978 | 0.000141535 | 0.001837775 | 0.001033553 |
| 429.6299476 | 0.061425869 | 0.031128441 | 0.015141894 | 0.001495734 | 0.000205541 | 0.00014 | 0.00181592 | 0.001021602 |
| 428.795167 | 0.060705032 | 0.029984277 | 0.014838746 | 0.001480869 | 0.000203188 | 0.000138517 | 0.001794818 | 0.001010063 |
| 427.988684 | 0.06000863 | 0.028878898 | 0.014545874 | 0.001466507 | 0.000200915 | 0.000137085 | 0.001774431 | 0.000998915 |
| 427.2090838 | 0.059335442 | 0.027810365 | 0.014262764 | 0.001452624 | 0.000198718 | 0.0001357 | 0.001754724 | 0.000988139 |
| 429.8128366 | 0.058857342 | 0.027331209 | 0.014302998 | 0.001444105 | 0.000196743 | 0.00013455 | 0.001738136 | 0.000981376 |
| 432.3325974 | 0.058394665 | 0.026867509 | 0.014341933 | 0.001435861 | 0.000194832 | 0.000133436 | 0.001722082 | 0.000974831 |
| 434.7723657 | 0.057946676 | 0.026418529 | 0.014379633 | 0.001427879 | 0.000192981 | 0.000132358 | 0.001706538 | 0.000968493 |
| 437.1358913 | 0.057512687 | 0.02598358 | 0.014416154 | 0.001420147 | 0.000191188 | 0.000131314 | 0.00169148 | 0.000962354 |
| 439.426693 | 0.057092052 | 0.025562015 | 0.014451552 | 0.001412652 | 0.000189451 | 0.000130301 | 0.001676885 | 0.000956403 |
| 443.2604482 | 0.05708323 | 0.025225137 | 0.014512728 | 0.00142334 | 0.000188502 | 0.000130436 | 0.001667793 | 0.000954268 |
| 446.979763 | 0.057074671 | 0.024898315 | 0.014572078 | 0.001433708 | 0.000187581 | 0.000130567 | 0.001658971 | 0.000952197 |
| 450.5896861 | 0.057066364 | 0.024581106 | 0.014629682 | 0.001443772 | 0.000186687 | 0.000130694 | 0.00165041 | 0.000950187 |
| 454.0949738 | 0.057058298 | 0.024273091 | 0.014685617 | 0.001453544 | 0.000185819 | 0.000130817 | 0.001642096 | 0.000948235 |
| 457.5001104 | 0.057050463 | 0.023973876 | 0.014739953 | 0.001463037 | 0.000184976 | 0.000130937 | 0.00163402 | 0.000946339 |
| 462.5383618 | 0.057409212 | 0.023951119 | 0.014904583 | 0.001486467 | 0.00018503 | 0.000132092 | 0.001633247 | 0.000949521 |
| 467.4366617 | 0.057757995 | 0.023928994 | 0.01506464 | 0.001509245 | 0.000185083 | 0.000133215 | 0.001632496 | 0.000952616 |
| 472.2007617 | 0.058097223 | 0.023907475 | 0.015220311 | 0.0015314 | 0.000185134 | 0.000134308 | 0.001631765 | 0.000955625 |
| 476.8361023 | 0.058427282 | 0.023886538 | 0.015371776 | 0.001552956 | 0.000185184 | 0.000135371 | 0.001631054 | 0.000958553 |
| 481.3478337 | 0.05874854 | 0.023866159 | 0.015519201 | 0.001573937 | 0.000185233 | 0.000136405 | 0.001630362 | 0.000961403 |
| 2361.87102 | 0.690222608 | 0.473337008 | 0.105844255 | 0.013342559 | 0.001597274 | 0.001162054 | 0.013896263 | 0.007717441 |
| 2016.852233 | 0.585735074 | 0.416752091 | 0.091902653 | 0.011514483 | 0.001363156 | 0.000999731 | 0.011841735 | 0.006586538 |
| 1585.57875 | 0.455125656 | 0.346020943 | 0.074475651 | 0.009229387 | 0.001070508 | 0.000796828 | 0.009273575 | 0.00517291 |
| 1326.814659 | 0.376760006 | 0.303582255 | 0.064019449 | 0.00785833 | 0.00089492 | 0.000675086 | 0.007732679 | 0.004324734 |
| 1155.350732 | 0.323566173 | 0.262130303 | 0.055713833 | 0.006927258 | 0.000771114 | 0.000591627 | 0.006643365 | 0.003730393 |
| 1032.876499 | 0.285570579 | 0.232521767 | 0.049781251 | 0.006262207 | 0.000682681 | 0.000532013 | 0.005865283 | 0.003305863 |
| 941.0208233 | 0.257073883 | 0.210315364 | 0.045331813 | 0.005763419 | 0.000616356 | 0.000487303 | 0.005281722 | 0.002987466 |
| 869.5775203 | 0.234909786 | 0.193043717 | 0.04187114 | 0.005375472 | 0.00056477 | 0.000452528 | 0.004827841 | 0.002739824 |
| 812.4228779 | 0.217178508 | 0.1792264 | 0.039102601 | 0.005065115 | 0.000523502 | 0.000424709 | 0.004464736 | 0.00254171 |
| 767.1072063 | 0.202524819 | 0.166281892 | 0.036791151 | 0.004807871 | 0.000488796 | 0.000401563 | 0.004159102 | 0.002375649 |
| 729.3441467 | 0.19031341 | 0.155494802 | 0.034864942 | 0.004593501 | 0.000459876 | 0.000382275 | 0.003904407 | 0.002237264 |
| 697.3907885 | 0.17998068 | 0.146367264 | 0.033235073 | 0.004412111 | 0.000435404 | 0.000365955 | 0.003688896 | 0.002120169 |
| 670.0021958 | 0.171124055 | 0.13854366 | 0.031838042 | 0.004256634 | 0.000414428 | 0.000351966 | 0.003504172 | 0.002019802 |
| 646.2654154 | 0.163448312 | 0.131763203 | 0.030627282 | 0.004121887 | 0.000396249 | 0.000339842 | 0.003344078 | 0.001932817 |
| 623.9838709 | 0.156290443 | 0.125446868 | 0.029393685 | 0.003987433 | 0.000379086 | 0.000328214 | 0.003193497 | 0.001850162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604.3236847 | 0.149974676 | 0.119873631 | 0.028305216 | 0.003868797 | 0.000363942 | 0.000317953 | 0.003060631 | 0.00177723 |
| 586.8479635 | 0.144360661 | 0.114919643 | 0.027337689 | 0.003763343 | 0.000350481 | 0.000308833 | 0.002942528 | 0.001712402 |
| 571.211792 | 0.139337594 | 0.110487127 | 0.026472007 | 0.003668989 | 0.000338437 | 0.000300673 | 0.002836857 | 0.001654399 |
| 557.1392376 | 0.134816835 | 0.106497862 | 0.025692893 | 0.003584071 | 0.000327597 | 0.000293329 | 0.002741754 | 0.001602195 |
| 542.7520438 | 0.130125431 | 0.103078909 | 0.024915668 | 0.003480842 | 0.000316553 | 0.000285103 | 0.002646999 | 0.001549049 |
| 529.6727766 | 0.125860518 | 0.09997077 | 0.024209101 | 0.003386997 | 0.000306512 | 0.000277624 | 0.002560858 | 0.001500735 |
| 517.7308371 | 0.121966467 | 0.097132904 | 0.023563973 | 0.003301313 | 0.000297345 | 0.000270796 | 0.002482208 | 0.001456622 |
| 506.7840592 | 0.118396921 | 0.094531527 | 0.022972607 | 0.00322277 | 0.000288942 | 0.000264537 | 0.002410112 | 0.001416185 |
| 496.7130235 | 0.115112938 | 0.09213826 | 0.02242855 | 0.003150509 | 0.000281211 | 0.000258779 | 0.002343783 | 0.001378983 |
| 486.1003846 | 0.111536625 | 0.08800457 | 0.021730188 | 0.003058906 | 0.000273028 | 0.000251405 | 0.002275826 | 0.001339611 |
| 476.2738672 | 0.108225224 | 0.084177009 | 0.021083556 | 0.002974088 | 0.000265451 | 0.000244577 | 0.002212904 | 0.001303156 |
| 467.1492438 | 0.105150352 | 0.080622981 | 0.020483112 | 0.002895328 | 0.000258415 | 0.000238236 | 0.002154475 | 0.001269305 |
| 458.6539048 | 0.10228754 | 0.077313993 | 0.019924078 | 0.002822 | 0.000251864 | 0.000232333 | 0.002100076 | 0.001237788 |
| 450.7249217 | 0.099615582 | 0.074225604 | 0.019402313 | 0.002753561 | 0.00024575 | 0.000226824 | 0.002049304 | 0.001208373 |
| 443.451952 | 0.096623735 | 0.070727681 | 0.018571696 | 0.00266986 | 0.00023952 | 0.000220237 | 0.00199749 | 0.001174603 |
| 436.6335428 | 0.093818878 | 0.067448379 | 0.017792993 | 0.002591391 | 0.000233678 | 0.000214062 | 0.001948915 | 0.001142943 |
| 430.2283706 | 0.091184012 | 0.064367822 | 0.017061484 | 0.002517677 | 0.000228191 | 0.00020826 | 0.001903284 | 0.001113202 |
| 424.1999732 | 0.088704138 | 0.061468475 | 0.016373004 | 0.0024483 | 0.000223027 | 0.000202801 | 0.001860336 | 0.001085211 |
| 418.5160556 | 0.086365971 | 0.058734804 | 0.015723867 | 0.002382886 | 0.000218157 | 0.000197653 | 0.001819843 | 0.001058819 |
| 415.1313945 | 0.084100181 | 0.056211708 | 0.015267021 | 0.002317982 | 0.000213164 | 0.000192474 | 0.001779002 | 0.001033663 |
| 411.9296881 | 0.081956866 | 0.053824995 | 0.01483487 | 0.002256586 | 0.000208441 | 0.000187575 | 0.001740367 | 0.001009866 |
| 408.8964926 | 0.079926357 | 0.051563899 | 0.014425463 | 0.002198421 | 0.000203967 | 0.000182934 | 0.001703767 | 0.000987322 |
| 406.0188455 | 0.077999977 | 0.049418756 | 0.014037052 | 0.002143239 | 0.000199722 | 0.000178532 | 0.001669043 | 0.000965934 |
| 403.2850808 | 0.076169916 | 0.047380871 | 0.013668061 | 0.002090816 | 0.000195689 | 0.000174349 | 0.001636055 | 0.000945615 |
| 400.7671587 | 0.074503912 | 0.045353253 | 0.01331079 | 0.002044303 | 0.000191984 | 0.000170627 | 0.001605551 | 0.000927046 |
| 398.3691377 | 0.072917241 | 0.043422188 | 0.012970531 | 0.002000006 | 0.000188456 | 0.000167082 | 0.0015765 | 0.000909362 |
| 396.0826525 | 0.07140437 | 0.041580939 | 0.012646099 | 0.001957768 | 0.000185092 | 0.000163702 | 0.0015488 | 0.000892499 |
| 393.9000985 | 0.069960265 | 0.039823384 | 0.012336413 | 0.001917451 | 0.000181881 | 0.000160476 | 0.00152236 | 0.000876403 |
| 391.8145468 | 0.068580343 | 0.038143943 | 0.012040491 | 0.001878925 | 0.000178813 | 0.000157393 | 0.001497094 | 0.000861023 |
| 389.8020376 | 0.067367875 | 0.036356369 | 0.011699811 | 0.001847579 | 0.000176088 | 0.000154873 | 0.001473959 | 0.000846917 |
| 387.875167 | 0.066207001 | 0.034644861 | 0.011373629 | 0.001817566 | 0.000173478 | 0.000152461 | 0.001451809 | 0.000833412 |
| 386.0285828 | 0.065094498 | 0.033004667 | 0.011061037 | 0.001788804 | 0.000170977 | 0.000150149 | 0.001430582 | 0.000820469 |
| 384.2573693 | 0.064027402 | 0.031431419 | 0.010761204 | 0.001761216 | 0.000168579 | 0.000147932 | 0.001410222 | 0.000808055 |
| 382.5570043 | 0.06300299 | 0.029921101 | 0.010473364 | 0.001734732 | 0.000166276 | 0.000145803 | 0.001390675 | 0.000796137 |
| 381.2513775 | 0.062062471 | 0.028614434 | 0.010195366 | 0.001711553 | 0.000164153 | 0.000143892 | 0.00137236 | 0.000784868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379.995967 | 0.061158126 | 0.027358023 | 0.00992806 | 0.001689266 | 0.000162112 | 0.000142055 | 0.00135475 | 0.000774032 |
| 378.7879305 | 0.060287907 | 0.026149024 | 0.009670842 | 0.00166782 | 0.000160147 | 0.000140287 | 0.001337803 | 0.000763605 |
| 377.6246362 | 0.059449918 | 0.024984803 | 0.009423149 | 0.001647169 | 0.000158256 | 0.000138584 | 0.001321485 | 0.000753564 |
| 376.5036434 | 0.058642401 | 0.023862917 | 0.009184464 | 0.001627268 | 0.000156433 | 0.000136943 | 0.00130576 | 0.000743888 |
| 376.055081 | 0.057932484 | 0.023127802 | 0.009030019 | 0.00161104 | 0.000154654 | 0.00013548 | 0.001290492 | 0.00073526 |
| 375.6222577 | 0.057247476 | 0.02241848 | 0.008880992 | 0.001595381 | 0.000152937 | 0.000134067 | 0.00127576 | 0.000726935 |
| 375.2043593 | 0.056586089 | 0.021733618 | 0.008737105 | 0.001580262 | 0.000151279 | 0.000132704 | 0.001261535 | 0.000718896 |
| 374.8006269 | 0.055947122 | 0.021071972 | 0.008598095 | 0.001565656 | 0.000149678 | 0.000131386 | 0.001247793 | 0.000711131 |
| 374.4103523 | 0.055329454 | 0.020432381 | 0.008463718 | 0.001551537 | 0.00014813 | 0.000130113 | 0.001234509 | 0.000703624 |
| 375.5753884 | 0.054910395 | 0.019956177 | 0.008428429 | 0.001544906 | 0.000146856 | 0.000129229 | 0.001223711 | 0.000698708 |
| 376.7028427 | 0.054504853 | 0.019495336 | 0.008394277 | 0.001538488 | 0.000145623 | 0.000128374 | 0.001213261 | 0.000693952 |
| 377.7945048 | 0.054112186 | 0.019049124 | 0.00836121 | 0.001532275 | 0.000144429 | 0.000127546 | 0.001203143 | 0.000689346 |
| 378.8520525 | 0.05373179 | 0.018616856 | 0.008329177 | 0.001526255 | 0.000143273 | 0.000126743 | 0.001193341 | 0.000684885 |
| 379.8770602 | 0.053363098 | 0.018197889 | 0.008298129 | 0.001520421 | 0.000142152 | 0.000125966 | 0.00118384 | 0.00068056 |
| 382.5977936 | 0.053318292 | 0.017793665 | 0.008290052 | 0.001528839 | 0.000141645 | 0.000126058 | 0.00117863 | 0.000679208 |
| 385.2373112 | 0.053274823 | 0.017401508 | 0.008282217 | 0.001537005 | 0.000141153 | 0.000126147 | 0.001173576 | 0.000677897 |
| 387.7991958 | 0.053232632 | 0.017020885 | 0.008274612 | 0.001544931 | 0.000140675 | 0.000126234 | 0.00116867 | 0.000676624 |
| 390.286823 | 0.053191665 | 0.016651295 | 0.008267227 | 0.001552627 | 0.000140211 | 0.000126318 | 0.001163906 | 0.000675388 |
| 392.703375 | 0.053151868 | 0.016292265 | 0.008260053 | 0.001560104 | 0.000139761 | 0.0001264 | 0.001159279 | 0.000674187 |
| 397.0212562 | 0.053479491 | 0.016137979 | 0.008323915 | 0.001582714 | 0.000140107 | 0.000127579 | 0.001160643 | 0.000677198 |
| 401.2191962 | 0.053798014 | 0.01598798 | 0.008386004 | 0.001604695 | 0.000140443 | 0.000128724 | 0.00116197 | 0.000680125 |
| 405.3021241 | 0.05410781 | 0.01584209 | 0.008446391 | 0.001626075 | 0.00014077 | 0.000129839 | 0.00116326 | 0.000682972 |
| 409.2747026 | 0.054409234 | 0.015700143 | 0.008505146 | 0.001646877 | 0.000141088 | 0.000130923 | 0.001164515 | 0.000685742 |
| 413.1413457 | 0.054702619 | 0.015561981 | 0.008562334 | 0.001667124 | 0.000141398 | 0.000131978 | 0.001165737 | 0.000688439 |
| 3534.237475 | 0.99593327 | 1.019495896 | 0.339426053 | 0.011123147 | 0.004814783 | 0.001728829 | 0.048505289 | 0.026260001 |
| 3027.897144 | 0.845448501 | 0.974790227 | 0.301379027 | 0.00957743 | 0.004100819 | 0.001477733 | 0.041292758 | 0.022327254 |
| 2394.971731 | 0.657342541 | 0.918908141 | 0.253820244 | 0.007645282 | 0.003208365 | 0.001163861 | 0.032277094 | 0.01741132 |
| 2015.216483 | 0.544478964 | 0.885378889 | 0.225284974 | 0.006485994 | 0.002672893 | 0.000975539 | 0.026867696 | 0.014461759 |
| 1769.869559 | 0.463581363 | 0.76356219 | 0.196468449 | 0.005655254 | 0.002266615 | 0.000836635 | 0.022770772 | 0.01227776 |
| 1594.621756 | 0.405797361 | 0.676550263 | 0.175885217 | 0.005061868 | 0.001976417 | 0.000737417 | 0.019844398 | 0.01071776 |
| 1463.185905 | 0.36245936 | 0.611291317 | 0.160447792 | 0.004616829 | 0.001758768 | 0.000663004 | 0.017649617 | 0.009547761 |
| 1360.95802 | 0.328752026 | 0.560534359 | 0.148440907 | 0.004270688 | 0.001589486 | 0.000605127 | 0.015942566 | 0.008637761 |
| 1279.175712 | 0.301786159 | 0.519928793 | 0.138835399 | 0.003993774 | 0.00145406 | 0.000558826 | 0.014576924 | 0.007909761 |
| 1227.448023 | 0.278738819 | 0.475376515 | 0.131530879 | 0.003747931 | 0.001334998 | 0.00051809 | 0.013380462 | 0.007283187 |
| 1184.341616 | 0.259532703 | 0.438249617 | 0.125443779 | 0.003543061 | 0.00123578 | 0.000484144 | 0.012383411 | 0.006761041 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1147.866964 | 0.243281373 | 0.40683455 | 0.120293157 | 0.00336971 | 0.001151826 | 0.00045542 | 0.011539751 | 0.006319226 |
| 1116.602976 | 0.229351662 | 0.379907349 | 0.115878337 | 0.003221123 | 0.001079866 | 0.000430799 | 0.010816615 | 0.005940527 |
| 1089.50752 | 0.217279246 | 0.356570442 | 0.11205216 | 0.003092348 | 0.0010175 | 0.000409461 | 0.010189897 | 0.005612321 |
| 1056.424014 | 0.204901341 | 0.332372757 | 0.107413986 | 0.002921429 | 0.000957888 | 0.000386325 | 0.009595218 | 0.005294277 |
| 1027.232685 | 0.193979659 | 0.311021859 | 0.103321479 | 0.002770619 | 0.000905289 | 0.000365911 | 0.009070501 | 0.00501365 |
| 1001.284837 | 0.184271498 | 0.292043283 | 0.099683695 | 0.002636565 | 0.000858534 | 0.000347764 | 0.008604087 | 0.004764203 |
| 978.0683416 | 0.175585248 | 0.275062452 | 0.096428836 | 0.002516622 | 0.000816701 | 0.000331528 | 0.008186768 | 0.004541014 |
| 957.1734956 | 0.167767623 | 0.259779704 | 0.093499463 | 0.002408673 | 0.000779051 | 0.000316916 | 0.007811181 | 0.004340144 |
| 936.5548985 | 0.161533468 | 0.251405226 | 0.091403184 | 0.002325169 | 0.000750323 | 0.000305696 | 0.007524851 | 0.004184962 |
| 917.8107194 | 0.155866054 | 0.243792064 | 0.089497476 | 0.002249255 | 0.000724208 | 0.000295496 | 0.00726455 | 0.004043887 |
| 900.6964689 | 0.150691458 | 0.236840097 | 0.087757481 | 0.002179943 | 0.000700363 | 0.000286183 | 0.007026885 | 0.003915079 |
| 885.0084059 | 0.145948079 | 0.230469031 | 0.086162486 | 0.002116407 | 0.000678505 | 0.000277646 | 0.006809024 | 0.003797005 |
| 870.575388 | 0.14158417 | 0.224606897 | 0.084695091 | 0.002057954 | 0.000658396 | 0.000269792 | 0.006608593 | 0.003688377 |
| 861.9865229 | 0.137650073 | 0.215983608 | 0.083019438 | 0.002006064 | 0.000638767 | 0.000262477 | 0.00641409 | 0.003588988 |
| 854.03387 | 0.134007391 | 0.207999081 | 0.081467907 | 0.001958017 | 0.000620592 | 0.000255704 | 0.006233096 | 0.003496962 |
| 846.6492637 | 0.130624901 | 0.200584877 | 0.080027201 | 0.001913403 | 0.000603715 | 0.000249414 | 0.006066764 | 0.003411508 |
| 839.7739406 | 0.127475685 | 0.193681998 | 0.078685853 | 0.001871865 | 0.000588002 | 0.000243558 | 0.005911067 | 0.003331948 |
| 833.3569724 | 0.124536418 | 0.187239311 | 0.077433928 | 0.001833097 | 0.000573336 | 0.000238093 | 0.005765749 | 0.003257692 |
| 814.4150356 | 0.121246544 | 0.178053637 | 0.073557045 | 0.001789112 | 0.000561634 | 0.000233005 | 0.005638181 | 0.0031731 |
| 796.6569698 | 0.118162287 | 0.169442067 | 0.069922467 | 0.001747875 | 0.000550664 | 0.000228235 | 0.005518586 | 0.003093794 |
| 779.9751505 | 0.115264954 | 0.161352411 | 0.066508166 | 0.001709138 | 0.000540359 | 0.000223754 | 0.005406239 | 0.003019295 |
| 764.2746146 | 0.112538053 | 0.153738617 | 0.063294707 | 0.001672679 | 0.000530659 | 0.000219537 | 0.005300501 | 0.002949178 |
| 749.4712522 | 0.109966975 | 0.146559896 | 0.060264874 | 0.001638304 | 0.000521514 | 0.00021556 | 0.005200805 | 0.002883068 |
| 745.5818499 | 0.107751977 | 0.140880556 | 0.058901955 | 0.001604393 | 0.000511663 | 0.000211463 | 0.005101396 | 0.002829534 |
| 741.9026855 | 0.105656709 | 0.135508208 | 0.057612707 | 0.001572316 | 0.000502325 | 0.000207588 | 0.00500736 | 0.002778894 |
| 738.4171613 | 0.103671718 | 0.130418614 | 0.056391314 | 0.001541927 | 0.000493488 | 0.000203916 | 0.004918273 | 0.00273092 |
| 735.110382 | 0.101788521 | 0.125590026 | 0.055232557 | 0.001513096 | 0.000485104 | 0.000200433 | 0.004833755 | 0.002685405 |
| 731.9689417 | 0.099999484 | 0.121002866 | 0.054131737 | 0.001485707 | 0.000477139 | 0.000197124 | 0.004753463 | 0.002642166 |
| 728.9900848 | 0.098297003 | 0.116598666 | 0.053078537 | 0.001459635 | 0.00046956 | 0.000193975 | 0.004677065 | 0.002601021 |
| 726.1530783 | 0.096675592 | 0.112404189 | 0.052075489 | 0.001434805 | 0.000462342 | 0.000190977 | 0.004604305 | 0.002561834 |
| 723.4480256 | 0.095129596 | 0.108404805 | 0.051119095 | 0.00141113 | 0.00045546 | 0.000188118 | 0.00453493 | 0.002524471 |
| 720.8659298 | 0.093653872 | 0.10458721 | 0.050206173 | 0.001388531 | 0.000448891 | 0.000185389 | 0.004468708 | 0.002488805 |
| 718.3985939 | 0.092243736 | 0.100939286 | 0.049333825 | 0.001366937 | 0.000442613 | 0.000182781 | 0.004405429 | 0.002454725 |
| 712.9879356 | 0.090757464 | 0.096507623 | 0.047844038 | 0.001347233 | 0.000436645 | 0.000180361 | 0.004341549 | 0.002415659 |
| 707.8075181 | 0.089334437 | 0.092264541 | 0.046417647 | 0.001328367 | 0.000430931 | 0.000178045 | 0.004280387 | 0.002378254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702.8429514 | 0.087970704 | 0.088198254 | 0.045050688 | 0.001310287 | 0.000425455 | 0.000175824 | 0.004221774 | 0.002342409 |
| 698.08102 | 0.086662632 | 0.084297938 | 0.043739524 | 0.001292945 | 0.000420202 | 0.000173695 | 0.004165554 | 0.002308026 |
| 693.5095659 | 0.085406884 | 0.080553634 | 0.042480806 | 0.001276297 | 0.00041516 | 0.00017165 | 0.004111582 | 0.002275019 |
| 688.015631 | 0.08412371 | 0.076508486 | 0.04093292 | 0.00126053 | 0.000410236 | 0.000169687 | 0.004057268 | 0.002239904 |
| 682.7330013 | 0.082889888 | 0.07261892 | 0.039444568 | 0.00124537 | 0.000405501 | 0.000167799 | 0.004005043 | 0.002206139 |
| 677.6497161 | 0.081702626 | 0.06887613 | 0.03801238 | 0.001230781 | 0.000400945 | 0.000165983 | 0.003954788 | 0.002173648 |
| 672.7547007 | 0.080559337 | 0.065271962 | 0.036633236 | 0.001216733 | 0.000396558 | 0.000164234 | 0.003906395 | 0.002142361 |
| 668.0376859 | 0.079457621 | 0.061798855 | 0.035304243 | 0.001203196 | 0.00039233 | 0.000162549 | 0.003859762 | 0.002112211 |
| 667.8670804 | 0.078513391 | 0.059560995 | 0.034567359 | 0.00119013 | 0.000387632 | 0.000160718 | 0.003812892 | 0.002087868 |
| 667.702461 | 0.077602292 | 0.057401656 | 0.033856331 | 0.001177522 | 0.000383098 | 0.000158951 | 0.003767666 | 0.002064379 |
| 667.5435181 | 0.07672261 | 0.055316477 | 0.03316982 | 0.001165348 | 0.000378721 | 0.000157246 | 0.003724 | 0.002041699 |
| 667.3899632 | 0.075872748 | 0.053302572 | 0.032506581 | 0.001153588 | 0.000374492 | 0.000155598 | 0.003681814 | 0.002019789 |
| 667.2415267 | 0.075051215 | 0.051355507 | 0.031865451 | 0.001142219 | 0.000370405 | 0.000154005 | 0.003641034 | 0.001998609 |
| 673.2977313 | 0.074569499 | 0.051004757 | 0.0321008 | 0.001134789 | 0.000366463 | 0.000152538 | 0.003606697 | 0.00198828 |
| 679.1585745 | 0.074103324 | 0.050665322 | 0.032328557 | 0.001127599 | 0.000362649 | 0.000151119 | 0.003573467 | 0.001978285 |
| 684.8333592 | 0.073651947 | 0.050336662 | 0.032549083 | 0.001120636 | 0.000358956 | 0.000149744 | 0.003541292 | 0.001968607 |
| 690.3308068 | 0.073214676 | 0.050018273 | 0.032762719 | 0.001113891 | 0.000355379 | 0.000148413 | 0.003510123 | 0.001959232 |
| 695.6591022 | 0.072790859 | 0.049709681 | 0.032969781 | 0.001107354 | 0.000351911 | 0.000147122 | 0.003479913 | 0.001950144 |
| 702.0847067 | 0.07265552 | 0.049461426 | 0.033190752 | 0.001112723 | 0.000349051 | 0.00014659 | 0.003454307 | 0.001943732 |
| 708.3185021 | 0.072524221 | 0.049220582 | 0.033405127 | 0.001117932 | 0.000346277 | 0.000146074 | 0.003429466 | 0.001937511 |
| 714.3689506 | 0.072396784 | 0.048986821 | 0.033613197 | 0.001122987 | 0.000343584 | 0.000145574 | 0.003405355 | 0.001931473 |
| 720.2440237 | 0.07227304 | 0.048759836 | 0.033815235 | 0.001127896 | 0.000340969 | 0.000145087 | 0.003381944 | 0.00192561 |
| 725.9512377 | 0.072152832 | 0.048539336 | 0.034011502 | 0.001132665 | 0.000338429 | 0.000144615 | 0.003359201 | 0.001919914 |
| 733.5751827 | 0.072437302 | 0.048695599 | 0.034423426 | 0.001147072 | 0.000337232 | 0.000145018 | 0.003349979 | 0.001923643 |
| 740.9873514 | 0.07271387 | 0.048847522 | 0.034823908 | 0.001161079 | 0.000336069 | 0.00014541 | 0.003341013 | 0.001927268 |
| 748.196447 | 0.07298286 | 0.048995282 | 0.035213417 | 0.001174702 | 0.000334937 | 0.000145792 | 0.003332292 | 0.001930794 |
| 755.2107022 | 0.073244581 | 0.049139048 | 0.0355924 | 0.001187957 | 0.000333836 | 0.000146163 | 0.003323808 | 0.001934224 |
| 762.0379107 | 0.073499322 | 0.049278981 | 0.035961276 | 0.001200858 | 0.000332764 | 0.000146524 | 0.003315549 | 0.001937563 |
| 2590.274177 | 0.724944557 | 0.575208702 | 0.143572286 | 0.011447432 | 0.002086299 | 0.001166865 | 0.019723293 | 0.010751558 |
| 2215.165714 | 0.614788045 | 0.521580375 | 0.126153179 | 0.009875996 | 0.001777991 | 0.001001413 | 0.016791835 | 0.009152406 |
| 1746.280136 | 0.477092405 | 0.454544967 | 0.104379295 | 0.007911701 | 0.001392606 | 0.000794599 | 0.013127512 | 0.007153465 |
| 1464.948789 | 0.394475021 | 0.414323721 | 0.091314964 | 0.006733124 | 0.001161375 | 0.00067051 | 0.010928918 | 0.005954101 |
| 1279.55844 | 0.337748343 | 0.357214816 | 0.079462174 | 0.005923609 | 0.000994185 | 0.000584025 | 0.009334746 | 0.005097412 |
| 1147.136763 | 0.297229287 | 0.316422741 | 0.070995894 | 0.005345384 | 0.000874764 | 0.00052225 | 0.008196051 | 0.004485491 |
| 1047.820505 | 0.266839995 | 0.285828685 | 0.064646185 | 0.004911715 | 0.000785199 | 0.000475919 | 0.00734203 | 0.00402655 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 970.574526 | 0.243203879 | 0.262033308 | 0.059707522 | 0.004574418 | 0.000715536 | 0.000439883 | 0.006677792 | 0.003669597 |
| 908.7777432 | 0.224294986 | 0.242997006 | 0.055756592 | 0.004304579 | 0.000659807 | 0.000411055 | 0.006146401 | 0.003384033 |
| 861.9188436 | 0.20858057 | 0.22372579 | 0.052475239 | 0.004079331 | 0.000612143 | 0.000386821 | 0.005691661 | 0.003142474 |
| 822.8697606 | 0.195485224 | 0.207666442 | 0.049740779 | 0.003891623 | 0.000572424 | 0.000366627 | 0.005312711 | 0.002941174 |
| 789.8282289 | 0.184404545 | 0.194077764 | 0.047427005 | 0.003732794 | 0.000538815 | 0.000349539 | 0.004992062 | 0.002770843 |
| 761.506916 | 0.174906821 | 0.182430325 | 0.04544377 | 0.003596655 | 0.000510008 | 0.000334892 | 0.004717219 | 0.002624845 |
| 736.9617781 | 0.166675461 | 0.172335878 | 0.043724967 | 0.003478667 | 0.000485041 | 0.000322199 | 0.004479022 | 0.002498314 |
| 712.9422507 | 0.158990756 | 0.162856948 | 0.04191435 | 0.003360569 | 0.000461783 | 0.000310161 | 0.004257187 | 0.002378788 |
| 691.7485501 | 0.152210135 | 0.154493185 | 0.040316748 | 0.003256365 | 0.00044126 | 0.00029954 | 0.004061451 | 0.002273324 |
| 672.9097051 | 0.146182916 | 0.14705873 | 0.038896656 | 0.003163739 | 0.000423018 | 0.000290098 | 0.003887463 | 0.002179579 |
| 656.0538965 | 0.140790141 | 0.140406849 | 0.037626048 | 0.003080864 | 0.000406696 | 0.000281651 | 0.003731789 | 0.002095701 |
| 640.8836687 | 0.135936644 | 0.134420156 | 0.036482501 | 0.003006275 | 0.000392006 | 0.000274048 | 0.003591683 | 0.002020211 |
| 625.1301379 | 0.131100252 | 0.130173884 | 0.035487906 | 0.002917496 | 0.000378262 | 0.000266022 | 0.003463763 | 0.001950384 |
| 610.8087463 | 0.126703533 | 0.126313636 | 0.034583729 | 0.002836787 | 0.000365767 | 0.000258726 | 0.003347473 | 0.001886906 |
| 597.7326932 | 0.122689137 | 0.122789063 | 0.033758176 | 0.002763096 | 0.000354359 | 0.000252064 | 0.003241294 | 0.001828947 |
| 585.7463111 | 0.119009275 | 0.119558203 | 0.033001419 | 0.002695546 | 0.000343902 | 0.000245957 | 0.003143964 | 0.001775818 |
| 574.7188396 | 0.115623801 | 0.116585813 | 0.032305202 | 0.0026334 | 0.000334281 | 0.000240339 | 0.003054421 | 0.001726939 |
| 564.2014022 | 0.112066671 | 0.111533492 | 0.031424003 | 0.002556575 | 0.000324404 | 0.000233439 | 0.002964921 | 0.001678811 |
| 554.4630343 | 0.108773032 | 0.106855417 | 0.030608077 | 0.002485441 | 0.00031526 | 0.00022705 | 0.002882051 | 0.001634248 |
| 545.4202641 | 0.105714653 | 0.10251149 | 0.029850432 | 0.002419388 | 0.000306768 | 0.000221118 | 0.0028051 | 0.001592868 |
| 537.0011333 | 0.102867197 | 0.098467145 | 0.029145038 | 0.002357891 | 0.000298862 | 0.000215594 | 0.002733456 | 0.001554341 |
| 529.1432778 | 0.100209571 | 0.094692422 | 0.028486671 | 0.002300493 | 0.000291484 | 0.000210439 | 0.002666588 | 0.001518383 |
| 519.4853899 | 0.097287462 | 0.090110722 | 0.027191732 | 0.002233613 | 0.000284603 | 0.000204768 | 0.00260206 | 0.001477272 |
| 510.4311199 | 0.094547985 | 0.085815318 | 0.025977727 | 0.002170913 | 0.000278153 | 0.000199452 | 0.002541566 | 0.001438729 |
| 501.9255936 | 0.091974537 | 0.081780358 | 0.024837298 | 0.002112014 | 0.000272093 | 0.000194457 | 0.002484737 | 0.001402523 |
| 493.9203924 | 0.089552468 | 0.077982692 | 0.023763953 | 0.002056578 | 0.00026639 | 0.000189757 | 0.002431252 | 0.001368446 |
| 486.3726313 | 0.087268804 | 0.074402036 | 0.022751942 | 0.002004311 | 0.000261013 | 0.000185325 | 0.002380822 | 0.001336317 |
| 482.9913901 | 0.08513121 | 0.071186101 | 0.02214443 | 0.001953102 | 0.000255454 | 0.000180903 | 0.002330615 | 0.001307893 |
| 479.7929188 | 0.083109161 | 0.068143999 | 0.021569757 | 0.001904661 | 0.000250196 | 0.00017672 | 0.002283122 | 0.001281005 |
| 476.7627881 | 0.081193537 | 0.065262009 | 0.021025329 | 0.001858769 | 0.000245215 | 0.000172758 | 0.002238128 | 0.001255532 |
| 473.8880487 | 0.079376149 | 0.062527812 | 0.020508821 | 0.001815231 | 0.000240489 | 0.000168998 | 0.002195442 | 0.001231366 |
| 471.1570462 | 0.077649631 | 0.059930326 | 0.020018139 | 0.00177387 | 0.000235999 | 0.000165427 | 0.00215489 | 0.001208408 |
| 468.570781 | 0.076006471 | 0.05743246 | 0.019547419 | 0.001734503 | 0.000231727 | 0.000162029 | 0.002116294 | 0.001186551 |
| 466.1076713 | 0.074441556 | 0.055053539 | 0.019099116 | 0.001697011 | 0.000227658 | 0.000158793 | 0.002079537 | 0.001165736 |
| 463.7591249 | 0.072949428 | 0.052785266 | 0.018671663 | 0.001661262 | 0.000223778 | 0.000155708 | 0.002044489 | 0.001145889 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 461.5173305 | 0.071525124 | 0.050620097 | 0.01826364 | 0.001627139 | 0.000220074 | 0.000152763 | 0.002011034 | 0.001126943 |
| 459.3751715 | 0.070164123 | 0.048551157 | 0.017873751 | 0.001594532 | 0.000216535 | 0.000149948 | 0.001979067 | 0.00110884 |
| 456.8948655 | 0.068848893 | 0.046422293 | 0.017370186 | 0.001564541 | 0.000213194 | 0.000147342 | 0.001947852 | 0.001090028 |
| 454.5201045 | 0.067589629 | 0.044384019 | 0.016888048 | 0.001535826 | 0.000209994 | 0.000144848 | 0.001917965 | 0.001072016 |
| 452.2442919 | 0.066382836 | 0.042430673 | 0.016426 | 0.001508308 | 0.000206928 | 0.000142457 | 0.001889323 | 0.001054755 |
| 450.0613695 | 0.065225299 | 0.040557055 | 0.015982811 | 0.001481912 | 0.000203987 | 0.000140163 | 0.001861851 | 0.001038199 |
| 447.9657641 | 0.064114063 | 0.038758383 | 0.015557349 | 0.001456573 | 0.000201164 | 0.000137962 | 0.001835478 | 0.001022304 |
| 446.1517844 | 0.063152107 | 0.03708517 | 0.015091638 | 0.001437632 | 0.000198652 | 0.000136173 | 0.001811131 | 0.001007232 |
| 444.4075731 | 0.06222715 | 0.035476312 | 0.014643838 | 0.00141942 | 0.000196238 | 0.000134453 | 0.00178772 | 0.000992739 |
| 442.7291811 | 0.061337096 | 0.033928165 | 0.014212937 | 0.001401894 | 0.000193914 | 0.000132798 | 0.001765193 | 0.000978793 |
| 441.1129518 | 0.060480008 | 0.032437357 | 0.013797995 | 0.001385018 | 0.000191677 | 0.000131204 | 0.0017435 | 0.000965364 |
| 439.5554945 | 0.059654086 | 0.031000761 | 0.013398142 | 0.001368756 | 0.000189521 | 0.000129669 | 0.001722596 | 0.000952423 |
| 438.8119625 | 0.058885708 | 0.029899557 | 0.013126133 | 0.001353323 | 0.000187214 | 0.000128116 | 0.001701274 | 0.000940846 |
| 438.0945193 | 0.058144291 | 0.028836992 | 0.012863669 | 0.001338432 | 0.000184988 | 0.000126618 | 0.0016807 | 0.000929676 |
| 437.4018156 | 0.05742844 | 0.027811067 | 0.012610255 | 0.001324055 | 0.000182839 | 0.000125171 | 0.001660836 | 0.000918891 |
| 436.7325934 | 0.056736855 | 0.026819919 | 0.012365431 | 0.001310165 | 0.000180763 | 0.000123774 | 0.001641645 | 0.000908471 |
| 436.0856785 | 0.056068323 | 0.02586181 | 0.012128768 | 0.001296737 | 0.000178757 | 0.000122423 | 0.001623094 | 0.000898399 |
| 437.9332604 | 0.05563761 | 0.025314641 | 0.0121086 | 0.001290319 | 0.000177013 | 0.00012142 | 0.001607986 | 0.000892526 |
| 439.7212428 | 0.055220791 | 0.024785123 | 0.012089082 | 0.001284107 | 0.000175327 | 0.000120448 | 0.001593364 | 0.000886843 |
| 441.4524638 | 0.054817205 | 0.024272415 | 0.012070183 | 0.001278092 | 0.000173693 | 0.000119508 | 0.001579207 | 0.00088134 |
| 443.1295842 | 0.054426231 | 0.023775729 | 0.012051875 | 0.001272266 | 0.000172111 | 0.000118597 | 0.001565493 | 0.000876009 |
| 444.7551009 | 0.054047286 | 0.023294326 | 0.012034131 | 0.001266618 | 0.000170577 | 0.000117715 | 0.0015522 | 0.000870842 |
| 448.1753398 | 0.053967812 | 0.02289774 | 0.012054446 | 0.001273344 | 0.00016962 | 0.00011761 | 0.001543207 | 0.000868363 |
| 451.4934819 | 0.05389071 | 0.022512991 | 0.012074156 | 0.001279869 | 0.000168692 | 0.000117509 | 0.001534483 | 0.000865958 |
| 454.7140316 | 0.053815875 | 0.022139559 | 0.012093286 | 0.001286202 | 0.000167791 | 0.00011741 | 0.001526016 | 0.000863624 |
| 457.8412321 | 0.05374321 | 0.021776951 | 0.012111861 | 0.001292352 | 0.000166916 | 0.000117315 | 0.001517794 | 0.000861357 |
| 460.879084 | 0.053672621 | 0.021424703 | 0.012129906 | 0.001298326 | 0.000166066 | 0.000117222 | 0.001509807 | 0.000859156 |
| 465.8397588 | 0.053942515 | 0.021293125 | 0.012235913 | 0.001316378 | 0.000166018 | 0.000118044 | 0.001508698 | 0.000861619 |
| 470.6626371 | 0.054204912 | 0.021165201 | 0.012338975 | 0.001333929 | 0.000165972 | 0.000118844 | 0.00150762 | 0.000864014 |
| 475.3533817 | 0.05446012 | 0.021040782 | 0.012439214 | 0.001350999 | 0.000165927 | 0.000119622 | 0.001506571 | 0.000866343 |
| 479.9173494 | 0.054708431 | 0.020919725 | 0.012536743 | 0.001367608 | 0.000165883 | 0.000120379 | 0.001505551 | 0.000868609 |
| 484.3596114 | 0.05495012 | 0.020801897 | 0.012631672 | 0.001383773 | 0.00016584 | 0.000121116 | 0.001504558 | 0.000870815 |
| 2530.220401 | 0.666120473 | 0.56745713 | 0.140801301 | 0.010120366 | 0.00191595 | 0.001023823 | 0.018326425 | 0.010031009 |
| 2158.687507 | 0.564939698 | 0.516454477 | 0.123915367 | 0.00874026 | 0.001633755 | 0.000878791 | 0.01561154 | 0.008541565 |
| 1694.27139 | 0.438463729 | 0.452701159 | 0.102807949 | 0.007015129 | 0.001281011 | 0.000697501 | 0.012217934 | 0.006679759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1415.62172 | 0.362578148 | 0.414449169 | 0.090143499 | 0.005980049 | 0.001069364 | 0.000588727 | 0.01018177 | 0.005562676 |
| 1233.051096 | 0.310185121 | 0.358964705 | 0.078590051 | 0.005262553 | 0.000914414 | 0.00051195 | 0.00868728 | 0.0047566 |
| 1102.643508 | 0.272761531 | 0.319332944 | 0.070337588 | 0.004750055 | 0.000803736 | 0.00045711 | 0.007619787 | 0.00418083 |
| 1004.837816 | 0.244693839 | 0.289609124 | 0.064148241 | 0.004365682 | 0.000720727 | 0.00041598 | 0.006819167 | 0.003749004 |
| 928.7667232 | 0.222863411 | 0.266490597 | 0.059334305 | 0.004066725 | 0.000656165 | 0.00038399 | 0.006196463 | 0.003413138 |
| 867.9098487 | 0.205399069 | 0.247995776 | 0.055483156 | 0.00382756 | 0.000604515 | 0.000358398 | 0.0056983 | 0.003144446 |
| 823.8327634 | 0.190653276 | 0.229699815 | 0.052328323 | 0.003615906 | 0.000560277 | 0.000336117 | 0.005272342 | 0.002916739 |
| 787.101859 | 0.178365114 | 0.214453182 | 0.049699296 | 0.003439528 | 0.000523413 | 0.00031755 | 0.004917377 | 0.002726982 |
| 756.021863 | 0.167967439 | 0.201552184 | 0.047474734 | 0.003290285 | 0.00049222 | 0.000301839 | 0.004617023 | 0.002566419 |
| 729.3818664 | 0.159055146 | 0.190494186 | 0.045567967 | 0.003162363 | 0.000465483 | 0.000288372 | 0.004359576 | 0.002428794 |
| 706.2938694 | 0.151331159 | 0.180910588 | 0.043915436 | 0.003051497 | 0.000442311 | 0.000276701 | 0.004136455 | 0.002309519 |
| 680.359675 | 0.142742109 | 0.169498822 | 0.041852486 | 0.002886198 | 0.000417403 | 0.000261667 | 0.003903008 | 0.002181715 |
| 657.4765623 | 0.135163535 | 0.159429617 | 0.040032237 | 0.002740347 | 0.000395425 | 0.000248402 | 0.003697025 | 0.002068948 |
| 637.1360177 | 0.128427025 | 0.150479213 | 0.038414237 | 0.002610701 | 0.000375889 | 0.00023661 | 0.003513929 | 0.00196871 |
| 618.9365831 | 0.122399621 | 0.142470957 | 0.036966554 | 0.002494702 | 0.00035841 | 0.00022606 | 0.003350106 | 0.001879024 |
| 602.5570919 | 0.116974957 | 0.135263526 | 0.035663638 | 0.002390303 | 0.000342678 | 0.000216565 | 0.003202665 | 0.001798306 |
| 587.8156175 | 0.112517891 | 0.129523616 | 0.034598231 | 0.002309705 | 0.00033019 | 0.000209177 | 0.003085579 | 0.001733937 |
| 574.4142772 | 0.108466012 | 0.124305515 | 0.033629678 | 0.002236434 | 0.000318838 | 0.00020246 | 0.002979136 | 0.001675421 |
| 562.1782707 | 0.104766471 | 0.119541163 | 0.032745348 | 0.002169535 | 0.000308472 | 0.000196328 | 0.00288195 | 0.001621993 |
| 550.9619315 | 0.101375225 | 0.11517384 | 0.031934711 | 0.00210821 | 0.000298971 | 0.000190707 | 0.002792862 | 0.001573017 |
| 540.6428994 | 0.098255279 | 0.111155903 | 0.031188926 | 0.002051792 | 0.000290229 | 0.000185535 | 0.002710901 | 0.001527959 |
| 532.9077467 | 0.095482427 | 0.106601538 | 0.030433514 | 0.002002869 | 0.000282113 | 0.00018092 | 0.002634927 | 0.001488037 |
| 525.7455682 | 0.092914971 | 0.102384533 | 0.029734059 | 0.00195757 | 0.000274598 | 0.000176647 | 0.002564581 | 0.001451072 |
| 519.0949739 | 0.090530905 | 0.098468743 | 0.029084565 | 0.001915506 | 0.000267619 | 0.000172679 | 0.00249926 | 0.001416747 |
| 512.9030413 | 0.088311257 | 0.094823007 | 0.028479864 | 0.001876344 | 0.000261122 | 0.000168985 | 0.002438443 | 0.00138479 |
| 507.1239042 | 0.086239586 | 0.091420321 | 0.027915476 | 0.001839792 | 0.000255058 | 0.000165537 | 0.002381681 | 0.001354963 |
| 498.9150445 | 0.083934793 | 0.087133407 | 0.026642169 | 0.001795067 | 0.000249571 | 0.00016175 | 0.002327839 | 0.001320383 |
| 491.2192384 | 0.08177405 | 0.083114426 | 0.025448444 | 0.001753138 | 0.000244426 | 0.000158201 | 0.002277362 | 0.001287964 |
| 483.9898449 | 0.079744262 | 0.079339019 | 0.024327065 | 0.001713749 | 0.000239593 | 0.000154866 | 0.002229944 | 0.00125751 |
| 477.1857098 | 0.077833872 | 0.075785695 | 0.02327165 | 0.001676678 | 0.000235044 | 0.000151728 | 0.002185316 | 0.001228847 |
| 470.7703824 | 0.076032648 | 0.072435418 | 0.022276545 | 0.001641725 | 0.000230756 | 0.000148769 | 0.002143237 | 0.001201822 |
| 467.9936321 | 0.074379997 | 0.069475403 | 0.021715025 | 0.001607795 | 0.00022629 | 0.00014583 | 0.002101503 | 0.001178702 |
| 465.3669764 | 0.072816679 | 0.066675389 | 0.021183858 | 0.0015757 | 0.000222066 | 0.00014305 | 0.002062024 | 0.001156833 |
| 462.8785658 | 0.071335641 | 0.064022744 | 0.020680647 | 0.001545294 | 0.000218065 | 0.000140416 | 0.002024624 | 0.001136114 |
| 460.5177659 | 0.069930553 | 0.061506132 | 0.020203241 | 0.001516447 | 0.000214268 | 0.000137917 | 0.001989141 | 0.001116458 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 458.2750061 | 0.06859572 | 0.059115351 | 0.019749706 | 0.001489043 | 0.000210661 | 0.000135543 | 0.001955432 | 0.001097785 |
| 456.1491674 | 0.067325422 | 0.056812789 | 0.019314108 | 0.00146296 | 0.000207229 | 0.000133284 | 0.001923351 | 0.00108001 |
| 454.1245592 | 0.066115615 | 0.054619872 | 0.018899253 | 0.001438119 | 0.00020396 | 0.000131133 | 0.001892798 | 0.001063081 |
| 452.1941187 | 0.064962077 | 0.052528951 | 0.018503693 | 0.001414434 | 0.000200844 | 0.000129082 | 0.001863666 | 0.00104694 |
| 450.3514256 | 0.063860973 | 0.050533072 | 0.018126114 | 0.001391825 | 0.000197868 | 0.000127124 | 0.001835858 | 0.001031532 |
| 448.5906299 | 0.062808807 | 0.048625899 | 0.017765315 | 0.001370221 | 0.000195026 | 0.000125253 | 0.001809286 | 0.001016809 |
| 445.6446939 | 0.061777961 | 0.04653525 | 0.017245834 | 0.001350647 | 0.000192298 | 0.000123507 | 0.001782714 | 0.00100086 |
| 442.8241168 | 0.06079098 | 0.044533566 | 0.016748458 | 0.001331906 | 0.000189686 | 0.000121836 | 0.001757273 | 0.00098559 |
| 440.1210637 | 0.059845124 | 0.042615285 | 0.016271807 | 0.001313945 | 0.000187183 | 0.000120234 | 0.001732892 | 0.000970956 |
| 437.5283394 | 0.058937874 | 0.040775301 | 0.01581461 | 0.001296718 | 0.000184782 | 0.000118697 | 0.001709506 | 0.000956919 |
| 435.039324 | 0.058066914 | 0.039008917 | 0.015375702 | 0.00128018 | 0.000182477 | 0.000117222 | 0.001687056 | 0.000943444 |
| 432.2289095 | 0.057213215 | 0.037180984 | 0.01486551 | 0.001264592 | 0.000180237 | 0.000115811 | 0.00166476 | 0.00092955 |
| 429.5265878 | 0.056392351 | 0.035423357 | 0.014374942 | 0.001249604 | 0.000178083 | 0.000114455 | 0.001643322 | 0.00091619 |
| 426.9262405 | 0.055602463 | 0.033732055 | 0.013902885 | 0.001235181 | 0.00017601 | 0.00011315 | 0.001622694 | 0.000903335 |
| 424.4222024 | 0.05484183 | 0.032103394 | 0.013448312 | 0.001221293 | 0.000174014 | 0.000111893 | 0.001602829 | 0.000890956 |
| 422.0092202 | 0.054108857 | 0.030533957 | 0.013010269 | 0.001207909 | 0.000172091 | 0.000110682 | 0.001583686 | 0.000879027 |
| 421.1212599 | 0.053443532 | 0.029355032 | 0.012731619 | 0.001195465 | 0.000170067 | 0.000109463 | 0.001564677 | 0.000868834 |
| 420.264456 | 0.052801552 | 0.028217474 | 0.012462745 | 0.001183457 | 0.000168114 | 0.000108286 | 0.001546335 | 0.000858999 |
| 419.4371971 | 0.052181709 | 0.027119141 | 0.012203144 | 0.001171863 | 0.000166229 | 0.00010715 | 0.001528625 | 0.000849504 |
| 418.6379809 | 0.051582878 | 0.02605804 | 0.011952342 | 0.001160662 | 0.000164407 | 0.000106053 | 0.001511515 | 0.00084033 |
| 417.8654053 | 0.051004008 | 0.025032309 | 0.0117099 | 0.001149835 | 0.000162647 | 0.000104992 | 0.001494976 | 0.000831462 |
| 420.4294043 | 0.05060888 | 0.024525927 | 0.01172521 | 0.00114349 | 0.000161095 | 0.000104117 | 0.001481604 | 0.000826532 |
| 422.9106938 | 0.050226498 | 0.024035881 | 0.011740026 | 0.001137349 | 0.000159593 | 0.00010327 | 0.001468664 | 0.000821761 |
| 425.3132121 | 0.049856256 | 0.023561391 | 0.011754372 | 0.001131403 | 0.000158139 | 0.00010245 | 0.001456134 | 0.000817141 |
| 427.6406518 | 0.049497583 | 0.023101729 | 0.011768269 | 0.001125643 | 0.000156731 | 0.000101655 | 0.001443995 | 0.000812666 |
| 429.8964779 | 0.049149946 | 0.022656211 | 0.011781739 | 0.00112006 | 0.000155366 | 0.000100886 | 0.00143223 | 0.000808329 |
| 433.6533723 | 0.049151251 | 0.02229438 | 0.011820107 | 0.001129044 | 0.000154666 | 0.000100994 | 0.001425422 | 0.000807062 |
| 437.2981207 | 0.049152516 | 0.021943349 | 0.011857329 | 0.001137759 | 0.000153988 | 0.0001011 | 0.001418816 | 0.000805834 |
| 440.8356705 | 0.049153744 | 0.021602643 | 0.011893456 | 0.001146218 | 0.00015333 | 0.000101202 | 0.001412405 | 0.000804642 |
| 444.2706827 | 0.049154937 | 0.021271813 | 0.011928537 | 0.001154432 | 0.000152691 | 0.000101302 | 0.001406179 | 0.000803484 |
| 447.6075517 | 0.049156096 | 0.020950434 | 0.011962615 | 0.001162411 | 0.00015207 | 0.000101399 | 0.001400132 | 0.000802359 |
| 452.5319318 | 0.049477276 | 0.020887759 | 0.012090699 | 0.00118161 | 0.000152213 | 0.000102318 | 0.001400734 | 0.00080574 |
| 457.3195235 | 0.049789535 | 0.020826825 | 0.012215225 | 0.001200277 | 0.00015235 | 0.000103211 | 0.001401319 | 0.000809026 |
| 461.9759483 | 0.050093239 | 0.020767561 | 0.012336339 | 0.001218431 | 0.000152489 | 0.00010408 | 0.001401888 | 0.000812223 |
| 466.5065239 | 0.050388735 | 0.020709898 | 0.01245418 | 0.001236095 | 0.000152621 | 0.000104926 | 0.001402442 | 0.000815333 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470.916284 | 0.050676351 | 0.020653773 | 0.012568878 | 0.001253288 | 0.00015275 | 0.000105749 | 0.001402981 | 0.000818361 |
| 2304.442378 | 0.615854707 | 0.462914407 | 0.095973043 | 0.010503791 | 0.00131984 | 0.000921185 | 0.011869571 | 0.006483612 |
| 1967.918649 | 0.521959741 | 0.407925309 | 0.083547934 | 0.00906634 | 0.001126109 | 0.000791664 | 0.010114151 | 0.005528028 |
| 1547.263987 | 0.404591033 | 0.339188938 | 0.068016547 | 0.007269527 | 0.000883945 | 0.000629764 | 0.007919875 | 0.004333549 |
| 1294.87119 | 0.334169808 | 0.297947114 | 0.058697715 | 0.006191438 | 0.000738646 | 0.000532624 | 0.006603309 | 0.003616861 |
| 1127.570157 | 0.286492974 | 0.257192591 | 0.051058991 | 0.005459189 | 0.000636583 | 0.000466222 | 0.005675226 | 0.003116611 |
| 1008.069419 | 0.252438092 | 0.228082216 | 0.045602759 | 0.004936153 | 0.000563681 | 0.000418793 | 0.00501231 | 0.00275929 |
| 918.4438652 | 0.226896931 | 0.206249436 | 0.041510586 | 0.004543877 | 0.000509004 | 0.000383221 | 0.004515123 | 0.002491299 |
| 848.7351013 | 0.207031584 | 0.189268384 | 0.038327784 | 0.004238773 | 0.000466478 | 0.000355553 | 0.004128421 | 0.002282861 |
| 792.9680901 | 0.191139305 | 0.175683543 | 0.035781543 | 0.00399469 | 0.000432457 | 0.000333419 | 0.003819061 | 0.002116111 |
| 748.7585776 | 0.178032542 | 0.162873462 | 0.033600794 | 0.003792464 | 0.000403932 | 0.00031505 | 0.003559268 | 0.001976881 |
| 711.9173172 | 0.167110239 | 0.152198396 | 0.031783504 | 0.003623942 | 0.000380162 | 0.000299742 | 0.003342774 | 0.001860856 |
| 680.743943 | 0.157868291 | 0.143165647 | 0.030245797 | 0.003481347 | 0.000360048 | 0.000286789 | 0.003159587 | 0.00176268 |
| 654.023908 | 0.149946621 | 0.13542329 | 0.028927762 | 0.003359122 | 0.000342808 | 0.000275686 | 0.003002569 | 0.00167853 |
| 630.8665443 | 0.143081174 | 0.128713248 | 0.027785465 | 0.003253194 | 0.000327867 | 0.000266064 | 0.002866487 | 0.0016056 |
| 609.1341786 | 0.13668941 | 0.122489471 | 0.026639104 | 0.003147091 | 0.000313722 | 0.000256852 | 0.002737961 | 0.001536013 |
| 589.9585618 | 0.131049618 | 0.116997902 | 0.025627608 | 0.003053471 | 0.000301241 | 0.000248723 | 0.002624556 | 0.001474614 |
| 572.9135692 | 0.12603647 | 0.112116508 | 0.024728501 | 0.002970253 | 0.000290147 | 0.000241498 | 0.002523752 | 0.001420036 |
| 557.6627862 | 0.121551022 | 0.107748944 | 0.023924037 | 0.002895795 | 0.000280221 | 0.000235033 | 0.002433558 | 0.001371204 |
| 543.9370816 | 0.117514118 | 0.103818137 | 0.023200019 | 0.002828783 | 0.000271287 | 0.000229215 | 0.002352384 | 0.001327255 |
| 529.8940615 | 0.113352357 | 0.100470614 | 0.022490041 | 0.002747034 | 0.000262119 | 0.000222723 | 0.002271037 | 0.001282736 |
| 517.1276795 | 0.109568938 | 0.09742741 | 0.021844607 | 0.002672716 | 0.000253784 | 0.000216821 | 0.002197085 | 0.001242264 |
| 505.4714177 | 0.106114512 | 0.094648833 | 0.021255298 | 0.002604862 | 0.000246175 | 0.000211432 | 0.002129563 | 0.001205312 |
| 494.7865111 | 0.102947954 | 0.092101804 | 0.020715098 | 0.002542661 | 0.000239199 | 0.000206493 | 0.002067669 | 0.001171439 |
| 484.956397 | 0.100034722 | 0.089758537 | 0.020218113 | 0.002485437 | 0.000232781 | 0.000201948 | 0.002010726 | 0.001140276 |
| 474.6275684 | 0.096906297 | 0.085660229 | 0.019553314 | 0.002413257 | 0.00022603 | 0.000196186 | 0.001952638 | 0.001108297 |
| 465.0638383 | 0.094009608 | 0.081865499 | 0.01893776 | 0.002346424 | 0.000219778 | 0.000190851 | 0.001898854 | 0.001078688 |
| 456.1832318 | 0.091319826 | 0.078341821 | 0.018366173 | 0.002284365 | 0.000213973 | 0.000185897 | 0.001848911 | 0.001051193 |
| 447.9150809 | 0.088815545 | 0.075061156 | 0.017834007 | 0.002226586 | 0.000208569 | 0.000181285 | 0.001802412 | 0.001025595 |
| 440.19814 | 0.086478217 | 0.071999201 | 0.017337318 | 0.002172658 | 0.000203525 | 0.000176981 | 0.001759013 | 0.001001703 |
| 433.0752715 | 0.08386949 | 0.068597781 | 0.016596354 | 0.002106874 | 0.000198363 | 0.000171845 | 0.001714237 | 0.000973905 |
| 426.3975823 | 0.081423808 | 0.065408949 | 0.0159017 | 0.002045202 | 0.000193523 | 0.000167031 | 0.00167226 | 0.000947844 |
| 420.1246015 | 0.07912635 | 0.06241338 | 0.015249147 | 0.001987268 | 0.000188977 | 0.000162508 | 0.001632827 | 0.000923362 |
| 414.2206195 | 0.076964036 | 0.059594021 | 0.014634978 | 0.001932741 | 0.000184699 | 0.000158251 | 0.001595713 | 0.000900321 |
| 408.654008 | 0.074925283 | 0.056935768 | 0.014055906 | 0.00188133 | 0.000180665 | 0.000154238 | 0.00156072 | 0.000878596 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405.366705 | 0.072963311 | 0.054442162 | 0.013627394 | 0.001830361 | 0.00017655 | 0.00015021 | 0.001525741 | 0.000858309 |
| 402.257094 | 0.071107392 | 0.052083346 | 0.013222044 | 0.001782146 | 0.000172658 | 0.000146399 | 0.001492654 | 0.000839118 |
| 399.3111468 | 0.069349153 | 0.049848678 | 0.012838029 | 0.001736469 | 0.00016897 | 0.000142789 | 0.001461307 | 0.000820937 |
| 396.5162737 | 0.06768108 | 0.047728609 | 0.012473707 | 0.001693134 | 0.000165472 | 0.000139364 | 0.001431569 | 0.000803689 |
| 393.8611444 | 0.06609641 | 0.045714543 | 0.012127601 | 0.001651967 | 0.000162148 | 0.000136111 | 0.001403317 | 0.000787303 |
| 391.4152806 | 0.064651396 | 0.043708998 | 0.011791626 | 0.001615442 | 0.000159097 | 0.000133214 | 0.00137722 | 0.000772256 |
| 389.0858866 | 0.063275193 | 0.041798956 | 0.011471649 | 0.001580657 | 0.000156191 | 0.000130454 | 0.001352366 | 0.000757926 |
| 386.8648365 | 0.061962999 | 0.039977752 | 0.011166554 | 0.001547489 | 0.000153419 | 0.000127824 | 0.001328667 | 0.000744262 |
| 384.7447432 | 0.06071045 | 0.038239331 | 0.010875328 | 0.001515829 | 0.000150774 | 0.000125313 | 0.001306047 | 0.000731219 |
| 382.7188762 | 0.05951357 | 0.036578173 | 0.010597045 | 0.001485577 | 0.000148247 | 0.000122913 | 0.001284431 | 0.000718756 |
| 380.7545272 | 0.058455907 | 0.034820309 | 0.010284665 | 0.00146096 | 0.000146002 | 0.000120949 | 0.00126463 | 0.000707087 |
| 378.8737674 | 0.057443251 | 0.033137247 | 0.009985578 | 0.00143739 | 0.000143853 | 0.000119068 | 0.001245672 | 0.000695914 |
| 377.0713727 | 0.056472789 | 0.031524313 | 0.009698953 | 0.001414803 | 0.000141793 | 0.000117266 | 0.001227503 | 0.000685207 |
| 375.3425451 | 0.055541937 | 0.029977214 | 0.009424027 | 0.001393138 | 0.000139818 | 0.000115537 | 0.001210076 | 0.000674937 |
| 373.6828706 | 0.05464832 | 0.028491998 | 0.009160098 | 0.001372339 | 0.000137922 | 0.000113878 | 0.001193346 | 0.000665077 |
| 372.4032886 | 0.053826092 | 0.027216145 | 0.008911211 | 0.001354193 | 0.000136177 | 0.000112388 | 0.001177683 | 0.000655693 |
| 371.1729213 | 0.053035488 | 0.025989363 | 0.008671896 | 0.001336745 | 0.000134499 | 0.000110955 | 0.001162623 | 0.00064667 |
| 369.988983 | 0.052274718 | 0.024808875 | 0.008441612 | 0.001319956 | 0.000132884 | 0.000109577 | 0.001148131 | 0.000637988 |
| 368.8488942 | 0.051542125 | 0.023672109 | 0.008219857 | 0.001303788 | 0.000131329 | 0.00010825 | 0.001134175 | 0.000629627 |
| 367.7502632 | 0.050836172 | 0.02257668 | 0.008006165 | 0.001288209 | 0.000129831 | 0.000106971 | 0.001120227 | 0.00062157 |
| 367.3102653 | 0.050216706 | 0.021858556 | 0.00786783 | 0.001275596 | 0.000128374 | 0.000105828 | 0.001107786 | 0.000614453 |
| 366.8857058 | 0.049618977 | 0.021165629 | 0.007734348 | 0.001263425 | 0.000126968 | 0.000104726 | 0.001095298 | 0.000607585 |
| 366.4757864 | 0.049041859 | 0.020496596 | 0.007605469 | 0.001251675 | 0.000125611 | 0.000103661 | 0.001083241 | 0.000600954 |
| 366.0797625 | 0.048484304 | 0.019850243 | 0.007480959 | 0.001240322 | 0.000124299 | 0.000102633 | 0.001071593 | 0.000594548 |
| 365.6969394 | 0.047945335 | 0.019225434 | 0.0073606 | 0.001229348 | 0.000123031 | 0.000101639 | 0.001060333 | 0.000588356 |
| 366.8478272 | 0.047582621 | 0.018743732 | 0.007320185 | 0.001224484 | 0.000122005 | 0.000100943 | 0.001051473 | 0.00058451 |
| 367.9615895 | 0.047231609 | 0.018277568 | 0.007281075 | 0.001219777 | 0.000121012 | 0.00010027 | 0.001042898 | 0.000580789 |
| 369.0399943 | 0.046891739 | 0.017826203 | 0.007243206 | 0.001215219 | 0.000120051 | 9.96181E-05 | 0.001034596 | 0.000577185 |
| 370.084699 | 0.046562491 | 0.017388944 | 0.007206521 | 0.001210804 | 0.000119119 | 9.89866E-05 | 0.001026554 | 0.000573694 |
| 371.0972589 | 0.046243373 | 0.016965138 | 0.007170964 | 0.001206525 | 0.000118216 | 9.83745E-05 | 0.001018759 | 0.000570311 |
| 373.7616488 | 0.046199806 | 0.016553824 | 0.007156418 | 0.001213698 | 0.000117834 | 9.84264E-05 | 0.001014851 | 0.000569341 |
| 376.3465046 | 0.04615754 | 0.016154788 | 0.007142306 | 0.001220657 | 0.000117464 | 9.84768E-05 | 0.001011059 | 0.000568401 |
| 378.8553352 | 0.046116516 | 0.015767489 | 0.007128609 | 0.001227411 | 0.000117104 | 9.85257E-05 | 0.001007379 | 0.000567488 |
| 381.2914462 | 0.046076682 | 0.015391416 | 0.007115309 | 0.001233969 | 0.000116755 | 9.85731E-05 | 0.001003806 | 0.000566601 |
| 383.6579539 | 0.046037986 | 0.015026087 | 0.007102389 | 0.001240341 | 0.000116416 | 9.86193E-05 | 0.001000335 | 0.00056574 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387.8785182 | 0.046315768 | 0.014858095 | 0.007153844 | 0.001258897 | 0.000116757 | 9.95387E-05 | 0.001002292 | 0.000568436 |
| 391.9818446 | 0.046585833 | 0.014694769 | 0.007203869 | 0.001276938 | 0.000117089 | 0.000100433 | 0.001004195 | 0.000571057 |
| 395.9727511 | 0.046848499 | 0.014535919 | 0.007252525 | 0.001294485 | 0.000117413 | 0.000101302 | 0.001006046 | 0.000573606 |
| 399.8557952 | 0.047104066 | 0.014381361 | 0.007299865 | 0.001311558 | 0.000117727 | 0.000102148 | 0.001007847 | 0.000576087 |
| 403.6352915 | 0.047352817 | 0.014230925 | 0.007345943 | 0.001328175 | 0.000118033 | 0.000102971 | 0.001009599 | 0.000578501 |
| 3462.265914 | 0.848399495 | 0.973345548 | 0.294209446 | 0.008485152 | 0.003923027 | 0.00126521 | 0.041380842 | 0.022788053 |
| 2967.488623 | 0.719526848 | 0.935610986 | 0.263190707 | 0.007315893 | 0.003340433 | 0.00108377 | 0.03521465 | 0.019362112 |
| 2349.01701 | 0.558436039 | 0.888442783 | 0.224417283 | 0.005854319 | 0.00261219 | 0.000856969 | 0.027506909 | 0.015079686 |
| 1977.934042 | 0.461781554 | 0.860141861 | 0.201153228 | 0.004977375 | 0.002175245 | 0.000720888 | 0.022882264 | 0.01251023 |
| 1737.569797 | 0.392958869 | 0.7413565 | 0.175252016 | 0.004348524 | 0.001844841 | 0.000620662 | 0.019391243 | 0.010619411 |
| 1565.88105 | 0.343799809 | 0.656509814 | 0.15675115 | 0.003899345 | 0.001608838 | 0.000549072 | 0.016897656 | 0.009268825 |
| 1437.114491 | 0.306930513 | 0.592874799 | 0.1428755 | 0.003562461 | 0.001431836 | 0.00049538 | 0.015027466 | 0.008255886 |
| 1336.962722 | 0.278254395 | 0.543380898 | 0.132083329 | 0.00330044 | 0.001294168 | 0.000453619 | 0.013572874 | 0.007468044 |
| 1256.841307 | 0.2553135 | 0.503785778 | 0.123449591 | 0.003090823 | 0.001184034 | 0.00042021 | 0.0124092 | 0.006837771 |
| 1206.271136 | 0.235912792 | 0.45954793 | 0.116475686 | 0.002905951 | 0.001087583 | 0.000391065 | 0.011394384 | 0.006300798 |
| 1164.129327 | 0.219745535 | 0.422683056 | 0.110664099 | 0.002751891 | 0.001007208 | 0.000366777 | 0.010548703 | 0.005853321 |
| 1128.470873 | 0.206065549 | 0.391489701 | 0.105746602 | 0.002621532 | 0.000939198 | 0.000346226 | 0.009833128 | 0.005474686 |
| 1097.906484 | 0.194339846 | 0.36475254 | 0.101531605 | 0.002509796 | 0.000880904 | 0.00032861 | 0.009219777 | 0.005150142 |
| 1071.417346 | 0.18417757 | 0.341580334 | 0.097878607 | 0.002412958 | 0.000830382 | 0.000313344 | 0.008688206 | 0.004868871 |
| 1039.105571 | 0.173720877 | 0.317731333 | 0.093563612 | 0.002282099 | 0.000781997 | 0.000296609 | 0.008182227 | 0.004593008 |
| 1010.59518 | 0.164494384 | 0.296688098 | 0.089756263 | 0.002166635 | 0.000739304 | 0.000280807 | 0.007735775 | 0.004349599 |
| 985.2526113 | 0.156293056 | 0.277982999 | 0.086371954 | 0.002064 | 0.000701355 | 0.00026725 | 0.007338929 | 0.004133235 |
| 962.577681 | 0.148955026 | 0.261246858 | 0.083343887 | 0.001972169 | 0.000667401 | 0.00025512 | 0.006983856 | 0.003939647 |
| 942.1702438 | 0.142350799 | 0.246184331 | 0.080618627 | 0.001889521 | 0.000636842 | 0.000244203 | 0.00666429 | 0.003765418 |
| 921.8947227 | 0.137053631 | 0.23804236 | 0.078750637 | 0.001824722 | 0.000613403 | 0.000235686 | 0.006420395 | 0.003631164 |
| 903.4624307 | 0.132238024 | 0.230640568 | 0.077052465 | 0.001765814 | 0.000592095 | 0.000227944 | 0.006198673 | 0.003509115 |
| 886.6329468 | 0.127841165 | 0.223882411 | 0.07550196 | 0.001712029 | 0.00057264 | 0.000220874 | 0.005996231 | 0.00339768 |
| 871.2059198 | 0.123810712 | 0.217687433 | 0.074080664 | 0.001662726 | 0.000554806 | 0.000214394 | 0.005810659 | 0.00329553 |
| 857.013055 | 0.120102694 | 0.211988053 | 0.072773071 | 0.001617367 | 0.000538399 | 0.000208432 | 0.005639933 | 0.003201553 |
| 848.6082993 | 0.116816886 | 0.203477422 | 0.071220092 | 0.001577131 | 0.000522571 | 0.000202961 | 0.005476346 | 0.003117718 |
| 840.826118 | 0.113774471 | 0.195597208 | 0.069782149 | 0.001539877 | 0.000507916 | 0.000197895 | 0.005324875 | 0.003040094 |
| 833.5998068 | 0.110949372 | 0.188279867 | 0.068446916 | 0.001505283 | 0.000494308 | 0.000193191 | 0.005184225 | 0.002968014 |
| 826.8718619 | 0.108319106 | 0.181467169 | 0.067203768 | 0.001473075 | 0.000481638 | 0.000188811 | 0.005053274 | 0.002900905 |
| 820.5924467 | 0.105864192 | 0.175108652 | 0.066043496 | 0.001443014 | 0.000469813 | 0.000184723 | 0.004931053 | 0.00283827 |
| 801.7906346 | 0.102979245 | 0.166552093 | 0.062750601 | 0.001408408 | 0.000460284 | 0.000180758 | 0.004820634 | 0.002761768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784.1639358 | 0.100274606 | 0.158530319 | 0.059663511 | 0.001375965 | 0.000451351 | 0.00017704 | 0.004717117 | 0.002690047 |
| 767.6055218 | 0.097733885 | 0.150994713 | 0.056763518 | 0.001345488 | 0.000442959 | 0.000173547 | 0.004619873 | 0.002622673 |
| 752.0211321 | 0.095342618 | 0.143902378 | 0.054034112 | 0.001316803 | 0.000435061 | 0.00017026 | 0.004528349 | 0.002559262 |
| 737.327279 | 0.093087995 | 0.137215319 | 0.051460673 | 0.001289758 | 0.000427614 | 0.000167161 | 0.004442056 | 0.002499474 |
| 733.5207481 | 0.091245697 | 0.131668427 | 0.050232338 | 0.001263064 | 0.000419726 | 0.000164002 | 0.004359074 | 0.002454684 |
| 729.9199757 | 0.089502982 | 0.126421367 | 0.049070401 | 0.001237812 | 0.000412264 | 0.000161014 | 0.004280577 | 0.002412314 |
| 726.5087177 | 0.087851989 | 0.121450468 | 0.047969618 | 0.00121389 | 0.000405195 | 0.000158183 | 0.004206212 | 0.002372174 |
| 723.2723959 | 0.086285663 | 0.116734486 | 0.046925285 | 0.001191194 | 0.000398488 | 0.000155498 | 0.004135661 | 0.002334093 |
| 720.1978902 | 0.084797653 | 0.112254304 | 0.045933169 | 0.001169633 | 0.000392117 | 0.000152946 | 0.004068637 | 0.002297916 |
| 717.2827564 | 0.08338159 | 0.107951786 | 0.044983313 | 0.00114911 | 0.000386055 | 0.000150519 | 0.004004863 | 0.002263488 |
| 714.5064385 | 0.08203296 | 0.103854149 | 0.044078689 | 0.001129564 | 0.000380282 | 0.000148207 | 0.003944125 | 0.002230699 |
| 711.8592516 | 0.080747056 | 0.0999471 | 0.04321614 | 0.001110927 | 0.000374777 | 0.000146003 | 0.003886213 | 0.002199435 |
| 709.3323914 | 0.079519603 | 0.096217644 | 0.042392798 | 0.001093138 | 0.000369523 | 0.000143899 | 0.003830933 | 0.002169592 |
| 706.9178361 | 0.078346703 | 0.092653941 | 0.041606049 | 0.001076139 | 0.000364502 | 0.000141888 | 0.00377811 | 0.002141076 |
| 701.505181 | 0.077083182 | 0.08842911 | 0.040314405 | 0.00106089 | 0.000359735 | 0.000140076 | 0.003724094 | 0.002107107 |
| 696.3228516 | 0.075873428 | 0.084384058 | 0.039077726 | 0.001046291 | 0.000355172 | 0.000138341 | 0.003672378 | 0.002074584 |
| 691.3564526 | 0.07471408 | 0.08050755 | 0.037892574 | 0.0010323 | 0.000350798 | 0.000136678 | 0.003622816 | 0.002043417 |
| 686.5927637 | 0.073602052 | 0.076789267 | 0.036755796 | 0.00101888 | 0.000346603 | 0.000135083 | 0.003575277 | 0.002013521 |
| 682.0196224 | 0.072534506 | 0.073219715 | 0.03566449 | 0.001005996 | 0.000342576 | 0.000133552 | 0.00352964 | 0.001984821 |
| 676.4831319 | 0.071428462 | 0.069410532 | 0.034339982 | 0.000993865 | 0.000338639 | 0.000132097 | 0.003483309 | 0.001953669 |
| 671.1595834 | 0.070364957 | 0.065747856 | 0.033066418 | 0.0009822 | 0.000334854 | 0.000130697 | 0.003438761 | 0.001923716 |
| 666.0369235 | 0.069341585 | 0.062223394 | 0.031840912 | 0.000970975 | 0.000331211 | 0.000129351 | 0.003395893 | 0.001894892 |
| 661.1039917 | 0.068356116 | 0.058829467 | 0.030660796 | 0.000960166 | 0.000327703 | 0.000128054 | 0.003354613 | 0.001867137 |
| 656.3504392 | 0.067406482 | 0.055558957 | 0.029523593 | 0.00094975 | 0.000324322 | 0.000126805 | 0.003314834 | 0.00184039 |
| 656.1218533 | 0.066610689 | 0.053426408 | 0.028888632 | 0.000939499 | 0.000320541 | 0.000125407 | 0.003275287 | 0.001819525 |
| 655.9012879 | 0.065842819 | 0.051368685 | 0.028275952 | 0.000929608 | 0.000316892 | 0.000124059 | 0.003237128 | 0.001799391 |
| 655.6883282 | 0.065101427 | 0.049381918 | 0.027684398 | 0.000920058 | 0.000313368 | 0.000122757 | 0.003200285 | 0.001779952 |
| 655.4825874 | 0.064385167 | 0.0474625 | 0.027112897 | 0.000910832 | 0.000309964 | 0.0001215 | 0.003164691 | 0.001761172 |
| 655.2837047 | 0.063692782 | 0.045607062 | 0.026560446 | 0.000901913 | 0.000306674 | 0.000120284 | 0.003130283 | 0.001743018 |
| 661.2260607 | 0.063325609 | 0.045189454 | 0.026734807 | 0.000895587 | 0.0003035 | 0.00011909 | 0.003102454 | 0.001736155 |
| 666.9767277 | 0.062970281 | 0.044785318 | 0.026903543 | 0.000889465 | 0.000300427 | 0.000117935 | 0.003075522 | 0.001729514 |
| 672.5448339 | 0.062626234 | 0.044394012 | 0.027066923 | 0.000883538 | 0.000297453 | 0.000116816 | 0.003049446 | 0.001723084 |
| 677.9389367 | 0.062292937 | 0.044014933 | 0.027225198 | 0.000877795 | 0.000294571 | 0.000115733 | 0.003024184 | 0.001716855 |
| 683.1670672 | 0.061969896 | 0.043647519 | 0.027378602 | 0.00087223 | 0.000291778 | 0.000114683 | 0.0029997 | 0.001710817 |
| 689.4617166 | 0.061868215 | 0.043342802 | 0.027548037 | 0.00087576 | 0.000289452 | 0.000114234 | 0.002978771 | 0.00170683 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 695.568466 | 0.06176957 | 0.04304718 | 0.027712413 | 0.000879186 | 0.000287196 | 0.000113799 | 0.002958468 | 0.001702963 |
| 701.4956051 | 0.061673826 | 0.042760253 | 0.027871955 | 0.00088251 | 0.000285006 | 0.000113376 | 0.002938761 | 0.00169921 |
| 707.250943 | 0.061580857 | 0.042481643 | 0.028026873 | 0.000885738 | 0.00028288 | 0.000112966 | 0.002919626 | 0.001695565 |
| 712.8418428 | 0.061490544 | 0.042210994 | 0.028177364 | 0.000888874 | 0.000280814 | 0.000112567 | 0.002901038 | 0.001692024 |
| 720.2648099 | 0.061727308 | 0.04228121 | 0.028509925 | 0.000898514 | 0.000279822 | 0.000112714 | 0.002894193 | 0.001697179 |
| 727.4815835 | 0.061957495 | 0.042349477 | 0.028833247 | 0.000907886 | 0.000278858 | 0.000112856 | 0.002887539 | 0.001702192 |
| 734.5006372 | 0.062181376 | 0.042415873 | 0.029147711 | 0.000917001 | 0.00027792 | 0.000112995 | 0.002881067 | 0.001707066 |
| 741.3299868 | 0.062399206 | 0.042480474 | 0.029453676 | 0.000925869 | 0.000277008 | 0.00011313 | 0.00287477 | 0.001711809 |
| 747.9772204 | 0.062611227 | 0.042543353 | 0.029751482 | 0.000934502 | 0.00027612 | 0.000113261 | 0.00286864 | 0.001716426 |
| 2530.41655 | 0.611874665 | 0.56028036 | 0.128475169 | 0.008545277 | 0.001648896 | 0.000807774 | 0.01623095 | 0.008911233 |
| 2164.377614 | 0.518565546 | 0.509015751 | 0.113407836 | 0.007391253 | 0.001405957 | 0.000697712 | 0.013820838 | 0.0075871 |
| 1706.828945 | 0.401929147 | 0.444934991 | 0.09457367 | 0.005948724 | 0.001102284 | 0.000560134 | 0.010808198 | 0.005931935 |
| 1432.299743 | 0.331947308 | 0.406486534 | 0.083273171 | 0.005083207 | 0.000920079 | 0.000477587 | 0.009000614 | 0.004938835 |
| 1251.237969 | 0.284024499 | 0.350342724 | 0.072435562 | 0.004488078 | 0.000788348 | 0.000419812 | 0.007689847 | 0.00423057 |
| 1121.90813 | 0.249793921 | 0.310240003 | 0.064694413 | 0.004062986 | 0.000694255 | 0.000378544 | 0.006753584 | 0.003724666 |
| 1024.91075 | 0.224120988 | 0.280162962 | 0.058888551 | 0.003744167 | 0.000623685 | 0.000347593 | 0.006051387 | 0.003345238 |
| 949.468344 | 0.204153151 | 0.256769708 | 0.054372881 | 0.003496197 | 0.000568797 | 0.00032352 | 0.005505234 | 0.003050127 |
| 889.1144191 | 0.188178881 | 0.238055104 | 0.050760345 | 0.003297821 | 0.000524886 | 0.000304262 | 0.005068311 | 0.002814039 |
| 843.3667166 | 0.174944346 | 0.218933622 | 0.04765881 | 0.003132266 | 0.000487382 | 0.000288047 | 0.004695103 | 0.002615234 |
| 805.2436311 | 0.163915567 | 0.202999054 | 0.045074197 | 0.002994304 | 0.000456129 | 0.000274535 | 0.004384096 | 0.002449564 |
| 772.9856357 | 0.154583523 | 0.189515958 | 0.042887217 | 0.002877566 | 0.000429683 | 0.000263102 | 0.004120936 | 0.002309381 |
| 745.3359254 | 0.146584628 | 0.177959018 | 0.041012662 | 0.002777506 | 0.000407016 | 0.000253302 | 0.003895371 | 0.002189224 |
| 721.3728431 | 0.139652252 | 0.167943004 | 0.039388048 | 0.002690787 | 0.000387371 | 0.000244808 | 0.003699881 | 0.002085089 |
| 697.9233535 | 0.133174685 | 0.15857994 | 0.037700317 | 0.002603274 | 0.000369013 | 0.00023657 | 0.003517065 | 0.001985623 |
| 677.2326273 | 0.127459185 | 0.150318413 | 0.036211143 | 0.002526057 | 0.000352815 | 0.0002293 | 0.003355757 | 0.001897859 |
| 658.8408708 | 0.12237874 | 0.142974833 | 0.034887432 | 0.00245742 | 0.000338417 | 0.000222838 | 0.003212373 | 0.001819847 |
| 642.3850886 | 0.117833079 | 0.136404262 | 0.03370306 | 0.002396008 | 0.000325535 | 0.000217057 | 0.003084081 | 0.001750046 |
| 627.5748846 | 0.113741984 | 0.130490748 | 0.032637124 | 0.002340736 | 0.00031394 | 0.000211853 | 0.002968619 | 0.001687226 |
| 612.1571348 | 0.109696581 | 0.126324193 | 0.031730116 | 0.002274145 | 0.000303075 | 0.000206102 | 0.00286369 | 0.001629534 |
| 598.1409986 | 0.106018941 | 0.122536416 | 0.030905563 | 0.002213607 | 0.000293198 | 0.000200873 | 0.0027683 | 0.001577088 |
| 585.3436568 | 0.102661097 | 0.119078011 | 0.03015271 | 0.002158334 | 0.00028418 | 0.000196099 | 0.002681206 | 0.001529202 |
| 573.6127602 | 0.099583072 | 0.115907807 | 0.029462595 | 0.002107666 | 0.000275913 | 0.000191723 | 0.002601369 | 0.001485306 |
| 562.8203354 | 0.09675129 | 0.112991219 | 0.028827689 | 0.002061052 | 0.000268308 | 0.000187696 | 0.002527919 | 0.001444922 |
| 552.5745979 | 0.093796468 | 0.107986745 | 0.02799747 | 0.002002105 | 0.000260504 | 0.000182496 | 0.002454959 | 0.00140571 |
| 543.0878039 | 0.091060523 | 0.103352973 | 0.027228749 | 0.001947524 | 0.000253279 | 0.000177682 | 0.002387403 | 0.001369402 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534.2786381 | 0.088520002 | 0.099050185 | 0.026514937 | 0.001896841 | 0.000246569 | 0.000173211 | 0.002324674 | 0.001335687 |
| 526.0770009 | 0.086154689 | 0.095044141 | 0.025850353 | 0.001849654 | 0.000240322 | 0.000169048 | 0.00226627 | 0.001304297 |
| 518.4221396 | 0.083947064 | 0.091305166 | 0.025230074 | 0.001805613 | 0.000234492 | 0.000165163 | 0.00221176 | 0.001275001 |
| 508.8894279 | 0.081463678 | 0.086877874 | 0.024083823 | 0.001753068 | 0.000228973 | 0.00016061 | 0.002157931 | 0.001239538 |
| 499.9525108 | 0.079135504 | 0.082727288 | 0.023009212 | 0.001703806 | 0.000223798 | 0.00015634 | 0.002107467 | 0.001206291 |
| 491.5572249 | 0.076948431 | 0.078828252 | 0.021999729 | 0.001657531 | 0.000218938 | 0.00015233 | 0.002060062 | 0.00117506 |
| 483.6557795 | 0.07489001 | 0.075158572 | 0.021049628 | 0.001613977 | 0.000214363 | 0.000148556 | 0.002015445 | 0.001145665 |
| 476.2058452 | 0.072949213 | 0.071698587 | 0.020153818 | 0.001572913 | 0.00021005 | 0.000144997 | 0.001973377 | 0.001117951 |
| 472.9055307 | 0.071155208 | 0.068519961 | 0.019587307 | 0.001532441 | 0.000205608 | 0.000141408 | 0.001932148 | 0.001094388 |
| 469.7836117 | 0.069458176 | 0.065513152 | 0.019051419 | 0.001494157 | 0.000201407 | 0.000138013 | 0.001893148 | 0.001072098 |
| 466.8260042 | 0.067850461 | 0.062664597 | 0.018543736 | 0.001457888 | 0.000197427 | 0.00014797 | 0.0018562 | 0.001050982 |
| 464.0200689 | 0.066325194 | 0.059962121 | 0.018062087 | 0.001423479 | 0.000193651 | 0.000131746 | 0.001821147 | 0.001030949 |
| 461.3544303 | 0.06487619 | 0.057394769 | 0.017604521 | 0.001390791 | 0.000190063 | 0.000128847 | 0.001787847 | 0.001011917 |
| 458.8303912 | 0.063497143 | 0.054925394 | 0.017165228 | 0.001359679 | 0.000186649 | 0.000126089 | 0.001756151 | 0.000993797 |
| 456.4265445 | 0.062183766 | 0.052573609 | 0.016746854 | 0.001330049 | 0.000183398 | 0.000123463 | 0.001725965 | 0.00097654 |
| 454.1345045 | 0.060931476 | 0.050331209 | 0.016347939 | 0.001301797 | 0.000180298 | 0.00012095 | 0.001697183 | 0.000960085 |
| 451.9466482 | 0.059736108 | 0.048190736 | 0.015967156 | 0.00127483 | 0.000177339 | 0.000118568 | 0.00166971 | 0.000944378 |
| 449.85603 | 0.058593867 | 0.046145395 | 0.015603297 | 0.001249061 | 0.000174511 | 0.000116284 | 0.001643457 | 0.00092937 |
| 447.4083881 | 0.057480601 | 0.044064347 | 0.015148295 | 0.001225362 | 0.000171837 | 0.000114172 | 0.001617589 | 0.000913406 |
| 445.0649012 | 0.056414708 | 0.042071853 | 0.014712654 | 0.001202671 | 0.000169298 | 0.00011215 | 0.001592821 | 0.000898122 |
| 442.8190595 | 0.055393227 | 0.04016238 | 0.014295165 | 0.001180926 | 0.000166824 | 0.000110212 | 0.001569085 | 0.000883475 |
| 440.6648849 | 0.054413439 | 0.038330845 | 0.013894717 | 0.001160069 | 0.000164471 | 0.000108354 | 0.001546318 | 0.000869426 |
| 438.5968772 | 0.053472843 | 0.036572572 | 0.013510287 | 0.001140046 | 0.000162212 | 0.00010657 | 0.001524462 | 0.000855938 |
| 436.7898205 | 0.052647504 | 0.034954268 | 0.01309877 | 0.001125041 | 0.000160199 | 0.000105132 | 0.001504109 | 0.000842936 |
| 435.0522659 | 0.051853909 | 0.033398206 | 0.01270308 | 0.001110614 | 0.000158264 | 0.000103751 | 0.00148454 | 0.000830435 |
| 433.3802794 | 0.051090261 | 0.031900864 | 0.012322322 | 0.001096731 | 0.000156401 | 0.000102421 | 0.001465708 | 0.000818405 |
| 431.7702184 | 0.050354896 | 0.030458979 | 0.011955667 | 0.001083362 | 0.000154607 | 0.00010114 | 0.001447574 | 0.00080682 |
| 430.218705 | 0.049646272 | 0.029069526 | 0.011602344 | 0.001070479 | 0.000152879 | 9.99064E-05 | 0.0014301 | 0.000795657 |
| 429.4751511 | 0.04899305 | 0.027998999 | 0.011360489 | 0.001058223 | 0.000151025 | 9.86583E-05 | 0.001412416 | 0.000785935 |
| 428.7576868 | 0.048362747 | 0.026966035 | 0.01112712 | 0.001046398 | 0.000149237 | 9.74541E-05 | 0.001395352 | 0.000776553 |
| 428.0649627 | 0.04775418 | 0.02596869 | 0.010901798 | 0.00103498 | 0.00014751 | 9.62913E-05 | 0.001378877 | 0.000767495 |
| 427.3957208 | 0.047166241 | 0.025005154 | 0.010684114 | 0.001023949 | 0.000145842 | 9.5168E-05 | 0.00136296 | 0.000758745 |
| 426.7487869 | 0.046597901 | 0.024073735 | 0.010473686 | 0.001013285 | 0.000144229 | 9.40821E-05 | 0.001347574 | 0.000750285 |
| 428.5668907 | 0.046232893 | 0.023517859 | 0.01044588 | 0.001007963 | 0.000142823 | 9.32618E-05 | 0.001335286 | 0.000745879 |
| 430.3263459 | 0.04587966 | 0.022979914 | 0.010418971 | 0.001002813 | 0.000141463 | 9.2468E-05 | 0.001323395 | 0.000741615 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432.0299455 | 0.04553764 | 0.022459046 | 0.010392917 | 0.000997826 | 0.000140146 | 9.16993E-05 | 0.001311881 | 0.000737486 |
| 433.6803076 | 0.045206309 | 0.021954456 | 0.010367676 | 0.000992995 | 0.000138869 | 9.09547E-05 | 0.001300726 | 0.000733486 |
| 435.2798893 | 0.044885172 | 0.021465392 | 0.010343213 | 0.000988313 | 0.000137632 | 9.0233E-05 | 0.001289915 | 0.000729609 |
| 438.6268497 | 0.044791438 | 0.021060217 | 0.010355958 | 0.00099296 | 0.000136829 | 9.0104E-05 | 0.001282352 | 0.000727777 |
| 441.8739008 | 0.044700502 | 0.020667137 | 0.010368323 | 0.000997469 | 0.00013605 | 8.99788E-05 | 0.001275015 | 0.000725999 |
| 445.0254504 | 0.04461224 | 0.020285618 | 0.010380325 | 0.001001845 | 0.000135294 | 8.98574E-05 | 0.001267894 | 0.000724274 |
| 448.0856508 | 0.044526537 | 0.019915158 | 0.010391978 | 0.001006094 | 0.00013456 | 8.97394E-05 | 0.001260979 | 0.000722599 |
| 451.0584168 | 0.044443283 | 0.019555283 | 0.010403299 | 0.001010222 | 0.000133846 | 8.96248E-05 | 0.001254262 | 0.000720971 |
| 455.9005854 | 0.04459256 | 0.019409179 | 0.010496128 | 0.001022178 | 0.000133681 | 8.99943E-05 | 0.001252595 | 0.000722872 |
| 460.6082493 | 0.044737691 | 0.019267135 | 0.010586378 | 0.001033802 | 0.00013352 | 9.03536E-05 | 0.001250975 | 0.00072472 |
| 465.1869361 | 0.044878846 | 0.019128981 | 0.010674156 | 0.001045108 | 0.000133364 | 9.0703E-05 | 0.001249399 | 0.000726518 |
| 469.6418746 | 0.045016186 | 0.018994562 | 0.010759561 | 0.001056108 | 0.000133211 | 9.10429E-05 | 0.001247866 | 0.000728267 |
| 473.9780147 | 0.045149863 | 0.018863727 | 0.010842689 | 0.001066815 | 0.000133063 | 9.13738E-05 | 0.001246374 | 0.000729969 |
| 2469.486 | 0.566095913 | 0.552713877 | 0.126156799 | 0.007602044 | 0.001520792 | 0.000715583 | 0.015180724 | 0.008390348 |
| 2107.246552 | 0.47967919 | 0.503990431 | 0.11154388 | 0.006578853 | 0.00129719 | 0.000617732 | 0.012931663 | 0.007143859 |
| 1654.447242 | 0.371658285 | 0.443086123 | 0.09327773 | 0.005299865 | 0.001017688 | 0.000495419 | 0.010120337 | 0.005585748 |
| 1382.767656 | 0.306845742 | 0.406543539 | 0.082318041 | 0.004532472 | 0.000849987 | 0.000422031 | 0.008433541 | 0.004650881 |
| 1204.608588 | 0.262275629 | 0.352026727 | 0.071738375 | 0.004000946 | 0.000727333 | 0.000370186 | 0.007196384 | 0.003978213 |
| 1077.352111 | 0.230439834 | 0.313086147 | 0.064181471 | 0.003621284 | 0.000639723 | 0.000333154 | 0.0063127 | 0.003497736 |
| 981.9097538 | 0.206562988 | 0.283880013 | 0.058513793 | 0.003336538 | 0.000574015 | 0.00030538 | 0.005649937 | 0.003137377 |
| 907.676809 | 0.187992108 | 0.261165375 | 0.054105598 | 0.003115069 | 0.000522909 | 0.000283778 | 0.005134455 | 0.002857099 |
| 848.2904531 | 0.173135404 | 0.242993104 | 0.050579043 | 0.002937893 | 0.000482025 | 0.000266497 | 0.004722069 | 0.002632876 |
| 805.3214764 | 0.160705731 | 0.224840576 | 0.047582974 | 0.00278258 | 0.000447197 | 0.000251668 | 0.004371154 | 0.002444645 |
| 769.5139958 | 0.15034767 | 0.20971347 | 0.04508625 | 0.002653152 | 0.000418175 | 0.000239312 | 0.004078724 | 0.002287786 |
| 739.2153584 | 0.141583157 | 0.196913611 | 0.042973638 | 0.002543637 | 0.000393617 | 0.000228856 | 0.003831283 | 0.00215506 |
| 713.2450978 | 0.134070717 | 0.185942303 | 0.041162827 | 0.002449766 | 0.000372568 | 0.000219893 | 0.003619191 | 0.002041294 |
| 690.7375385 | 0.127559936 | 0.176433836 | 0.039593457 | 0.002368411 | 0.000354325 | 0.000212126 | 0.003435378 | 0.001942697 |
| 665.4823261 | 0.12036232 | 0.165152431 | 0.037659345 | 0.002243229 | 0.000334585 | 0.000201044 | 0.003242649 | 0.001835835 |
| 643.1983151 | 0.114011483 | 0.155198251 | 0.035952775 | 0.002132773 | 0.000317168 | 0.000191265 | 0.003072593 | 0.001741545 |
| 623.3903053 | 0.108366294 | 0.14635009 | 0.034435824 | 0.002034591 | 0.000301686 | 0.000182573 | 0.002921432 | 0.001657732 |
| 605.6673492 | 0.103315336 | 0.138433315 | 0.033078552 | 0.001946743 | 0.000287833 | 0.000174795 | 0.002786183 | 0.001582742 |
| 589.7166888 | 0.098769473 | 0.131308217 | 0.031857008 | 0.00186768 | 0.000275366 | 0.000167796 | 0.002664459 | 0.00151525 |
| 575.3056702 | 0.094984447 | 0.125642837 | 0.030869503 | 0.001805529 | 0.000265382 | 0.000162221 | 0.002567349 | 0.001461271 |
| 562.2047442 | 0.091543514 | 0.120492491 | 0.029971772 | 0.001749027 | 0.000256306 | 0.000157152 | 0.002479067 | 0.001412199 |
| 550.2430292 | 0.088401793 | 0.115790002 | 0.029152105 | 0.001697438 | 0.000248019 | 0.000152525 | 0.002398461 | 0.001367394 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539.2781237 | 0.085521882 | 0.111479386 | 0.028400743 | 0.001650149 | 0.000240422 | 0.000148283 | 0.002324573 | 0.001326323 |
| 529.1904107 | 0.082872364 | 0.10751362 | 0.02770949 | 0.001606642 | 0.000233433 | 0.00014438 | 0.002256595 | 0.001288538 |
| 521.652102 | 0.080527283 | 0.102996875 | 0.026994889 | 0.00156884 | 0.000226988 | 0.000140916 | 0.002194093 | 0.001255663 |
| 514.6721865 | 0.078355912 | 0.098814704 | 0.026333222 | 0.001533837 | 0.00022102 | 0.000137709 | 0.002136221 | 0.001225222 |
| 508.1908365 | 0.076339639 | 0.09493126 | 0.025718817 | 0.001501335 | 0.000215478 | 0.000134731 | 0.002082483 | 0.001196956 |
| 502.1564761 | 0.07446242 | 0.091315163 | 0.025146784 | 0.001471074 | 0.000210319 | 0.000131958 | 0.00203245 | 0.00117064 |
| 496.5244063 | 0.072710348 | 0.08794106 | 0.024612887 | 0.001442831 | 0.000205503 | 0.00012937 | 0.001985753 | 0.001146078 |
| 488.4140211 | 0.070718082 | 0.083819668 | 0.023495856 | 0.00140753 | 0.000201087 | 0.00012633 | 0.001940381 | 0.001115796 |
| 480.810535 | 0.068850334 | 0.079955862 | 0.022448639 | 0.001374435 | 0.000196947 | 0.00012348 | 0.001897844 | 0.001087407 |
| 473.6678661 | 0.067095782 | 0.076326227 | 0.02146489 | 0.001343346 | 0.000193058 | 0.000120803 | 0.001857885 | 0.001060738 |
| 466.9453543 | 0.065444438 | 0.0729101 | 0.020539008 | 0.001314086 | 0.000189398 | 0.000118283 | 0.001820277 | 0.001035638 |
| 460.606986 | 0.063887458 | 0.06968918 | 0.019666034 | 0.001286498 | 0.000185947 | 0.000115907 | 0.001784818 | 0.001011972 |
| 457.8982772 | 0.062486886 | 0.066767342 | 0.01914471 | 0.00125966 | 0.000182388 | 0.000113546 | 0.001750463 | 0.000992794 |
| 455.3359851 | 0.061162022 | 0.064003441 | 0.018651565 | 0.001234274 | 0.00017902 | 0.000111313 | 0.001717965 | 0.000974653 |
| 452.9085505 | 0.059906887 | 0.061385008 | 0.018184375 | 0.001210223 | 0.00017583 | 0.000109197 | 0.001687119 | 0.000957467 |
| 450.6055997 | 0.058716117 | 0.058900854 | 0.017741143 | 0.001187406 | 0.000172804 | 0.00010719 | 0.001657969 | 0.000941162 |
| 448.4177965 | 0.057584887 | 0.056540908 | 0.017320073 | 0.00116573 | 0.000169929 | 0.000105282 | 0.001630221 | 0.000925673 |
| 446.3442495 | 0.056508347 | 0.05426757 | 0.016915308 | 0.0011451 | 0.000167193 | 0.000103468 | 0.001603812 | 0.000910927 |
| 444.3694428 | 0.055483071 | 0.052102487 | 0.016529818 | 0.001125452 | 0.000164587 | 0.00010174 | 0.00157866 | 0.000896883 |
| 442.4864876 | 0.054505483 | 0.050038105 | 0.016162257 | 0.001106718 | 0.000162102 | 0.000100092 | 0.001554678 | 0.000883493 |
| 440.6891213 | 0.05357233 | 0.048067559 | 0.015811404 | 0.001088836 | 0.000159731 | 9.85197E-05 | 0.001531786 | 0.000870711 |
| 438.9716379 | 0.052680651 | 0.046184593 | 0.015476144 | 0.001071748 | 0.000157465 | 9.70169E-05 | 0.001509912 | 0.000858497 |
| 436.0677991 | 0.051805916 | 0.044148362 | 0.015010181 | 0.001056569 | 0.000155305 | 9.56738E-05 | 0.001487929 | 0.000844984 |
| 433.2875279 | 0.050968405 | 0.04219878 | 0.014564046 | 0.001042035 | 0.000153238 | 9.43878E-05 | 0.001466882 | 0.000832045 |
| 430.6231013 | 0.050165789 | 0.04033043 | 0.0141365 | 0.001028106 | 0.000151256 | 9.31554E-05 | 0.001446711 | 0.000819646 |
| 428.0674269 | 0.049395934 | 0.03853834 | 0.013726405 | 0.001014747 | 0.000149355 | 9.19733E-05 | 0.001427364 | 0.000807753 |
| 425.6139794 | 0.048656872 | 0.036817933 | 0.013332714 | 0.001001921 | 0.000147531 | 9.08385E-05 | 0.001408791 | 0.000796336 |
| 422.8315808 | 0.047929793 | 0.035051072 | 0.012881503 | 0.000989916 | 0.00014576 | 8.97696E-05 | 0.001390249 | 0.000784398 |
| 420.1561975 | 0.047230677 | 0.033352168 | 0.012447646 | 0.000978372 | 0.000144057 | 8.87419E-05 | 0.00137242 | 0.000772919 |
| 417.5817721 | 0.046557944 | 0.031717373 | 0.012030161 | 0.000967263 | 0.000142418 | 8.77529E-05 | 0.001355265 | 0.000761874 |
| 415.1026957 | 0.045910127 | 0.030143126 | 0.011628139 | 0.000956566 | 0.00014084 | 8.68006E-05 | 0.001338744 | 0.000751237 |
| 412.7137676 | 0.045285866 | 0.028626125 | 0.011240735 | 0.000946258 | 0.000139319 | 8.58829E-05 | 0.001322824 | 0.000740987 |
| 411.8325856 | 0.044720433 | 0.027477833 | 0.010991992 | 0.000936484 | 0.000137703 | 8.4926E-05 | 0.001307074 | 0.000732434 |
| 410.9823223 | 0.04417484 | 0.026369832 | 0.010751977 | 0.000927053 | 0.000136143 | 8.40026E-05 | 0.001291877 | 0.00072418 |
| 410.1613784 | 0.043648061 | 0.025300038 | 0.010520239 | 0.000917947 | 0.000134637 | 8.31111E-05 | 0.001277203 | 0.000716212 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409.3682631 | 0.043139138 | 0.024266509 | 0.010296356 | 0.00090915 | 0.000133182 | 8.22499E-05 | 0.001263027 | 0.000708513 |
| 408.6015849 | 0.04264718 | 0.02326743 | 0.010079935 | 0.000900646 | 0.000131776 | 8.14173E-05 | 0.001249324 | 0.000701071 |
| 411.1151567 | 0.042304716 | 0.022747136 | 0.01008269 | 0.000895076 | 0.000130508 | 8.0639E-05 | 0.001238347 | 0.00069736 |
| 413.5476454 | 0.0419733 | 0.022243626 | 0.010085356 | 0.000889686 | 0.000129281 | 7.98858E-05 | 0.001227725 | 0.000693769 |
| 415.9029124 | 0.041652405 | 0.0217561 | 0.010087938 | 0.000884467 | 0.000128093 | 7.91565E-05 | 0.001217441 | 0.000690291 |
| 418.1845772 | 0.041341538 | 0.021283809 | 0.010090438 | 0.000879411 | 0.000126942 | 7.84501E-05 | 0.001207477 | 0.000686923 |
| 420.3960369 | 0.041040236 | 0.020826051 | 0.010092862 | 0.000874511 | 0.000125826 | 7.77653E-05 | 0.00119782 | 0.000683658 |
| 424.066446 | 0.041008661 | 0.020453262 | 0.010121322 | 0.000880769 | 0.000125222 | 7.77858E-05 | 0.001191979 | 0.000682791 |
| 427.6272907 | 0.040978028 | 0.020091602 | 0.010148932 | 0.000886841 | 0.000124635 | 7.78056E-05 | 0.001186311 | 0.000681949 |
| 431.0834047 | 0.040948297 | 0.019740579 | 0.01017573 | 0.000892734 | 0.000124066 | 7.78249E-05 | 0.00118081 | 0.000681133 |
| 434.4393414 | 0.040919427 | 0.019399731 | 0.010201751 | 0.000898456 | 0.000123514 | 7.78436E-05 | 0.001175469 | 0.00068034 |
| 437.6993942 | 0.040891382 | 0.019068621 | 0.010227029 | 0.000904014 | 0.000122977 | 7.78618E-05 | 0.001170281 | 0.00067957 |
| 442.4986237 | 0.041090384 | 0.01898861 | 0.010339219 | 0.000917072 | 0.000122984 | 7.83498E-05 | 0.001170164 | 0.000682368 |
| 447.1645412 | 0.041283858 | 0.018910823 | 0.010448294 | 0.000929768 | 0.00012299 | 7.88242E-05 | 0.001170051 | 0.000685087 |
| 451.7026254 | 0.041472032 | 0.018835166 | 0.01055438 | 0.000942115 | 0.000122996 | 7.92857E-05 | 0.00116994 | 0.000687732 |
| 456.1180587 | 0.04165512 | 0.018761554 | 0.010657599 | 0.000954129 | 0.000123002 | 7.97347E-05 | 0.001169833 | 0.000690306 |
| 460.415747 | 0.041833326 | 0.018689905 | 0.010758065 | 0.000965822 | 0.000123008 | 8.01717E-05 | 0.001169729 | 0.000692811 |
| 2247.032692 | 0.522171941 | 0.455410737 | 0.088281155 | 0.007868912 | 0.001026836 | 0.000630056 | 0.009546802 | 0.005205887 |
| 1919.060728 | 0.442276974 | 0.40163583 | 0.077048429 | 0.006809668 | 0.000877061 | 0.000545853 | 0.008139777 | 0.004442826 |
| 1509.095772 | 0.342408264 | 0.334417196 | 0.063007522 | 0.005485612 | 0.000698942 | 0.0004406 | 0.006380097 | 0.003489001 |
| 1263.116799 | 0.282487039 | 0.294086016 | 0.054582977 | 0.004691179 | 0.00057751 | 0.000377448 | 0.005325729 | 0.002916705 |
| 1100.011036 | 0.241981123 | 0.253813865 | 0.047476263 | 0.004151332 | 0.000498531 | 0.000334122 | 0.004580939 | 0.002517115 |
| 983.5069194 | 0.213048327 | 0.225048044 | 0.042400039 | 0.003765727 | 0.000442117 | 0.000303175 | 0.004048947 | 0.002231693 |
| 896.1288321 | 0.19134873 | 0.203473677 | 0.03859287 | 0.003476523 | 0.000399807 | 0.000279965 | 0.003649952 | 0.002017627 |
| 828.1680975 | 0.174471265 | 0.186693615 | 0.035631739 | 0.003251586 | 0.000366899 | 0.000261913 | 0.003339623 | 0.001851131 |
| 773.7995098 | 0.160969293 | 0.173269565 | 0.033262835 | 0.003071637 | 0.000340573 | 0.000247471 | 0.00309136 | 0.001717934 |
| 730.7002161 | 0.149850596 | 0.160554754 | 0.031198723 | 0.002922613 | 0.00031852 | 0.00023547 | 0.002883074 | 0.001606936 |
| 694.7841381 | 0.140585014 | 0.149959078 | 0.029478631 | 0.002798426 | 0.000300143 | 0.000225469 | 0.002709503 | 0.001514437 |
| 664.3936104 | 0.132744907 | 0.140993506 | 0.028023167 | 0.002693345 | 0.000284594 | 0.000217007 | 0.002562635 | 0.00143617 |
| 638.3445868 | 0.126024815 | 0.13330873 | 0.026775628 | 0.002603275 | 0.000271265 | 0.000209754 | 0.002436748 | 0.001369083 |
| 615.7687663 | 0.120200735 | 0.126648591 | 0.025694426 | 0.002525215 | 0.000259714 | 0.000203468 | 0.002327646 | 0.001310941 |
| 594.5813704 | 0.11478785 | 0.120486545 | 0.024617532 | 0.002446382 | 0.00024873 | 0.000197268 | 0.002224178 | 0.001254914 |
| 575.8866094 | 0.110011775 | 0.115049445 | 0.023667331 | 0.002376823 | 0.000239038 | 0.000191798 | 0.002132882 | 0.001205478 |
| 559.269044 | 0.105766374 | 0.110216468 | 0.022822708 | 0.002314993 | 0.000230424 | 0.000186936 | 0.00205173 | 0.001161535 |
| 544.400696 | 0.101967858 | 0.105892226 | 0.022066992 | 0.002259672 | 0.000222715 | 0.000182586 | 0.001979121 | 0.001122218 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531.0191828 | 0.098549194 | 0.102000407 | 0.021386849 | 0.002209882 | 0.000215778 | 0.00017867 | 0.001913772 | 0.001086833 |
| 517.3122067 | 0.095052522 | 0.098695603 | 0.020726088 | 0.002148304 | 0.000208621 | 0.000174027 | 0.00184836 | 0.001050988 |
| 504.8513193 | 0.091873729 | 0.095691235 | 0.020125397 | 0.002092323 | 0.000202115 | 0.000169806 | 0.001788894 | 0.001018401 |
| 493.4739873 | 0.088971353 | 0.092948117 | 0.01957694 | 0.00204121 | 0.000196175 | 0.000165952 | 0.001734599 | 0.000988649 |
| 483.0447664 | 0.086310841 | 0.090433592 | 0.019074188 | 0.001994357 | 0.000190729 | 0.000162419 | 0.001684829 | 0.000961375 |
| 473.4498831 | 0.08386317 | 0.088120229 | 0.018611656 | 0.001951252 | 0.00018572 | 0.000159169 | 0.00163904 | 0.000936284 |
| 463.4009071 | 0.081247695 | 0.084051216 | 0.017977382 | 0.001895661 | 0.000180421 | 0.000154794 | 0.0015924 | 0.000910654 |
| 454.0962998 | 0.078825958 | 0.080283611 | 0.017390092 | 0.001844188 | 0.000175514 | 0.000150743 | 0.001549215 | 0.000886923 |
| 445.4563073 | 0.076577202 | 0.07678512 | 0.016844751 | 0.001796391 | 0.000170958 | 0.000146982 | 0.001509114 | 0.000864887 |
| 437.4121763 | 0.074483533 | 0.073527905 | 0.01633702 | 0.001751891 | 0.000166717 | 0.00014348 | 0.001471779 | 0.000844371 |
| 429.9043207 | 0.072529442 | 0.070487833 | 0.015863138 | 0.001710357 | 0.000162758 | 0.000140211 | 0.001436933 | 0.000825222 |
| 422.9122135 | 0.070319958 | 0.067147388 | 0.015182816 | 0.001658476 | 0.000158632 | 0.000136036 | 0.001400236 | 0.00080185 |
| 416.3571131 | 0.068248567 | 0.064015717 | 0.014545014 | 0.001609837 | 0.000154765 | 0.000132121 | 0.001365834 | 0.00077994 |
| 410.1992915 | 0.066302715 | 0.061073844 | 0.013945868 | 0.001564145 | 0.000151132 | 0.000128444 | 0.001333516 | 0.000759357 |
| 404.4036946 | 0.064471325 | 0.058305022 | 0.013381965 | 0.001521142 | 0.000147713 | 0.000124983 | 0.001303099 | 0.000739984 |
| 398.9392748 | 0.062744586 | 0.055694419 | 0.012850285 | 0.001480595 | 0.000144489 | 0.00012172 | 0.00127442 | 0.000721719 |
| 395.7385831 | 0.061089205 | 0.053219245 | 0.012442567 | 0.00144017 | 0.000141196 | 0.000118401 | 0.001245905 | 0.000704979 |
| 392.7109019 | 0.059523305 | 0.050877864 | 0.012056888 | 0.00140193 | 0.00013808 | 0.000115262 | 0.001218931 | 0.000689144 |
| 389.8425722 | 0.05803982 | 0.048659714 | 0.011691507 | 0.001365702 | 0.000135129 | 0.000112288 | 0.001193377 | 0.000674142 |
| 387.1213364 | 0.056632412 | 0.046555315 | 0.011344865 | 0.001331332 | 0.000132329 | 0.000109466 | 0.001169133 | 0.00065991 |
| 384.5361624 | 0.055295374 | 0.044556136 | 0.011015554 | 0.001298681 | 0.000129669 | 0.000106785 | 0.001146101 | 0.000646389 |
| 382.154187 | 0.054073583 | 0.04256459 | 0.010695484 | 0.001269715 | 0.000127227 | 0.000104402 | 0.001124819 | 0.00063397 |
| 379.8856389 | 0.052909972 | 0.040667879 | 0.010390655 | 0.001242129 | 0.000124901 | 0.000102133 | 0.00110455 | 0.000622142 |
| 377.7226047 | 0.051800483 | 0.038859388 | 0.010100004 | 0.001215826 | 0.000122684 | 9.99689E-05 | 0.001085223 | 0.000610865 |
| 375.6578902 | 0.050741425 | 0.0371331 | 0.009822565 | 0.001190719 | 0.000120567 | 9.79033E-05 | 0.001066775 | 0.0006001 |
| 373.6849408 | 0.049729436 | 0.035483536 | 0.009557456 | 0.001166727 | 0.000118544 | 9.59296E-05 | 0.001049147 | 0.000589814 |
| 371.7627879 | 0.04882801 | 0.033743527 | 0.009264299 | 0.001147218 | 0.000116748 | 9.4321E-05 | 0.001032902 | 0.000580047 |
| 369.9224288 | 0.047964942 | 0.032077561 | 0.008983617 | 0.001128539 | 0.000115028 | 9.27809E-05 | 0.001017347 | 0.000570695 |
| 368.1587512 | 0.047137835 | 0.03048101 | 0.00871463 | 0.001110638 | 0.000113379 | 9.13049E-05 | 0.001002441 | 0.000561733 |
| 366.4670605 | 0.046344488 | 0.028949624 | 0.008456622 | 0.001093467 | 0.000111798 | 8.98892E-05 | 0.000988144 | 0.000553137 |
| 364.8430375 | 0.045582875 | 0.027479493 | 0.008208934 | 0.001076984 | 0.00011028 | 8.85301E-05 | 0.000974418 | 0.000544885 |
| 363.5849463 | 0.044874208 | 0.0262223 | 0.007979428 | 0.001062448 | 0.000108873 | 8.72905E-05 | 0.000961446 | 0.000536909 |
| 362.3752433 | 0.044192798 | 0.02501346 | 0.007758748 | 0.001048471 | 0.000107521 | 8.60986E-05 | 0.000948972 | 0.000529239 |
| 361.2111894 | 0.043537101 | 0.023850237 | 0.007546396 | 0.001035022 | 0.000106219 | 8.49516E-05 | 0.00093697 | 0.000521859 |
| 360.0902487 | 0.04290569 | 0.022730096 | 0.007341908 | 0.001022071 | 0.000104965 | 8.38471E-05 | 0.000925411 | 0.000514752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359.0100694 | 0.042297239 | 0.021650687 | 0.007144857 | 0.001009591 | 0.000103758 | 8.27828E-05 | 0.000914274 | 0.000507904 |
| 358.5721793 | 0.041757324 | 0.020945261 | 0.007019093 | 0.000999263 | 0.00010257 | 8.18078E-05 | 0.000903506 | 0.000501892 |
| 358.1496538 | 0.041236354 | 0.020264587 | 0.006897742 | 0.000989298 | 0.000101423 | 8.0867E-05 | 0.000893117 | 0.000496091 |
| 357.7416981 | 0.040733348 | 0.019607384 | 0.006780575 | 0.000979676 | 0.000100317 | 7.99586E-05 | 0.000883085 | 0.000490489 |
| 357.3475714 | 0.040247393 | 0.018972459 | 0.00666738 | 0.000970381 | 9.92474E-05 | 7.9081E-05 | 0.000873394 | 0.000485078 |
| 356.9665823 | 0.039777637 | 0.018358698 | 0.006557958 | 0.000961395 | 9.82138E-05 | 7.82327E-05 | 0.000864026 | 0.000479847 |
| 358.0980602 | 0.039453208 | 0.017876363 | 0.00651717 | 0.00095712 | 9.73689E-05 | 7.76229E-05 | 0.000856686 | 0.000476757 |
| 359.1930389 | 0.039139244 | 0.017409587 | 0.006477698 | 0.000952983 | 9.65513E-05 | 7.70327E-05 | 0.000849583 | 0.000473767 |
| 360.2532563 | 0.038835248 | 0.016957629 | 0.006439479 | 0.000948978 | 9.57596E-05 | 7.64612E-05 | 0.000842706 | 0.000470872 |
| 361.2803419 | 0.038540752 | 0.016519795 | 0.006402454 | 0.000945097 | 9.49927E-05 | 7.59076E-05 | 0.000836044 | 0.000468067 |
| 362.2758249 | 0.038255316 | 0.016095433 | 0.006366568 | 0.000941336 | 9.42494E-05 | 7.53711E-05 | 0.000829586 | 0.000465348 |
| 364.8786175 | 0.038183136 | 0.015683597 | 0.00635175 | 0.000946345 | 9.39057E-05 | 7.53639E-05 | 0.00082612 | 0.000464518 |
| 367.4037149 | 0.03811311 | 0.015284054 | 0.006337375 | 0.000951205 | 9.35722E-05 | 7.5357E-05 | 0.000822757 | 0.000463713 |
| 369.8545446 | 0.038045144 | 0.014896262 | 0.006323423 | 0.000955921 | 9.32485E-05 | 7.53503E-05 | 0.000819493 | 0.000462931 |
| 372.2343359 | 0.037979148 | 0.014519711 | 0.006309875 | 0.000960501 | 9.29342E-05 | 7.53438E-05 | 0.000816323 | 0.000462172 |
| 374.5461331 | 0.037915038 | 0.014153918 | 0.006296714 | 0.00096495 | 9.26289E-05 | 7.53374E-05 | 0.000813244 | 0.000461434 |
| 378.6631106 | 0.03806149 | 0.013984117 | 0.006346649 | 0.000977397 | 9.27711E-05 | 7.57988E-05 | 0.000813888 | 0.000463142 |
| 382.6657276 | 0.038203874 | 0.013819032 | 0.006395198 | 0.000989498 | 9.29094E-05 | 7.62473E-05 | 0.000814514 | 0.000464802 |
| 386.558684 | 0.038342357 | 0.013658471 | 0.006442416 | 0.001001268 | 9.30439E-05 | 7.66835E-05 | 0.000815123 | 0.000466417 |
| 390.3464252 | 0.038477097 | 0.013502248 | 0.006488358 | 0.00101272 | 9.31747E-05 | 7.7108E-05 | 0.000815716 | 0.000467988 |
| 394.0331601 | 0.038608244 | 0.013350192 | 0.006533074 | 0.001023867 | 9.33021E-05 | 7.75211E-05 | 0.000816292 | 0.000469517 |
| 3378.477783 | 0.764286671 | 0.940584517 | 0.261271378 | 0.008457083 | 0.00326639 | 0.000986955 | 0.035998525 | 0.020468058 |
| 2896.684911 | 0.647684073 | 0.907621245 | 0.235332097 | 0.007281849 | 0.002781575 | 0.000845388 | 0.030631895 | 0.017379342 |
| 2294.44382 | 0.501930826 | 0.866417155 | 0.202907995 | 0.005812808 | 0.002175557 | 0.000668429 | 0.023923607 | 0.013518447 |
| 1933.099166 | 0.414478877 | 0.841694701 | 0.183453534 | 0.004931383 | 0.001811946 | 0.000562254 | 0.019898634 | 0.01120191 |
| 1698.464542 | 0.352550246 | 0.725090466 | 0.159668018 | 0.004304904 | 0.001537155 | 0.000484364 | 0.01686285 | 0.009505192 |
| 1530.868383 | 0.30831551 | 0.641801726 | 0.142678364 | 0.003857419 | 0.001340876 | 0.000428728 | 0.014694433 | 0.008293251 |
| 1405.171263 | 0.275139457 | 0.579335171 | 0.129936124 | 0.003521805 | 0.001193667 | 0.000387001 | 0.013068121 | 0.007384295 |
| 1307.406836 | 0.249335861 | 0.530750073 | 0.120025492 | 0.00326772 | 0.001079171 | 0.000354547 | 0.011803211 | 0.006677329 |
| 1229.195295 | 0.228692984 | 0.491881994 | 0.112096987 | 0.003051946 | 0.000987574 | 0.000328583 | 0.010791283 | 0.006111757 |
| 1179.798088 | 0.211352853 | 0.447915601 | 0.105359629 | 0.002868313 | 0.000907375 | 0.000306002 | 0.009910462 | 0.005633906 |
| 1138.633749 | 0.196902745 | 0.411276939 | 0.099745163 | 0.002715286 | 0.000840542 | 0.000287184 | 0.009176445 | 0.005235697 |
| 1103.802385 | 0.184675729 | 0.380274995 | 0.094994462 | 0.002585802 | 0.000783991 | 0.000271261 | 0.008555354 | 0.004898751 |
| 1073.94693 | 0.174195431 | 0.353701899 | 0.090922432 | 0.002474815 | 0.000735519 | 0.000257613 | 0.00802299 | 0.00460994 |
| 1048.072203 | 0.165112505 | 0.330671884 | 0.08739334 | 0.002378627 | 0.00069351 | 0.000245784 | 0.007561608 | 0.004359637 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1016.600144 | 0.155693378 | 0.307096903 | 0.083314584 | 0.002249495 | 0.000653105 | 0.000232293 | 0.007119823 | 0.004110746 |
| 988.83068 | 0.147382384 | 0.28629545 | 0.079715681 | 0.002135556 | 0.000617453 | 0.00022039 | 0.006730012 | 0.003891136 |
| 964.1467122 | 0.139994833 | 0.26780527 | 0.076516657 | 0.002034276 | 0.000585763 | 0.000209809 | 0.006383514 | 0.003695927 |
| 942.0610567 | 0.133384919 | 0.251261424 | 0.073654372 | 0.001943658 | 0.000557409 | 0.000200342 | 0.00607349 | 0.003521267 |
| 922.1839667 | 0.127435997 | 0.236371963 | 0.071078315 | 0.001862101 | 0.00053189 | 0.000191821 | 0.005794467 | 0.003364072 |
| 902.3482892 | 0.122681859 | 0.22838384 | 0.069368516 | 0.00179761 | 0.000512352 | 0.000185142 | 0.00558285 | 0.003244304 |
| 884.315855 | 0.118359916 | 0.22112191 | 0.067814152 | 0.001738982 | 0.000494591 | 0.000179071 | 0.00539047 | 0.003135425 |
| 867.8514586 | 0.114413794 | 0.214491452 | 0.066394951 | 0.001685452 | 0.000478374 | 0.000173527 | 0.005214819 | 0.003036012 |
| 852.7590953 | 0.110796515 | 0.208413532 | 0.065094016 | 0.001636383 | 0.000463508 | 0.000168445 | 0.005053805 | 0.002944885 |
| 838.874121 | 0.107468619 | 0.202821846 | 0.063897156 | 0.00159124 | 0.000449832 | 0.00016377 | 0.004905673 | 0.002861047 |
| 830.6384969 | 0.104562294 | 0.19436476 | 0.062428059 | 0.001551406 | 0.000436675 | 0.000159519 | 0.004764382 | 0.002787693 |
| 823.0129191 | 0.101871252 | 0.186534125 | 0.061067785 | 0.001514523 | 0.000424492 | 0.000155584 | 0.004633557 | 0.002719772 |
| 815.9320253 | 0.099372427 | 0.179262822 | 0.059804672 | 0.001480274 | 0.00041318 | 0.000151929 | 0.004512076 | 0.002656703 |
| 809.3394691 | 0.097045935 | 0.172492987 | 0.058628671 | 0.001448387 | 0.000402647 | 0.000148526 | 0.004398974 | 0.002597983 |
| 803.1864166 | 0.094874543 | 0.166174475 | 0.05753107 | 0.001418626 | 0.000392817 | 0.00014535 | 0.004293412 | 0.002543178 |
| 784.5341884 | 0.092217516 | 0.158086195 | 0.054677839 | 0.001384213 | 0.000384791 | 0.000142241 | 0.004195049 | 0.002471969 |
| 767.0477245 | 0.089726552 | 0.150503432 | 0.052002934 | 0.001351951 | 0.000377267 | 0.000139326 | 0.004102834 | 0.002405211 |
| 750.6210463 | 0.087386557 | 0.143380231 | 0.049490145 | 0.001321644 | 0.000370199 | 0.000136588 | 0.004016208 | 0.002342499 |
| 735.1606432 | 0.085184208 | 0.136676041 | 0.047125167 | 0.00129312 | 0.000363547 | 0.00013401 | 0.003934677 | 0.002283476 |
| 720.5836918 | 0.083107708 | 0.130354948 | 0.044895331 | 0.001266226 | 0.000357275 | 0.00013158 | 0.003857805 | 0.002227826 |
| 716.8735953 | 0.081490989 | 0.124896168 | 0.043763883 | 0.001239843 | 0.000350707 | 0.000129126 | 0.00378623 | 0.002189151 |
| 713.3640445 | 0.079961661 | 0.119732457 | 0.042693594 | 0.001214886 | 0.000344493 | 0.000126805 | 0.003718524 | 0.002152567 |
| 710.0392069 | 0.078512824 | 0.114840521 | 0.041679637 | 0.001191242 | 0.000338607 | 0.000124606 | 0.003654381 | 0.002117908 |
| 706.8848739 | 0.077138286 | 0.110199453 | 0.040717677 | 0.001168811 | 0.000333023 | 0.00012252 | 0.003593528 | 0.002085027 |
| 703.8882574 | 0.075832475 | 0.105790438 | 0.039803815 | 0.001147501 | 0.000327717 | 0.000120538 | 0.003535717 | 0.00205379 |
| 701.0474977 | 0.074589769 | 0.101555411 | 0.038928357 | 0.001127217 | 0.00032267 | 0.000118652 | 0.003480708 | 0.002024061 |
| 698.3420122 | 0.07340624 | 0.097522052 | 0.038094587 | 0.001107899 | 0.000317862 | 0.000116856 | 0.003428319 | 0.001995748 |
| 695.7623632 | 0.072277758 | 0.093676291 | 0.037299597 | 0.001089479 | 0.000313278 | 0.000115143 | 0.003378366 | 0.001968752 |
| 693.299971 | 0.071200572 | 0.090005337 | 0.036540743 | 0.001071897 | 0.000308903 | 0.000113509 | 0.003330684 | 0.001942983 |
| 690.9470185 | 0.07017126 | 0.086497537 | 0.035815616 | 0.001055095 | 0.000304722 | 0.000111947 | 0.003285121 | 0.001918359 |
| 685.5416944 | 0.069035886 | 0.082424079 | 0.034671615 | 0.001039984 | 0.000300736 | 0.000110542 | 0.003237769 | 0.001887838 |
| 680.3663841 | 0.067948825 | 0.078523961 | 0.033576295 | 0.001025515 | 0.000296919 | 0.000109196 | 0.003192433 | 0.001858615 |
| 675.4067118 | 0.066907059 | 0.074786347 | 0.032526614 | 0.001011649 | 0.000293262 | 0.000107906 | 0.003148986 | 0.00183061 |
| 670.649475 | 0.065907814 | 0.071201289 | 0.031519777 | 0.000998349 | 0.000289754 | 0.00010667 | 0.003107311 | 0.001803748 |
| 666.0825277 | 0.064948539 | 0.067759633 | 0.030553213 | 0.000985581 | 0.000286386 | 0.000105482 | 0.003067304 | 0.00177796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660.514137 | 0.063941234 | 0.064125907 | 0.029396275 | 0.000973556 | 0.000283084 | 0.000104355 | 0.003026289 | 0.001749408 |
| 655.1599152 | 0.062972671 | 0.06063194 | 0.028283835 | 0.000961993 | 0.000279909 | 0.000103271 | 0.002986852 | 0.001721954 |
| 650.0077395 | 0.062040658 | 0.05726982 | 0.027213373 | 0.000950867 | 0.000276854 | 0.000102228 | 0.002948903 | 0.001695536 |
| 645.0463851 | 0.061143164 | 0.054032224 | 0.026182559 | 0.000940153 | 0.000273913 | 0.000101223 | 0.002912359 | 0.001670096 |
| 640.2654436 | 0.060278306 | 0.050912358 | 0.025189228 | 0.000929829 | 0.000271078 | 0.000100255 | 0.002877144 | 0.001645581 |
| 639.990552 | 0.059568742 | 0.048853876 | 0.02462943 | 0.000919836 | 0.000267933 | 9.91698E-05 | 0.002842757 | 0.00162695 |
| 639.7253057 | 0.058884075 | 0.046867621 | 0.024089274 | 0.000910194 | 0.000264899 | 9.81227E-05 | 0.002809576 | 0.001608972 |
| 639.4692058 | 0.058223018 | 0.044949858 | 0.023567744 | 0.000900884 | 0.00026197 | 9.71117E-05 | 0.00277754 | 0.001591615 |
| 639.2217873 | 0.057584369 | 0.043097104 | 0.023063893 | 0.00089189 | 0.000259139 | 9.6135E-05 | 0.002746589 | 0.001574846 |
| 638.982616 | 0.056967009 | 0.041306108 | 0.022576837 | 0.000883196 | 0.000256403 | 9.51909E-05 | 0.00271667 | 0.001558635 |
| 644.7259181 | 0.056688534 | 0.040832553 | 0.022699962 | 0.000877355 | 0.000253818 | 9.42666E-05 | 0.002693886 | 0.001554304 |
| 650.2839523 | 0.056419042 | 0.040374274 | 0.022819115 | 0.000871702 | 0.000251316 | 9.33721E-05 | 0.002671836 | 0.001550112 |
| 655.665541 | 0.056158105 | 0.039930544 | 0.022934485 | 0.000866229 | 0.000248894 | 9.2506E-05 | 0.002650486 | 0.001546054 |
| 660.878955 | 0.055905323 | 0.03950068 | 0.023046251 | 0.000860926 | 0.000246547 | 9.1667E-05 | 0.002629804 | 0.001542122 |
| 665.9319563 | 0.055660318 | 0.039084043 | 0.023154577 | 0.000855787 | 0.000244273 | 9.08538E-05 | 0.002609758 | 0.001538311 |
| 672.0256674 | 0.055615543 | 0.038728894 | 0.023277909 | 0.000859795 | 0.000242421 | 9.05159E-05 | 0.002592957 | 0.001536299 |
| 677.9374766 | 0.055572104 | 0.038384346 | 0.02339756 | 0.000863683 | 0.000240625 | 9.01881E-05 | 0.002576657 | 0.001534347 |
| 683.6754091 | 0.055529943 | 0.038049932 | 0.023513692 | 0.000867457 | 0.000238881 | 8.98699E-05 | 0.002560837 | 0.001532453 |
| 689.2470247 | 0.055489004 | 0.037725211 | 0.023626457 | 0.000871121 | 0.000237188 | 8.9561E-05 | 0.002545476 | 0.001530613 |
| 694.6594513 | 0.055449234 | 0.037409768 | 0.023736001 | 0.000874681 | 0.000235544 | 8.92608E-05 | 0.002530553 | 0.001528826 |
| 701.8997624 | 0.055721071 | 0.037400888 | 0.023997409 | 0.000884742 | 0.00023483 | 8.93864E-05 | 0.002526425 | 0.001535538 |
| 708.9389537 | 0.055985358 | 0.037392255 | 0.024251557 | 0.000894524 | 0.000234137 | 8.95085E-05 | 0.002522412 | 0.001542065 |
| 715.7852905 | 0.056242403 | 0.037383858 | 0.024498741 | 0.000904037 | 0.000233462 | 8.96272E-05 | 0.002518509 | 0.001548412 |
| 722.4465912 | 0.056492501 | 0.037375688 | 0.024739245 | 0.000913294 | 0.000232806 | 8.97427E-05 | 0.002514711 | 0.001554588 |
| 728.9302572 | 0.05673593 | 0.037367736 | 0.024973335 | 0.000922304 | 0.000232167 | 8.98551E-05 | 0.002511014 | 0.001560599 |
| 2466.723604 | 0.559598332 | 0.550252835 | 0.117806514 | 0.00903385 | 0.001367238 | 0.000639991 | 0.013833393 | 0.00781935 |
| 2110.251434 | 0.473949214 | 0.500446417 | 0.104363795 | 0.007793168 | 0.001166332 | 0.000552916 | 0.01178198 | 0.006655171 |
| 1664.661221 | 0.366887816 | 0.438188395 | 0.087560397 | 0.006242316 | 0.0009152 | 0.000444073 | 0.009217714 | 0.005199947 |
| 1397.307093 | 0.302650977 | 0.400833582 | 0.077478358 | 0.005311805 | 0.00076452 | 0.000378766 | 0.007679155 | 0.004326813 |
| 1220.79571 | 0.258775099 | 0.345341624 | 0.067342524 | 0.004674662 | 0.000655726 | 0.000333154 | 0.006564292 | 0.003705884 |
| 1094.716151 | 0.227435185 | 0.305704511 | 0.060102642 | 0.004219559 | 0.000578015 | 0.000300574 | 0.005767962 | 0.003262363 |
| 1000.156481 | 0.20393025 | 0.275976677 | 0.054672731 | 0.003878232 | 0.000519732 | 0.000276139 | 0.005170715 | 0.002929723 |
| 926.6100716 | 0.185648634 | 0.252855028 | 0.050449467 | 0.003612756 | 0.000474401 | 0.000257134 | 0.004706189 | 0.002671003 |
| 867.7729439 | 0.171023341 | 0.234357708 | 0.047070855 | 0.003400374 | 0.000438136 | 0.00024193 | 0.004334568 | 0.002464026 |
| 823.1460087 | 0.158936381 | 0.215350609 | 0.04409098 | 0.003223628 | 0.000407174 | 0.000229143 | 0.004017383 | 0.002290501 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785.9568961 | 0.148863915 | 0.19951136 | 0.041607751 | 0.003076339 | 0.000381372 | 0.000218487 | 0.003753062 | 0.002145896 |
| 754.4891854 | 0.140341059 | 0.186108918 | 0.039506556 | 0.002951709 | 0.00035954 | 0.000209471 | 0.003529407 | 0.002023539 |
| 727.5168619 | 0.133035753 | 0.17462111 | 0.037705533 | 0.002844885 | 0.000340826 | 0.000201743 | 0.003337701 | 0.001918661 |
| 704.1408483 | 0.126704489 | 0.164665011 | 0.036144646 | 0.002752303 | 0.000324608 | 0.000195045 | 0.003171557 | 0.001827767 |
| 681.2862412 | 0.120772078 | 0.155391382 | 0.034546428 | 0.002659551 | 0.000309394 | 0.000188535 | 0.003015355 | 0.001739993 |
| 661.1204114 | 0.115537599 | 0.147208768 | 0.033136236 | 0.00257771 | 0.000295971 | 0.000182791 | 0.00287753 | 0.001662545 |
| 643.1952293 | 0.110884728 | 0.139935333 | 0.031882732 | 0.002504964 | 0.000284039 | 0.000177685 | 0.002755019 | 0.001593703 |
| 627.1569086 | 0.106721634 | 0.133427524 | 0.030761175 | 0.002439874 | 0.000273362 | 0.000173117 | 0.002645404 | 0.001532108 |
| 612.7224199 | 0.102974848 | 0.127570495 | 0.029751775 | 0.002381294 | 0.000263754 | 0.000169005 | 0.00254675 | 0.001476671 |
| 597.6706788 | 0.099283138 | 0.123466497 | 0.028911856 | 0.002311739 | 0.000254702 | 0.000164441 | 0.0024573 | 0.001426231 |
| 583.9872778 | 0.095927037 | 0.119735589 | 0.028148294 | 0.002248508 | 0.000246473 | 0.000160291 | 0.002375981 | 0.001380375 |
| 571.4937378 | 0.092862771 | 0.116329108 | 0.027451128 | 0.002190775 | 0.00023896 | 0.000156503 | 0.002301733 | 0.001338508 |
| 560.0413261 | 0.090053861 | 0.113206501 | 0.02681206 | 0.002137853 | 0.000232072 | 0.00015303 | 0.002233673 | 0.001300129 |
| 549.5051073 | 0.087469664 | 0.110333702 | 0.026224117 | 0.002089165 | 0.000225736 | 0.000149835 | 0.002171058 | 0.00126482 |
| 539.5237622 | 0.084795626 | 0.105352409 | 0.025424777 | 0.002028747 | 0.000219197 | 0.000145702 | 0.002108772 | 0.001230986 |
| 530.281776 | 0.082319665 | 0.1007401 | 0.024684648 | 0.001972804 | 0.000213142 | 0.000141875 | 0.002051099 | 0.001199659 |
| 521.6999317 | 0.080020559 | 0.096457242 | 0.023997385 | 0.001920858 | 0.000207519 | 0.000138322 | 0.001997547 | 0.001170569 |
| 513.7099386 | 0.077880011 | 0.092469754 | 0.02335752 | 0.001872494 | 0.000202284 | 0.000135014 | 0.001947687 | 0.001143485 |
| 506.2526118 | 0.075882167 | 0.088748098 | 0.022760312 | 0.001827354 | 0.000197399 | 0.000131926 | 0.001901152 | 0.001118207 |
| 496.8709143 | 0.073614662 | 0.084431789 | 0.021722463 | 0.001774159 | 0.00019271 | 0.000128291 | 0.001854032 | 0.001086193 |
| 488.0755728 | 0.071488875 | 0.080385249 | 0.02074948 | 0.001724289 | 0.000188314 | 0.000124882 | 0.001809857 | 0.00105618 |
| 479.8132824 | 0.069491925 | 0.076583954 | 0.019835465 | 0.001677441 | 0.000184184 | 0.000121681 | 0.001768359 | 0.001027986 |
| 472.037009 | 0.067612442 | 0.073006264 | 0.018975216 | 0.001633349 | 0.000180297 | 0.000118667 | 0.001729303 | 0.00100145 |
| 464.7050941 | 0.065840358 | 0.069633014 | 0.018164124 | 0.001591777 | 0.000176633 | 0.000115826 | 0.001692478 | 0.000976431 |
| 461.4941676 | 0.064226549 | 0.066478652 | 0.017625414 | 0.001550964 | 0.000172894 | 0.000112972 | 0.001657161 | 0.000956094 |
| 458.4568048 | 0.062699974 | 0.063494796 | 0.017115823 | 0.001512357 | 0.000169358 | 0.000110272 | 0.001623753 | 0.000936857 |
| 455.5793031 | 0.061253745 | 0.060667984 | 0.016633052 | 0.001475782 | 0.000166008 | 0.000107714 | 0.001592103 | 0.000918632 |
| 452.8493656 | 0.059881681 | 0.057986138 | 0.016175039 | 0.001441083 | 0.000162829 | 0.000105287 | 0.001562076 | 0.000901342 |
| 450.255925 | 0.058578221 | 0.055438384 | 0.015739927 | 0.001408119 | 0.00015981 | 0.000102981 | 0.001533551 | 0.000884917 |
| 447.8005715 | 0.057337641 | 0.052987449 | 0.015321934 | 0.001376745 | 0.000156936 | 0.000100788 | 0.001506399 | 0.000869275 |
| 445.4621395 | 0.056156137 | 0.050653226 | 0.014923846 | 0.001346864 | 0.000154199 | 9.86991E-05 | 0.001480539 | 0.000854379 |
| 443.2324718 | 0.055029586 | 0.048427572 | 0.014544273 | 0.001318374 | 0.00015159 | 9.67073E-05 | 0.001455882 | 0.000840175 |
| 441.1041527 | 0.053954242 | 0.046303083 | 0.014181954 | 0.001291179 | 0.000149099 | 9.48061E-05 | 0.001432346 | 0.000826617 |
| 439.0704255 | 0.052926691 | 0.044273016 | 0.013835738 | 0.001265192 | 0.000146719 | 9.29893E-05 | 0.001409857 | 0.000813661 |
| 436.6607404 | 0.051919438 | 0.04222486 | 0.013414866 | 0.001241282 | 0.000144466 | 9.131E-05 | 0.001387512 | 0.000799578 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 434.3535952 | 0.050955047 | 0.040263859 | 0.013011903 | 0.00121839 | 0.00014231 | 8.97021E-05 | 0.001366118 | 0.000786095 |
| 432.142581 | 0.05003084 | 0.038384566 | 0.01262573 | 0.001196451 | 0.000140243 | 8.81612E-05 | 0.001345616 | 0.000773173 |
| 430.0218123 | 0.049144354 | 0.03658198 | 0.012255319 | 0.001175408 | 0.000138261 | 8.66832E-05 | 0.001325951 | 0.000760779 |
| 427.9858744 | 0.048293329 | 0.034851496 | 0.011899725 | 0.001155207 | 0.000136358 | 8.52643E-05 | 0.001307072 | 0.00074888 |
| 426.1923114 | 0.047543959 | 0.033270371 | 0.011525514 | 0.00114005 | 0.000134674 | 8.41223E-05 | 0.001289482 | 0.000737276 |
| 424.4677316 | 0.046823411 | 0.031750058 | 0.011165066 | 0.001125477 | 0.000133055 | 8.30243E-05 | 0.001272569 | 0.000726117 |
| 422.8082302 | 0.046130054 | 0.030287115 | 0.010819456 | 0.001111453 | 0.000131498 | 8.19677E-05 | 0.001256294 | 0.00071538 |
| 421.2101919 | 0.045462376 | 0.028878355 | 0.01048604 | 0.001097949 | 0.000129997 | 8.09502E-05 | 0.001240622 | 0.00070504 |
| 419.6702641 | 0.044818978 | 0.027520823 | 0.010164748 | 0.001084936 | 0.000128552 | 7.99697E-05 | 0.001225519 | 0.000695076 |
| 418.937577 | 0.044232141 | 0.026469628 | 0.009942997 | 0.001072628 | 0.000127016 | 7.89792E-05 | 0.001210489 | 0.000686632 |
| 418.2305982 | 0.043665895 | 0.025455318 | 0.009729028 | 0.001060752 | 0.000125533 | 7.80235E-05 | 0.001195985 | 0.000678484 |
| 417.547998 | 0.043119175 | 0.024475983 | 0.009522436 | 0.001049286 | 0.000124102 | 7.71008E-05 | 0.001181982 | 0.000670618 |
| 416.8885368 | 0.042590987 | 0.023529847 | 0.009322848 | 0.001038209 | 0.000122719 | 7.62094E-05 | 0.001168454 | 0.000663017 |
| 416.2510577 | 0.042080406 | 0.022615248 | 0.009129912 | 0.0010275 | 0.000121382 | 7.53476E-05 | 0.001155376 | 0.00065567 |
| 418.0179867 | 0.041768687 | 0.022048905 | 0.009092804 | 0.001022325 | 0.000120257 | 7.47E-05 | 0.001145535 | 0.000652463 |
| 419.7279181 | 0.041467024 | 0.021500831 | 0.009056892 | 0.001017317 | 0.000119168 | 7.40732E-05 | 0.001136011 | 0.00064936 |
| 421.3835659 | 0.041174937 | 0.020970156 | 0.00902212 | 0.001012467 | 0.000118114 | 7.34664E-05 | 0.00112679 | 0.000646355 |
| 422.9874747 | 0.040891979 | 0.020456065 | 0.008988435 | 0.001007769 | 0.000117092 | 7.28785E-05 | 0.001117856 | 0.000643444 |
| 424.5420325 | 0.040617726 | 0.019957792 | 0.008955786 | 0.001003216 | 0.000116102 | 7.23087E-05 | 0.001109198 | 0.000640622 |
| 427.8000144 | 0.040551555 | 0.019538596 | 0.008956071 | 0.001008118 | 0.000115511 | 7.22097E-05 | 0.001103557 | 0.000639634 |
| 430.9607431 | 0.040487359 | 0.019131914 | 0.008956347 | 0.001012874 | 0.000114937 | 7.21137E-05 | 0.001098084 | 0.000638675 |
| 434.0285091 | 0.040425051 | 0.018737193 | 0.008956616 | 0.00101749 | 0.00011438 | 7.20206E-05 | 0.001092772 | 0.000637744 |
| 437.0073545 | 0.04036455 | 0.018353913 | 0.008956876 | 0.001021972 | 0.00011384 | 7.19301E-05 | 0.001087614 | 0.00063684 |
| 439.9010899 | 0.040305777 | 0.017981584 | 0.008957129 | 0.001026326 | 0.000113315 | 7.18422E-05 | 0.001082604 | 0.000635963 |
| 444.634497 | 0.040463177 | 0.017810887 | 0.009028222 | 0.001038639 | 0.00011328 | 7.21282E-05 | 0.00108225 | 0.000638405 |
| 449.2364207 | 0.040616204 | 0.017644932 | 0.009097341 | 0.001050609 | 0.000113247 | 7.24062E-05 | 0.001081905 | 0.000640779 |
| 453.7122642 | 0.04076504 | 0.017483523 | 0.009164566 | 0.001062252 | 0.000113215 | 7.26766E-05 | 0.00108157 | 0.000643088 |
| 458.0671389 | 0.040909852 | 0.017326477 | 0.009229973 | 0.00107358 | 0.000113183 | 7.29397E-05 | 0.001081244 | 0.000645334 |
| 462.3058837 | 0.041050803 | 0.017173619 | 0.009293637 | 0.001084606 | 0.000113152 | 7.31958E-05 | 0.001080927 | 0.000647521 |
| 2405.647097 | 0.519008165 | 0.542831987 | 0.115854859 | 0.008063819 | 0.001266033 | 0.000563575 | 0.013044664 | 0.007419908 |
| 2053.092714 | 0.439478729 | 0.495531243 | 0.102817663 | 0.006959279 | 0.00108034 | 0.000486561 | 0.011113943 | 0.00631475 |
| 1612.399735 | 0.340066935 | 0.436405313 | 0.086521168 | 0.005578604 | 0.000848223 | 0.000390294 | 0.008700542 | 0.004933302 |
| 1347.983948 | 0.280419859 | 0.400929755 | 0.076743271 | 0.004750199 | 0.000708953 | 0.000332533 | 0.007252501 | 0.004104434 |
| 1174.416693 | 0.23951643 | 0.347076483 | 0.066844372 | 0.004179195 | 0.000607202 | 0.000291843 | 0.00619107 | 0.003509903 |
| 1050.440082 | 0.210299695 | 0.30860986 | 0.05977373 | 0.003771335 | 0.000534523 | 0.000262778 | 0.005432905 | 0.003085238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 957.4576246 | 0.188387144 | 0.279759893 | 0.054470748 | 0.00346544 | 0.000480014 | 0.000240979 | 0.004864281 | 0.002766739 |
| 885.1379352 | 0.171344048 | 0.257321029 | 0.050346207 | 0.003227522 | 0.000437618 | 0.000224025 | 0.004422018 | 0.002519018 |
| 827.2821836 | 0.157709572 | 0.239369938 | 0.047046574 | 0.003037188 | 0.000403701 | 0.000210461 | 0.004068208 | 0.002320841 |
| 785.4127103 | 0.146324804 | 0.221336145 | 0.044165122 | 0.002870861 | 0.000374781 | 0.000198861 | 0.003767065 | 0.00215522 |
| 750.5214825 | 0.136837497 | 0.206307984 | 0.041763911 | 0.002732255 | 0.000350681 | 0.000189193 | 0.003516112 | 0.002017202 |
| 720.9981359 | 0.128809776 | 0.193591848 | 0.039732118 | 0.002614994 | 0.000330289 | 0.000181014 | 0.003303768 | 0.001900418 |
| 695.6924103 | 0.121928872 | 0.182692303 | 0.037990581 | 0.002514447 | 0.00031281 | 0.000174002 | 0.003121758 | 0.001800318 |
| 673.7607814 | 0.115965422 | 0.17324603 | 0.036481249 | 0.002427323 | 0.000297662 | 0.000167926 | 0.002964017 | 0.001713564 |
| 649.1880698 | 0.109399497 | 0.162057104 | 0.034634191 | 0.002298276 | 0.000281115 | 0.000159188 | 0.002797522 | 0.001618823 |
| 627.5062653 | 0.103606035 | 0.152184523 | 0.033004433 | 0.002184411 | 0.000266514 | 0.000151479 | 0.002650615 | 0.001535229 |
| 608.2335503 | 0.09845629 | 0.143408989 | 0.03155576 | 0.002083198 | 0.000253536 | 0.000144626 | 0.00252003 | 0.001460923 |
| 590.9895421 | 0.093848624 | 0.135557017 | 0.030259579 | 0.001992639 | 0.000241924 | 0.000138494 | 0.002403192 | 0.001394438 |
| 575.4699347 | 0.089701724 | 0.128490327 | 0.029093016 | 0.001911136 | 0.000231473 | 0.000132976 | 0.002298037 | 0.001334602 |
| 561.4165648 | 0.086249971 | 0.122869308 | 0.028153663 | 0.001846594 | 0.000223129 | 0.000128567 | 0.002214688 | 0.001287181 |
| 548.640774 | 0.083112014 | 0.117759291 | 0.027299706 | 0.001787921 | 0.000215543 | 0.00012456 | 0.002138916 | 0.00124407 |
| 536.9759215 | 0.080246923 | 0.113093623 | 0.026520007 | 0.001734349 | 0.000208616 | 0.0001209 | 0.002069732 | 0.001204708 |
| 526.2831401 | 0.077620589 | 0.108816761 | 0.025805282 | 0.001685241 | 0.000202267 | 0.000117546 | 0.002006314 | 0.001168627 |
| 516.4457812 | 0.075204362 | 0.104882048 | 0.025147735 | 0.001640062 | 0.000196426 | 0.00011446 | 0.00194797 | 0.001135432 |
| 509.099799 | 0.073076789 | 0.10038068 | 0.024457116 | 0.001600788 | 0.000191057 | 0.000111732 | 0.001894556 | 0.001106985 |
| 502.2979637 | 0.071106815 | 0.096212746 | 0.023817653 | 0.001564424 | 0.000186085 | 0.000109206 | 0.001845099 | 0.001080645 |
| 495.9819737 | 0.069277552 | 0.092342523 | 0.023223867 | 0.001530656 | 0.000181468 | 0.00010686 | 0.001799175 | 0.001056187 |
| 490.1015692 | 0.067574446 | 0.088739211 | 0.022671031 | 0.001499218 | 0.00017717 | 0.000104676 | 0.001756418 | 0.001033416 |
| 484.6131918 | 0.06598488 | 0.08537612 | 0.022155051 | 0.001469875 | 0.000173158 | 0.000102638 | 0.001716511 | 0.001012162 |
| 476.6172759 | 0.064154477 | 0.081373068 | 0.021151385 | 0.001433738 | 0.000169422 | 0.000100231 | 0.001676639 | 0.000984574 |
| 469.1211048 | 0.062438474 | 0.077620208 | 0.020210448 | 0.001399859 | 0.00016592 | 9.79753E-05 | 0.001639259 | 0.00095871 |
| 462.0792471 | 0.060826472 | 0.074094793 | 0.019326537 | 0.001368033 | 0.000162629 | 9.58561E-05 | 0.001604144 | 0.000934413 |
| 455.4516163 | 0.059309293 | 0.070776756 | 0.018494621 | 0.001338079 | 0.000159533 | 9.38616E-05 | 0.001571095 | 0.000911546 |
| 449.2027073 | 0.05787881 | 0.067648321 | 0.017710243 | 0.001309837 | 0.000156613 | 9.1981E-05 | 0.001539934 | 0.000889986 |
| 446.5682264 | 0.056615455 | 0.064750017 | 0.017215379 | 0.001282453 | 0.000153632 | 9.01209E-05 | 0.001510495 | 0.000873452 |
| 444.07615 | 0.055420389 | 0.062008379 | 0.016747264 | 0.001256548 | 0.000150811 | 8.83612E-05 | 0.001482648 | 0.000857812 |
| 441.7152354 | 0.054288221 | 0.059411037 | 0.016303786 | 0.001232008 | 0.000148139 | 8.66942E-05 | 0.001456266 | 0.000842995 |
| 439.4753934 | 0.053214113 | 0.056946893 | 0.015883052 | 0.001208725 | 0.000145604 | 8.51127E-05 | 0.001431237 | 0.000828938 |
| 437.3475435 | 0.052193711 | 0.054605956 | 0.015483353 | 0.001186607 | 0.000143196 | 8.36103E-05 | 0.00140746 | 0.000815584 |
| 435.3311222 | 0.051222615 | 0.052350575 | 0.015098879 | 0.001165556 | 0.000140904 | 8.21808E-05 | 0.001384828 | 0.000802869 |
| 433.4107211 | 0.050297761 | 0.050202593 | 0.014732713 | 0.001145508 | 0.000138721 | 8.08194E-05 | 0.001363274 | 0.000790759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 431.5796409 | 0.049415924 | 0.048154517 | 0.014383577 | 0.001126392 | 0.00013664 | 7.95214E-05 | 0.001342723 | 0.000779213 |
| 429.8317916 | 0.048574171 | 0.046199536 | 0.014050312 | 0.001108145 | 0.000134653 | 7.82823E-05 | 0.001323106 | 0.000768192 |
| 428.1616245 | 0.047769828 | 0.044331443 | 0.013731858 | 0.001090709 | 0.000132755 | 7.70983E-05 | 0.00130436 | 0.000757661 |
| 425.3033166 | 0.046973946 | 0.042332989 | 0.013303787 | 0.001075152 | 0.000130943 | 7.604E-05 | 0.001285324 | 0.000745679 |
| 422.5666388 | 0.046211931 | 0.040419576 | 0.012893932 | 0.001060258 | 0.000129209 | 7.50268E-05 | 0.001267098 | 0.000734206 |
| 419.9439892 | 0.045481667 | 0.038585888 | 0.012501154 | 0.001045984 | 0.000127547 | 7.40557E-05 | 0.001249631 | 0.000723212 |
| 417.4283866 | 0.044781209 | 0.036827045 | 0.012124408 | 0.001032292 | 0.000125952 | 7.31243E-05 | 0.001232877 | 0.000712667 |
| 415.0134081 | 0.04410877 | 0.035138556 | 0.011762732 | 0.001019149 | 0.000124422 | 7.22302E-05 | 0.001216793 | 0.000702543 |
| 412.2626685 | 0.043443765 | 0.033415147 | 0.011353938 | 0.001006829 | 0.000122934 | 7.13882E-05 | 0.001200629 | 0.000691797 |
| 409.6177266 | 0.042804336 | 0.031758023 | 0.010960866 | 0.000994983 | 0.000121504 | 7.05786E-05 | 0.001185086 | 0.000681464 |
| 407.0725939 | 0.042189038 | 0.030163432 | 0.010582627 | 0.000983584 | 0.000120127 | 6.97995E-05 | 0.00117013 | 0.000671521 |
| 404.6217253 | 0.041596528 | 0.0286279 | 0.010218398 | 0.000972608 | 0.000118802 | 6.90493E-05 | 0.001155728 | 0.000661946 |
| 402.2599793 | 0.041025563 | 0.027148206 | 0.009867413 | 0.00096203 | 0.000117525 | 6.83263E-05 | 0.00114185 | 0.00065272 |
| 401.3930752 | 0.040514599 | 0.026019456 | 0.009638886 | 0.000952102 | 0.000116181 | 6.75727E-05 | 0.001128358 | 0.00064523 |
| 400.5565888 | 0.040021563 | 0.024930311 | 0.009418379 | 0.000942522 | 0.000114885 | 6.68454E-05 | 0.001115339 | 0.000638003 |
| 399.7489468 | 0.039545528 | 0.023878722 | 0.009205475 | 0.000933272 | 0.000113633 | 6.61433E-05 | 0.00110277 | 0.000631025 |
| 398.9686825 | 0.039085631 | 0.022862781 | 0.008999788 | 0.000924336 | 0.000112424 | 6.5465E-05 | 0.001090626 | 0.000624284 |
| 398.214427 | 0.038641063 | 0.021880705 | 0.008800957 | 0.000915698 | 0.000111255 | 6.48092E-05 | 0.001078888 | 0.000617767 |
| 400.6541956 | 0.038348356 | 0.021344554 | 0.008789395 | 0.000910257 | 0.000110233 | 6.41969E-05 | 0.001070029 | 0.000615124 |
| 403.015262 | 0.038065092 | 0.020825699 | 0.008778205 | 0.000904991 | 0.000109244 | 6.36043E-05 | 0.001061455 | 0.000612566 |
| 405.3013739 | 0.03779082 | 0.020323315 | 0.008767371 | 0.000899893 | 0.000108287 | 6.30306E-05 | 0.001053154 | 0.000610089 |
| 407.5160448 | 0.037525119 | 0.01983663 | 0.008756876 | 0.000894954 | 0.000107359 | 6.24748E-05 | 0.001045112 | 0.000607689 |
| 409.662572 | 0.037267594 | 0.019364921 | 0.008746703 | 0.000890167 | 0.00010646 | 6.19361E-05 | 0.001037317 | 0.000605363 |
| 413.2301061 | 0.03725545 | 0.018975317 | 0.008760038 | 0.000896625 | 0.000106029 | 6.19529E-05 | 0.001033052 | 0.000605174 |
| 416.6911466 | 0.037243668 | 0.018597344 | 0.008772975 | 0.00090289 | 0.000105611 | 6.19692E-05 | 0.001028914 | 0.000604991 |
| 420.0503918 | 0.037232233 | 0.018230487 | 0.008785532 | 0.000908971 | 0.000105206 | 6.1985E-05 | 0.001024898 | 0.000604813 |
| 423.3122677 | 0.037221129 | 0.017874263 | 0.008797724 | 0.000914875 | 0.000104812 | 6.20003E-05 | 0.001020998 | 0.00060464 |
| 426.480947 | 0.037210342 | 0.017528218 | 0.008809568 | 0.000920611 | 0.000104429 | 6.20153E-05 | 0.001017209 | 0.000604472 |
| 431.1650945 | 0.03741056 | 0.017420821 | 0.008897436 | 0.000933939 | 0.000104531 | 6.23921E-05 | 0.001018098 | 0.000607678 |
| 435.7191267 | 0.037605216 | 0.017316408 | 0.008982864 | 0.000946898 | 0.000104631 | 6.27584E-05 | 0.001018963 | 0.000610795 |
| 440.148391 | 0.037794539 | 0.017214855 | 0.00906595 | 0.000959501 | 0.000104727 | 6.31148E-05 | 0.001019803 | 0.000613827 |
| 444.4579454 | 0.037978746 | 0.017116046 | 0.009146791 | 0.000971763 | 0.000104821 | 6.34614E-05 | 0.001020621 | 0.000616777 |
| 448.6525784 | 0.03815804 | 0.017019873 | 0.009225477 | 0.000983699 | 0.000104912 | 6.37989E-05 | 0.001021417 | 0.000619648 |
| 2188.300547 | 0.481631912 | 0.450507849 | 0.082977493 | 0.008470214 | 0.00085699 | 0.000500978 | 0.008092491 | 0.00450792 |
| 1869.064627 | 0.407684493 | 0.397450138 | 0.072537893 | 0.007307627 | 0.000732509 | 0.000434093 | 0.006903265 | 0.00384697 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1470.019726 | 0.315250219 | 0.331127999 | 0.059488394 | 0.005854393 | 0.000576907 | 0.000350487 | 0.005416733 | 0.003020783 |
| 1230.592786 | 0.259789655 | 0.291334716 | 0.051658694 | 0.004982453 | 0.000483546 | 0.000300323 | 0.004524814 | 0.002525071 |
| 1071.752501 | 0.222348958 | 0.251370386 | 0.044903993 | 0.004391373 | 0.000418009 | 0.000265938 | 0.003895979 | 0.002179624 |
| 958.2951551 | 0.195605603 | 0.222824436 | 0.040079206 | 0.003969174 | 0.000371197 | 0.000241377 | 0.003446812 | 0.001932875 |
| 873.2021454 | 0.175548087 | 0.201414973 | 0.036460616 | 0.003652524 | 0.000336088 | 0.000222957 | 0.003109937 | 0.001747814 |
| 807.0186934 | 0.159947797 | 0.184763169 | 0.033646157 | 0.003406241 | 0.00030878 | 0.00020863 | 0.002847922 | 0.001603877 |
| 754.0719318 | 0.147467565 | 0.171441726 | 0.031394589 | 0.003209214 | 0.000286935 | 0.000197168 | 0.002638311 | 0.001488728 |
| 712.0824118 | 0.137199538 | 0.158793702 | 0.029406763 | 0.003046314 | 0.000268641 | 0.000187647 | 0.002462473 | 0.001392936 |
| 677.0911452 | 0.128642848 | 0.148253682 | 0.027750241 | 0.002910564 | 0.000253395 | 0.000179712 | 0.002315942 | 0.001313108 |
| 647.4831504 | 0.121402573 | 0.139335203 | 0.026348569 | 0.002795699 | 0.000240496 | 0.000172998 | 0.002191954 | 0.001245562 |
| 622.1048691 | 0.115196623 | 0.131690793 | 0.025147135 | 0.002697243 | 0.000229439 | 0.000167244 | 0.002085679 | 0.001187666 |
| 600.1103587 | 0.109818132 | 0.125065637 | 0.024105893 | 0.002611914 | 0.000219856 | 0.000162257 | 0.001993573 | 0.001137489 |
| 579.4760726 | 0.104819093 | 0.118949843 | 0.023079052 | 0.002526638 | 0.000210704 | 0.000157333 | 0.001905801 | 0.001088777 |
| 561.2693495 | 0.100408176 | 0.113553554 | 0.022173016 | 0.002451395 | 0.000202628 | 0.000152989 | 0.001828356 | 0.001045796 |
| 545.0855957 | 0.096487361 | 0.108756852 | 0.02136765 | 0.002384511 | 0.00019545 | 0.000149128 | 0.001759515 | 0.001007591 |
| 530.6053949 | 0.092979263 | 0.104465067 | 0.02064706 | 0.002324668 | 0.000189028 | 0.000145673 | 0.001697921 | 0.000973408 |
| 517.5732142 | 0.089821975 | 0.10060246 | 0.019998529 | 0.00227081 | 0.000183247 | 0.000142564 | 0.001642486 | 0.000942642 |
| 504.2113804 | 0.086606138 | 0.097335381 | 0.019378524 | 0.00220564 | 0.000177236 | 0.000138873 | 0.001586856 | 0.000911606 |
| 492.0642588 | 0.083682649 | 0.09436531 | 0.018814883 | 0.002146395 | 0.000171772 | 0.000135517 | 0.001536282 | 0.000883392 |
| 480.9734087 | 0.081013377 | 0.091635305 | 0.018300255 | 0.002092302 | 0.000166782 | 0.000132453 | 0.001490107 | 0.00085763 |
| 470.8067961 | 0.078566545 | 0.089167685 | 0.017828512 | 0.002042716 | 0.000162209 | 0.000129645 | 0.00144778 | 0.000834016 |
| 461.4535125 | 0.076315459 | 0.08688073 | 0.017394508 | 0.001997098 | 0.000158001 | 0.000127061 | 0.001408838 | 0.00081229 |
| 451.6770011 | 0.073926449 | 0.082825385 | 0.016776817 | 0.001939503 | 0.000153509 | 0.000123579 | 0.00136895 | 0.000790266 |
| 442.6246758 | 0.071714403 | 0.079070437 | 0.016204881 | 0.001886176 | 0.00014935 | 0.000120355 | 0.001332017 | 0.000769873 |
| 434.2189451 | 0.06966036 | 0.075583699 | 0.015673798 | 0.001836657 | 0.000145488 | 0.000117361 | 0.001297721 | 0.000750936 |
| 426.39292 | 0.067747976 | 0.072337425 | 0.015179341 | 0.001790553 | 0.000141892 | 0.000114574 | 0.001265791 | 0.000733306 |
| 419.0886299 | 0.065963084 | 0.06930757 | 0.014717848 | 0.001747523 | 0.000138536 | 0.000111972 | 0.00123599 | 0.000716851 |
| 412.2435457 | 0.063945393 | 0.066010466 | 0.014081218 | 0.001694674 | 0.000134996 | 0.000108644 | 0.001203959 | 0.000696122 |
| 405.8262792 | 0.062053808 | 0.062919431 | 0.013484378 | 0.001645128 | 0.000131677 | 0.000105524 | 0.001173931 | 0.00067669 |
| 399.797938 | 0.060276864 | 0.060015732 | 0.012923711 | 0.001598584 | 0.000128559 | 0.000102593 | 0.001145722 | 0.000658435 |
| 394.1242051 | 0.058604447 | 0.057282838 | 0.012396023 | 0.001554779 | 0.000125625 | 9.98346E-05 | 0.001119173 | 0.000641253 |
| 388.7746855 | 0.057027596 | 0.05470611 | 0.01189849 | 0.001513477 | 0.000122858 | 9.72337E-05 | 0.001094141 | 0.000625054 |
| 385.6638097 | 0.055526893 | 0.052243693 | 0.011505127 | 0.001472452 | 0.00012005 | 9.45948E-05 | 0.001069589 | 0.000610598 |
| 382.7210893 | 0.054107309 | 0.04991438 | 0.011133027 | 0.001433645 | 0.000117393 | 9.20985E-05 | 0.001046364 | 0.000596923 |
| 379.933249 | 0.05276244 | 0.047707663 | 0.010780512 | 0.00139688 | 0.000114877 | 8.97335E-05 | 0.001024361 | 0.000583968 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377.2883748 | 0.051486538 | 0.04561411 | 0.010446074 | 0.001362001 | 0.000112489 | 8.74899E-05 | 0.001003486 | 0.000571677 |
| 374.7757443 | 0.050274432 | 0.043625235 | 0.010128358 | 0.001328866 | 0.000110221 | 8.53584E-05 | 0.000983655 | 0.000560001 |
| 372.4608079 | 0.049166219 | 0.041642539 | 0.009818568 | 0.001299422 | 0.000108144 | 8.3463E-05 | 0.000965368 | 0.000549282 |
| 370.2561066 | 0.048110779 | 0.039754257 | 0.009523531 | 0.00127138 | 0.000106166 | 8.16578E-05 | 0.000947952 | 0.000539074 |
| 368.1539495 | 0.047104428 | 0.037953801 | 0.009242215 | 0.001244642 | 0.000104279 | 7.99366E-05 | 0.000931346 | 0.000529341 |
| 366.1473449 | 0.046143821 | 0.036235185 | 0.008973687 | 0.001219119 | 0.000102479 | 7.82936E-05 | 0.000915494 | 0.00052005 |
| 364.2299229 | 0.045225908 | 0.034592952 | 0.008717094 | 0.001194731 | 0.000100758 | 7.67236E-05 | 0.000900347 | 0.000511172 |
| 362.3530819 | 0.04440523 | 0.032863262 | 0.008435708 | 0.001174808 | 9.92367E-05 | 7.54428E-05 | 0.000886379 | 0.000502641 |
| 360.5561066 | 0.043619474 | 0.031207176 | 0.008166296 | 0.001155732 | 9.77799E-05 | 7.42166E-05 | 0.000873006 | 0.000494473 |
| 358.8340052 | 0.042866458 | 0.029609094 | 0.00790811 | 0.001137451 | 9.63838E-05 | 7.30414E-05 | 0.00086019 | 0.000486646 |
| 357.1821937 | 0.042144178 | 0.02809779 | 0.007660461 | 0.001119917 | 9.50446E-05 | 7.19142E-05 | 0.000847896 | 0.000479138 |
| 355.5964546 | 0.041450789 | 0.026636379 | 0.007422719 | 0.001103083 | 9.37591E-05 | 7.0832E-05 | 0.000836095 | 0.000471931 |
| 354.3634921 | 0.040804924 | 0.025389565 | 0.007204573 | 0.001088235 | 9.25717E-05 | 6.98447E-05 | 0.000824939 | 0.00046492 |
| 353.1779513 | 0.040183901 | 0.024190706 | 0.006994817 | 0.001073957 | 9.143E-05 | 6.88953E-05 | 0.000814212 | 0.000458178 |
| 352.0371478 | 0.039586313 | 0.023037087 | 0.006792977 | 0.001060219 | 9.03314E-05 | 6.79817E-05 | 0.00080389 | 0.000451691 |
| 350.9385963 | 0.039010857 | 0.021926194 | 0.006598612 | 0.001046989 | 8.92734E-05 | 6.7102E-05 | 0.00079395 | 0.000445445 |
| 349.8799922 | 0.038456327 | 0.020855697 | 0.006411315 | 0.00103424 | 8.8254E-05 | 6.62543E-05 | 0.000784371 | 0.000439425 |
| 349.4515714 | 0.037967852 | 0.02015558 | 0.006291474 | 0.001023726 | 8.72659E-05 | 6.5478E-05 | 0.000775283 | 0.000434269 |
| 349.0381828 | 0.037496516 | 0.019480028 | 0.006175838 | 0.001013581 | 8.63125E-05 | 6.47289E-05 | 0.000766513 | 0.000429294 |
| 348.6390491 | 0.037041432 | 0.018827771 | 0.006064189 | 0.001003785 | 8.5392E-05 | 6.40057E-05 | 0.000758046 | 0.00042449 |
| 348.2534453 | 0.036601776 | 0.018197625 | 0.005956325 | 0.000994322 | 8.45027E-05 | 6.3307E-05 | 0.000749866 | 0.00041985 |
| 347.880695 | 0.036176775 | 0.017588483 | 0.005852056 | 0.000985174 | 8.3643E-05 | 6.26316E-05 | 0.000741958 | 0.000415364 |
| 348.9854688 | 0.035890936 | 0.017101056 | 0.005806855 | 0.000980895 | 8.29694E-05 | 6.21469E-05 | 0.000736111 | 0.000413012 |
| 350.0546048 | 0.035614317 | 0.016629953 | 0.005763111 | 0.000976754 | 8.23174E-05 | 6.16778E-05 | 0.000730452 | 0.000410736 |
| 351.0897999 | 0.035346481 | 0.016172622 | 0.005720756 | 0.000972745 | 8.16862E-05 | 6.12236E-05 | 0.000724972 | 0.000408532 |
| 352.0926452 | 0.035087014 | 0.015730166 | 0.005679725 | 0.000968861 | 8.10747E-05 | 6.07836E-05 | 0.000719664 | 0.000406397 |
| 353.0646338 | 0.03483553 | 0.015301324 | 0.005639956 | 0.000965096 | 8.0482E-05 | 6.03571E-05 | 0.000714519 | 0.000404328 |
| 355.6022353 | 0.034779788 | 0.014881461 | 0.005618155 | 0.000970244 | 8.02584E-05 | 6.03493E-05 | 0.000712165 | 0.000403959 |
| 358.0640875 | 0.034725709 | 0.014474131 | 0.005597004 | 0.000975238 | 8.00414E-05 | 6.03417E-05 | 0.000709882 | 0.000403601 |
| 360.4535324 | 0.034673221 | 0.014078782 | 0.005576475 | 0.000980085 | 7.98308E-05 | 6.03343E-05 | 0.000707666 | 0.000403254 |
| 362.7737179 | 0.034622254 | 0.013694892 | 0.005556541 | 0.000984792 | 7.96263E-05 | 6.03271E-05 | 0.000705513 | 0.000402917 |
| 365.0276124 | 0.034572743 | 0.01332197 | 0.005537176 | 0.000989365 | 7.94277E-05 | 6.03201E-05 | 0.000703423 | 0.00040259 |
| 369.0496083 | 0.034717158 | 0.013136993 | 0.005573832 | 0.001002073 | 7.96349E-05 | 6.06729E-05 | 0.000704764 | 0.000404499 |
| 372.959882 | 0.034857562 | 0.012957154 | 0.00560947 | 0.001014428 | 7.98363E-05 | 6.10158E-05 | 0.000706067 | 0.000406355 |
| 376.7630249 | 0.034994118 | 0.012782242 | 0.005644131 | 0.001026445 | 8.00323E-05 | 6.13494E-05 | 0.000707335 | 0.00040816 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380.4633802 | 0.035126984 | 0.012612057 | 0.005677856 | 0.001038137 | 8.02229E-05 | 6.16739E-05 | 0.000708569 | 0.000409917 |
| 384.0650593 | 0.035256307 | 0.01244641 | 0.005710681 | 0.001049517 | 8.04085E-05 | 6.19898E-05 | 0.00070977 | 0.000411626 |
| 3301.410471 | 0.704474561 | 0.918122024 | 0.239196128 | 0.007423867 | 0.002577773 | 0.000813821 | 0.028894051 | 0.018276865 |
| 2832.439044 | 0.597010678 | 0.888446768 | 0.216666001 | 0.006393576 | 0.002196347 | 0.000697667 | 0.024590491 | 0.015522512 |
| 2246.22476 | 0.462680823 | 0.851352699 | 0.188503341 | 0.005105712 | 0.001719564 | 0.000552474 | 0.01921104 | 0.012079572 |
| 1894.49619 | 0.382082911 | 0.829096257 | 0.171605746 | 0.004332993 | 0.001433494 | 0.000465358 | 0.015983369 | 0.010013808 |
| 1665.300454 | 0.325139678 | 0.713990158 | 0.149240621 | 0.00378526 | 0.001216994 | 0.000400987 | 0.013558262 | 0.008508613 |
| 1501.589214 | 0.28446594 | 0.631771516 | 0.133265531 | 0.003394022 | 0.001062351 | 0.000355008 | 0.011826043 | 0.007433473 |
| 1378.805784 | 0.253960637 | 0.570107535 | 0.121284214 | 0.003100594 | 0.000946369 | 0.000320523 | 0.010526879 | 0.006627118 |
| 1283.307561 | 0.23023429 | 0.52214666 | 0.111965412 | 0.002872371 | 0.000856161 | 0.000293702 | 0.009516417 | 0.005999954 |
| 1206.908982 | 0.211253213 | 0.483777961 | 0.10451037 | 0.002689794 | 0.000783994 | 0.000272245 | 0.008708048 | 0.005498222 |
| 1158.288183 | 0.195313637 | 0.440010276 | 0.097921862 | 0.002529051 | 0.000720727 | 0.000253496 | 0.008006338 | 0.00507547 |
| 1117.77085 | 0.182030658 | 0.403537206 | 0.092431439 | 0.0023951 | 0.000668005 | 0.000237872 | 0.00742158 | 0.004723177 |
| 1083.486953 | 0.170791214 | 0.372675378 | 0.087785696 | 0.002281756 | 0.000623394 | 0.000224652 | 0.006926785 | 0.004425082 |
| 1054.100756 | 0.161157405 | 0.346222382 | 0.08380363 | 0.002184604 | 0.000585155 | 0.00021332 | 0.006502674 | 0.004169573 |
| 1028.632718 | 0.152808103 | 0.323296452 | 0.080352507 | 0.002100405 | 0.000552015 | 0.0002035 | 0.006135112 | 0.003948131 |
| 998.0240474 | 0.144192138 | 0.299908845 | 0.076434821 | 0.001986852 | 0.000519939 | 0.000192299 | 0.005780823 | 0.003727734 |
| 971.016397 | 0.136589815 | 0.279272721 | 0.072978039 | 0.001886658 | 0.000491636 | 0.000182416 | 0.005468216 | 0.003533266 |
| 947.0095966 | 0.129832195 | 0.2609295 | 0.069905345 | 0.001797596 | 0.000466478 | 0.000173631 | 0.005190342 | 0.003360405 |
| 925.5298279 | 0.123785904 | 0.244517145 | 0.067156091 | 0.00171791 | 0.000443969 | 0.00016577 | 0.004941719 | 0.00320574 |
| 906.1980361 | 0.118344241 | 0.229746025 | 0.064681763 | 0.001646192 | 0.00042371 | 0.000158696 | 0.004717957 | 0.003066542 |
| 886.7054725 | 0.113976754 | 0.221866374 | 0.063075399 | 0.001589284 | 0.000408216 | 0.000153174 | 0.00454765 | 0.002959821 |
| 868.9849602 | 0.110006311 | 0.214703056 | 0.061615067 | 0.00153755 | 0.000394131 | 0.000148154 | 0.004392825 | 0.002862803 |
| 852.805362 | 0.106381124 | 0.208162635 | 0.060281721 | 0.001490314 | 0.000381271 | 0.00014357 | 0.004251463 | 0.00277422 |
| 837.9740637 | 0.103058036 | 0.202167249 | 0.059059487 | 0.001447015 | 0.000369482 | 0.000139369 | 0.004121881 | 0.00269302 |
| 824.3292692 | 0.100000795 | 0.196651493 | 0.057935032 | 0.001407179 | 0.000358637 | 0.000135503 | 0.004002666 | 0.002618316 |
| 816.2160589 | 0.09732407 | 0.188222898 | 0.05651676 | 0.001372109 | 0.000348157 | 0.00013193 | 0.003889722 | 0.002553296 |
| 808.7038271 | 0.09484562 | 0.180418642 | 0.055203546 | 0.001339637 | 0.000338454 | 0.000128622 | 0.003785143 | 0.002493093 |
| 801.7281833 | 0.092544202 | 0.173171834 | 0.053984132 | 0.001309484 | 0.000329444 | 0.00012555 | 0.003688035 | 0.00243719 |
| 795.2336184 | 0.090401503 | 0.166424805 | 0.052848816 | 0.001281411 | 0.000321056 | 0.00012269 | 0.003597624 | 0.002385143 |
| 789.1720244 | 0.08840165 | 0.160127578 | 0.051789188 | 0.001255209 | 0.000313226 | 0.00012002 | 0.00351324 | 0.002336565 |
| 770.8277328 | 0.085784002 | 0.152353642 | 0.049236052 | 0.001224682 | 0.000306629 | 0.000117407 | 0.003427264 | 0.002265154 |
| 753.6299595 | 0.083329956 | 0.145065577 | 0.046842488 | 0.001196064 | 0.000300444 | 0.000114958 | 0.003346662 | 0.002198206 |
| 737.4744754 | 0.081024641 | 0.138219213 | 0.044593988 | 0.001169179 | 0.000294634 | 0.000112657 | 0.003270945 | 0.002135316 |
| 722.269314 | 0.078854932 | 0.131775576 | 0.042477752 | 0.001143877 | 0.000289166 | 0.000110492 | 0.003199682 | 0.002076125 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 707.9330189 | 0.076809207 | 0.125700147 | 0.040482445 | 0.00112002 | 0.00028401 | 0.00010845 | 0.003132491 | 0.002020316 |
| 704.2825925 | 0.075264521 | 0.120298416 | 0.039415668 | 0.001096639 | 0.000278664 | 0.000106358 | 0.003073246 | 0.001983649 |
| 700.8294866 | 0.073803331 | 0.11518867 | 0.038406555 | 0.001074521 | 0.000273608 | 0.000104378 | 0.003017204 | 0.001948965 |
| 697.558123 | 0.072419046 | 0.110347857 | 0.037450552 | 0.001053568 | 0.000268817 | 0.000102503 | 0.002964111 | 0.001916106 |
| 694.4545217 | 0.07110575 | 0.105755292 | 0.036543576 | 0.00103369 | 0.000264272 | 0.000100724 | 0.002913741 | 0.001884932 |
| 691.5061004 | 0.069858118 | 0.101392355 | 0.035681949 | 0.001014805 | 0.000259955 | 9.90345E-05 | 0.00286589 | 0.001855316 |
| 688.7112418 | 0.068670778 | 0.097201033 | 0.034856161 | 0.000996829 | 0.000255846 | 9.74266E-05 | 0.002820355 | 0.001827131 |
| 686.0494718 | 0.067539977 | 0.093209299 | 0.034069697 | 0.000979709 | 0.000251934 | 9.58952E-05 | 0.002776989 | 0.001800287 |
| 683.511505 | 0.066461771 | 0.089403226 | 0.033319812 | 0.000963385 | 0.000248203 | 9.44351E-05 | 0.002735639 | 0.001774692 |
| 681.0889003 | 0.065432575 | 0.085770157 | 0.032604013 | 0.000947804 | 0.000244642 | 9.30413E-05 | 0.002696169 | 0.001750261 |
| 678.7739669 | 0.064449121 | 0.082298557 | 0.031920028 | 0.000932914 | 0.000241239 | 9.17095E-05 | 0.002658454 | 0.001726915 |
| 673.3696339 | 0.063320686 | 0.078329258 | 0.030877206 | 0.000919506 | 0.000237948 | 9.05062E-05 | 0.002617489 | 0.001696164 |
| 668.1952725 | 0.062240268 | 0.074528865 | 0.02987876 | 0.000906669 | 0.000234796 | 8.93541E-05 | 0.002578268 | 0.001666721 |
| 663.2365095 | 0.061204869 | 0.070886821 | 0.028921916 | 0.000894366 | 0.000231776 | 8.825E-05 | 0.002540682 | 0.001638505 |
| 658.480145 | 0.06021173 | 0.067393433 | 0.028004127 | 0.000882565 | 0.000228879 | 8.7191E-05 | 0.002504629 | 0.001611441 |
| 653.914035 | 0.059258317 | 0.06403978 | 0.027123049 | 0.000871237 | 0.000226098 | 8.61744E-05 | 0.002470018 | 0.001585459 |
| 648.3656928 | 0.058243789 | 0.060527166 | 0.026081378 | 0.000860568 | 0.000223355 | 8.52077E-05 | 0.002433907 | 0.001556216 |
| 643.0307484 | 0.057268281 | 0.057149653 | 0.025079771 | 0.000850309 | 0.000220718 | 8.42783E-05 | 0.002399185 | 0.001528097 |
| 637.8971226 | 0.056329586 | 0.053899594 | 0.024115961 | 0.000840437 | 0.00021818 | 8.33839E-05 | 0.002365772 | 0.001501039 |
| 632.9536311 | 0.055425656 | 0.050769907 | 0.023187847 | 0.000830931 | 0.000215736 | 8.25227E-05 | 0.002333598 | 0.001474984 |
| 628.189903 | 0.054554597 | 0.047754027 | 0.022293483 | 0.000821771 | 0.000213381 | 8.16927E-05 | 0.002302593 | 0.001449876 |
| 628.0827771 | 0.053896452 | 0.045743131 | 0.021784784 | 0.000813012 | 0.000210857 | 8.07733E-05 | 0.002274789 | 0.001433072 |
| 627.9794101 | 0.0532614 | 0.043802793 | 0.021293935 | 0.000804561 | 0.000208422 | 7.98862E-05 | 0.002247961 | 0.001416857 |
| 627.8796075 | 0.052648246 | 0.041929363 | 0.020820011 | 0.000796402 | 0.00020607 | 7.90296E-05 | 0.002222058 | 0.001401202 |
| 627.783188 | 0.052055877 | 0.040119439 | 0.020362152 | 0.000788519 | 0.000203799 | 7.8202E-05 | 0.002197033 | 0.001386077 |
| 627.6899825 | 0.051483254 | 0.038369845 | 0.019919555 | 0.000780899 | 0.000201603 | 7.74021E-05 | 0.002172842 | 0.001371457 |
| 633.1091785 | 0.051278158 | 0.037865388 | 0.020009831 | 0.00077603 | 0.000199604 | 7.66173E-05 | 0.002156897 | 0.00137003 |
| 638.3535617 | 0.051079677 | 0.037377203 | 0.020097194 | 0.000771318 | 0.000197669 | 7.58579E-05 | 0.002141466 | 0.001368649 |
| 643.4314565 | 0.050887498 | 0.036904516 | 0.020181783 | 0.000766756 | 0.000195796 | 7.51226E-05 | 0.002126526 | 0.001367312 |
| 648.3506672 | 0.050701324 | 0.036446601 | 0.020263729 | 0.000762336 | 0.000193981 | 7.44102E-05 | 0.002112052 | 0.001366017 |
| 653.1185175 | 0.050520878 | 0.036002776 | 0.020343154 | 0.000758052 | 0.000192222 | 7.37198E-05 | 0.002098023 | 0.001364762 |
| 658.9034711 | 0.050521714 | 0.035620302 | 0.020437617 | 0.000762115 | 0.000190844 | 7.34268E-05 | 0.00208688 | 0.001365078 |
| 664.5157395 | 0.050522526 | 0.035249246 | 0.020529261 | 0.000766056 | 0.000189506 | 7.31425E-05 | 0.002076068 | 0.001365385 |
| 669.9629411 | 0.050523313 | 0.034889104 | 0.020618209 | 0.000769881 | 0.000188208 | 7.28666E-05 | 0.002065575 | 0.001365682 |
| 675.2522529 | 0.050524078 | 0.0345394 | 0.020704579 | 0.000773595 | 0.000186948 | 7.25987E-05 | 0.002055386 | 0.001365971 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 680.3904415 | 0.050524821 | 0.034199688 | 0.020788481 | 0.000777203 | 0.000185723 | 7.23384E-05 | 0.002045488 | 0.001366252 |
| 687.309236 | 0.050804475 | 0.034142418 | 0.021004655 | 0.000786745 | 0.000185246 | 7.24208E-05 | 0.002044503 | 0.001374004 |
| 694.0358418 | 0.051076361 | 0.034086739 | 0.021214824 | 0.000796022 | 0.000184782 | 7.25008E-05 | 0.002043544 | 0.001381541 |
| 700.5781571 | 0.051340798 | 0.034032586 | 0.021419236 | 0.000805044 | 0.000184331 | 7.25787E-05 | 0.002042612 | 0.001388872 |
| 706.943653 | 0.051598088 | 0.033979896 | 0.021618122 | 0.000813823 | 0.000183892 | 7.26545E-05 | 0.002041706 | 0.001396004 |
| 713.1394024 | 0.051848517 | 0.033928611 | 0.021811705 | 0.000822367 | 0.000183465 | 7.27282E-05 | 0.002040823 | 0.001402946 |
| 2407.404624 | 0.517086046 | 0.542711608 | 0.110132385 | 0.008191987 | 0.001100472 | 0.000525677 | 0.011228364 | 0.006831808 |
| 2059.970444 | 0.437746175 | 0.493958009 | 0.097852839 | 0.007064473 | 0.00093945 | 0.000454468 | 0.009566714 | 0.005815549 |
| 1625.677719 | 0.338571336 | 0.43301601 | 0.082503407 | 0.00565508 | 0.000738174 | 0.000365456 | 0.007489653 | 0.004545224 |
| 1365.102084 | 0.279066432 | 0.396450811 | 0.073293747 | 0.004809444 | 0.000617408 | 0.000312048 | 0.006243416 | 0.003783029 |
| 1192.841629 | 0.238487082 | 0.341479641 | 0.063671244 | 0.004231256 | 0.0005304 | 0.000274663 | 0.005344889 | 0.003243104 |
| 1069.798446 | 0.209501832 | 0.302214478 | 0.056798027 | 0.003818265 | 0.000468252 | 0.000247958 | 0.004703084 | 0.002857444 |
| 977.5160595 | 0.187762895 | 0.272765624 | 0.051643114 | 0.003508521 | 0.00042164 | 0.00022793 | 0.00422173 | 0.002568199 |
| 905.7408697 | 0.170854832 | 0.249860959 | 0.047633738 | 0.003267609 | 0.000385387 | 0.000212353 | 0.003847344 | 0.00234323 |
| 848.3207179 | 0.157328382 | 0.231537228 | 0.044426236 | 0.00307488 | 0.000356385 | 0.000199891 | 0.003547835 | 0.002163255 |
| 804.6874968 | 0.146156898 | 0.212634368 | 0.041536848 | 0.002914661 | 0.000331652 | 0.000189389 | 0.003293059 | 0.002012719 |
| 768.3264791 | 0.136847327 | 0.196881986 | 0.039129025 | 0.002781145 | 0.000311042 | 0.000180637 | 0.003080745 | 0.001887272 |
| 737.5594642 | 0.128969998 | 0.183553047 | 0.037091636 | 0.00266817 | 0.000293602 | 0.000173232 | 0.002901095 | 0.001781125 |
| 711.1877372 | 0.122218002 | 0.172128242 | 0.035345303 | 0.002571335 | 0.000278654 | 0.000166885 | 0.00274711 | 0.001690142 |
| 688.3322404 | 0.116366272 | 0.162226644 | 0.033831814 | 0.002487411 | 0.000265699 | 0.000161384 | 0.002613656 | 0.00161129 |
| 666.0514525 | 0.110888095 | 0.153025822 | 0.032299283 | 0.002403279 | 0.000253484 | 0.000156028 | 0.002487402 | 0.001534789 |
| 646.3919339 | 0.10605441 | 0.144907361 | 0.03094705 | 0.002329045 | 0.000242707 | 0.000151302 | 0.002376002 | 0.001467289 |
| 628.9168062 | 0.101757801 | 0.137690951 | 0.029745065 | 0.002263059 | 0.000233127 | 0.000147102 | 0.00227698 | 0.001407288 |
| 613.2811656 | 0.097913466 | 0.131234463 | 0.028669605 | 0.002204019 | 0.000224556 | 0.000143343 | 0.002188382 | 0.001353604 |
| 599.2090891 | 0.094453565 | 0.125423054 | 0.027701691 | 0.002150883 | 0.000216842 | 0.000139961 | 0.002108643 | 0.001305288 |
| 584.4887807 | 0.09105421 | 0.121371106 | 0.026910732 | 0.002087867 | 0.000209484 | 0.000136201 | 0.002035459 | 0.001261232 |
| 571.1066822 | 0.087963886 | 0.117687517 | 0.026191679 | 0.00203058 | 0.000202794 | 0.000132782 | 0.001968928 | 0.001221181 |
| 558.8882445 | 0.085142287 | 0.114324241 | 0.025535152 | 0.001978275 | 0.000196687 | 0.000129661 | 0.001908182 | 0.001184613 |
| 547.6880099 | 0.08255582 | 0.111241237 | 0.024933335 | 0.001930328 | 0.000191088 | 0.0001268 | 0.001852499 | 0.001151093 |
| 537.383794 | 0.080176271 | 0.108404873 | 0.024379664 | 0.001886217 | 0.000185937 | 0.000124168 | 0.00180127 | 0.001120254 |
| 527.6444282 | 0.077726916 | 0.103444372 | 0.023605177 | 0.00183173 | 0.000180572 | 0.00012074 | 0.001750324 | 0.001090938 |
| 518.6264968 | 0.075458994 | 0.098851316 | 0.022888059 | 0.001781278 | 0.000175605 | 0.000117565 | 0.001703152 | 0.001063794 |
| 510.2527034 | 0.073353066 | 0.094586335 | 0.022222163 | 0.00173443 | 0.000170992 | 0.000114617 | 0.001659349 | 0.001038589 |
| 502.456413 | 0.071392375 | 0.090615491 | 0.021602192 | 0.001690813 | 0.000166698 | 0.000111873 | 0.001618567 | 0.001015123 |
| 495.1798753 | 0.069562397 | 0.086909369 | 0.021023552 | 0.001650104 | 0.00016269 | 0.000109311 | 0.001580503 | 0.00099322 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 485.9918243 | 0.067447971 | 0.082674929 | 0.020064792 | 0.001602264 | 0.00015875 | 0.000106281 | 0.001539764 | 0.000963175 |
| 477.3780265 | 0.065465696 | 0.078705141 | 0.019165955 | 0.001557415 | 0.000155057 | 0.00010344 | 0.001501571 | 0.000935007 |
| 469.2862771 | 0.06360356 | 0.074975947 | 0.018321592 | 0.001515284 | 0.000151588 | 0.000100771 | 0.001465692 | 0.000908546 |
| 461.6705129 | 0.06185096 | 0.071466116 | 0.017526899 | 0.001475631 | 0.000148323 | 9.82588E-05 | 0.001431924 | 0.000883642 |
| 454.4899352 | 0.06019851 | 0.068156848 | 0.016777616 | 0.001438243 | 0.000145244 | 9.58905E-05 | 0.001400086 | 0.000860161 |
| 451.3641495 | 0.058713077 | 0.065022965 | 0.016260564 | 0.001401582 | 0.000142129 | 9.35055E-05 | 0.001370487 | 0.000841893 |
| 448.4073251 | 0.057307937 | 0.062058482 | 0.01577146 | 0.001366903 | 0.000139181 | 9.12495E-05 | 0.001342488 | 0.000824613 |
| 445.6061231 | 0.055976753 | 0.059250024 | 0.015308099 | 0.001334048 | 0.000136389 | 8.91121E-05 | 0.001315963 | 0.000808243 |
| 442.9485725 | 0.054713834 | 0.056585589 | 0.0148685 | 0.001302879 | 0.00013374 | 8.70844E-05 | 0.001290798 | 0.000792711 |
| 440.4238994 | 0.053514062 | 0.054054377 | 0.014450882 | 0.001273267 | 0.000131224 | 8.51581E-05 | 0.001266891 | 0.000777957 |
| 438.034121 | 0.05237215 | 0.051619044 | 0.014049487 | 0.001245085 | 0.000128829 | 8.33253E-05 | 0.001244133 | 0.000763905 |
| 435.7581416 | 0.051284616 | 0.049299679 | 0.013667207 | 0.001218244 | 0.000126548 | 8.15799E-05 | 0.001222458 | 0.000750522 |
| 433.5880217 | 0.050247664 | 0.047088192 | 0.013302708 | 0.001192652 | 0.000124373 | 7.99156E-05 | 0.001201792 | 0.000737762 |
| 431.5165437 | 0.049257847 | 0.044977227 | 0.012954776 | 0.001168223 | 0.000122297 | 7.8327E-05 | 0.001182065 | 0.000725582 |
| 429.5371313 | 0.048312021 | 0.042960083 | 0.012622308 | 0.00114488 | 0.000120314 | 7.6809E-05 | 0.001163214 | 0.000713943 |
| 427.1640755 | 0.047373548 | 0.040937942 | 0.012227056 | 0.001123411 | 0.000118428 | 7.54047E-05 | 0.001144102 | 0.000700792 |
| 424.8920008 | 0.046475009 | 0.039001851 | 0.011848623 | 0.001102856 | 0.000116623 | 7.40601E-05 | 0.001125804 | 0.0006882 |
| 422.7145959 | 0.04561391 | 0.037146429 | 0.011485958 | 0.001083158 | 0.000114894 | 7.27716E-05 | 0.001108267 | 0.000676133 |
| 420.6260646 | 0.044787957 | 0.03536674 | 0.011138096 | 0.001064263 | 0.000113234 | 7.15356E-05 | 0.001091447 | 0.000664559 |
| 418.6210746 | 0.043995043 | 0.033658238 | 0.010804148 | 0.001046124 | 0.000111642 | 7.03491E-05 | 0.001075299 | 0.000653447 |
| 416.850181 | 0.043290428 | 0.032106412 | 0.010458132 | 0.001032564 | 0.000110243 | 6.93928E-05 | 0.001060197 | 0.00064242 |
| 415.1473987 | 0.042612914 | 0.030614272 | 0.010125423 | 0.001019524 | 0.000108898 | 6.84732E-05 | 0.001045675 | 0.000631816 |
| 413.5088723 | 0.041960967 | 0.029178438 | 0.00980527 | 0.001006977 | 0.000107604 | 6.75883E-05 | 0.001031701 | 0.000621612 |
| 411.931032 | 0.041333166 | 0.027795784 | 0.009496974 | 0.000994995 | 0.000106358 | 6.67362E-05 | 0.001018245 | 0.000611787 |
| 410.4105678 | 0.040728194 | 0.026463409 | 0.009199889 | 0.000983251 | 0.000105157 | 6.59151E-05 | 0.001005278 | 0.000602319 |
| 409.7354318 | 0.040192544 | 0.025426834 | 0.00899331 | 0.000972284 | 0.000103906 | 6.50888E-05 | 0.000993009 | 0.000594952 |
| 409.0839847 | 0.039675689 | 0.024426631 | 0.008793979 | 0.000961702 | 0.000102698 | 6.42914E-05 | 0.000981169 | 0.000587845 |
| 408.4550014 | 0.039176656 | 0.023460917 | 0.008601521 | 0.000951484 | 0.000101533 | 6.35216E-05 | 0.000969738 | 0.000580982 |
| 407.8473395 | 0.03869454 | 0.022527939 | 0.008415588 | 0.000941613 | 0.000100406 | 6.27778E-05 | 0.000958695 | 0.000574353 |
| 407.259933 | 0.038228494 | 0.021626061 | 0.008235852 | 0.000932071 | 9.93174E-05 | 6.20589E-05 | 0.000948019 | 0.000567944 |
| 408.9496293 | 0.037959986 | 0.021055383 | 0.008193672 | 0.000927669 | 9.84437E-05 | 6.15191E-05 | 0.000940807 | 0.000565924 |
| 410.5848192 | 0.03770014 | 0.020503114 | 0.008152853 | 0.000923409 | 9.75983E-05 | 6.09967E-05 | 0.000933827 | 0.000563969 |
| 412.1680983 | 0.037448542 | 0.019968378 | 0.008113329 | 0.000919284 | 9.67796E-05 | 6.04908E-05 | 0.000927069 | 0.000562076 |
| 413.7019 | 0.037204807 | 0.019450352 | 0.008075041 | 0.000915288 | 9.59866E-05 | 6.00008E-05 | 0.000920523 | 0.000560243 |
| 415.1885078 | 0.036968572 | 0.018948265 | 0.008037931 | 0.000911415 | 9.52179E-05 | 5.95259E-05 | 0.000914177 | 0.000558465 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418.3350698 | 0.036921884 | 0.018522862 | 0.008031663 | 0.000916189 | 9.48137E-05 | 5.9441E-05 | 0.000910596 | 0.000558334 |
| 421.3877045 | 0.03687659 | 0.018110156 | 0.008025582 | 0.000920821 | 9.44215E-05 | 5.93585E-05 | 0.000907121 | 0.000558207 |
| 424.3505559 | 0.036832628 | 0.01770959 | 0.00801968 | 0.000925317 | 9.40408E-05 | 5.92785E-05 | 0.000903749 | 0.000558083 |
| 427.2275276 | 0.03678994 | 0.017320634 | 0.008013949 | 0.000929682 | 9.36712E-05 | 5.92009E-05 | 0.000900474 | 0.000557963 |
| 430.0223 | 0.036748472 | 0.016942791 | 0.008008381 | 0.000933922 | 9.33122E-05 | 5.91254E-05 | 0.000897293 | 0.000557847 |
| 434.6129503 | 0.036905024 | 0.016760023 | 0.008068329 | 0.000945533 | 9.33837E-05 | 5.93608E-05 | 0.000898195 | 0.000560703 |
| 439.0760826 | 0.037057229 | 0.016582332 | 0.008126611 | 0.00095682 | 9.34514E-05 | 5.95896E-05 | 0.000899073 | 0.00056348 |
| 443.4169372 | 0.037205263 | 0.01640951 | 0.008183296 | 0.000967799 | 9.35181E-05 | 5.98122E-05 | 0.000899926 | 0.000566181 |
| 447.6404715 | 0.037349296 | 0.016241358 | 0.00823845 | 0.00097848 | 9.3583E-05 | 6.00288E-05 | 0.000900756 | 0.000568809 |
| 451.7513781 | 0.037489488 | 0.01607769 | 0.008292132 | 0.000988877 | 9.36462E-05 | 6.02395E-05 | 0.000901564 | 0.000571366 |
| 2346.384863 | 0.481346565 | 0.535665259 | 0.108614443 | 0.007317755 | 0.001015999 | 0.000464065 | 0.010565239 | 0.00652663 |
| 2003.008281 | 0.407424491 | 0.489367805 | 0.096678958 | 0.006313377 | 0.000867664 | 0.000400893 | 0.009004983 | 0.005555564 |
| 1573.787555 | 0.315021899 | 0.431495986 | 0.081759601 | 0.005057905 | 0.000682244 | 0.000321927 | 0.007054662 | 0.004341733 |
| 1316.255119 | 0.259580343 | 0.396772895 | 0.072807987 | 0.004304622 | 0.000570992 | 0.000274548 | 0.00588447 | 0.003613434 |
| 1146.97737 | 0.221619573 | 0.343416836 | 0.063391571 | 0.003786103 | 0.000489823 | 0.00024108 | 0.005030767 | 0.003093148 |
| 1026.064691 | 0.194504737 | 0.305305365 | 0.05666556 | 0.003415733 | 0.000431844 | 0.000217175 | 0.00442098 | 0.002721515 |
| 935.3801829 | 0.17416861 | 0.276721762 | 0.051621051 | 0.003137955 | 0.000388361 | 0.000199246 | 0.003963639 | 0.00244279 |
| 864.8477873 | 0.158351622 | 0.254490071 | 0.047697544 | 0.002921906 | 0.00035454 | 0.000185302 | 0.003607929 | 0.002226004 |
| 808.4218708 | 0.145698032 | 0.236704718 | 0.044558739 | 0.002749067 | 0.000327484 | 0.000174146 | 0.003323362 | 0.002052576 |
| 767.5087354 | 0.135130812 | 0.218768554 | 0.041758331 | 0.002597884 | 0.000304389 | 0.000164592 | 0.00308167 | 0.001907817 |
| 733.4144558 | 0.126324796 | 0.203821751 | 0.039424658 | 0.002471898 | 0.000285144 | 0.00015663 | 0.002880259 | 0.001787184 |
| 704.5654501 | 0.118873551 | 0.191174456 | 0.037450012 | 0.002365294 | 0.00026886 | 0.000149893 | 0.002709835 | 0.00168511 |
| 679.8377309 | 0.112486769 | 0.180333918 | 0.035757458 | 0.00227392 | 0.000254902 | 0.000144119 | 0.002563758 | 0.001597618 |
| 658.4070409 | 0.106951559 | 0.170938785 | 0.034290578 | 0.002194729 | 0.000242804 | 0.000139114 | 0.002437157 | 0.001521792 |
| 634.4869199 | 0.100913323 | 0.15982415 | 0.032509475 | 0.002078431 | 0.000229385 | 0.000131889 | 0.00230169 | 0.001438852 |
| 613.3809308 | 0.095585469 | 0.150017119 | 0.030937914 | 0.001975815 | 0.000217544 | 0.000125513 | 0.00218216 | 0.00136567 |
| 594.6200516 | 0.090849597 | 0.141299758 | 0.029540971 | 0.001884602 | 0.000207019 | 0.000119847 | 0.002075911 | 0.001300619 |
| 577.8340018 | 0.086612239 | 0.133500015 | 0.028291074 | 0.001802989 | 0.000197602 | 0.000114776 | 0.001980847 | 0.001242416 |
| 562.726557 | 0.082798617 | 0.126480245 | 0.027166167 | 0.001729538 | 0.000189127 | 0.000110213 | 0.001895288 | 0.001190033 |
| 548.9939705 | 0.079614622 | 0.120897186 | 0.026262743 | 0.001671214 | 0.00018236 | 0.000106562 | 0.001827269 | 0.001148409 |
| 536.5098009 | 0.076720082 | 0.115821677 | 0.025441449 | 0.001618192 | 0.000176208 | 0.000103244 | 0.001765433 | 0.00111057 |
| 525.1112113 | 0.074077241 | 0.111187517 | 0.024691571 | 0.001569781 | 0.000170592 | 0.000100214 | 0.001708974 | 0.001076021 |
| 514.6625041 | 0.071654636 | 0.106939537 | 0.024004184 | 0.001525404 | 0.000165443 | 9.74365E-05 | 0.00165722 | 0.001044351 |
| 505.0496935 | 0.06942584 | 0.103031395 | 0.023371787 | 0.001484578 | 0.000160706 | 9.48812E-05 | 0.001609607 | 0.001015214 |
| 497.8751046 | 0.06746226 | 0.098541835 | 0.022698548 | 0.001449121 | 0.000156362 | 9.26087E-05 | 0.001566452 | 0.000990451 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491.2319668 | 0.065644131 | 0.094384836 | 0.022075179 | 0.001416291 | 0.00015234 | 9.05044E-05 | 0.001526493 | 0.000967522 |
| 485.0633388 | 0.063955867 | 0.090524764 | 0.021496336 | 0.001385806 | 0.000148605 | 8.85505E-05 | 0.001489389 | 0.00094623 |
| 479.3201334 | 0.062384036 | 0.086930905 | 0.020957413 | 0.001357423 | 0.000145127 | 8.67313E-05 | 0.001454844 | 0.000926407 |
| 473.9598084 | 0.060916994 | 0.083576637 | 0.020454419 | 0.001330933 | 0.000141882 | 8.50334E-05 | 0.001422602 | 0.000907906 |
| 466.1211715 | 0.059186478 | 0.079657683 | 0.019531526 | 0.001298361 | 0.000138769 | 8.3023E-05 | 0.001388095 | 0.000881469 |
| 458.7724494 | 0.057564119 | 0.075983663 | 0.018666313 | 0.001267825 | 0.000135851 | 8.11382E-05 | 0.001355746 | 0.000856685 |
| 451.8691044 | 0.056040086 | 0.072532312 | 0.017853538 | 0.00123914 | 0.00013311 | 7.93676E-05 | 0.001325357 | 0.000833402 |
| 445.3718386 | 0.054605701 | 0.069283981 | 0.017088573 | 0.001212142 | 0.00013053 | 7.77012E-05 | 0.001296755 | 0.00081149 |
| 439.245845 | 0.053253281 | 0.066221269 | 0.016367321 | 0.001186686 | 0.000128098 | 7.61299E-05 | 0.001269788 | 0.000790829 |
| 436.6775907 | 0.052077088 | 0.06334109 | 0.015892102 | 0.001162023 | 0.000125637 | 7.45695E-05 | 0.001245294 | 0.000775769 |
| 434.248161 | 0.050964473 | 0.060616595 | 0.015442571 | 0.001138693 | 0.000123309 | 7.30934E-05 | 0.001222123 | 0.000761523 |
| 431.9465959 | 0.049910416 | 0.058035495 | 0.015016699 | 0.001116591 | 0.000121104 | 7.16949E-05 | 0.001200173 | 0.000748027 |
| 429.7630599 | 0.048910414 | 0.055586759 | 0.014612667 | 0.001095622 | 0.000119011 | 7.03682E-05 | 0.001179348 | 0.000735223 |
| 427.6887006 | 0.047960412 | 0.05326046 | 0.014228837 | 0.001075702 | 0.000117024 | 6.91078E-05 | 0.001159564 | 0.000723059 |
| 425.7232068 | 0.047056306 | 0.051018916 | 0.013859431 | 0.001056743 | 0.000115132 | 6.79087E-05 | 0.001140732 | 0.000711477 |
| 423.851308 | 0.046195253 | 0.048884113 | 0.013507616 | 0.001038687 | 0.00011333 | 6.67666E-05 | 0.001122797 | 0.000700446 |
| 422.0664742 | 0.045374248 | 0.046848602 | 0.013172164 | 0.001021471 | 0.000111612 | 6.56777E-05 | 0.001105696 | 0.000689929 |
| 420.3627693 | 0.044590563 | 0.044905615 | 0.01285196 | 0.001005037 | 0.000109972 | 6.46382E-05 | 0.001089373 | 0.000679889 |
| 418.7347846 | 0.043841707 | 0.043048983 | 0.012545987 | 0.000989334 | 0.000108405 | 6.3645E-05 | 0.001073775 | 0.000670296 |
| 415.9181721 | 0.043088132 | 0.041078461 | 0.012145374 | 0.000975309 | 0.000106902 | 6.27736E-05 | 0.001057504 | 0.000658853 |
| 413.2214154 | 0.042366623 | 0.039192163 | 0.011761808 | 0.000961881 | 0.000105462 | 6.19073E-05 | 0.001041926 | 0.000647898 |
| 410.6370236 | 0.041675177 | 0.037384278 | 0.011394223 | 0.000949012 | 0.000104082 | 6.10928E-05 | 0.001026996 | 0.000637399 |
| 408.1581172 | 0.041011954 | 0.035650185 | 0.011041643 | 0.000936668 | 0.000102758 | 6.03115E-05 | 0.001012677 | 0.000627328 |
| 405.7783671 | 0.040375259 | 0.033985456 | 0.010703165 | 0.000924818 | 0.000101487 | 5.95614E-05 | 0.000998929 | 0.00061766 |
| 403.0689156 | 0.039740993 | 0.032293945 | 0.010324858 | 0.000913709 | 0.00010025 | 5.88552E-05 | 0.000984954 | 0.000607229 |
| 400.4636739 | 0.039131121 | 0.030667492 | 0.009961102 | 0.000903027 | 9.90596E-05 | 5.81762E-05 | 0.000971517 | 0.000597199 |
| 397.9567431 | 0.038544264 | 0.029102415 | 0.009611072 | 0.000892748 | 9.79144E-05 | 5.75227E-05 | 0.000958586 | 0.000587548 |
| 395.5426617 | 0.037979141 | 0.027595303 | 0.009274007 | 0.000882849 | 9.68116E-05 | 5.68935E-05 | 0.000946134 | 0.000578254 |
| 393.216365 | 0.037434569 | 0.026142996 | 0.008949198 | 0.000873311 | 9.57489E-05 | 5.62872E-05 | 0.000934136 | 0.000569298 |
| 392.4157271 | 0.036964365 | 0.02502803 | 0.008735267 | 0.000864421 | 9.46582E-05 | 5.56567E-05 | 0.000923157 | 0.000562706 |
| 391.6431817 | 0.036510659 | 0.023952185 | 0.008528842 | 0.000855842 | 9.36057E-05 | 5.50484E-05 | 0.000912563 | 0.000556346 |
| 390.8972759 | 0.036072599 | 0.022913438 | 0.008329535 | 0.00084756 | 9.25895E-05 | 5.4461E-05 | 0.000902335 | 0.000550205 |
| 390.176655 | 0.035649387 | 0.021909903 | 0.008136985 | 0.000839558 | 9.16078E-05 | 5.38936E-05 | 0.000892454 | 0.000544272 |
| 389.4800547 | 0.035240283 | 0.020939819 | 0.007950852 | 0.000831823 | 9.06588E-05 | 5.33451E-05 | 0.000882902 | 0.000538537 |
| 391.8169578 | 0.034987799 | 0.020395964 | 0.00793102 | 0.000827148 | 8.98646E-05 | 5.283E-05 | 0.00087649 | 0.000536992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 394.0784769 | 0.034743459 | 0.019869652 | 0.007911827 | 0.000822624 | 8.9096E-05 | 5.23315E-05 | 0.000870286 | 0.000535497 |
| 396.2682017 | 0.034506876 | 0.019360049 | 0.007893244 | 0.000818243 | 8.83518E-05 | 5.18488E-05 | 0.000864279 | 0.000534049 |
| 398.3894976 | 0.034277686 | 0.01886637 | 0.007875242 | 0.000814 | 8.76308E-05 | 5.13812E-05 | 0.000858459 | 0.000532646 |
| 400.4455229 | 0.034055548 | 0.018387882 | 0.007857793 | 0.000809887 | 8.69321E-05 | 5.09281E-05 | 0.000852819 | 0.000531286 |
| 403.8845981 | 0.03405704 | 0.017990633 | 0.00786313 | 0.000816057 | 8.66619E-05 | 5.09391E-05 | 0.000850417 | 0.00053185 |
| 407.2210144 | 0.034058488 | 0.017605242 | 0.007868309 | 0.000822043 | 8.63999E-05 | 5.09498E-05 | 0.000848086 | 0.000532397 |
| 410.4593008 | 0.034059894 | 0.017231185 | 0.007873334 | 0.000827854 | 8.61455E-05 | 5.09603E-05 | 0.000845824 | 0.000532928 |
| 413.6037238 | 0.034061258 | 0.016867971 | 0.007878215 | 0.000833496 | 8.58985E-05 | 5.09704E-05 | 0.000843628 | 0.000533443 |
| 416.6583062 | 0.034062584 | 0.016515135 | 0.007882955 | 0.000838976 | 8.56586E-05 | 5.09802E-05 | 0.000841494 | 0.000533944 |
| 421.1901777 | 0.034256606 | 0.016436044 | 0.007958168 | 0.000851469 | 8.58395E-05 | 5.12904E-05 | 0.000843433 | 0.000537456 |
| 425.596164 | 0.034445239 | 0.016276317 | 0.008031291 | 0.000863615 | 8.60153E-05 | 5.1592E-05 | 0.000845318 | 0.000540871 |
| 429.8814383 | 0.034628704 | 0.016161816 | 0.008102411 | 0.000875428 | 8.61864E-05 | 5.18853E-05 | 0.000847151 | 0.000544192 |
| 434.0508944 | 0.03480721 | 0.016050409 | 0.008171609 | 0.000886922 | 8.63528E-05 | 5.21707E-05 | 0.000848934 | 0.000547424 |
| 438.1091649 | 0.034980956 | 0.015941973 | 0.008238961 | 0.00089811 | 8.65148E-05 | 5.24485E-05 | 0.00085067 | 0.000550569 |
| 2133.655607 | 0.447542834 | 0.446444523 | 0.078863984 | 0.007753936 | 0.00070455 | 0.000412688 | 0.006675281 | 0.003898986 |
| 1822.55043 | 0.378619172 | 0.393951438 | 0.069038446 | 0.00668664 | 0.000602757 | 0.000357796 | 0.0056978 | 0.003328138 |
| 1433.668958 | 0.292464595 | 0.328335083 | 0.056756523 | 0.00535252 | 0.000475515 | 0.00028918 | 0.00447595 | 0.002614577 |
| 1200.340075 | 0.240771849 | 0.28896527 | 0.04938737 | 0.004552049 | 0.00039917 | 0.000248011 | 0.003742839 | 0.002186441 |
| 1045.458455 | 0.205910332 | 0.249283163 | 0.042914006 | 0.004009844 | 0.000345718 | 0.00021977 | 0.003228219 | 0.001888954 |
| 934.8287257 | 0.181009248 | 0.220938801 | 0.038290174 | 0.003622554 | 0.000307538 | 0.000199598 | 0.002860633 | 0.001676464 |
| 851.8564289 | 0.162333436 | 0.199680529 | 0.0348223 | 0.003332087 | 0.000278903 | 0.000184469 | 0.002584943 | 0.001517097 |
| 787.3224203 | 0.147807803 | 0.183146318 | 0.032125065 | 0.003106169 | 0.000256631 | 0.000172702 | 0.002370518 | 0.001393144 |
| 735.6952134 | 0.136187298 | 0.169918949 | 0.029967277 | 0.002925434 | 0.000238814 | 0.000163288 | 0.002198977 | 0.001293982 |
| 694.7264386 | 0.126630105 | 0.157339421 | 0.028042135 | 0.002776099 | 0.000223914 | 0.000155462 | 0.002055456 | 0.001211592 |
| 660.5857928 | 0.118665777 | 0.146856481 | 0.026437849 | 0.002651654 | 0.000211498 | 0.000148939 | 0.001935854 | 0.001142933 |
| 631.6975542 | 0.111926731 | 0.137986301 | 0.025080377 | 0.002546354 | 0.000200992 | 0.00014342 | 0.001834653 | 0.001084837 |
| 606.9362067 | 0.106150405 | 0.130383289 | 0.02391683 | 0.002456097 | 0.000191987 | 0.00013869 | 0.00174791 | 0.001035041 |
| 585.4763722 | 0.101144256 | 0.123794013 | 0.022908422 | 0.002377874 | 0.000184183 | 0.00013459 | 0.001672732 | 0.000991884 |
| 565.3628322 | 0.096497958 | 0.117720613 | 0.021921114 | 0.002299756 | 0.000176686 | 0.000130535 | 0.00160063 | 0.000949781 |
| 547.615591 | 0.092398283 | 0.112361732 | 0.021049959 | 0.002230828 | 0.000170071 | 0.000126956 | 0.001537011 | 0.000912631 |
| 531.8402655 | 0.088754128 | 0.107598281 | 0.0202756 | 0.002169559 | 0.000164191 | 0.000123775 | 0.001480461 | 0.000879609 |
| 517.7255006 | 0.085493568 | 0.103336247 | 0.019582752 | 0.002114739 | 0.00015893 | 0.000120929 | 0.001429863 | 0.000850063 |
| 505.0222122 | 0.082559064 | 0.099500416 | 0.018959189 | 0.002065401 | 0.000154195 | 0.000118368 | 0.001384325 | 0.000823471 |
| 491.9807392 | 0.079582888 | 0.096266733 | 0.018370526 | 0.002005925 | 0.000149205 | 0.000115319 | 0.001338018 | 0.000796565 |
| 480.1248547 | 0.076877273 | 0.093327022 | 0.017835378 | 0.001951856 | 0.000144667 | 0.000112546 | 0.00129592 | 0.000772106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469.2999167 | 0.074406929 | 0.090642938 | 0.017346764 | 0.001902488 | 0.000140525 | 0.000110015 | 0.001257483 | 0.000749773 |
| 459.3770568 | 0.072142448 | 0.088182527 | 0.016898869 | 0.001857235 | 0.000136728 | 0.000107695 | 0.00122225 | 0.000729301 |
| 450.2480258 | 0.070059125 | 0.08591895 | 0.016486804 | 0.001815602 | 0.000133234 | 0.000105561 | 0.001189835 | 0.000710467 |
| 440.7259007 | 0.067860892 | 0.081878905 | 0.015885085 | 0.001763301 | 0.000129464 | 0.000102671 | 0.001156487 | 0.000691477 |
| 431.9091182 | 0.065825492 | 0.078138122 | 0.015327938 | 0.001714875 | 0.000125974 | 9.99951E-05 | 0.00112561 | 0.000673894 |
| 423.7221058 | 0.063935477 | 0.074664538 | 0.014810587 | 0.001669907 | 0.000122733 | 9.75104E-05 | 0.001096939 | 0.000657566 |
| 416.099715 | 0.062175809 | 0.071430512 | 0.014328916 | 0.001628041 | 0.000119715 | 9.51971E-05 | 0.001070245 | 0.000642364 |
| 408.9854836 | 0.060533451 | 0.068412087 | 0.013879355 | 0.001588966 | 0.000116899 | 9.3038E-05 | 0.00104533 | 0.000628176 |
| 402.30111 | 0.058668939 | 0.065150657 | 0.013277169 | 0.001541162 | 0.000113872 | 9.02609E-05 | 0.001017558 | 0.000609366 |
| 396.0345097 | 0.056920959 | 0.062093066 | 0.012712618 | 0.001496346 | 0.000111034 | 8.76574E-05 | 0.000991522 | 0.000591731 |
| 390.1477033 | 0.055278917 | 0.059220783 | 0.012182283 | 0.001454245 | 0.000108368 | 8.52117E-05 | 0.000967063 | 0.000575165 |
| 384.6071797 | 0.053733466 | 0.056517459 | 0.011683144 | 0.001414622 | 0.000105859 | 8.29098E-05 | 0.000944044 | 0.000559573 |
| 379.3832574 | 0.052276326 | 0.05396861 | 0.011212528 | 0.001377262 | 0.000103493 | 8.07394E-05 | 0.000922339 | 0.000544872 |
| 376.3603199 | 0.050898171 | 0.051518977 | 0.010831774 | 0.001340189 | 0.000101104 | 7.85353E-05 | 0.000901404 | 0.000532105 |
| 373.5007845 | 0.049594511 | 0.049201757 | 0.010471601 | 0.00130512 | 9.88433E-05 | 7.64502E-05 | 0.000881601 | 0.000520028 |
| 370.7917509 | 0.048359464 | 0.047006496 | 0.010130384 | 0.001271896 | 9.67018E-05 | 7.44749E-05 | 0.000862839 | 0.000508586 |
| 368.2216421 | 0.047187754 | 0.044923812 | 0.009806666 | 0.001240377 | 9.46701E-05 | 7.26009E-05 | 0.00084504 | 0.000497731 |
| 365.7800388 | 0.046074628 | 0.042945263 | 0.009499134 | 0.001210433 | 9.27401E-05 | 7.08206E-05 | 0.000828131 | 0.000487419 |
| 363.5306829 | 0.045056346 | 0.040971873 | 0.009198642 | 0.001183837 | 9.09782E-05 | 6.92372E-05 | 0.000812583 | 0.000477959 |
| 361.3884392 | 0.044086553 | 0.039092455 | 0.008912459 | 0.001158508 | 8.93002E-05 | 6.77293E-05 | 0.000797775 | 0.00046895 |
| 359.3458348 | 0.043161866 | 0.037300451 | 0.008639586 | 0.001134356 | 8.77002E-05 | 6.62915E-05 | 0.000783656 | 0.000460359 |
| 357.396076 | 0.042279211 | 0.035589902 | 0.008379118 | 0.001111303 | 8.6173E-05 | 6.4919E-05 | 0.000770178 | 0.000452159 |
| 355.5329732 | 0.041435785 | 0.033955378 | 0.008130225 | 0.001089274 | 8.47136E-05 | 6.36076E-05 | 0.0007573 | 0.000444324 |
| 353.7000859 | 0.040677139 | 0.032235992 | 0.007859127 | 0.001071299 | 8.34293E-05 | 6.25372E-05 | 0.00074537 | 0.000436631 |
| 351.9451938 | 0.039950776 | 0.030589771 | 0.007599564 | 0.00105409 | 8.21996E-05 | 6.15123E-05 | 0.000733948 | 0.000429265 |
| 350.2634221 | 0.039254678 | 0.029012144 | 0.007350817 | 0.001037598 | 8.10211E-05 | 6.05302E-05 | 0.000723001 | 0.000422206 |
| 348.6502943 | 0.038586992 | 0.027498909 | 0.007112223 | 0.001021778 | 7.98908E-05 | 5.95881E-05 | 0.000712502 | 0.000415436 |
| 347.1016915 | 0.037946013 | 0.026046203 | 0.006883172 | 0.001006592 | 7.88056E-05 | 5.86837E-05 | 0.000702422 | 0.000408936 |
| 345.8958202 | 0.03734724 | 0.024809593 | 0.006674976 | 0.000993213 | 7.78065E-05 | 5.78582E-05 | 0.000692876 | 0.000402551 |
| 344.7363286 | 0.036771497 | 0.023620544 | 0.006474786 | 0.00098035 | 7.68458E-05 | 5.70644E-05 | 0.000683696 | 0.000396411 |
| 343.6205915 | 0.036217479 | 0.022476365 | 0.006282151 | 0.000967971 | 7.59214E-05 | 5.63006E-05 | 0.000674863 | 0.000390503 |
| 342.5461779 | 0.035683981 | 0.021374564 | 0.006096651 | 0.000956051 | 7.50312E-05 | 5.5565E-05 | 0.000666357 | 0.000384814 |
| 341.5108339 | 0.035169883 | 0.020312827 | 0.005917896 | 0.000944565 | 7.41734E-05 | 5.48562E-05 | 0.00065816 | 0.000379331 |
| 341.1069983 | 0.034722662 | 0.019618385 | 0.005803805 | 0.000935139 | 7.33579E-05 | 5.42083E-05 | 0.000650655 | 0.00037489 |
| 340.7173324 | 0.034291132 | 0.01894831 | 0.005693717 | 0.000926043 | 7.25711E-05 | 5.35831E-05 | 0.000643413 | 0.000370604 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 340.3411033 | 0.033874483 | 0.01830134 | 0.005587425 | 0.000917262 | 7.18114E-05 | 5.29794E-05 | 0.00063642 | 0.000366466 |
| 339.9776277 | 0.033471958 | 0.017676302 | 0.005484736 | 0.000908778 | 7.10774E-05 | 5.23962E-05 | 0.000629665 | 0.000362468 |
| 339.6262679 | 0.03308285 | 0.017072098 | 0.00538547 | 0.000900576 | 7.03679E-05 | 5.18324E-05 | 0.000623135 | 0.000358604 |
| 340.6968247 | 0.032827542 | 0.016583434 | 0.005338737 | 0.000896893 | 6.98398E-05 | 5.14279E-05 | 0.000618704 | 0.000356917 |
| 341.7328475 | 0.032580469 | 0.016110533 | 0.005293511 | 0.000893329 | 6.93286E-05 | 5.10363E-05 | 0.000614415 | 0.000355284 |
| 342.7359806 | 0.032341241 | 0.015652645 | 0.005249721 | 0.000889877 | 6.88337E-05 | 5.06572E-05 | 0.000610263 | 0.000353703 |
| 343.7077658 | 0.032109488 | 0.015209066 | 0.0052073 | 0.000886534 | 6.83543E-05 | 5.029E-05 | 0.000606241 | 0.000352172 |
| 344.64965 | 0.031884866 | 0.014779136 | 0.005166183 | 0.000883293 | 6.78896E-05 | 4.9934E-05 | 0.000602342 | 0.000350687 |
| 347.1157241 | 0.031839209 | 0.014356732 | 0.005141806 | 0.000888227 | 6.77639E-05 | 4.99247E-05 | 0.000601022 | 0.000350742 |
| 349.508184 | 0.031794916 | 0.013946936 | 0.005118157 | 0.000893014 | 6.7642E-05 | 4.99156E-05 | 0.00059974 | 0.000350795 |
| 351.8302775 | 0.031751925 | 0.013549194 | 0.005095203 | 0.000897659 | 6.75237E-05 | 4.99069E-05 | 0.000598497 | 0.000350846 |
| 354.0850639 | 0.03171018 | 0.013162981 | 0.005072915 | 0.00090217 | 6.74088E-05 | 4.98983E-05 | 0.000597289 | 0.000350896 |
| 356.2754278 | 0.031669628 | 0.012787802 | 0.005051263 | 0.000906552 | 6.72972E-05 | 4.98901E-05 | 0.000596116 | 0.000350944 |
| 360.1911295 | 0.031807727 | 0.012597306 | 0.005082945 | 0.000918478 | 6.75526E-05 | 5.01828E-05 | 0.000598048 | 0.000353016 |
| 363.9980616 | 0.03194199 | 0.012412102 | 0.005113747 | 0.000930072 | 6.7801E-05 | 5.04674E-05 | 0.000599927 | 0.000355031 |
| 367.7006943 | 0.032072574 | 0.012231972 | 0.005143706 | 0.000941349 | 6.80425E-05 | 5.07442E-05 | 0.000601755 | 0.000356991 |
| 371.3032557 | 0.032199629 | 0.01205671 | 0.005172854 | 0.000952321 | 6.82776E-05 | 5.10135E-05 | 0.000603533 | 0.000358897 |
| 374.8097489 | 0.032323296 | 0.011886122 | 0.005201225 | 0.000963 | 6.85063E-05 | 5.12756E-05 | 0.000605263 | 0.000360753 |
| 3234.176062 | 0.653970734 | 0.90362426 | 0.224734857 | 0.006645468 | 0.002140248 | 0.000689764 | 0.024358549 | 0.016597437 |
| 2775.849229 | 0.553916247 | 0.876074992 | 0.204441011 | 0.005722307 | 0.001824295 | 0.000591526 | 0.020728145 | 0.014088729 |
| 2202.940687 | 0.428848139 | 0.841638408 | 0.179073703 | 0.004568356 | 0.001429354 | 0.000468727 | 0.016190141 | 0.010952843 |
| 1859.195563 | 0.353807274 | 0.820976458 | 0.163853319 | 0.003875986 | 0.00119239 | 0.000395048 | 0.013467338 | 0.009071311 |
| 1634.707661 | 0.300910431 | 0.70682212 | 0.142409745 | 0.003386078 | 0.001012717 | 0.000340275 | 0.011427163 | 0.007706285 |
| 1474.35916 | 0.263126971 | 0.625283307 | 0.127092906 | 0.003036144 | 0.00088438 | 0.000301151 | 0.009969894 | 0.006731266 |
| 1354.097784 | 0.234789376 | 0.564129198 | 0.115605277 | 0.002773693 | 0.000788126 | 0.000271808 | 0.008876943 | 0.006000001 |
| 1260.561158 | 0.212749025 | 0.51656489 | 0.106670455 | 0.002569565 | 0.000713263 | 0.000248986 | 0.00802687 | 0.00543124 |
| 1185.731857 | 0.195116744 | 0.478513445 | 0.099522597 | 0.002406262 | 0.000653372 | 0.000230728 | 0.007346811 | 0.004976231 |
| 1137.912781 | 0.180370015 | 0.434873725 | 0.093027728 | 0.002262386 | 0.000600853 | 0.000214736 | 0.006759144 | 0.004595793 |
| 1098.063551 | 0.168081075 | 0.398507292 | 0.087615337 | 0.002142489 | 0.000557087 | 0.000201409 | 0.006269422 | 0.004278761 |
| 1064.344971 | 0.157682741 | 0.367735695 | 0.083035621 | 0.002041038 | 0.000520054 | 0.000190132 | 0.005855041 | 0.004010503 |
| 1035.443332 | 0.148769884 | 0.34136004 | 0.079110151 | 0.001954081 | 0.000488311 | 0.000180466 | 0.005499858 | 0.003780567 |
| 1010.395244 | 0.141045407 | 0.31850114 | 0.075708076 | 0.001878717 | 0.000460801 | 0.00017209 | 0.005192032 | 0.00358129 |
| 980.5306288 | 0.133053033 | 0.295229435 | 0.071890934 | 0.001777487 | 0.000434007 | 0.000162589 | 0.004892143 | 0.003380285 |
| 954.1794978 | 0.126000938 | 0.274695578 | 0.068522866 | 0.001688167 | 0.000410364 | 0.000154206 | 0.004627535 | 0.003202928 |
| 930.7562701 | 0.11973241 | 0.256443261 | 0.065529029 | 0.001608771 | 0.000389349 | 0.000146755 | 0.004392327 | 0.003045277 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 909.7986454 | 0.114123726 | 0.24011224 | 0.062850332 | 0.001537733 | 0.000370546 | 0.000140088 | 0.004181879 | 0.002904222 |
| 890.9367831 | 0.109075911 | 0.225414322 | 0.060439505 | 0.001473798 | 0.000353623 | 0.000134088 | 0.003992475 | 0.002777271 |
| 871.7905159 | 0.105040782 | 0.217604526 | 0.05890067 | 0.001422884 | 0.000340719 | 0.000129417 | 0.003848826 | 0.002680773 |
| 854.3848184 | 0.101372482 | 0.210504712 | 0.057501729 | 0.001376599 | 0.000328989 | 0.000125171 | 0.003718237 | 0.002593048 |
| 838.4926598 | 0.098023165 | 0.204022273 | 0.056224434 | 0.001334338 | 0.000318278 | 0.000121294 | 0.003599003 | 0.002512951 |
| 823.9248477 | 0.094952958 | 0.198080037 | 0.055053582 | 0.0012956 | 0.00030846 | 0.000117741 | 0.003489705 | 0.002439529 |
| 810.5224606 | 0.092128367 | 0.19261318 | 0.053976397 | 0.00125996 | 0.000299428 | 0.000114471 | 0.003389151 | 0.00237198 |
| 802.5501193 | 0.089661347 | 0.184199293 | 0.052590491 | 0.001228579 | 0.000290633 | 0.000111398 | 0.003294306 | 0.002313818 |
| 795.1683217 | 0.087377069 | 0.176408656 | 0.051307246 | 0.001199523 | 0.000282489 | 0.000108552 | 0.003206486 | 0.002259964 |
| 788.3137954 | 0.085255954 | 0.169174494 | 0.05011566 | 0.001172543 | 0.000274928 | 0.00010591 | 0.003124939 | 0.002209956 |
| 781.931995 | 0.083281123 | 0.162439239 | 0.049006253 | 0.001147423 | 0.000267888 | 0.00010345 | 0.003049017 | 0.002163398 |
| 775.975648 | 0.081437947 | 0.156153001 | 0.047970807 | 0.001123978 | 0.000261317 | 0.000101154 | 0.002978155 | 0.002119943 |
| 757.864999 | 0.078955749 | 0.148586736 | 0.045617583 | 0.001096678 | 0.000255668 | 9.8924E-05 | 0.002901945 | 0.002052082 |
| 740.8862655 | 0.076628688 | 0.141493363 | 0.043411437 | 0.001071084 | 0.000250373 | 9.68336E-05 | 0.002830498 | 0.001988462 |
| 724.9365462 | 0.074442661 | 0.134829891 | 0.041338996 | 0.001047041 | 0.000245398 | 9.487E-05 | 0.002763381 | 0.001928697 |
| 709.9250456 | 0.072385224 | 0.128558387 | 0.039388464 | 0.001024412 | 0.000240716 | 9.30218E-05 | 0.002700212 | 0.001872449 |
| 695.7713451 | 0.070445355 | 0.122645256 | 0.03754939 | 0.001003077 | 0.000236302 | 9.12793E-05 | 0.002640652 | 0.001819414 |
| 692.1888797 | 0.069021551 | 0.117280123 | 0.036525569 | 0.000982138 | 0.000231744 | 8.94664E-05 | 0.002590268 | 0.001786444 |
| 688.8000611 | 0.067674708 | 0.112204997 | 0.035557089 | 0.000962332 | 0.000227433 | 8.77515E-05 | 0.002542607 | 0.001755257 |
| 685.5896014 | 0.066398752 | 0.107396983 | 0.034639582 | 0.000943568 | 0.000223349 | 8.61269E-05 | 0.002497455 | 0.001725711 |
| 682.5437806 | 0.06518823 | 0.102835534 | 0.033769127 | 0.000925766 | 0.000219475 | 8.45856E-05 | 0.002454618 | 0.00169768 |
| 679.6502508 | 0.064038234 | 0.098502157 | 0.032942194 | 0.000908855 | 0.000215794 | 8.31213E-05 | 0.002413923 | 0.00167105 |
| 676.9077197 | 0.062943832 | 0.094338946 | 0.032149392 | 0.000892756 | 0.000212291 | 8.17281E-05 | 0.002375197 | 0.001645706 |
| 674.2957853 | 0.061901544 | 0.090373982 | 0.031394343 | 0.000877425 | 0.000208955 | 8.04013E-05 | 0.002338314 | 0.001621568 |
| 671.8053362 | 0.060907735 | 0.086593435 | 0.030674412 | 0.000862806 | 0.000205775 | 7.91362E-05 | 0.002303147 | 0.001598553 |
| 669.4280893 | 0.059959099 | 0.082984731 | 0.029987205 | 0.000848852 | 0.000202738 | 7.79285E-05 | 0.002269579 | 0.001576584 |
| 667.1564979 | 0.059052624 | 0.079536414 | 0.029330541 | 0.000835519 | 0.000199837 | 7.67746E-05 | 0.002237503 | 0.001555591 |
| 661.7773372 | 0.057991335 | 0.075635388 | 0.028354949 | 0.000823492 | 0.000196997 | 7.5727E-05 | 0.002201642 | 0.001526895 |
| 656.6270769 | 0.056975207 | 0.071900364 | 0.027420872 | 0.000811976 | 0.000194278 | 7.4724E-05 | 0.002167307 | 0.001499419 |
| 651.6914108 | 0.056001417 | 0.068320965 | 0.026525714 | 0.000800941 | 0.000191673 | 7.37628E-05 | 0.002134403 | 0.001473088 |
| 646.9572005 | 0.055067374 | 0.064887664 | 0.025667093 | 0.000790356 | 0.000189174 | 7.28409E-05 | 0.002102842 | 0.001447832 |
| 642.4123586 | 0.054170693 | 0.061591696 | 0.024842817 | 0.000780194 | 0.000186774 | 7.19558E-05 | 0.002072543 | 0.001423586 |
| 636.8959707 | 0.053207733 | 0.058158656 | 0.023877614 | 0.000770621 | 0.000184396 | 7.1113E-05 | 0.002040524 | 0.001395913 |
| 631.5917516 | 0.052281811 | 0.054857657 | 0.022949533 | 0.000761417 | 0.000182109 | 7.03026E-05 | 0.002009736 | 0.001369305 |
| 626.4876917 | 0.051390828 | 0.051681223 | 0.022056475 | 0.000752559 | 0.000179909 | 6.95228E-05 | 0.001980109 | 0.0013437 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621.572671 | 0.050532845 | 0.048622435 | 0.021196493 | 0.00074403 | 0.00017779 | 6.87718E-05 | 0.00195158 | 0.001319044 |
| 616.8363784 | 0.049706062 | 0.045674876 | 0.020367782 | 0.000735811 | 0.000175748 | 6.80482E-05 | 0.001924089 | 0.001295285 |
| 616.8355046 | 0.049095945 | 0.043694311 | 0.019892448 | 0.000728033 | 0.000173614 | 6.72545E-05 | 0.001900468 | 0.00128 |
| 616.8346615 | 0.048507237 | 0.04178324 | 0.019433792 | 0.000720527 | 0.000171554 | 6.64886E-05 | 0.001877676 | 0.001265251 |
| 616.8338474 | 0.047938828 | 0.039938068 | 0.018990952 | 0.000713281 | 0.000169566 | 6.57491E-05 | 0.001855671 | 0.001251011 |
| 616.833061 | 0.047389688 | 0.038155445 | 0.018563124 | 0.00070628 | 0.000167645 | 6.50347E-05 | 0.001834411 | 0.001237254 |
| 616.8323007 | 0.046858853 | 0.036432242 | 0.018149556 | 0.000699512 | 0.000165789 | 6.43441E-05 | 0.001813859 | 0.001223955 |
| 622.0422549 | 0.04670162 | 0.035906311 | 0.018217701 | 0.000695367 | 0.000164151 | 6.36636E-05 | 0.001801966 | 0.001224226 |
| 627.0841461 | 0.04654946 | 0.035397346 | 0.018283647 | 0.000691355 | 0.000162565 | 6.30049E-05 | 0.001790455 | 0.001224488 |
| 631.9659772 | 0.04640213 | 0.034904538 | 0.0183475 | 0.00068747 | 0.000161031 | 6.23672E-05 | 0.001779311 | 0.001224742 |
| 636.6952511 | 0.046259405 | 0.034427131 | 0.018409357 | 0.000683707 | 0.000159544 | 6.17494E-05 | 0.001768514 | 0.001224988 |
| 641.2790089 | 0.04612107 | 0.033964413 | 0.018469311 | 0.00068006 | 0.000158102 | 6.11506E-05 | 0.00175805 | 0.001225226 |
| 646.850216 | 0.046146652 | 0.03356216 | 0.018543721 | 0.000684014 | 0.000156999 | 6.08823E-05 | 0.001750131 | 0.001226841 |
| 652.2551185 | 0.04617147 | 0.033171914 | 0.01861591 | 0.00068785 | 0.000155929 | 6.06219E-05 | 0.001742449 | 0.001228407 |
| 657.5010532 | 0.046195558 | 0.032793147 | 0.018685975 | 0.000691573 | 0.00015489 | 6.03691E-05 | 0.001734993 | 0.001229928 |
| 662.5949318 | 0.046218948 | 0.032425358 | 0.018754009 | 0.000695189 | 0.000153881 | 6.01237E-05 | 0.001727753 | 0.001231404 |
| 667.5432711 | 0.046241669 | 0.032068078 | 0.0188201 | 0.000698701 | 0.000152901 | 5.98854E-05 | 0.00172072 | 0.001232839 |
| 674.2577505 | 0.046528656 | 0.031976317 | 0.019004814 | 0.000707622 | 0.000152541 | 5.9922E-05 | 0.00172157 | 0.001241471 |
| 680.7857165 | 0.046807672 | 0.031887105 | 0.019184397 | 0.000716295 | 0.000152192 | 5.99576E-05 | 0.001722396 | 0.001249864 |
| 687.1348342 | 0.047079043 | 0.031800338 | 0.01935906 | 0.000724731 | 0.000151855 | 5.99922E-05 | 0.0017232 | 0.001258027 |
| 693.3123542 | 0.04734308 | 0.031715915 | 0.019529003 | 0.000732939 | 0.000151521 | 6.00259E-05 | 0.001723982 | 0.001265969 |
| 699.3251402 | 0.047600076 | 0.031633744 | 0.019694414 | 0.000740928 | 0.0001512 | 6.00587E-05 | 0.001724744 | 0.0012737 |
| 2350.433324 | 0.484407847 | 0.539137221 | 0.105882968 | 0.007485647 | 0.000943865 | 0.000445475 | 0.009700359 | 0.006215052 |
| 2011.580922 | 0.409804826 | 0.490866873 | 0.094240043 | 0.006451199 | 0.000805899 | 0.000385025 | 0.008263784 | 0.005287645 |
| 1588.01542 | 0.316551049 | 0.430528938 | 0.079686386 | 0.005158139 | 0.000633441 | 0.000309464 | 0.006468066 | 0.004128387 |
| 1333.876118 | 0.260598783 | 0.394326176 | 0.070954191 | 0.004382303 | 0.000529967 | 0.000264127 | 0.005390635 | 0.003432833 |
| 1165.732506 | 0.222497192 | 0.339584666 | 0.061604865 | 0.003852586 | 0.000455597 | 0.000232342 | 0.004617442 | 0.002942043 |
| 1045.629925 | 0.19528177 | 0.300483587 | 0.054926775 | 0.003474217 | 0.000402475 | 0.000209639 | 0.004065161 | 0.002591478 |
| 955.5529897 | 0.174870203 | 0.271157778 | 0.049918208 | 0.00319044 | 0.000362634 | 0.000192611 | 0.00365095 | 0.002328555 |
| 885.493151 | 0.15899454 | 0.248348815 | 0.046022655 | 0.002969725 | 0.000331646 | 0.000179367 | 0.003328787 | 0.002124059 |
| 829.4452801 | 0.146294009 | 0.230101645 | 0.042906213 | 0.002793152 | 0.000306856 | 0.000168772 | 0.003071055 | 0.001960463 |
| 786.817394 | 0.135821301 | 0.211236678 | 0.040059972 | 0.00264654 | 0.000285744 | 0.000159836 | 0.002852646 | 0.001824285 |
| 751.2941556 | 0.127094045 | 0.195515872 | 0.037688104 | 0.002524362 | 0.000268151 | 0.000152389 | 0.002670638 | 0.001710804 |
| 721.2360308 | 0.119709443 | 0.182213652 | 0.03568114 | 0.002420981 | 0.000253264 | 0.000146088 | 0.002516631 | 0.001614782 |
| 695.4719238 | 0.113379784 | 0.170811749 | 0.033960884 | 0.002332369 | 0.000240504 | 0.000140687 | 0.002384625 | 0.001532477 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 673.1430311 | 0.10789408 | 0.1609301 | 0.032469996 | 0.002255572 | 0.000229446 | 0.000136006 | 0.00227022 | 0.001461146 |
| 651.413932 | 0.102755627 | 0.15175952 | 0.030971606 | 0.00217876 | 0.000218994 | 0.000131461 | 0.002161325 | 0.001391294 |
| 632.2411975 | 0.098221698 | 0.143667832 | 0.029649498 | 0.002110984 | 0.000209772 | 0.000127451 | 0.002065241 | 0.001329661 |
| 615.1987669 | 0.094191538 | 0.136475221 | 0.028474291 | 0.002050739 | 0.000201574 | 0.000123887 | 0.001979833 | 0.001274875 |
| 599.9502763 | 0.090585606 | 0.130039726 | 0.027422789 | 0.001996836 | 0.00019424 | 0.000120697 | 0.001903415 | 0.001225856 |
| 586.2266347 | 0.087340268 | 0.124247781 | 0.026476438 | 0.001948323 | 0.000187639 | 0.000117827 | 0.001834639 | 0.001181739 |
| 571.8407263 | 0.084171934 | 0.120218434 | 0.025711625 | 0.001891066 | 0.000181302 | 0.000114656 | 0.001771216 | 0.00114176 |
| 558.7626278 | 0.08129163 | 0.116555391 | 0.02501634 | 0.001839014 | 0.000175542 | 0.000111774 | 0.001713559 | 0.001105415 |
| 546.8217552 | 0.078661788 | 0.113210874 | 0.024381514 | 0.001791488 | 0.000170283 | 0.000109142 | 0.001660916 | 0.00107223 |
| 535.8759553 | 0.076251099 | 0.110145067 | 0.023799591 | 0.001747922 | 0.000165462 | 0.000106729 | 0.00161266 | 0.001041811 |
| 525.8058195 | 0.074033266 | 0.107324524 | 0.023264222 | 0.001707842 | 0.000161026 | 0.000104509 | 0.001568264 | 0.001013825 |
| 516.3054016 | 0.071766651 | 0.10236946 | 0.022501752 | 0.001658528 | 0.000156386 | 0.000101619 | 0.001524238 | 0.000987546 |
| 507.5087185 | 0.069667934 | 0.097781438 | 0.021795761 | 0.001612868 | 0.00015209 | 9.89418E-05 | 0.001483474 | 0.000963214 |
| 499.3403698 | 0.067719125 | 0.093521132 | 0.021140199 | 0.001570468 | 0.000148101 | 9.64563E-05 | 0.001445621 | 0.000940619 |
| 491.7353556 | 0.065904717 | 0.08955464 | 0.020529847 | 0.001530993 | 0.000144387 | 9.41421E-05 | 0.001410378 | 0.000919583 |
| 484.6373423 | 0.064211269 | 0.085852581 | 0.019960186 | 0.001494149 | 0.00014092 | 9.19823E-05 | 0.001377485 | 0.00089995 |
| 475.6077094 | 0.062244173 | 0.081666464 | 0.019051187 | 0.001451134 | 0.000137474 | 8.94331E-05 | 0.001341119 | 0.000871886 |
| 467.1424285 | 0.06040002 | 0.077741979 | 0.018199001 | 0.001410808 | 0.000134243 | 8.70433E-05 | 0.001307026 | 0.000845577 |
| 459.190195 | 0.058667635 | 0.074055343 | 0.017398462 | 0.001372925 | 0.000131207 | 8.47983E-05 | 0.001275 | 0.000820862 |
| 451.7057399 | 0.057037154 | 0.070585567 | 0.016645014 | 0.001337271 | 0.00012835 | 8.26854E-05 | 0.001244857 | 0.000797601 |
| 444.648968 | 0.055499844 | 0.067314064 | 0.01593462 | 0.001303654 | 0.000125657 | 8.06932E-05 | 0.001216436 | 0.000775669 |
| 441.6021719 | 0.054131891 | 0.064190492 | 0.015430613 | 0.00127069 | 0.000122945 | 7.86799E-05 | 0.001190633 | 0.000759198 |
| 438.7200674 | 0.052837881 | 0.061235761 | 0.014953851 | 0.001239508 | 0.00012038 | 7.67754E-05 | 0.001166225 | 0.000743617 |
| 435.9896525 | 0.051611977 | 0.058436643 | 0.014502181 | 0.001209966 | 0.000117949 | 7.49712E-05 | 0.001143101 | 0.000728857 |
| 433.3992592 | 0.05044894 | 0.055780875 | 0.014073673 | 0.00118194 | 0.000115644 | 7.32594E-05 | 0.001121164 | 0.000714853 |
| 430.9383854 | 0.049344055 | 0.05325799 | 0.013666592 | 0.001155315 | 0.000113453 | 7.16333E-05 | 0.001100323 | 0.000701549 |
| 428.6092451 | 0.048292432 | 0.050830437 | 0.013275201 | 0.001129975 | 0.000111369 | 7.00862E-05 | 0.001080482 | 0.000688878 |
| 426.3910163 | 0.047290887 | 0.048518483 | 0.012902449 | 0.001105842 | 0.000109383 | 6.86127E-05 | 0.001061585 | 0.000676809 |
| 424.2759608 | 0.046335924 | 0.046314061 | 0.012547033 | 0.001082831 | 0.00010749 | 6.72078E-05 | 0.001043567 | 0.000665303 |
| 422.2570443 | 0.04542437 | 0.04420984 | 0.012207773 | 0.001060866 | 0.000105683 | 6.58667E-05 | 0.001026369 | 0.000654319 |
| 420.3278573 | 0.044553328 | 0.04219914 | 0.011883591 | 0.001039877 | 0.000103956 | 6.45853E-05 | 0.001009935 | 0.000643823 |
| 417.9908959 | 0.043683849 | 0.040191394 | 0.01150428 | 0.001020587 | 0.000102309 | 6.33989E-05 | 0.000993062 | 0.000631712 |
| 415.7533797 | 0.04285137 | 0.038269084 | 0.011141109 | 0.001002118 | 0.000100733 | 6.2263E-05 | 0.000976907 | 0.000620116 |
| 413.6090933 | 0.042053576 | 0.03642687 | 0.01079307 | 0.000984419 | 9.92215E-05 | 6.11745E-05 | 0.000961425 | 0.000609004 |
| 411.5523288 | 0.041288346 | 0.034659849 | 0.010459236 | 0.000967442 | 9.7772E-05 | 6.01304E-05 | 0.000946575 | 0.000598345 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 409.5778348 | 0.040553725 | 0.032963508 | 0.010138757 | 0.000951144 | 9.63805E-05 | 5.9128E-05 | 0.000932319 | 0.000588113 |
| 407.8256439 | 0.039896987 | 0.031428135 | 0.009810072 | 0.000939008 | 9.51601E-05 | 5.8318E-05 | 0.000918921 | 0.00057784 |
| 406.1408449 | 0.039265509 | 0.029951815 | 0.00949403 | 0.000927338 | 9.39866E-05 | 5.75392E-05 | 0.000906038 | 0.000567963 |
| 404.5196232 | 0.038657859 | 0.028531205 | 0.009189913 | 0.000916108 | 9.28573E-05 | 5.67898E-05 | 0.000893641 | 0.000558458 |
| 402.9584468 | 0.038072715 | 0.027163211 | 0.00889706 | 0.000905295 | 9.17699E-05 | 5.60681E-05 | 0.000881703 | 0.000549306 |
| 401.4540404 | 0.037508849 | 0.025844961 | 0.008614857 | 0.000894875 | 9.0722E-05 | 5.53726E-05 | 0.000870199 | 0.000540486 |
| 400.8162361 | 0.037014559 | 0.024816164 | 0.008417285 | 0.000885082 | 8.96467E-05 | 5.46743E-05 | 0.000859612 | 0.000533836 |
| 400.2008108 | 0.036537612 | 0.023823465 | 0.008226645 | 0.000875633 | 8.86092E-05 | 5.40004E-05 | 0.000849397 | 0.000527419 |
| 399.6066071 | 0.036077112 | 0.022864997 | 0.008042579 | 0.00086651 | 8.76074E-05 | 5.33497E-05 | 0.000839533 | 0.000521223 |
| 399.032546 | 0.035632222 | 0.021939019 | 0.007864752 | 0.000857697 | 8.66395E-05 | 5.27212E-05 | 0.000830005 | 0.000515238 |
| 398.4776201 | 0.035202161 | 0.021043908 | 0.007692853 | 0.000849171 | 8.5704E-05 | 5.21135E-05 | 0.000820793 | 0.000509452 |
| 400.1147868 | 0.034962472 | 0.020469031 | 0.007646674 | 0.000845359 | 8.49753E-05 | 5.1653E-05 | 0.000815064 | 0.000508085 |
| 401.6991417 | 0.034730515 | 0.019912699 | 0.007601984 | 0.000841664 | 8.42701E-05 | 5.12073E-05 | 0.000809519 | 0.000506763 |
| 403.2331996 | 0.034505921 | 0.019374028 | 0.007558714 | 0.000838087 | 8.35873E-05 | 5.07758E-05 | 0.00080415 | 0.000505483 |
| 404.7193181 | 0.034288347 | 0.018852191 | 0.007516795 | 0.000834621 | 8.29258E-05 | 5.03577E-05 | 0.000798949 | 0.000504243 |
| 406.15971 | 0.034077466 | 0.01834641 | 0.007476166 | 0.000831262 | 8.22847E-05 | 4.99526E-05 | 0.000793908 | 0.000503041 |
| 409.2140761 | 0.034038869 | 0.017914966 | 0.007464471 | 0.000835793 | 8.19701E-05 | 4.98681E-05 | 0.000791355 | 0.000503314 |
| 412.1772671 | 0.034001424 | 0.017496401 | 0.007453124 | 0.000840188 | 8.1665E-05 | 4.97861E-05 | 0.000788879 | 0.000503578 |
| 415.0533055 | 0.03396508 | 0.017090146 | 0.007442112 | 0.000844453 | 8.13688E-05 | 4.97066E-05 | 0.000786475 | 0.000503835 |
| 417.8459804 | 0.033929789 | 0.016695668 | 0.007431418 | 0.000848595 | 8.10812E-05 | 4.96293E-05 | 0.000784141 | 0.000504085 |
| 420.5588646 | 0.033895507 | 0.016312459 | 0.007421031 | 0.000852619 | 8.08018E-05 | 4.95543E-05 | 0.000781874 | 0.000504327 |
| 425.0354291 | 0.034045306 | 0.016118997 | 0.007471817 | 0.000863413 | 8.09027E-05 | 4.97337E-05 | 0.000783314 | 0.000507386 |
| 429.3876447 | 0.034190944 | 0.015930908 | 0.007521192 | 0.000873908 | 8.10009E-05 | 4.99081E-05 | 0.000784713 | 0.00051036 |
| 433.6206214 | 0.034332592 | 0.015747973 | 0.007569215 | 0.000884114 | 8.10963E-05 | 5.00778E-05 | 0.000786075 | 0.000513252 |
| 437.7391934 | 0.034470412 | 0.015569981 | 0.00761594 | 0.000894045 | 8.11892E-05 | 5.02429E-05 | 0.000787399 | 0.000516066 |
| 441.7479368 | 0.034604556 | 0.015396736 | 0.007661418 | 0.000903711 | 8.12796E-05 | 5.04035E-05 | 0.000788689 | 0.000518805 |
| 2289.82081 | 0.451601226 | 0.53188234 | 0.104379277 | 0.006698856 | 0.00086551 | 0.000393516 | 0.009073759 | 0.0059343 |
| 1955.066429 | 0.381995405 | 0.486106342 | 0.093085429 | 0.005775919 | 0.000739336 | 0.000339865 | 0.007732879 | 0.005048519 |
| 1536.623453 | 0.294988129 | 0.428886343 | 0.07896812 | 0.004622247 | 0.000581618 | 0.000272801 | 0.00605678 | 0.003941293 |
| 1285.557668 | 0.242783763 | 0.394554344 | 0.070497734 | 0.003930044 | 0.000486987 | 0.000232562 | 0.00505112 | 0.003276958 |
| 1120.390891 | 0.207094754 | 0.341448642 | 0.061356426 | 0.003454156 | 0.000418088 | 0.000204096 | 0.004320918 | 0.002804374 |
| 1002.414621 | 0.181602604 | 0.303515997 | 0.05482692 | 0.003114236 | 0.000368874 | 0.000183763 | 0.003799344 | 0.002466814 |
| 913.9324194 | 0.162483492 | 0.275066514 | 0.049929791 | 0.002859296 | 0.000331964 | 0.000168513 | 0.003408164 | 0.002213643 |
| 845.112929 | 0.147613072 | 0.252939138 | 0.046120912 | 0.002661009 | 0.000303256 | 0.000156652 | 0.003103913 | 0.002016733 |
| 790.0573366 | 0.135716735 | 0.235237238 | 0.043073809 | 0.00250238 | 0.000280289 | 0.000147163 | 0.002860512 | 0.001859205 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 750.1039649 | 0.125800995 | 0.217345471 | 0.040316303 | 0.002363602 | 0.000260726 | 0.000139056 | 0.002654844 | 0.001728534 |
| 716.8094885 | 0.117537878 | 0.202435665 | 0.038018381 | 0.002247954 | 0.000244424 | 0.000132299 | 0.002483454 | 0.001619641 |
| 688.6372392 | 0.11054601 | 0.189819676 | 0.036073986 | 0.002150098 | 0.00023063 | 0.000126583 | 0.002338431 | 0.001527501 |
| 664.489597 | 0.10455298 | 0.179005971 | 0.034407361 | 0.002066221 | 0.000218806 | 0.000121682 | 0.002214126 | 0.001448524 |
| 643.5616404 | 0.09935902 | 0.169634093 | 0.032962953 | 0.001993528 | 0.000208559 | 0.000117436 | 0.002106395 | 0.001380077 |
| 620.2553328 | 0.093735198 | 0.158555016 | 0.031216771 | 0.001888255 | 0.000197073 | 0.000111348 | 0.001989631 | 0.00130461 |
| 599.6909438 | 0.088773002 | 0.148779359 | 0.029676022 | 0.001795366 | 0.000186938 | 0.000105976 | 0.001886604 | 0.001238022 |
| 581.4114869 | 0.084362161 | 0.140089887 | 0.028306467 | 0.001712799 | 0.00017793 | 0.000101201 | 0.001795025 | 0.001178833 |
| 565.0561834 | 0.080415619 | 0.132315096 | 0.027081076 | 0.001638923 | 0.000169869 | 9.69284E-05 | 0.001713086 | 0.001125874 |
| 550.3364102 | 0.076863731 | 0.125317784 | 0.025978224 | 0.001572434 | 0.000162615 | 9.30833E-05 | 0.00163934 | 0.001078211 |
| 536.9268093 | 0.073896432 | 0.119752955 | 0.02509464 | 0.001519476 | 0.000156824 | 8.99963E-05 | 0.001580758 | 0.001040536 |
| 524.736263 | 0.071198887 | 0.114694019 | 0.024291383 | 0.001471332 | 0.000151559 | 8.71899E-05 | 0.001527502 | 0.001006286 |
| 513.6057643 | 0.068735912 | 0.110074991 | 0.023557973 | 0.001427374 | 0.000146752 | 8.46275E-05 | 0.001478876 | 0.000975014 |
| 503.4028071 | 0.066478184 | 0.105840882 | 0.022885681 | 0.00138708 | 0.000142346 | 8.22787E-05 | 0.001434303 | 0.000946348 |
| 494.0160864 | 0.064401075 | 0.101945501 | 0.022267173 | 0.001350009 | 0.000138292 | 8.01178E-05 | 0.001393295 | 0.000919975 |
| 487.0169527 | 0.062571939 | 0.097458817 | 0.021603002 | 0.001317796 | 0.000134568 | 7.8182E-05 | 0.001356357 | 0.000897773 |
| 480.5362733 | 0.060878295 | 0.09330448 | 0.02098803 | 0.001287968 | 0.00013112 | 7.63896E-05 | 0.001322155 | 0.000877215 |
| 474.5184996 | 0.059305626 | 0.089446882 | 0.020416984 | 0.001260271 | 0.000127918 | 7.47252E-05 | 0.001290396 | 0.000858126 |
| 468.9157448 | 0.057841416 | 0.085855324 | 0.019885321 | 0.001234484 | 0.000124937 | 7.31756E-05 | 0.001260827 | 0.000840353 |
| 463.6865069 | 0.05647482 | 0.082503204 | 0.019389101 | 0.001210416 | 0.000122155 | 7.17293E-05 | 0.001233229 | 0.000823766 |
| 455.9780692 | 0.054850964 | 0.078635229 | 0.018517752 | 0.00118101 | 0.000119445 | 7.00269E-05 | 0.001202481 | 0.000798912 |
| 448.7514088 | 0.0533286 | 0.075009003 | 0.017700862 | 0.001153441 | 0.000116905 | 6.8431E-05 | 0.001173655 | 0.000775611 |
| 441.9627279 | 0.051898499 | 0.071602548 | 0.01693348 | 0.001127543 | 0.000114518 | 6.69317E-05 | 0.001146576 | 0.000753722 |
| 435.5733811 | 0.050552523 | 0.068396473 | 0.016211239 | 0.001103169 | 0.000112272 | 6.55207E-05 | 0.001121089 | 0.000733121 |
| 429.5491398 | 0.049283459 | 0.065373602 | 0.015530268 | 0.001080187 | 0.000110154 | 6.41903E-05 | 0.001097059 | 0.000713697 |
| 427.0465775 | 0.048192827 | 0.062502583 | 0.015067007 | 0.001057912 | 0.000108023 | 6.28622E-05 | 0.001075868 | 0.000700125 |
| 424.6792887 | 0.047161149 | 0.059786754 | 0.014628788 | 0.00103684 | 0.000106007 | 6.1606E-05 | 0.001055822 | 0.000687286 |
| 422.4365942 | 0.046183769 | 0.057213864 | 0.014213632 | 0.001016878 | 0.000104097 | 6.04159E-05 | 0.001036831 | 0.000675123 |
| 420.3089096 | 0.045256512 | 0.054772917 | 0.013819767 | 0.000997939 | 0.000102286 | 5.92868E-05 | 0.001018814 | 0.000663584 |
| 418.2876092 | 0.044375617 | 0.052454017 | 0.013445594 | 0.000979947 | 0.000100564 | 5.82141E-05 | 0.001001697 | 0.000652621 |
| 416.3726094 | 0.043537277 | 0.050219424 | 0.013085357 | 0.000962824 | 9.89263E-05 | 5.71936E-05 | 0.000985404 | 0.000642182 |
| 414.5488001 | 0.042738858 | 0.04809124 | 0.012742274 | 0.000946516 | 9.73662E-05 | 5.62216E-05 | 0.000969886 | 0.00063224 |
| 412.809819 | 0.041977575 | 0.046062041 | 0.012415149 | 0.000930967 | 9.58786E-05 | 5.52949E-05 | 0.00095509 | 0.000622761 |
| 411.1498826 | 0.041250896 | 0.044125079 | 0.012102892 | 0.000916124 | 9.44587E-05 | 5.44103E-05 | 0.000940966 | 0.000613712 |
| 409.5637212 | 0.040556513 | 0.042274204 | 0.011804514 | 0.000901942 | 9.31019E-05 | 5.3565E-05 | 0.00092747 | 0.000605065 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 406.7913807 | 0.039851756 | 0.040320252 | 0.01142117 | 0.000889262 | 9.17903E-05 | 5.28085E-05 | 0.00091313 | 0.000594469 |
| 404.1370122 | 0.039176989 | 0.038449447 | 0.011054139 | 0.000877121 | 9.05346E-05 | 5.20842E-05 | 0.0008994 | 0.000584324 |
| 401.5932423 | 0.038530338 | 0.036656592 | 0.0107024 | 0.000865487 | 8.93311E-05 | 5.13901E-05 | 0.000886241 | 0.000574601 |
| 399.1532999 | 0.03791008 | 0.034936915 | 0.010365019 | 0.000854327 | 8.81768E-05 | 5.07244E-05 | 0.00087362 | 0.000565275 |
| 396.8109551 | 0.037314632 | 0.033286026 | 0.010041132 | 0.000843614 | 8.70687E-05 | 5.00853E-05 | 0.000861504 | 0.000556323 |
| 394.1423821 | 0.036718808 | 0.031613639 | 0.009682098 | 0.000833567 | 8.59864E-05 | 4.94832E-05 | 0.000849084 | 0.000546553 |
| 391.5764466 | 0.036145899 | 0.030005575 | 0.009336872 | 0.000823906 | 8.49458E-05 | 4.89043E-05 | 0.000837141 | 0.000537159 |
| 389.1073388 | 0.03559461 | 0.028458193 | 0.009004674 | 0.00081461 | 8.39444E-05 | 4.83473E-05 | 0.000825649 | 0.000528119 |
| 386.7296794 | 0.035063739 | 0.026968121 | 0.008684779 | 0.000805658 | 8.29801E-05 | 4.78109E-05 | 0.000814583 | 0.000519415 |
| 384.4384804 | 0.034552172 | 0.025532234 | 0.008376517 | 0.000797031 | 8.20509E-05 | 4.7294E-05 | 0.000803919 | 0.000511027 |
| 383.6849914 | 0.034115482 | 0.024425021 | 0.008171509 | 0.000789034 | 8.11151E-05 | 4.67576E-05 | 0.000794472 | 0.000505057 |
| 382.9579406 | 0.033694114 | 0.023356659 | 0.007973694 | 0.000781318 | 8.02122E-05 | 4.624E-05 | 0.000785356 | 0.000499298 |
| 382.2559605 | 0.033287276 | 0.022325136 | 0.0077827 | 0.000773868 | 7.93404E-05 | 4.57403E-05 | 0.000776555 | 0.000493736 |
| 381.5777763 | 0.032894229 | 0.02132858 | 0.00759818 | 0.00076667 | 7.84981E-05 | 4.52575E-05 | 0.000768052 | 0.000488364 |
| 380.9221983 | 0.032514284 | 0.020365243 | 0.007419812 | 0.000759712 | 7.7684E-05 | 4.47908E-05 | 0.000759832 | 0.00048317 |
| 383.1861299 | 0.03228958 | 0.019815503 | 0.007394163 | 0.000755638 | 7.70261E-05 | 4.43491E-05 | 0.000754839 | 0.000482249 |
| 385.3770315 | 0.032072124 | 0.019283496 | 0.007369342 | 0.000751695 | 7.63894E-05 | 4.39217E-05 | 0.000750006 | 0.000481358 |
| 387.4983806 | 0.031861572 | 0.018768379 | 0.007345309 | 0.000747877 | 7.5773E-05 | 4.35078E-05 | 0.000745327 | 0.000480496 |
| 389.5534376 | 0.031657599 | 0.018269359 | 0.007322027 | 0.000744178 | 7.51758E-05 | 4.31069E-05 | 0.000740795 | 0.00047966 |
| 391.5452621 | 0.031454903 | 0.017785693 | 0.007299462 | 0.000740593 | 7.4597E-05 | 4.27183E-05 | 0.000736401 | 0.00047885 |
| 394.878271 | 0.031465662 | 0.0173818 | 0.007298534 | 0.000746396 | 7.44036E-05 | 4.27161E-05 | 0.000734932 | 0.000479768 |
| 398.1117872 | 0.03147125 | 0.016989963 | 0.007297634 | 0.000752026 | 7.4216E-05 | 4.2714E-05 | 0.000733507 | 0.000480658 |
| 401.2502 | 0.031476673 | 0.016609651 | 0.00729676 | 0.00075749 | 7.40339E-05 | 4.27119E-05 | 0.000732123 | 0.000481522 |
| 404.2976443 | 0.031481939 | 0.016240362 | 0.007295911 | 0.000762796 | 7.38571E-05 | 4.27099E-05 | 0.00073078 | 0.000482361 |
| 407.2580187 | 0.031487054 | 0.015881625 | 0.007295087 | 0.00076795 | 7.36854E-05 | 4.27079E-05 | 0.000729475 | 0.000483176 |
| 411.6684563 | 0.031671508 | 0.015749222 | 0.007360342 | 0.000779546 | 7.38838E-05 | 4.2953E-05 | 0.000731851 | 0.000486848 |
| 415.9563817 | 0.031850838 | 0.015620498 | 0.007423783 | 0.00079082 | 7.40767E-05 | 4.31912E-05 | 0.000734162 | 0.000490418 |
| 420.1268297 | 0.032025255 | 0.0154953 | 0.007485487 | 0.000801786 | 7.42643E-05 | 4.34229E-05 | 0.000736409 | 0.000493891 |
| 424.1845628 | 0.032194958 | 0.015373486 | 0.007545523 | 0.000812454 | 7.44468E-05 | 4.36484E-05 | 0.000738596 | 0.000497269 |
| 428.1340898 | 0.032360135 | 0.01525492 | 0.007603958 | 0.000822839 | 7.46245E-05 | 4.38678E-05 | 0.000740724 | 0.000500557 |
| 2079.784741 | 0.421431032 | 0.44485511 | 0.07682308 | 0.00713706 | 0.000617843 | 0.000350208 | 0.005880268 | 0.003551976 |
| 1776.696868 | 0.356288686 | 0.392572536 | 0.06729375 | 0.006150433 | 0.000528618 | 0.000303497 | 0.005018784 | 0.003030369 |
| 1397.837026 | 0.274860754 | 0.327219318 | 0.055382089 | 0.004917149 | 0.000417085 | 0.000245108 | 0.003941929 | 0.002378361 |
| 1170.52112 | 0.226003994 | 0.288007387 | 0.048235091 | 0.004177178 | 0.000350166 | 0.000210075 | 0.003295816 | 0.001987155 |
| 1019.576962 | 0.193085073 | 0.248421514 | 0.041892675 | 0.003676437 | 0.000303448 | 0.000186039 | 0.002844213 | 0.001716197 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 911.7597058 | 0.169571557 | 0.22014589 | 0.037362378 | 0.003318765 | 0.000270078 | 0.00016887 | 0.002521639 | 0.001522656 |
| 830.8967637 | 0.15193642 | 0.198939173 | 0.033964655 | 0.00305051 | 0.00024505 | 0.000155993 | 0.002279709 | 0.0013775 |
| 768.0033643 | 0.138220203 | 0.182445059 | 0.031321982 | 0.002841868 | 0.000225584 | 0.000145978 | 0.002091541 | 0.001264601 |
| 717.6886447 | 0.127247229 | 0.169249768 | 0.029207843 | 0.002674954 | 0.000210011 | 0.000137966 | 0.001941007 | 0.001174281 |
| 677.7496397 | 0.118229081 | 0.156689518 | 0.027309774 | 0.002537159 | 0.000197007 | 0.000131305 | 0.00181539 | 0.001099437 |
| 644.4671355 | 0.110713957 | 0.146222643 | 0.025728049 | 0.002422329 | 0.000186171 | 0.000125754 | 0.001710709 | 0.001037067 |
| 616.3050166 | 0.104355007 | 0.137366057 | 0.024389666 | 0.002325166 | 0.000177001 | 0.000121057 | 0.001622132 | 0.000984293 |
| 592.1660575 | 0.098904478 | 0.129774698 | 0.023242481 | 0.002241883 | 0.000169142 | 0.000117032 | 0.00154621 | 0.000939058 |
| 571.2456263 | 0.094180686 | 0.123195519 | 0.022248254 | 0.002169704 | 0.00016233 | 0.000113543 | 0.001480411 | 0.000899854 |
| 551.6482629 | 0.089802525 | 0.11713614 | 0.021279507 | 0.002097844 | 0.000155778 | 0.000110101 | 0.001417076 | 0.00086141 |
| 534.3564717 | 0.085939442 | 0.111789629 | 0.020424731 | 0.002034438 | 0.000149997 | 0.000107064 | 0.001361193 | 0.000827489 |
| 518.9859907 | 0.08250559 | 0.107037174 | 0.019664929 | 0.001978078 | 0.000144858 | 0.000104365 | 0.001311519 | 0.000797337 |
| 505.233455 | 0.079433197 | 0.102784978 | 0.018985107 | 0.00192765 | 0.00014026 | 0.00010195 | 0.001267073 | 0.000770359 |
| 492.8561729 | 0.076668042 | 0.098958002 | 0.018373266 | 0.001882264 | 0.000136122 | 9.97762E-05 | 0.001227073 | 0.000746079 |
| 480.1370882 | 0.073880792 | 0.095737206 | 0.017800479 | 0.0018279 | 0.000131739 | 9.7202E-05 | 0.001186202 | 0.000721616 |
| 468.5742839 | 0.071346928 | 0.09280921 | 0.017279763 | 0.001778479 | 0.000127755 | 9.48619E-05 | 0.001149046 | 0.000699376 |
| 458.0169408 | 0.069033401 | 0.090135822 | 0.016804327 | 0.001733354 | 0.000124117 | 9.27253E-05 | 0.001115122 | 0.000679071 |
| 448.3393764 | 0.066912667 | 0.087685216 | 0.01636851 | 0.00169199 | 0.000120782 | 9.07667E-05 | 0.001084025 | 0.000660457 |
| 439.436017 | 0.064961592 | 0.085430659 | 0.015967559 | 0.001653936 | 0.000117714 | 8.89648E-05 | 0.001055415 | 0.000643333 |
| 430.1634003 | 0.062917302 | 0.081394525 | 0.015372865 | 0.001606329 | 0.000114393 | 8.65311E-05 | 0.001026018 | 0.000626254 |
| 421.577644 | 0.061024442 | 0.077657364 | 0.014822222 | 0.001562249 | 0.000111319 | 8.42777E-05 | 0.0009988 | 0.000610441 |
| 413.605156 | 0.059266785 | 0.074187143 | 0.014310911 | 0.001521318 | 0.000108465 | 8.21853E-05 | 0.000973525 | 0.000595757 |
| 406.1824948 | 0.057630347 | 0.070956248 | 0.013834863 | 0.001483209 | 0.000105807 | 8.02371E-05 | 0.000949993 | 0.000582085 |
| 399.2546776 | 0.056103004 | 0.067940046 | 0.013390551 | 0.001447641 | 0.000103327 | 7.84188E-05 | 0.00092803 | 0.000569326 |
| 392.7115879 | 0.054371937 | 0.064698582 | 0.012809314 | 0.001404412 | 0.000100645 | 7.60826E-05 | 0.000903081 | 0.000551959 |
| 386.5774414 | 0.052749062 | 0.061659053 | 0.012264404 | 0.001363885 | 9.8131E-05 | 7.38924E-05 | 0.000879692 | 0.000535678 |
| 380.8150612 | 0.051224542 | 0.058803737 | 0.011752518 | 0.001325814 | 9.57693E-05 | 7.1835E-05 | 0.00085772 | 0.000520384 |
| 375.3916447 | 0.049789701 | 0.056116382 | 0.011270744 | 0.001289982 | 9.35465E-05 | 6.98986E-05 | 0.000837041 | 0.00050599 |
| 370.2781376 | 0.04843685 | 0.05358259 | 0.0108165 | 0.001256198 | 9.14507E-05 | 6.80728E-05 | 0.000817543 | 0.000492418 |
| 367.3379196 | 0.047163727 | 0.051138921 | 0.010443105 | 0.00122268 | 8.93422E-05 | 6.62158E-05 | 0.000798992 | 0.000480886 |
| 364.5566323 | 0.045959421 | 0.048827343 | 0.010089894 | 0.001190974 | 8.73476E-05 | 6.44592E-05 | 0.000781444 | 0.000469978 |
| 361.9217285 | 0.0448185 | 0.046637426 | 0.009755273 | 0.001160937 | 8.5458E-05 | 6.2795E-05 | 0.00076482 | 0.000459644 |
| 359.421948 | 0.043736088 | 0.044559813 | 0.009437812 | 0.00113244 | 8.36653E-05 | 6.12161E-05 | 0.000749048 | 0.000449839 |
| 357.0471565 | 0.042707796 | 0.042586081 | 0.009136224 | 0.001105368 | 8.19622E-05 | 5.97162E-05 | 0.000734065 | 0.000440525 |
| 354.8586959 | 0.041766381 | 0.040616896 | 0.008841064 | 0.001081337 | 8.04085E-05 | 5.83815E-05 | 0.000720294 | 0.000431976 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 352.7744476 | 0.040869796 | 0.038741481 | 0.008559959 | 0.001058451 | 7.89288E-05 | 5.71103E-05 | 0.00070718 | 0.000423834 |
| 350.7871412 | 0.040014912 | 0.036953295 | 0.008291929 | 0.001036629 | 7.75178E-05 | 5.58982E-05 | 0.000694675 | 0.00041607 |
| 348.8901669 | 0.039198887 | 0.03524639 | 0.008036082 | 0.001015799 | 7.6171E-05 | 5.47412E-05 | 0.000682739 | 0.00040866 |
| 347.0775025 | 0.03841913 | 0.033615348 | 0.007791606 | 0.000995895 | 7.48841E-05 | 5.36357E-05 | 0.000671333 | 0.000401578 |
| 345.2846645 | 0.037714873 | 0.03190075 | 0.007526471 | 0.000979684 | 7.37511E-05 | 5.27318E-05 | 0.000660711 | 0.000394532 |
| 343.5681174 | 0.037040584 | 0.030259113 | 0.007272619 | 0.000964163 | 7.26663E-05 | 5.18665E-05 | 0.000650542 | 0.000387785 |
| 341.9230932 | 0.036394391 | 0.028685878 | 0.007029343 | 0.000949289 | 7.16266E-05 | 5.10372E-05 | 0.000640796 | 0.000381319 |
| 340.3452128 | 0.035774574 | 0.027176857 | 0.006795998 | 0.000935021 | 7.06294E-05 | 5.02417E-05 | 0.000631448 | 0.000375117 |
| 338.8304476 | 0.035179549 | 0.025728196 | 0.006571986 | 0.000921325 | 6.96721E-05 | 4.94781E-05 | 0.000622474 | 0.000369164 |
| 337.6474181 | 0.034622448 | 0.024496319 | 0.0063695 | 0.00090927 | 6.87913E-05 | 4.87799E-05 | 0.000613956 | 0.000363277 |
| 336.5098897 | 0.034086775 | 0.023311822 | 0.006174801 | 0.000897679 | 6.79443E-05 | 4.81085E-05 | 0.000605765 | 0.000357617 |
| 335.4152869 | 0.033571316 | 0.022172023 | 0.00598745 | 0.000886525 | 6.71293E-05 | 4.74625E-05 | 0.000597884 | 0.00035217 |
| 334.3612249 | 0.033074948 | 0.021074439 | 0.005807038 | 0.000875784 | 6.63445E-05 | 4.68403E-05 | 0.000590294 | 0.000346925 |
| 333.3454925 | 0.03259663 | 0.020016767 | 0.005633186 | 0.000865434 | 6.55882E-05 | 4.62409E-05 | 0.00058298 | 0.000341871 |
| 332.9564154 | 0.032181989 | 0.0193246 | 0.005522132 | 0.000856965 | 6.48786E-05 | 4.56919E-05 | 0.000576419 | 0.000337869 |
| 332.5809902 | 0.031781897 | 0.01865672 | 0.005414974 | 0.000848793 | 6.41938E-05 | 4.51622E-05 | 0.000570088 | 0.000334006 |
| 332.2185107 | 0.031395602 | 0.018011871 | 0.005311512 | 0.000840903 | 6.35327E-05 | 4.46508E-05 | 0.000563976 | 0.000330277 |
| 331.8683187 | 0.031022401 | 0.017388881 | 0.005211557 | 0.000833281 | 6.2894E-05 | 4.41567E-05 | 0.00055807 | 0.000326674 |
| 331.5297997 | 0.03066164 | 0.016786657 | 0.005114933 | 0.000825912 | 6.22766E-05 | 4.36791E-05 | 0.000552362 | 0.000323192 |
| 332.5730792 | 0.030427333 | 0.016295993 | 0.005066579 | 0.000822681 | 6.18294E-05 | 4.33329E-05 | 0.000548708 | 0.000321864 |
| 333.5827044 | 0.030200585 | 0.015821157 | 0.005019784 | 0.000819554 | 6.13967E-05 | 4.29979E-05 | 0.000545173 | 0.000320579 |
| 334.5602781 | 0.029981035 | 0.015361394 | 0.004974475 | 0.000816526 | 6.09778E-05 | 4.26736E-05 | 0.00054175 | 0.000319335 |
| 335.5073027 | 0.029768346 | 0.014916 | 0.004930581 | 0.000813593 | 6.05719E-05 | 4.23593E-05 | 0.000538434 | 0.00031813 |
| 336.425188 | 0.029562201 | 0.01448431 | 0.004888038 | 0.000810751 | 6.01785E-05 | 4.20548E-05 | 0.00053522 | 0.000316962 |
| 338.8242291 | 0.029519579 | 0.014058561 | 0.004860941 | 0.000815396 | 6.00915E-05 | 4.20367E-05 | 0.00053435 | 0.000317187 |
| 341.1516571 | 0.029478229 | 0.01364552 | 0.004834652 | 0.000819902 | 6.00071E-05 | 4.20192E-05 | 0.000533507 | 0.000317404 |
| 343.4106313 | 0.029438095 | 0.013244628 | 0.004809137 | 0.000824277 | 5.99252E-05 | 4.20022E-05 | 0.000532689 | 0.000317616 |
| 345.604128 | 0.029399124 | 0.012855356 | 0.004784361 | 0.000828524 | 5.98457E-05 | 4.19856E-05 | 0.000531894 | 0.000317821 |
| 347.7349534 | 0.029361267 | 0.012477206 | 0.004760293 | 0.00083265 | 5.97684E-05 | 4.19696E-05 | 0.000531122 | 0.000318021 |
| 351.5538756 | 0.029488571 | 0.012280663 | 0.004787003 | 0.000843723 | 6.00235E-05 | 4.22024E-05 | 0.000533202 | 0.000320111 |
| 355.2667167 | 0.029612339 | 0.012089581 | 0.004812971 | 0.000854489 | 6.02714E-05 | 4.24288E-05 | 0.000535224 | 0.000322143 |
| 358.8778361 | 0.029732715 | 0.011903733 | 0.004838228 | 0.00086496 | 6.05126E-05 | 4.26489E-05 | 0.00053719 | 0.000324119 |
| 362.3913577 | 0.029849838 | 0.011722908 | 0.004862802 | 0.000875148 | 6.07472E-05 | 4.28631E-05 | 0.000539104 | 0.000326042 |
| 365.8111854 | 0.029963838 | 0.011546905 | 0.00488672 | 0.000885064 | 6.09756E-05 | 4.30716E-05 | 0.000540966 | 0.000327913 |
| 3158.035723 | 0.608895895 | 0.896805064 | 0.213627224 | 0.005897367 | 0.001780213 | 0.00057124 | 0.020664176 | 0.015151922 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2711.493022 | 0.515403027 | 0.869538356 | 0.194956198 | 0.005075105 | 0.001517981 | 0.000489722 | 0.01758196 | 0.012855365 |
| 2153.314645 | 0.398536943 | 0.835454971 | 0.171617416 | 0.004047277 | 0.001190191 | 0.000387824 | 0.013729189 | 0.00998467 |
| 1818.407619 | 0.328417292 | 0.81500494 | 0.157614147 | 0.00343058 | 0.000993516 | 0.000326685 | 0.011417526 | 0.008262253 |
| 1599.126229 | 0.279015626 | 0.701448589 | 0.136911589 | 0.002992585 | 0.000843757 | 0.000280528 | 0.009687615 | 0.007015852 |
| 1442.496666 | 0.243728722 | 0.620336909 | 0.122124047 | 0.002679731 | 0.000736785 | 0.000247559 | 0.008451964 | 0.006125565 |
| 1325.024493 | 0.217263544 | 0.55950315 | 0.111033391 | 0.002445091 | 0.000656557 | 0.000222833 | 0.007525226 | 0.00545785 |
| 1233.657247 | 0.196679517 | 0.512188003 | 0.102407325 | 0.002262593 | 0.000594157 | 0.000203601 | 0.00680443 | 0.004938516 |
| 1160.563451 | 0.180212295 | 0.474335886 | 0.095506472 | 0.002116595 | 0.000544237 | 0.000188215 | 0.006227792 | 0.004523049 |
| 1113.662157 | 0.166413818 | 0.430844062 | 0.08912137 | 0.001984983 | 0.000500209 | 0.000174277 | 0.005730082 | 0.00417704 |
| 1074.577746 | 0.154915087 | 0.394600876 | 0.083800452 | 0.001875306 | 0.000463519 | 0.000162661 | 0.005315323 | 0.003888699 |
| 1041.506321 | 0.145185392 | 0.363933564 | 0.079298136 | 0.001782503 | 0.000432474 | 0.000152833 | 0.004964373 | 0.003644718 |
| 1013.159385 | 0.136845653 | 0.337647297 | 0.075439008 | 0.001702957 | 0.000405864 | 0.000144409 | 0.004663559 | 0.003435592 |
| 988.5920411 | 0.129617879 | 0.314865866 | 0.072094431 | 0.001634017 | 0.000382802 | 0.000137108 | 0.004402853 | 0.003254349 |
| 959.4053537 | 0.122183777 | 0.291735318 | 0.06836672 | 0.001544377 | 0.00036038 | 0.000129203 | 0.004147397 | 0.003070022 |
| 933.6523942 | 0.115624274 | 0.271326011 | 0.065077564 | 0.001465283 | 0.000340597 | 0.000122228 | 0.003921994 | 0.00290738 |
| 910.7608746 | 0.109793605 | 0.253184404 | 0.062153869 | 0.001394977 | 0.000323012 | 0.000116028 | 0.003721636 | 0.002762809 |
| 890.2789887 | 0.104576691 | 0.236952441 | 0.059537931 | 0.001332072 | 0.000307278 | 0.000110481 | 0.003542369 | 0.002633457 |
| 871.8452913 | 0.099881468 | 0.222343674 | 0.057183588 | 0.001275457 | 0.000293117 | 0.000105489 | 0.003381028 | 0.002517039 |
| 853.1588101 | 0.096174918 | 0.214585969 | 0.055703749 | 0.001231306 | 0.000282438 | 0.000101792 | 0.003259866 | 0.002429882 |
| 836.1710999 | 0.092805328 | 0.207533511 | 0.054358441 | 0.001191168 | 0.00027273 | 9.84319E-05 | 0.003149719 | 0.002350647 |
| 820.6605819 | 0.089728745 | 0.20109431 | 0.053130116 | 0.001154521 | 0.000263866 | 9.53637E-05 | 0.003049151 | 0.002278303 |
| 806.4426071 | 0.086908544 | 0.195191708 | 0.052004152 | 0.001120927 | 0.00025574 | 9.25512E-05 | 0.002956963 | 0.002211987 |
| 793.3620703 | 0.084313959 | 0.189761315 | 0.050968264 | 0.001090021 | 0.000248265 | 8.99637E-05 | 0.00287215 | 0.002150977 |
| 785.5560701 | 0.082056005 | 0.181333806 | 0.049607248 | 0.001062983 | 0.000240934 | 8.74994E-05 | 0.002792573 | 0.002098985 |
| 778.3282923 | 0.079965307 | 0.173530556 | 0.048347047 | 0.001037947 | 0.000234146 | 8.52176E-05 | 0.00271889 | 0.002050845 |
| 771.6167842 | 0.078023944 | 0.166284681 | 0.04717686 | 0.001014699 | 0.000227843 | 8.30988E-05 | 0.00265047 | 0.002006143 |
| 765.3681388 | 0.076216469 | 0.159538522 | 0.046087376 | 0.000993054 | 0.000221974 | 8.11262E-05 | 0.00258677 | 0.001964524 |
| 759.5360697 | 0.074529492 | 0.153242107 | 0.045070525 | 0.000972853 | 0.000216497 | 7.9285E-05 | 0.002527315 | 0.00192568 |
| 741.645901 | 0.072186893 | 0.145812619 | 0.042854953 | 0.000949491 | 0.000211717 | 7.75628E-05 | 0.002459535 | 0.001860958 |
| 724.8738677 | 0.069990706 | 0.138847475 | 0.040777855 | 0.000927589 | 0.000207235 | 7.59481E-05 | 0.002395991 | 0.001800282 |
| 709.1183214 | 0.067927621 | 0.13230446 | 0.038826641 | 0.000907015 | 0.000203025 | 7.44314E-05 | 0.002336298 | 0.001743283 |
| 694.2895719 | 0.065985894 | 0.126146329 | 0.036990205 | 0.000887651 | 0.000199063 | 7.30038E-05 | 0.002280117 | 0.001689637 |
| 680.3081795 | 0.064155123 | 0.120340091 | 0.035258708 | 0.000869394 | 0.000195327 | 7.16578E-05 | 0.002227146 | 0.001639056 |
| 676.7767951 | 0.062855656 | 0.1150015 | 0.03426763 | 0.000851461 | 0.000191491 | 7.0226E-05 | 0.002184428 | 0.001609413 |
| 673.4362963 | 0.06162643 | 0.109951481 | 0.033330123 | 0.000834498 | 0.000187862 | 6.88716E-05 | 0.002144019 | 0.001581372 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670.2716133 | 0.0604619 | 0.105167253 | 0.032441959 | 0.000818428 | 0.000184425 | 6.75885E-05 | 0.002105738 | 0.001554807 |
| 667.2692217 | 0.059357089 | 0.100628369 | 0.031599342 | 0.000803182 | 0.000181163 | 6.63712E-05 | 0.002069419 | 0.001529604 |
| 664.4169497 | 0.05830752 | 0.09631643 | 0.030798855 | 0.000788698 | 0.000178065 | 6.52147E-05 | 0.002034916 | 0.001505661 |
| 661.7134898 | 0.057308664 | 0.092173487 | 0.030031198 | 0.000774911 | 0.000175117 | 6.41143E-05 | 0.002002081 | 0.001482871 |
| 659.1387661 | 0.056357373 | 0.088227827 | 0.029300097 | 0.00076178 | 0.000172309 | 6.30664E-05 | 0.00197081 | 0.001461167 |
| 656.683797 | 0.055450328 | 0.084465686 | 0.028602999 | 0.00074926 | 0.000169632 | 6.20671E-05 | 0.001940993 | 0.001440472 |
| 654.3404174 | 0.054584513 | 0.080874551 | 0.027937589 | 0.000737309 | 0.000167077 | 6.11133E-05 | 0.001912532 | 0.001420718 |
| 652.1011881 | 0.053757178 | 0.077443022 | 0.027301751 | 0.000725889 | 0.000164635 | 6.02019E-05 | 0.001885336 | 0.001401842 |
| 646.7275556 | 0.05276313 | 0.073586536 | 0.026372915 | 0.000715526 | 0.000162213 | 5.9365E-05 | 0.001853892 | 0.001374936 |
| 641.5825884 | 0.051811382 | 0.069894156 | 0.025483604 | 0.000705603 | 0.000159895 | 5.85637E-05 | 0.001823787 | 0.001349175 |
| 636.6519948 | 0.05089929 | 0.066355625 | 0.024631348 | 0.000696094 | 0.000157674 | 5.77957E-05 | 0.001794937 | 0.001324488 |
| 631.92265 | 0.050024427 | 0.062961524 | 0.023813878 | 0.000686974 | 0.000155543 | 5.70592E-05 | 0.001767264 | 0.001300808 |
| 627.3824789 | 0.049184558 | 0.059703187 | 0.023029106 | 0.000678218 | 0.000153497 | 5.63521E-05 | 0.001740698 | 0.001278075 |
| 621.8721365 | 0.048272054 | 0.056320832 | 0.022116133 | 0.000669953 | 0.000151457 | 5.56754E-05 | 0.001712191 | 0.001251721 |
| 616.5737303 | 0.047394647 | 0.053068568 | 0.021238275 | 0.000662005 | 0.000149495 | 5.50247E-05 | 0.001684781 | 0.001226379 |
| 611.475264 | 0.04655035 | 0.04993903 | 0.020393543 | 0.000654358 | 0.000147607 | 5.43986E-05 | 0.001658406 | 0.001201994 |
| 606.5656298 | 0.045737323 | 0.046925402 | 0.019580098 | 0.000646994 | 0.000145789 | 5.37957E-05 | 0.001633007 | 0.001178513 |
| 601.8345277 | 0.044953861 | 0.04402136 | 0.018796232 | 0.000639898 | 0.000144037 | 5.32147E-05 | 0.001608532 | 0.001155885 |
| 601.8969372 | 0.044390791 | 0.042057921 | 0.018343941 | 0.000633329 | 0.000142249 | 5.25865E-05 | 0.001588412 | 0.001141854 |
| 601.9571569 | 0.043847478 | 0.040163375 | 0.01790752 | 0.000626992 | 0.000140524 | 5.19803E-05 | 0.001568998 | 0.001128316 |
| 602.0153 | 0.0433229 | 0.038334158 | 0.017486147 | 0.000620873 | 0.000138859 | 5.1395E-05 | 0.001550254 | 0.001115244 |
| 602.0714722 | 0.042816104 | 0.036566948 | 0.017079059 | 0.000614961 | 0.00013725 | 5.08296E-05 | 0.001532145 | 0.001102616 |
| 602.125772 | 0.042326202 | 0.034858646 | 0.01668554 | 0.000609246 | 0.000135695 | 5.0283E-05 | 0.001514639 | 0.001090408 |
| 607.0837027 | 0.042219703 | 0.03431637 | 0.016737617 | 0.000606263 | 0.000134385 | 4.9771E-05 | 0.00150617 | 0.001092117 |
| 611.8817003 | 0.04211664 | 0.033791588 | 0.016788015 | 0.000603376 | 0.000133117 | 4.92756E-05 | 0.001497974 | 0.00109377 |
| 616.5273804 | 0.042016848 | 0.033283465 | 0.016836812 | 0.000600581 | 0.000131889 | 4.87959E-05 | 0.001490038 | 0.001095371 |
| 621.0278831 | 0.041920175 | 0.032791221 | 0.016884085 | 0.000597873 | 0.0001307 | 4.83312E-05 | 0.00148235 | 0.001096921 |
| 625.3899087 | 0.041826477 | 0.032314123 | 0.016929903 | 0.000595249 | 0.000129547 | 4.78808E-05 | 0.001474899 | 0.001098424 |
| 630.7160602 | 0.041880274 | 0.031895777 | 0.016988721 | 0.000599517 | 0.000128967 | 4.76983E-05 | 0.001469715 | 0.001101125 |
| 635.8832221 | 0.041932465 | 0.031489919 | 0.017045784 | 0.000603659 | 0.000127872 | 4.75213E-05 | 0.001464686 | 0.001103744 |
| 640.8984086 | 0.041983121 | 0.031095997 | 0.017101168 | 0.000607678 | 0.000127071 | 4.73495E-05 | 0.001459804 | 0.001106287 |
| 645.7682275 | 0.042032309 | 0.030713494 | 0.017154947 | 0.000611581 | 0.000126294 | 4.71826E-05 | 0.001455065 | 0.001108756 |
| 650.4989086 | 0.042080091 | 0.03034192 | 0.01720719 | 0.000615373 | 0.000125538 | 4.70205E-05 | 0.00145046 | 0.001111155 |
| 656.9624276 | 0.042375512 | 0.030223422 | 0.017367756 | 0.00062408 | 0.000125309 | 4.7074E-05 | 0.001452894 | 0.001120385 |
| 663.2464044 | 0.042662726 | 0.030108215 | 0.017523862 | 0.000632546 | 0.000125086 | 4.71259E-05 | 0.001455261 | 0.001129359 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 669.3582175 | 0.042942072 | 0.029996165 | 0.017675691 | 0.00064078 | 0.000124869 | 4.71764E-05 | 0.001457563 | 0.001138088 |
| 675.3048464 | 0.043213868 | 0.029887143 | 0.017823416 | 0.000648791 | 0.000124658 | 4.72255E-05 | 0.001459802 | 0.00114658 |
| 681.0928986 | 0.043478416 | 0.029781029 | 0.017967202 | 0.000656589 | 0.000124453 | 4.72734E-05 | 0.001461982 | 0.001154846 |
| 2292.355392 | 0.451142441 | 0.536225465 | 0.101823702 | 0.006741177 | 0.000780334 | 0.00034906 | 0.008153088 | 0.005528037 |
| 1962.116403 | 0.381216374 | 0.488207834 | 0.090769116 | 0.005800757 | 0.000666336 | 0.000301002 | 0.006944273 | 0.004699341 |
| 1549.317666 | 0.293808791 | 0.428185795 | 0.076950883 | 0.004625232 | 0.000523839 | 0.00024093 | 0.005433255 | 0.003663469 |
| 1301.638425 | 0.241364241 | 0.392172571 | 0.068659944 | 0.003919917 | 0.000438341 | 0.000204887 | 0.004526643 | 0.003041947 |
| 1137.62316 | 0.205676898 | 0.337658395 | 0.059587141 | 0.003438337 | 0.000376771 | 0.000179461 | 0.003876732 | 0.002603979 |
| 1020.469399 | 0.180185939 | 0.298719698 | 0.053106568 | 0.003094351 | 0.000332792 | 0.000161299 | 0.00341251 | 0.002291145 |
| 932.6040783 | 0.16106772 | 0.269515676 | 0.048246137 | 0.002836362 | 0.000299808 | 0.000147677 | 0.003064344 | 0.00205652 |
| 864.2643845 | 0.146197994 | 0.246801436 | 0.044465803 | 0.002635703 | 0.000274154 | 0.000137083 | 0.002793547 | 0.001874033 |
| 809.5926295 | 0.134302213 | 0.228630044 | 0.041441535 | 0.002475177 | 0.000253631 | 0.000128607 | 0.00257691 | 0.001728044 |
| 767.9648824 | 0.124501609 | 0.209826588 | 0.038652167 | 0.002341846 | 0.000236124 | 0.000121428 | 0.002393611 | 0.001606927 |
| 733.2750931 | 0.11633444 | 0.194157041 | 0.036327694 | 0.002230737 | 0.000221536 | 0.000115445 | 0.002240862 | 0.001505996 |
| 703.9221945 | 0.109423758 | 0.180898194 | 0.034360832 | 0.002136222 | 0.000209192 | 0.000110383 | 0.002111612 | 0.001420592 |
| 678.7625671 | 0.103500316 | 0.169533467 | 0.03267495 | 0.002056137 | 0.000198611 | 0.000106044 | 0.002000827 | 0.001347389 |
| 656.9575567 | 0.098366667 | 0.159684038 | 0.031213852 | 0.001986298 | 0.000189441 | 0.000102283 | 0.001904813 | 0.001283947 |
| 635.7538054 | 0.093562582 | 0.15056015 | 0.029753237 | 0.001916795 | 0.000180759 | 9.86795E-05 | 0.001812835 | 0.001221233 |
| 617.044613 | 0.089323683 | 0.142509661 | 0.028464459 | 0.00185547 | 0.000173098 | 9.54995E-05 | 0.001731678 | 0.001165897 |
| 600.4142198 | 0.085555773 | 0.135353671 | 0.027318878 | 0.001800958 | 0.000166289 | 9.26728E-05 | 0.001659538 | 0.00111671 |
| 585.5343942 | 0.082184485 | 0.128950943 | 0.026293884 | 0.001752185 | 0.000160196 | 9.01437E-05 | 0.001594992 | 0.0010727 |
| 572.1425513 | 0.079150325 | 0.123188488 | 0.025371391 | 0.001708289 | 0.000154713 | 8.78675E-05 | 0.0015369 | 0.001033091 |
| 558.1104523 | 0.076229538 | 0.119186837 | 0.024636819 | 0.001657384 | 0.000149484 | 8.54597E-05 | 0.001483738 | 0.000997873 |
| 545.3539987 | 0.073574277 | 0.115548972 | 0.023969026 | 0.001611107 | 0.00014473 | 8.32708E-05 | 0.001435408 | 0.000965856 |
| 533.7068019 | 0.071149908 | 0.112227443 | 0.023359303 | 0.001568854 | 0.00014039 | 8.12723E-05 | 0.001391281 | 0.000936623 |
| 523.0302048 | 0.068927569 | 0.109182709 | 0.02280039 | 0.001530122 | 0.000136411 | 7.94403E-05 | 0.001350832 | 0.000909826 |
| 513.2077355 | 0.066883018 | 0.106381553 | 0.02228619 | 0.001494488 | 0.000132751 | 7.77548E-05 | 0.001313618 | 0.000885173 |
| 503.9529195 | 0.064811285 | 0.101431728 | 0.021537865 | 0.00145077 | 0.000128896 | 7.55233E-05 | 0.001276829 | 0.000862385 |
| 495.3836454 | 0.062893013 | 0.096848557 | 0.020844971 | 0.00141029 | 0.000125237 | 7.34571E-05 | 0.001242766 | 0.000841284 |
| 487.4264623 | 0.061111761 | 0.092592756 | 0.02020157 | 0.001372702 | 0.000122013 | 7.15385E-05 | 0.001211136 | 0.000821691 |
| 480.0180504 | 0.059453353 | 0.088630457 | 0.019602541 | 0.001337706 | 0.000118928 | 6.97522E-05 | 0.001181687 | 0.000803449 |
| 473.1035327 | 0.057905506 | 0.084932313 | 0.019043448 | 0.001305043 | 0.000116048 | 6.8085E-05 | 0.001154201 | 0.000786423 |
| 464.2446878 | 0.05611032 | 0.08078329 | 0.018173221 | 0.001267706 | 0.000113186 | 6.61992E-05 | 0.001122859 | 0.000760927 |
| 455.9395207 | 0.054427333 | 0.076893581 | 0.017357382 | 0.001232702 | 0.000110502 | 6.44313E-05 | 0.001093475 | 0.000737025 |
| 448.137697 | 0.052846345 | 0.073239613 | 0.016590989 | 0.00119982 | 0.000107982 | 6.27706E-05 | 0.001065871 | 0.000714571 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 440.7948042 | 0.051358357 | 0.069800583 | 0.015869677 | 0.001168872 | 0.000105609 | 6.12075E-05 | 0.001039892 | 0.000693438 |
| 433.8715052 | 0.049955396 | 0.06655807 | 0.015189584 | 0.001139692 | 0.000103372 | 5.97337E-05 | 0.001015397 | 0.000673513 |
| 430.9012147 | 0.048726728 | 0.06344628 | 0.01469856 | 0.001111225 | 0.000101137 | 5.82509E-05 | 0.000993851 | 0.000659281 |
| 428.0914804 | 0.047564474 | 0.060502694 | 0.014234079 | 0.001084296 | 9.90221E-05 | 5.68482E-05 | 0.00097347 | 0.000645818 |
| 425.4296269 | 0.046463392 | 0.057714034 | 0.013794043 | 0.001058785 | 9.70188E-05 | 5.55194E-05 | 0.000954162 | 0.000633064 |
| 422.9042786 | 0.045418775 | 0.055068383 | 0.013376574 | 0.001034582 | 9.51182E-05 | 5.42586E-05 | 0.000935843 | 0.000620964 |
| 420.5051978 | 0.044426389 | 0.052555014 | 0.012979978 | 0.001011589 | 9.33127E-05 | 5.3061E-05 | 0.000918441 | 0.000609469 |
| 418.234895 | 0.043481817 | 0.050136408 | 0.012598545 | 0.000989705 | 9.15942E-05 | 5.19214E-05 | 0.000901872 | 0.000598518 |
| 416.0727019 | 0.042582225 | 0.047832975 | 0.012235275 | 0.000968863 | 8.99575E-05 | 5.08362E-05 | 0.000886091 | 0.000588088 |
| 414.0110759 | 0.041724474 | 0.045636677 | 0.011888901 | 0.000948991 | 8.83969E-05 | 4.98014E-05 | 0.000871045 | 0.000578144 |
| 412.0431602 | 0.040905711 | 0.043540212 | 0.011558272 | 0.000930022 | 8.69073E-05 | 4.88137E-05 | 0.000856682 | 0.000568651 |
| 410.1627074 | 0.040123339 | 0.041536923 | 0.011242338 | 0.000911896 | 8.54839E-05 | 4.78698E-05 | 0.000842958 | 0.000559581 |
| 407.860659 | 0.039335656 | 0.039540793 | 0.010875862 | 0.000895249 | 8.41203E-05 | 4.69956E-05 | 0.000828613 | 0.000548777 |
| 405.6565701 | 0.038581493 | 0.037629605 | 0.010524981 | 0.000879311 | 8.28148E-05 | 4.61586E-05 | 0.000814878 | 0.000538433 |
| 403.5443182 | 0.037858753 | 0.035798049 | 0.010188721 | 0.000864036 | 8.15637E-05 | 4.53565E-05 | 0.000801716 | 0.00052852 |
| 401.5182807 | 0.037165512 | 0.034041251 | 0.009866185 | 0.000849385 | 8.03636E-05 | 4.45871E-05 | 0.000789091 | 0.000519012 |
| 399.5732847 | 0.036500001 | 0.032354725 | 0.00955655 | 0.000835321 | 7.92116E-05 | 4.38485E-05 | 0.000776971 | 0.000509884 |
| 397.8392268 | 0.035899546 | 0.030831037 | 0.009240722 | 0.000824911 | 7.82035E-05 | 4.32508E-05 | 0.000765491 | 0.000500555 |
| 396.1718634 | 0.035322186 | 0.029365951 | 0.00893704 | 0.000814902 | 7.72342E-05 | 4.26761E-05 | 0.000754453 | 0.000491585 |
| 394.5674194 | 0.034766613 | 0.027956152 | 0.008644818 | 0.000805271 | 7.63015E-05 | 4.21231E-05 | 0.000743831 | 0.000482954 |
| 393.0223993 | 0.034231617 | 0.026598568 | 0.008363419 | 0.000795996 | 7.54033E-05 | 4.15905E-05 | 0.000733602 | 0.000474643 |
| 391.5335617 | 0.033716075 | 0.02529035 | 0.008092253 | 0.000787059 | 7.45378E-05 | 4.10773E-05 | 0.000723746 | 0.000466634 |
| 390.9267527 | 0.033269799 | 0.024267537 | 0.007902073 | 0.000778706 | 7.36605E-05 | 4.05602E-05 | 0.000714952 | 0.000460829 |
| 390.3412351 | 0.032839182 | 0.023280612 | 0.007718566 | 0.000770645 | 7.2814E-05 | 4.00613E-05 | 0.000706468 | 0.000455229 |
| 389.7759078 | 0.032423414 | 0.022327718 | 0.007541386 | 0.000762863 | 7.19967E-05 | 3.95795E-05 | 0.000698276 | 0.000449822 |
| 389.2297442 | 0.03202174 | 0.021407127 | 0.007370213 | 0.000755344 | 7.12071E-05 | 3.91141E-05 | 0.000690362 | 0.000444598 |
| 388.701786 | 0.031633455 | 0.020517221 | 0.007204746 | 0.000748076 | 7.04439E-05 | 3.86642E-05 | 0.000682711 | 0.000439548 |
| 390.2778633 | 0.03143238 | 0.019939765 | 0.00715608 | 0.000745301 | 6.9888E-05 | 3.83496E-05 | 0.000678591 | 0.000438946 |
| 391.8030994 | 0.031237791 | 0.019380937 | 0.007108984 | 0.000742616 | 6.93501E-05 | 3.80451E-05 | 0.000674605 | 0.000438364 |
| 393.2799153 | 0.03104938 | 0.01883985 | 0.007063383 | 0.000740016 | 6.88293E-05 | 3.77504E-05 | 0.000670745 | 0.0004378 |
| 394.7105807 | 0.030866857 | 0.018315671 | 0.007019207 | 0.000737498 | 6.83248E-05 | 3.74648E-05 | 0.000667005 | 0.000437254 |
| 396.0972256 | 0.030689949 | 0.017807621 | 0.00697639 | 0.000735057 | 6.78358E-05 | 3.7188E-05 | 0.000663381 | 0.000436725 |
| 399.0559292 | 0.030676609 | 0.017370377 | 0.006959392 | 0.000740095 | 6.76576E-05 | 3.72124E-05 | 0.000662126 | 0.000437598 |
| 401.9263133 | 0.030663667 | 0.016946185 | 0.006942902 | 0.000744982 | 6.74848E-05 | 3.72361E-05 | 0.000660909 | 0.000438445 |
| 404.7122744 | 0.030651105 | 0.016534469 | 0.006926897 | 0.000749726 | 6.7317E-05 | 3.72592E-05 | 0.000659728 | 0.000439267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 407.4174829 | 0.030638908 | 0.016134686 | 0.006911355 | 0.000754333 | 6.71541E-05 | 3.72815E-05 | 0.000658581 | 0.000440066 |
| 410.0453998 | 0.030627059 | 0.015746327 | 0.006896258 | 0.000758808 | 6.69959E-05 | 3.73032E-05 | 0.000657467 | 0.000440841 |
| 414.4008129 | 0.030785966 | 0.015543873 | 0.006939195 | 0.000769526 | 6.71788E-05 | 3.75296E-05 | 0.000659739 | 0.000444253 |
| 418.6352424 | 0.030940459 | 0.015347043 | 0.006980939 | 0.000779946 | 6.73567E-05 | 3.77496E-05 | 0.000661947 | 0.000447571 |
| 422.7536601 | 0.03109072 | 0.015155605 | 0.00702154 | 0.000790081 | 6.75297E-05 | 3.79637E-05 | 0.000664095 | 0.000450797 |
| 426.7607692 | 0.031236919 | 0.014969341 | 0.007061043 | 0.000799942 | 6.7698E-05 | 3.81719E-05 | 0.000666185 | 0.000453936 |
| 430.6610221 | 0.03137922 | 0.014788045 | 0.007099493 | 0.00080954 | 6.78618E-05 | 3.83746E-05 | 0.000668219 | 0.000456992 |
| 2232.268238 | 0.421973742 | 0.529325875 | 0.100626231 | 0.006047525 | 0.000718793 | 0.000311808 | 0.007660956 | 0.00531932 |
| 1906.180018 | 0.356594754 | 0.483729231 | 0.089876875 | 0.005208697 | 0.000614225 | 0.000268976 | 0.006528482 | 0.004522445 |
| 1498.569743 | 0.274871019 | 0.426733426 | 0.07644018 | 0.00416016 | 0.000483516 | 0.000215436 | 0.00511289 | 0.00352635 |
| 1254.003578 | 0.225836778 | 0.392535944 | 0.068378163 | 0.003531039 | 0.00040509 | 0.000183312 | 0.004263534 | 0.002928694 |
| 1092.963419 | 0.192284842 | 0.339645212 | 0.059495939 | 0.003096296 | 0.000347719 | 0.000160112 | 0.003646566 | 0.002503491 |
| 977.9347343 | 0.168319173 | 0.301866118 | 0.053151493 | 0.002785765 | 0.00030674 | 0.00014354 | 0.003205874 | 0.002199775 |
| 891.6632207 | 0.150344921 | 0.273531798 | 0.048393159 | 0.002552868 | 0.000276006 | 0.000131111 | 0.002875356 | 0.001971988 |
| 824.5631545 | 0.136364948 | 0.251493993 | 0.044692232 | 0.002371725 | 0.000252101 | 0.000121444 | 0.002618285 | 0.001794821 |
| 770.8831016 | 0.125180969 | 0.233863749 | 0.041731491 | 0.00222681 | 0.000232977 | 0.00011371 | 0.002412629 | 0.001653087 |
| 731.8860451 | 0.115779473 | 0.216039099 | 0.039031414 | 0.002096388 | 0.00021644 | 0.000106588 | 0.002237626 | 0.00153484 |
| 699.3884981 | 0.107944894 | 0.201185223 | 0.03678135 | 0.001987702 | 0.000202658 | 0.000100653 | 0.00209179 | 0.001436301 |
| 671.8905736 | 0.101315634 | 0.188616559 | 0.03487745 | 0.001895737 | 0.000190997 | 9.56306E-05 | 0.00196839 | 0.001352922 |
| 648.3209241 | 0.095633411 | 0.177843418 | 0.033245536 | 0.00181691 | 0.000181001 | 9.13259E-05 | 0.001862619 | 0.001281454 |
| 627.8938945 | 0.090708818 | 0.168506697 | 0.03183121 | 0.001748593 | 0.000172339 | 8.75952E-05 | 0.00177095 | 0.001219515 |
| 605.1752395 | 0.085492298 | 0.157477549 | 0.030122698 | 0.001654262 | 0.000162731 | 8.27153E-05 | 0.001671896 | 0.001151754 |
| 585.1293675 | 0.080889486 | 0.147745949 | 0.028615187 | 0.001571028 | 0.000154254 | 7.84095E-05 | 0.001584495 | 0.001091965 |
| 567.3108146 | 0.076798097 | 0.139095638 | 0.027275178 | 0.001497042 | 0.000146719 | 7.45821E-05 | 0.001506805 | 0.001038819 |
| 551.3678988 | 0.073137381 | 0.131355885 | 0.026076222 | 0.001430845 | 0.000139977 | 7.11576E-05 | 0.001437293 | 0.000991268 |
| 537.0192747 | 0.069842737 | 0.124390108 | 0.024997162 | 0.001371267 | 0.000133909 | 6.80755E-05 | 0.001374733 | 0.000948471 |
| 523.9517031 | 0.067125044 | 0.118842471 | 0.024133506 | 0.001325071 | 0.000129161 | 6.58152E-05 | 0.001325829 | 0.000915385 |
| 512.0720926 | 0.064654414 | 0.113799164 | 0.023348365 | 0.001283075 | 0.000124845 | 6.37603E-05 | 0.001281371 | 0.000885306 |
| 501.2254918 | 0.062398621 | 0.109194406 | 0.022631497 | 0.00124473 | 0.000120904 | 6.18841E-05 | 0.001240779 | 0.000857843 |
| 491.2827743 | 0.060330811 | 0.104973377 | 0.021974367 | 0.001209581 | 0.000117292 | 6.01643E-05 | 0.001203569 | 0.000832668 |
| 482.1354742 | 0.058428426 | 0.101090031 | 0.021369808 | 0.001177244 | 0.000113968 | 5.85821E-05 | 0.001169337 | 0.000809507 |
| 475.3139084 | 0.056758363 | 0.096601597 | 0.020714233 | 0.001149351 | 0.000110914 | 5.71759E-05 | 0.001138732 | 0.00079027 |
| 468.9976438 | 0.055212008 | 0.09244564 | 0.020107218 | 0.001123524 | 0.000108085 | 5.5874E-05 | 0.001110394 | 0.000772458 |
| 463.1325409 | 0.053776107 | 0.088586537 | 0.019543561 | 0.001099542 | 0.000105458 | 5.4665E-05 | 0.001084081 | 0.000755917 |
| 457.6719279 | 0.052439234 | 0.084993579 | 0.019018778 | 0.001077214 | 0.000103013 | 5.35394E-05 | 0.001059582 | 0.000740518 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452.5753557 | 0.051191486 | 0.081640152 | 0.01852898 | 0.001056375 | 0.00010073 | 5.24889E-05 | 0.001036716 | 0.000726145 |
| 444.9992333 | 0.049700573 | 0.077808126 | 0.017694824 | 0.001031209 | 9.8492E-05 | 5.12865E-05 | 0.00101012 | 0.000703312 |
| 437.8966185 | 0.048302843 | 0.074215603 | 0.016912803 | 0.001007616 | 9.63935E-05 | 5.01593E-05 | 0.000985187 | 0.000681905 |
| 431.2244653 | 0.046989823 | 0.070840807 | 0.016178177 | 0.000985453 | 9.44221E-05 | 4.91003E-05 | 0.000961764 | 0.000661796 |
| 424.9447917 | 0.04575404 | 0.06766453 | 0.015486765 | 0.000964594 | 9.25667E-05 | 4.81037E-05 | 0.000939719 | 0.00064287 |
| 419.0239565 | 0.044588874 | 0.064669754 | 0.014834861 | 0.000944926 | 9.08173E-05 | 4.7164E-05 | 0.000918934 | 0.000625025 |
| 416.580641 | 0.043603858 | 0.061807755 | 0.014381979 | 0.000925879 | 8.90653E-05 | 4.62172E-05 | 0.000901267 | 0.000613239 |
| 414.2693965 | 0.042672087 | 0.05910046 | 0.013953577 | 0.000907862 | 8.7408E-05 | 4.53215E-05 | 0.000884554 | 0.000602089 |
| 412.0797966 | 0.041789356 | 0.056535653 | 0.013547722 | 0.000890793 | 8.58379E-05 | 4.4473E-05 | 0.00086872 | 0.000591527 |
| 410.0024838 | 0.040951894 | 0.054102375 | 0.013162681 | 0.000874599 | 8.43483E-05 | 4.36679E-05 | 0.000853699 | 0.000581506 |
| 408.0290366 | 0.040156305 | 0.051796091 | 0.012796891 | 0.000859215 | 8.29332E-05 | 4.29032E-05 | 0.000839429 | 0.000571986 |
| 406.1595326 | 0.03939913 | 0.049563029 | 0.012444616 | 0.000844573 | 8.15863E-05 | 4.21755E-05 | 0.000825843 | 0.000562919 |
| 404.3790527 | 0.038678011 | 0.047441379 | 0.012109116 | 0.000830629 | 8.03036E-05 | 4.14825E-05 | 0.000812905 | 0.000554284 |
| 402.6813858 | 0.037990432 | 0.045418411 | 0.011789221 | 0.000817333 | 7.90805E-05 | 4.08217E-05 | 0.000800568 | 0.00054605 |
| 401.0608855 | 0.037334107 | 0.043487396 | 0.011483866 | 0.000804641 | 7.7913E-05 | 4.0191E-05 | 0.000788792 | 0.000538191 |
| 399.5124075 | 0.036706952 | 0.041642204 | 0.011192083 | 0.000792514 | 7.67974E-05 | 3.95883E-05 | 0.000777539 | 0.000530681 |
| 396.7807894 | 0.0360611 | 0.039699871 | 0.010821368 | 0.000781596 | 7.57082E-05 | 3.9041E-05 | 0.00076527 | 0.000521096 |
| 394.1654103 | 0.035442731 | 0.037840191 | 0.010466428 | 0.000771142 | 7.46653E-05 | 3.8517E-05 | 0.000753524 | 0.000511918 |
| 391.6590054 | 0.034850127 | 0.036057998 | 0.010126277 | 0.000761124 | 7.36659E-05 | 3.80149E-05 | 0.000742266 | 0.000503123 |
| 389.2549027 | 0.034281712 | 0.034348547 | 0.00980001 | 0.000751515 | 7.27072E-05 | 3.75332E-05 | 0.000731469 | 0.000494687 |
| 386.9469641 | 0.033736033 | 0.032707474 | 0.009486794 | 0.000742291 | 7.17869E-05 | 3.70709E-05 | 0.000721103 | 0.000486589 |
| 384.3147416 | 0.033186138 | 0.031047798 | 0.00914136 | 0.000733619 | 7.08838E-05 | 3.66327E-05 | 0.000710345 | 0.000477603 |
| 381.7837584 | 0.032657394 | 0.029451956 | 0.008809212 | 0.000725281 | 7.00154E-05 | 3.62115E-05 | 0.0007 | 0.000468962 |
| 379.348284 | 0.032148602 | 0.027916334 | 0.008489598 | 0.000717257 | 6.91797E-05 | 3.58061E-05 | 0.000690046 | 0.000460648 |
| 377.0030124 | 0.031658654 | 0.026437588 | 0.008181822 | 0.00070953 | 6.83751E-05 | 3.54158E-05 | 0.00068046 | 0.000452641 |
| 374.7430234 | 0.031186522 | 0.025012613 | 0.007885237 | 0.000702085 | 6.75996E-05 | 3.50396E-05 | 0.000671223 | 0.000444926 |
| 374.0265163 | 0.030791258 | 0.023910405 | 0.00768685 | 0.000695333 | 6.68361E-05 | 3.46582E-05 | 0.00066336 | 0.000439679 |
| 373.3351499 | 0.030409862 | 0.02284687 | 0.007495425 | 0.000688818 | 6.60994E-05 | 3.42901E-05 | 0.000655772 | 0.000434617 |
| 372.6676237 | 0.030041618 | 0.021820009 | 0.0073106 | 0.000682528 | 6.5388E-05 | 3.39347E-05 | 0.000648445 | 0.000429729 |
| 372.0227255 | 0.029685857 | 0.020827957 | 0.00713204 | 0.000676451 | 6.47008E-05 | 3.35913E-05 | 0.000641368 | 0.000425007 |
| 371.3993239 | 0.029341955 | 0.019868973 | 0.006959433 | 0.000670577 | 6.40365E-05 | 3.32594E-05 | 0.000634526 | 0.000420442 |
| 373.5796319 | 0.029157857 | 0.019314917 | 0.006929619 | 0.000667702 | 6.35409E-05 | 3.29795E-05 | 0.000631041 | 0.000420261 |
| 375.6896075 | 0.028979698 | 0.018778734 | 0.006900767 | 0.00066492 | 6.30613E-05 | 3.27087E-05 | 0.000627669 | 0.000420086 |
| 377.7325997 | 0.028807195 | 0.018259572 | 0.006872831 | 0.000662226 | 6.25969E-05 | 3.24465E-05 | 0.000624403 | 0.000419916 |
| 379.7117483 | 0.028640082 | 0.017756634 | 0.006845768 | 0.000659616 | 6.2147E-05 | 3.21925E-05 | 0.00062124 | 0.000419752 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 381.6300001 | 0.028478112 | 0.017269171 | 0.006819538 | 0.000657087 | 6.1711E-05 | 3.19463E-05 | 0.000618174 | 0.000419592 |
| 384.8534234 | 0.028499065 | 0.016859204 | 0.006812953 | 0.000663044 | 6.16208E-05 | 3.20069E-05 | 0.000617743 | 0.000420957 |
| 387.9806251 | 0.028519393 | 0.016461474 | 0.006806565 | 0.000668823 | 6.15332E-05 | 3.20657E-05 | 0.000617325 | 0.00042228 |
| 391.0158503 | 0.028539122 | 0.016075442 | 0.006800365 | 0.000674433 | 6.14483E-05 | 3.21228E-05 | 0.000616919 | 0.000423565 |
| 393.9630979 | 0.02855828 | 0.0157006 | 0.006794345 | 0.000679879 | 6.13658E-05 | 3.21782E-05 | 0.000616524 | 0.000424812 |
| 396.8261384 | 0.028576891 | 0.015336467 | 0.006788496 | 0.000685171 | 6.12856E-05 | 3.2232E-05 | 0.000616141 | 0.000426024 |
| 401.1088537 | 0.028759125 | 0.015194792 | 0.006845594 | 0.000696281 | 6.15305E-05 | 3.24701E-05 | 0.000619073 | 0.000429882 |
| 405.2726046 | 0.028936298 | 0.015057052 | 0.006901106 | 0.000707084 | 6.17686E-05 | 3.27015E-05 | 0.000621923 | 0.000433634 |
| 409.3222802 | 0.029108616 | 0.014923086 | 0.006955097 | 0.00071759 | 6.20002E-05 | 3.29267E-05 | 0.000624695 | 0.000437282 |
| 413.2625051 | 0.029276277 | 0.014792741 | 0.007007629 | 0.000727813 | 6.22255E-05 | 3.31457E-05 | 0.000627392 | 0.000440832 |
| 417.0976573 | 0.029439467 | 0.014665871 | 0.007058761 | 0.000737762 | 6.24448E-05 | 3.33589E-05 | 0.000630017 | 0.000444288 |
| 2026.722204 | 0.39381783 | 0.442943993 | 0.07451018 | 0.00646929 | 0.000512129 | 0.000270528 | 0.004931981 | 0.003098938 |
| 1731.447528 | 0.332508715 | 0.390880929 | 0.065313008 | 0.005565285 | 0.000438136 | 0.000233678 | 0.004208487 | 0.002641149 |
| 1362.354183 | 0.255872321 | 0.325802099 | 0.053816544 | 0.004435278 | 0.000345645 | 0.000187615 | 0.00330412 | 0.002068913 |
| 1140.898175 | 0.209890484 | 0.286754801 | 0.046918666 | 0.003757274 | 0.00029015 | 0.000159977 | 0.0027615 | 0.001725571 |
| 993.7895747 | 0.178922917 | 0.247305529 | 0.040734809 | 0.003298437 | 0.000251376 | 0.000140953 | 0.002382556 | 0.001487936 |
| 888.712003 | 0.156803226 | 0.219127478 | 0.036317769 | 0.002970695 | 0.00022368 | 0.000127365 | 0.002111881 | 0.001318197 |
| 809.9038241 | 0.140213458 | 0.19799394 | 0.033004988 | 0.00272489 | 0.000202908 | 0.000117173 | 0.001908875 | 0.001190892 |
| 748.6085739 | 0.127310305 | 0.181556743 | 0.030428381 | 0.002533707 | 0.000186753 | 0.000109247 | 0.001750982 | 0.001091878 |
| 699.5723738 | 0.116987783 | 0.168406986 | 0.028367096 | 0.002380761 | 0.000173828 | 0.000102906 | 0.001624667 | 0.001012666 |
| 660.6315898 | 0.108506015 | 0.15588536 | 0.026507455 | 0.002254466 | 0.000163023 | 9.76221E-05 | 0.001519293 | 0.000947094 |
| 628.1809365 | 0.101437875 | 0.145450671 | 0.024957754 | 0.002149219 | 0.000154019 | 9.32191E-05 | 0.001431481 | 0.000892451 |
| 600.7226914 | 0.095457142 | 0.136621319 | 0.023646469 | 0.002060164 | 0.0001464 | 8.94936E-05 | 0.001357179 | 0.000846215 |
| 577.1870527 | 0.090330799 | 0.129053304 | 0.02252251 | 0.001983831 | 0.000139869 | 8.63002E-05 | 0.001293491 | 0.000806584 |
| 556.7894992 | 0.085887968 | 0.122494356 | 0.021548412 | 0.001917676 | 0.000134209 | 8.35327E-05 | 0.001238295 | 0.000772237 |
| 537.6870497 | 0.081784631 | 0.116460637 | 0.020603422 | 0.001852276 | 0.000128762 | 8.08511E-05 | 0.001184974 | 0.0007384 |
| 520.8319471 | 0.078164039 | 0.111136767 | 0.019769607 | 0.00179457 | 0.000123955 | 7.84851E-05 | 0.001137925 | 0.000708545 |
| 505.8496338 | 0.074945736 | 0.106404438 | 0.019028438 | 0.001743275 | 0.000119682 | 7.63819E-05 | 0.001096104 | 0.000682007 |
| 492.444406 | 0.072066201 | 0.102170249 | 0.018365287 | 0.00169738 | 0.00011586 | 7.45001E-05 | 0.001058686 | 0.000658263 |
| 480.379701 | 0.069474619 | 0.098359479 | 0.017768451 | 0.001656075 | 0.000112419 | 7.28065E-05 | 0.001025009 | 0.000636892 |
| 467.981999 | 0.066899969 | 0.095158271 | 0.017216241 | 0.001607598 | 0.000108799 | 7.08965E-05 | 0.000990829 | 0.000615759 |
| 456.7113607 | 0.064559378 | 0.092248081 | 0.016714232 | 0.001563528 | 0.000105508 | 6.91602E-05 | 0.000959757 | 0.000596548 |
| 446.4207779 | 0.062422316 | 0.089590952 | 0.016255876 | 0.00152329 | 0.000102502 | 6.75748E-05 | 0.000931387 | 0.000579006 |
| 436.9877437 | 0.060463343 | 0.08715525 | 0.015835717 | 0.001486406 | 9.97478E-05 | 6.61216E-05 | 0.00090538 | 0.000562927 |
| 428.3093523 | 0.058661088 | 0.084914404 | 0.01544917 | 0.001452472 | 9.72135E-05 | 6.47846E-05 | 0.000881455 | 0.000548134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 419.2849624 | 0.05678712 | 0.080885391 | 0.014864349 | 0.001410066 | 9.4448E-05 | 6.29338E-05 | 0.000856852 | 0.000533572 |
| 410.9290458 | 0.055051964 | 0.077154825 | 0.014322849 | 0.001370801 | 9.18872E-05 | 6.122E-05 | 0.000834071 | 0.000520089 |
| 403.1699804 | 0.053440747 | 0.073690727 | 0.013820027 | 0.001334341 | 8.95094E-05 | 5.96287E-05 | 0.000812918 | 0.000507569 |
| 395.946023 | 0.051940649 | 0.070465532 | 0.013351883 | 0.001300395 | 8.72956E-05 | 5.81471E-05 | 0.000793223 | 0.000495912 |
| 389.2036627 | 0.050540558 | 0.067455351 | 0.012914948 | 0.001268713 | 8.52294E-05 | 5.67642E-05 | 0.000774842 | 0.000485033 |
| 382.8100443 | 0.048970255 | 0.064232081 | 0.012353223 | 0.001230969 | 8.30043E-05 | 5.50509E-05 | 0.000753621 | 0.000469783 |
| 376.816027 | 0.047498095 | 0.061210266 | 0.011826607 | 0.001195584 | 8.09182E-05 | 5.34446E-05 | 0.000733728 | 0.000455486 |
| 371.1852835 | 0.046115158 | 0.058371591 | 0.011331906 | 0.001162344 | 7.89586E-05 | 5.19358E-05 | 0.000715039 | 0.000442055 |
| 365.8857602 | 0.044813569 | 0.055699897 | 0.010866306 | 0.001131059 | 7.71143E-05 | 5.05156E-05 | 0.00069745 | 0.000429415 |
| 360.8890669 | 0.043586357 | 0.053180871 | 0.010427311 | 0.001101562 | 7.53753E-05 | 4.91766E-05 | 0.000680867 | 0.000417497 |
| 358.029379 | 0.042442109 | 0.050746312 | 0.010063057 | 0.001072431 | 7.36366E-05 | 4.78238E-05 | 0.000665393 | 0.000407725 |
| 355.3242688 | 0.041359713 | 0.048443351 | 0.009718492 | 0.001044875 | 7.1992E-05 | 4.6544E-05 | 0.000650756 | 0.000398482 |
| 352.7615328 | 0.040334284 | 0.046261598 | 0.009392062 | 0.00101877 | 7.04339E-05 | 4.53317E-05 | 0.000636889 | 0.000389725 |
| 350.3302192 | 0.039361442 | 0.04419173 | 0.009082372 | 0.000994003 | 6.89557E-05 | 4.41815E-05 | 0.000623733 | 0.000381417 |
| 348.0204713 | 0.038437242 | 0.042225355 | 0.008788167 | 0.000970474 | 6.75514E-05 | 4.30888E-05 | 0.000611235 | 0.000373525 |
| 345.8921632 | 0.037592153 | 0.040262372 | 0.008499376 | 0.000949694 | 6.62774E-05 | 4.21301E-05 | 0.000599799 | 0.000366303 |
| 343.8652032 | 0.036787306 | 0.038392864 | 0.008224337 | 0.000929903 | 6.50642E-05 | 4.1217E-05 | 0.000588908 | 0.000359425 |
| 341.9325203 | 0.036019894 | 0.036610311 | 0.007962091 | 0.000911032 | 6.39073E-05 | 4.03464E-05 | 0.000578523 | 0.000352867 |
| 340.0876867 | 0.035287364 | 0.034908782 | 0.007711764 | 0.000893019 | 6.2803E-05 | 3.95154E-05 | 0.00056861 | 0.000346606 |
| 338.3248456 | 0.034587391 | 0.033282877 | 0.007472564 | 0.000875807 | 6.17479E-05 | 3.87213E-05 | 0.000559138 | 0.000340625 |
| 336.5734124 | 0.033954887 | 0.031572874 | 0.007212746 | 0.000861974 | 6.08289E-05 | 3.80964E-05 | 0.00055031 | 0.000334582 |
| 334.8965083 | 0.033349298 | 0.029935637 | 0.006963984 | 0.00084873 | 5.9949E-05 | 3.74982E-05 | 0.000541859 | 0.000328796 |
| 333.2894751 | 0.032768942 | 0.028366619 | 0.006725587 | 0.000836038 | 5.91058E-05 | 3.69249E-05 | 0.00053376 | 0.000323252 |
| 331.7480352 | 0.032212274 | 0.026861642 | 0.006496921 | 0.000823864 | 5.8297E-05 | 3.63749E-05 | 0.000525991 | 0.000317934 |
| 330.2682528 | 0.031677872 | 0.025416864 | 0.006277402 | 0.000812177 | 5.75206E-05 | 3.5847E-05 | 0.000518533 | 0.000312828 |
| 329.109475 | 0.031176369 | 0.024189014 | 0.006079614 | 0.000801941 | 5.68087E-05 | 3.53665E-05 | 0.000511434 | 0.000307727 |
| 327.9952656 | 0.030694154 | 0.023008389 | 0.005889434 | 0.000792099 | 5.61242E-05 | 3.49044E-05 | 0.000504609 | 0.000302822 |
| 326.9231018 | 0.030230136 | 0.021872316 | 0.00570643 | 0.000782628 | 5.54655E-05 | 3.44598E-05 | 0.000498041 | 0.000298102 |
| 325.8906477 | 0.029783304 | 0.020778319 | 0.005530204 | 0.000773508 | 5.48313E-05 | 3.40316E-05 | 0.000491716 | 0.000293556 |
| 324.8957375 | 0.02935272 | 0.019724104 | 0.005360387 | 0.000764719 | 5.422E-05 | 3.3619E-05 | 0.000485622 | 0.000289176 |
| 324.5215218 | 0.028981986 | 0.019034302 | 0.005252162 | 0.000757625 | 5.36556E-05 | 3.32427E-05 | 0.0004803 | 0.000285834 |
| 324.1604365 | 0.028624259 | 0.018368703 | 0.005147735 | 0.00075078 | 5.3111E-05 | 3.28795E-05 | 0.000475165 | 0.000282609 |
| 323.8118024 | 0.028278868 | 0.017726055 | 0.005046909 | 0.000744171 | 5.25852E-05 | 3.25289E-05 | 0.000470208 | 0.000279496 |
| 323.4749864 | 0.027945185 | 0.017105193 | 0.0049495 | 0.000737786 | 5.20772E-05 | 3.21902E-05 | 0.000465418 | 0.000276488 |
| 323.1493976 | 0.027622625 | 0.016505026 | 0.004855339 | 0.000731614 | 5.15862E-05 | 3.18627E-05 | 0.000460788 | 0.00027358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324.163325 | 0.027421964 | 0.016013201 | 0.004805915 | 0.000729357 | 5.12609E-05 | 3.1652E-05 | 0.000458196 | 0.000272804 |
| 325.144545 | 0.027227776 | 0.015537241 | 0.004758085 | 0.000727172 | 5.09461E-05 | 3.14481E-05 | 0.000455689 | 0.000272054 |
| 326.0946152 | 0.027039752 | 0.015076391 | 0.004711773 | 0.000725057 | 5.06413E-05 | 3.12506E-05 | 0.00045326 | 0.000271328 |
| 327.0149957 | 0.026857605 | 0.014629943 | 0.004666909 | 0.000723008 | 5.0346E-05 | 3.10593E-05 | 0.000450908 | 0.000270624 |
| 327.9070568 | 0.026681062 | 0.014197231 | 0.004623425 | 0.000721022 | 5.00598E-05 | 3.08739E-05 | 0.000448628 | 0.000269942 |
| 330.2407146 | 0.026658166 | 0.013767854 | 0.00459312 | 0.000726069 | 5.00622E-05 | 3.09482E-05 | 0.000448562 | 0.000270568 |
| 332.5047109 | 0.026635954 | 0.013351294 | 0.00456372 | 0.000730966 | 5.00645E-05 | 3.10202E-05 | 0.000448499 | 0.000271174 |
| 334.7021191 | 0.026614395 | 0.012946986 | 0.004535184 | 0.000735718 | 5.00667E-05 | 3.10901E-05 | 0.000448437 | 0.000271763 |
| 336.8358344 | 0.02659346 | 0.012554397 | 0.004507475 | 0.000740333 | 5.00689E-05 | 3.1158E-05 | 0.000448377 | 0.000272334 |
| 338.9085863 | 0.026573124 | 0.012173025 | 0.004480558 | 0.000744816 | 5.00711E-05 | 3.12239E-05 | 0.000448318 | 0.00027289 |
| 342.6309105 | 0.026702639 | 0.01197114 | 0.004502676 | 0.000755607 | 5.03707E-05 | 3.14764E-05 | 0.000450846 | 0.000275161 |
| 346.2498367 | 0.026828556 | 0.011774863 | 0.004524179 | 0.000766099 | 5.06621E-05 | 3.17219E-05 | 0.000453304 | 0.000277369 |
| 349.7696144 | 0.026951023 | 0.011583963 | 0.004545093 | 0.000776302 | 5.09455E-05 | 3.19607E-05 | 0.000455695 | 0.000279516 |
| 353.1942628 | 0.02707018 | 0.011398223 | 0.004565441 | 0.000786231 | 5.12212E-05 | 3.2193E-05 | 0.000458021 | 0.000281606 |
| 356.5275874 | 0.02718616 | 0.011217436 | 0.004585248 | 0.000795894 | 5.14896E-05 | 3.24191E-05 | 0.000460285 | 0.000283639 |
| 3090.453755 | 0.564321972 | 0.886859597 | 0.200234181 | 0.005350505 | 0.001490155 | 0.000466784 | 0.017926926 | 0.013790369 |
| 2654.067673 | 0.477311433 | 0.860481138 | 0.183572705 | 0.004603244 | 0.001271088 | 0.000400337 | 0.015249901 | 0.011691788 |
| 2108.58507 | 0.368548258 | 0.827508064 | 0.162745859 | 0.003669168 | 0.000997254 | 0.000317279 | 0.011903621 | 0.009068562 |
| 1781.295508 | 0.303290353 | 0.807724219 | 0.150249752 | 0.003108722 | 0.000832954 | 0.000267444 | 0.009895853 | 0.007494626 |
| 1566.612155 | 0.257472829 | 0.694934825 | 0.130422203 | 0.002711516 | 0.000707665 | 0.000229722 | 0.008395982 | 0.006359915 |
| 1413.266903 | 0.224746026 | 0.614370972 | 0.116259667 | 0.002427797 | 0.000618172 | 0.000202777 | 0.007324646 | 0.005549408 |
| 1298.257964 | 0.200200924 | 0.553948083 | 0.105637765 | 0.002215008 | 0.000551053 | 0.000182569 | 0.006521144 | 0.004941527 |
| 1208.806567 | 0.181110289 | 0.506952502 | 0.097376286 | 0.002049505 | 0.000498849 | 0.000166851 | 0.005896198 | 0.004468731 |
| 1137.245449 | 0.165833781 | 0.469356037 | 0.090767103 | 0.001917103 | 0.000457086 | 0.000154277 | 0.005396241 | 0.004090494 |
| 1091.18954 | 0.153113846 | 0.426025481 | 0.084499049 | 0.001797763 | 0.000420209 | 0.000142863 | 0.004966408 | 0.003778288 |
| 1052.809616 | 0.142510566 | 0.389916685 | 0.079275671 | 0.001698314 | 0.000389478 | 0.000133352 | 0.004608214 | 0.003518116 |
| 1020.334295 | 0.13353856 | 0.359363088 | 0.07485589 | 0.001614164 | 0.000363474 | 0.000125304 | 0.004305126 | 0.003297971 |
| 992.4983059 | 0.12584827 | 0.33317429 | 0.071067506 | 0.001542036 | 0.000341186 | 0.000118405 | 0.004045337 | 0.003109275 |
| 968.3737821 | 0.119183351 | 0.310477332 | 0.06778424 | 0.001479525 | 0.000321869 | 0.000112426 | 0.003820186 | 0.002945738 |
| 939.7747345 | 0.112282482 | 0.287502325 | 0.064162704 | 0.001398689 | 0.000302985 | 0.000105932 | 0.003597045 | 0.002776353 |
| 914.5402808 | 0.106193479 | 0.267230259 | 0.060967232 | 0.001327363 | 0.000286322 | 0.000100202 | 0.003400156 | 0.002626895 |
| 892.1096553 | 0.100781033 | 0.249210646 | 0.058126812 | 0.001263962 | 0.000271511 | 9.51087E-05 | 0.003225143 | 0.002494044 |
| 872.0401482 | 0.095938317 | 0.233087833 | 0.055585384 | 0.001207235 | 0.000258258 | 9.05514E-05 | 0.003068553 | 0.002375177 |
| 853.9775919 | 0.091579873 | 0.218577302 | 0.053298098 | 0.001156181 | 0.000246331 | 8.64498E-05 | 0.002927622 | 0.002268197 |
| 835.7179788 | 0.08816115 | 0.210881671 | 0.051886687 | 0.001116145 | 0.000237381 | 8.34213E-05 | 0.002822851 | 0.002189459 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 819.1183306 | 0.085053219 | 0.203885643 | 0.050603586 | 0.001079749 | 0.000229244 | 8.06681E-05 | 0.002727605 | 0.002117878 |
| 803.9621301 | 0.082215543 | 0.197497965 | 0.049432059 | 0.001046518 | 0.000221815 | 7.81543E-05 | 0.002640642 | 0.002052522 |
| 790.0689463 | 0.07961434 | 0.191642593 | 0.04835816 | 0.001016056 | 0.000215005 | 7.58499E-05 | 0.002560925 | 0.001992613 |
| 777.2872172 | 0.077221233 | 0.186255652 | 0.047370172 | 0.000988031 | 0.00020874 | 7.37299E-05 | 0.002487585 | 0.001937496 |
| 769.6324013 | 0.075153435 | 0.177824072 | 0.046041119 | 0.000963581 | 0.000202586 | 7.17015E-05 | 0.002419228 | 0.001891209 |
| 762.5446089 | 0.073238806 | 0.170017053 | 0.044810515 | 0.000940942 | 0.000196888 | 6.98233E-05 | 0.002355934 | 0.00184835 |
| 755.9630873 | 0.071460937 | 0.162767679 | 0.043667811 | 0.00091992 | 0.000191597 | 6.80792E-05 | 0.002297161 | 0.001808553 |
| 749.8354638 | 0.06980568 | 0.156018261 | 0.042603914 | 0.000900348 | 0.00018667 | 6.64555E-05 | 0.002242442 | 0.0017715 |
| 744.1163485 | 0.068260772 | 0.149718805 | 0.041610944 | 0.00088208 | 0.000182073 | 6.494E-05 | 0.00219137 | 0.001736918 |
| 726.3757607 | 0.066060774 | 0.142462784 | 0.039565912 | 0.000860958 | 0.000177975 | 6.35189E-05 | 0.002130398 | 0.001676238 |
| 709.7439597 | 0.063998276 | 0.135660265 | 0.037648694 | 0.000841157 | 0.000174133 | 6.21867E-05 | 0.002073237 | 0.001619351 |
| 694.1201466 | 0.062060778 | 0.129270019 | 0.035847671 | 0.000822555 | 0.000170524 | 6.09353E-05 | 0.00201954 | 0.001565911 |
| 679.4153814 | 0.06023725 | 0.12325567 | 0.034152591 | 0.000805047 | 0.000167127 | 5.97574E-05 | 0.001969001 | 0.001515615 |
| 665.5508884 | 0.058517924 | 0.117584998 | 0.032554373 | 0.00078854 | 0.000163924 | 5.86469E-05 | 0.001921351 | 0.001468193 |
| 662.0695946 | 0.057339669 | 0.112281704 | 0.03160347 | 0.000772337 | 0.000160678 | 5.74599E-05 | 0.001884642 | 0.001442174 |
| 658.7764788 | 0.056225104 | 0.107265074 | 0.030703968 | 0.00075701 | 0.000157607 | 5.6337E-05 | 0.001849917 | 0.001417562 |
| 655.6566849 | 0.0551692 | 0.102512478 | 0.029851808 | 0.00074249 | 0.000154698 | 5.52733E-05 | 0.00181702 | 0.001394245 |
| 652.6968804 | 0.054167445 | 0.098003604 | 0.029043348 | 0.000728714 | 0.000151938 | 5.42641E-05 | 0.00178581 | 0.001372124 |
| 649.8850661 | 0.053215778 | 0.093720174 | 0.028275312 | 0.000715627 | 0.000149316 | 5.33054E-05 | 0.001756161 | 0.001351109 |
| 647.2206466 | 0.052310077 | 0.089604176 | 0.027538509 | 0.00070317 | 0.000146821 | 5.23932E-05 | 0.001727944 | 0.001331105 |
| 644.6831041 | 0.051447504 | 0.085684177 | 0.026836792 | 0.000691306 | 0.000144444 | 5.15245E-05 | 0.00170107 | 0.001312054 |
| 642.2635869 | 0.050625051 | 0.081946504 | 0.026167712 | 0.00067994 | 0.000142179 | 5.06961E-05 | 0.001675446 | 0.001293889 |
| 639.9540477 | 0.049839982 | 0.078378725 | 0.025529046 | 0.000669196 | 0.000140016 | 4.99054E-05 | 0.001650987 | 0.00127655 |
| 637.7471548 | 0.049089805 | 0.074969515 | 0.024918765 | 0.000658878 | 0.000137949 | 4.91498E-05 | 0.001627615 | 0.001259981 |
| 632.3826285 | 0.048173016 | 0.071171211 | 0.024048833 | 0.000649503 | 0.000135883 | 4.84559E-05 | 0.001599912 | 0.001235474 |
| 627.24638 | 0.047295239 | 0.067534536 | 0.023215919 | 0.000640527 | 0.000133904 | 4.77915E-05 | 0.001573388 | 0.001212009 |
| 622.3241418 | 0.046454037 | 0.06404939 | 0.02241771 | 0.000631926 | 0.000132009 | 4.71548E-05 | 0.001547969 | 0.001189522 |
| 617.6028112 | 0.045647169 | 0.060706495 | 0.021652081 | 0.000623675 | 0.00013019 | 4.6544E-05 | 0.001523587 | 0.001167953 |
| 613.070334 | 0.044872576 | 0.057497316 | 0.020917078 | 0.000615754 | 0.000128444 | 4.59577E-05 | 0.001500181 | 0.001147247 |
| 607.5608541 | 0.044022787 | 0.054180881 | 0.020069896 | 0.000608275 | 0.000126694 | 4.53966E-05 | 0.001474735 | 0.001122851 |
| 602.2632773 | 0.043205682 | 0.050992001 | 0.019255298 | 0.000601083 | 0.000125011 | 4.48571E-05 | 0.001450267 | 0.001099393 |
| 597.1656091 | 0.042419411 | 0.047923457 | 0.01847144 | 0.000594163 | 0.000123392 | 4.4338E-05 | 0.001426723 | 0.001076821 |
| 592.2567434 | 0.041662261 | 0.044968562 | 0.017716614 | 0.000587499 | 0.000121832 | 4.38381E-05 | 0.001404051 | 0.001055084 |
| 587.5263819 | 0.040932644 | 0.042121118 | 0.016989236 | 0.000581077 | 0.00012033 | 4.33563E-05 | 0.001382204 | 0.001034138 |
| 587.6126251 | 0.040409842 | 0.040181424 | 0.016565289 | 0.000575185 | 0.000118819 | 4.28376E-05 | 0.001364605 | 0.001021232 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587.6958423 | 0.039905383 | 0.038309789 | 0.016156217 | 0.0005695 | 0.000117362 | 4.23371E-05 | 0.001347623 | 0.001008778 |
| 587.7761899 | 0.039418319 | 0.036502693 | 0.015761251 | 0.000564011 | 0.000115955 | 4.18539E-05 | 0.001331228 | 0.000996754 |
| 587.8538139 | 0.038947766 | 0.034756855 | 0.015379673 | 0.000558708 | 0.000114596 | 4.1387E-05 | 0.001315388 | 0.000985138 |
| 587.9288504 | 0.038492898 | 0.033069211 | 0.015010815 | 0.000553581 | 0.000113282 | 4.09357E-05 | 0.001300076 | 0.000973909 |
| 592.6821006 | 0.038415939 | 0.032507444 | 0.015044756 | 0.000551081 | 0.000112218 | 4.05129E-05 | 0.001293767 | 0.00097645 |
| 597.2820202 | 0.038341463 | 0.031963798 | 0.015077602 | 0.000548661 | 0.000111187 | 4.01036E-05 | 0.001287662 | 0.000978908 |
| 601.7359106 | 0.03826935 | 0.03143741 | 0.015109405 | 0.000546317 | 0.00011019 | 3.97074E-05 | 0.001281751 | 0.000981289 |
| 606.0506169 | 0.038199492 | 0.030927473 | 0.015140214 | 0.000544047 | 0.000109224 | 3.93236E-05 | 0.001276024 | 0.000983596 |
| 610.232563 | 0.038131783 | 0.030433225 | 0.015170076 | 0.000541847 | 0.000108287 | 3.89515E-05 | 0.001270474 | 0.000985831 |
| 615.3562079 | 0.038198266 | 0.030000055 | 0.015215034 | 0.000545937 | 0.000107628 | 3.88014E-05 | 0.001267011 | 0.000989143 |
| 620.3269081 | 0.038262765 | 0.029579436 | 0.015258651 | 0.000549905 | 0.000106988 | 3.86557E-05 | 0.00126365 | 0.000992356 |
| 625.1514113 | 0.038325366 | 0.029171936 | 0.015300984 | 0.000553756 | 0.000106368 | 3.85143E-05 | 0.001260389 | 0.000995475 |
| 629.8360739 | 0.038386153 | 0.02877588 | 0.015342091 | 0.000557496 | 0.000105765 | 3.8377E-05 | 0.001257222 | 0.000998504 |
| 634.3868889 | 0.038445204 | 0.028391139 | 0.015382023 | 0.000561129 | 0.000105179 | 3.82436E-05 | 0.001254146 | 0.001001446 |
| 640.6701595 | 0.038740008 | 0.028247204 | 0.015520173 | 0.000569292 | 0.000105053 | 3.82857E-05 | 0.001257563 | 0.001010996 |
| 646.7788948 | 0.039026623 | 0.028107268 | 0.015654486 | 0.000577228 | 0.000104931 | 3.83266E-05 | 0.001260885 | 0.001020281 |
| 652.7202675 | 0.039305386 | 0.027971165 | 0.015785119 | 0.000584947 | 0.000104811 | 3.83664E-05 | 0.001264116 | 0.001029312 |
| 658.5010626 | 0.039576615 | 0.027838741 | 0.015912221 | 0.000592457 | 0.000104695 | 3.84051E-05 | 0.00126726 | 0.001038099 |
| 664.1277031 | 0.03984061 | 0.027709848 | 0.016035934 | 0.000599767 | 0.000104583 | 3.84428E-05 | 0.00127032 | 0.001046651 |
| 2238.547056 | 0.424485265 | 0.5326535 | 0.097231061 | 0.006235351 | 0.000653434 | 0.000284971 | 0.007000972 | 0.004961458 |
| 1916.222325 | 0.358452378 | 0.485034856 | 0.086868002 | 0.005362597 | 0.00055842 | 0.000245865 | 0.005964471 | 0.004215905 |
| 1513.316411 | 0.275911268 | 0.425511551 | 0.073914179 | 0.004271654 | 0.000439652 | 0.000196983 | 0.004668844 | 0.003283965 |
| 1271.572863 | 0.226386603 | 0.389797568 | 0.066141885 | 0.003617089 | 0.000368391 | 0.000167654 | 0.003891468 | 0.002724801 |
| 1111.387486 | 0.192737332 | 0.335549121 | 0.057382783 | 0.003170431 | 0.000317046 | 0.000146941 | 0.003334726 | 0.002331658 |
| 996.9693588 | 0.168702139 | 0.29680023 | 0.051126282 | 0.00285139 | 0.000280371 | 0.000132147 | 0.002937053 | 0.002050841 |
| 911.1557637 | 0.150675745 | 0.267738563 | 0.046433906 | 0.002612109 | 0.000252865 | 0.00012105 | 0.002638798 | 0.001840229 |
| 844.4118565 | 0.136655215 | 0.245135043 | 0.04278428 | 0.002426001 | 0.000231471 | 0.00011242 | 0.002406821 | 0.001676419 |
| 791.0167307 | 0.125438792 | 0.227052227 | 0.039864579 | 0.002277115 | 0.000214356 | 0.000105516 | 0.002221241 | 0.001545372 |
| 750.3280203 | 0.116212004 | 0.208315412 | 0.037137897 | 0.002153437 | 0.000199748 | 9.96617E-05 | 0.00206451 | 0.00143717 |
| 716.4207616 | 0.108523014 | 0.192701399 | 0.034865662 | 0.002050372 | 0.000187574 | 9.47834E-05 | 0.001933901 | 0.001347001 |
| 687.7300043 | 0.102016945 | 0.179489541 | 0.032943002 | 0.001963164 | 0.000177273 | 9.06556E-05 | 0.001823386 | 0.001270705 |
| 663.1379266 | 0.096440315 | 0.168165092 | 0.031295007 | 0.001888413 | 0.000168444 | 8.71176E-05 | 0.001728658 | 0.001205308 |
| 641.8247926 | 0.091607235 | 0.15835057 | 0.029866745 | 0.00182363 | 0.000160792 | 8.40512E-05 | 0.001646561 | 0.001148631 |
| 621.1036632 | 0.087076976 | 0.149274635 | 0.028446758 | 0.001759231 | 0.00015351 | 8.1108E-05 | 0.001567193 | 0.001091814 |
| 602.8203138 | 0.083079689 | 0.141266456 | 0.027193828 | 0.001702409 | 0.000147085 | 7.8511E-05 | 0.001497162 | 0.001041682 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586.5684476 | 0.079526545 | 0.134148076 | 0.026080112 | 0.0016519 | 0.000141373 | 7.62026E-05 | 0.001434913 | 0.00099712 |
| 572.0273042 | 0.076347417 | 0.127778998 | 0.025083629 | 0.001606709 | 0.000136263 | 7.41371E-05 | 0.001379216 | 0.000957248 |
| 558.9402752 | 0.073486201 | 0.122046829 | 0.024186795 | 0.001566036 | 0.000131664 | 7.22782E-05 | 0.001329088 | 0.000921364 |
| 545.2400169 | 0.070750115 | 0.11806964 | 0.023480204 | 0.001519144 | 0.000127266 | 7.03101E-05 | 0.001283437 | 0.0008899 |
| 532.7852366 | 0.068262765 | 0.114454015 | 0.022837848 | 0.001476516 | 0.000123268 | 6.85208E-05 | 0.001241937 | 0.000861297 |
| 521.4134807 | 0.065991706 | 0.111152791 | 0.022251349 | 0.001437594 | 0.000119618 | 6.68871E-05 | 0.001204045 | 0.00083518 |
| 510.9893711 | 0.063909903 | 0.10812667 | 0.021713725 | 0.001401915 | 0.000116272 | 6.53896E-05 | 0.00116931 | 0.000811241 |
| 501.3991903 | 0.061994643 | 0.105342638 | 0.021219111 | 0.001369091 | 0.000113193 | 6.40119E-05 | 0.001137355 | 0.000789216 |
| 492.3733289 | 0.060068171 | 0.100398726 | 0.020485302 | 0.001329105 | 0.000109916 | 6.21719E-05 | 0.001105723 | 0.000769114 |
| 484.0160499 | 0.058284401 | 0.09582103 | 0.019805848 | 0.00129208 | 0.000106882 | 6.04683E-05 | 0.001076434 | 0.000750501 |
| 476.2557193 | 0.056628043 | 0.091570313 | 0.019174928 | 0.001257701 | 0.000104064 | 5.88863E-05 | 0.001049238 | 0.000733217 |
| 469.030584 | 0.055085917 | 0.087612748 | 0.018587519 | 0.001225692 | 0.000101441 | 5.74134E-05 | 0.001023917 | 0.000717125 |
| 462.2871243 | 0.053646599 | 0.083919021 | 0.018039271 | 0.001195817 | 9.8993E-05 | 5.60387E-05 | 0.001000284 | 0.000702106 |
| 453.5730982 | 0.051968895 | 0.079807863 | 0.017208638 | 0.00116184 | 9.65192E-05 | 5.44777E-05 | 0.000972401 | 0.000678598 |
| 445.4036987 | 0.050396047 | 0.075953653 | 0.01642992 | 0.001129986 | 9.42E-05 | 5.30143E-05 | 0.000946262 | 0.000656558 |
| 437.7294144 | 0.048918523 | 0.072333032 | 0.015698398 | 0.001100063 | 9.20214E-05 | 5.16396E-05 | 0.000921706 | 0.000635854 |
| 430.5065585 | 0.047527913 | 0.068925388 | 0.015009906 | 0.0010719 | 8.99709E-05 | 5.03457E-05 | 0.000898595 | 0.000616369 |
| 423.6964373 | 0.046216766 | 0.065712466 | 0.014360756 | 0.001045347 | 8.80376E-05 | 4.91258E-05 | 0.000876805 | 0.000597996 |
| 420.7959834 | 0.045080468 | 0.062609025 | 0.013879626 | 0.00101946 | 8.61203E-05 | 4.78968E-05 | 0.000858134 | 0.000585406 |
| 418.0523107 | 0.044005593 | 0.059673337 | 0.013424503 | 0.000994972 | 8.43065E-05 | 4.67342E-05 | 0.000840472 | 0.000573497 |
| 415.4530419 | 0.042987289 | 0.056892158 | 0.012993334 | 0.000971773 | 8.25883E-05 | 4.56329E-05 | 0.00082374 | 0.000562215 |
| 412.987069 | 0.042021207 | 0.054253605 | 0.012584277 | 0.000949763 | 8.09581E-05 | 4.4588E-05 | 0.000807866 | 0.000551511 |
| 410.6443946 | 0.041103428 | 0.051746979 | 0.012195672 | 0.000928854 | 7.94095E-05 | 4.35953E-05 | 0.000792785 | 0.000541343 |
| 408.427646 | 0.040229858 | 0.049334658 | 0.01182181 | 0.000908955 | 7.79354E-05 | 4.26509E-05 | 0.000778425 | 0.000531654 |
| 406.3164569 | 0.039397886 | 0.04703721 | 0.011465751 | 0.000890003 | 7.65316E-05 | 4.17514E-05 | 0.000764749 | 0.000522426 |
| 404.3034626 | 0.038604611 | 0.04484662 | 0.011126252 | 0.000871932 | 7.5193E-05 | 4.08938E-05 | 0.000751709 | 0.000513628 |
| 402.3819681 | 0.037847393 | 0.042755602 | 0.010802186 | 0.000854683 | 7.39153E-05 | 4.00752E-05 | 0.000739262 | 0.00050523 |
| 400.5458733 | 0.03712383 | 0.040757518 | 0.010492522 | 0.000838201 | 7.26944E-05 | 3.92929E-05 | 0.000727368 | 0.000497205 |
| 398.276059 | 0.036392404 | 0.038772644 | 0.010138632 | 0.000823072 | 7.15227E-05 | 3.85685E-05 | 0.000714788 | 0.000487441 |
| 396.1028326 | 0.035692103 | 0.036872232 | 0.0097998 | 0.000808586 | 7.04009E-05 | 3.7875E-05 | 0.000702743 | 0.000478092 |
| 394.0201573 | 0.035020981 | 0.035051004 | 0.009475087 | 0.000794705 | 6.93258E-05 | 3.72103E-05 | 0.0006912 | 0.000469132 |
| 392.0224891 | 0.034377251 | 0.033304112 | 0.009163627 | 0.00078139 | 6.82947E-05 | 3.65728E-05 | 0.000680129 | 0.000460539 |
| 390.1047276 | 0.033759271 | 0.031627095 | 0.008864626 | 0.000768607 | 6.73047E-05 | 3.59608E-05 | 0.0006695 | 0.000452289 |
| 388.3857948 | 0.033199129 | 0.030117508 | 0.008563855 | 0.000759166 | 6.64459E-05 | 3.54665E-05 | 0.000659414 | 0.00044377 |
| 386.7329748 | 0.03266053 | 0.028665981 | 0.008274652 | 0.000750087 | 6.56201E-05 | 3.49912E-05 | 0.000649716 | 0.000435579 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385.1425253 | 0.032142256 | 0.027269229 | 0.007996362 | 0.000741352 | 6.48254E-05 | 3.45338E-05 | 0.000640384 | 0.000427697 |
| 383.6109813 | 0.031643177 | 0.025924208 | 0.007728379 | 0.000732939 | 6.40602E-05 | 3.40934E-05 | 0.000631397 | 0.000420107 |
| 382.1351299 | 0.031162247 | 0.024628098 | 0.007470141 | 0.000724833 | 6.33228E-05 | 3.3669E-05 | 0.000622737 | 0.000412793 |
| 381.5498649 | 0.030747411 | 0.023612291 | 0.00728811 | 0.00071728 | 6.25843E-05 | 3.32425E-05 | 0.000615164 | 0.000407582 |
| 380.9851355 | 0.03034713 | 0.022632127 | 0.007112466 | 0.000709991 | 6.18718E-05 | 3.28309E-05 | 0.000607857 | 0.000402554 |
| 380.4398796 | 0.029960653 | 0.021685762 | 0.006942879 | 0.000702955 | 6.11838E-05 | 3.24335E-05 | 0.000600802 | 0.0003977 |
| 379.9131069 | 0.029587276 | 0.020771477 | 0.00677904 | 0.000696156 | 6.05191E-05 | 3.20496E-05 | 0.000593985 | 0.00039301 |
| 379.4038933 | 0.029226345 | 0.019887668 | 0.006620663 | 0.000689584 | 5.98766E-05 | 3.16785E-05 | 0.000587396 | 0.000388476 |
| 380.9305514 | 0.029045388 | 0.019308506 | 0.006570491 | 0.000687216 | 5.94367E-05 | 3.14199E-05 | 0.000584291 | 0.000388304 |
| 382.4079625 | 0.028870269 | 0.018748027 | 0.006521937 | 0.000684925 | 5.9011E-05 | 3.11697E-05 | 0.000581285 | 0.000388138 |
| 383.8384716 | 0.028700708 | 0.01820354 | 0.006474925 | 0.000682706 | 5.85988E-05 | 3.09274E-05 | 0.000578375 | 0.000387977 |
| 385.2242774 | 0.028536447 | 0.017679613 | 0.006429382 | 0.000680557 | 5.81994E-05 | 3.06926E-05 | 0.000575556 | 0.000387821 |
| 386.5674429 | 0.02837724 | 0.017170061 | 0.006385241 | 0.000678473 | 5.78124E-05 | 3.04651E-05 | 0.000572823 | 0.00038767 |
| 389.4433102 | 0.028367596 | 0.016732542 | 0.006368 | 0.000683232 | 5.77128E-05 | 3.04872E-05 | 0.000572297 | 0.000388799 |
| 392.2333307 | 0.028358241 | 0.016308083 | 0.006351274 | 0.000687849 | 5.76163E-05 | 3.05086E-05 | 0.000571787 | 0.000389894 |
| 394.9412917 | 0.028349161 | 0.015896108 | 0.00633504 | 0.000692329 | 5.75225E-05 | 3.05293E-05 | 0.000571291 | 0.000390958 |
| 397.5707612 | 0.028340344 | 0.015496074 | 0.006319276 | 0.00069668 | 5.74315E-05 | 3.05495E-05 | 0.00057081 | 0.00039199 |
| 400.1251029 | 0.028331779 | 0.01510747 | 0.006303963 | 0.000700907 | 5.73431E-05 | 3.0569E-05 | 0.000570343 | 0.000392993 |
| 404.3783961 | 0.028483043 | 0.014901894 | 0.006344355 | 0.000710921 | 5.7565E-05 | 3.07574E-05 | 0.000573021 | 0.000396504 |
| 408.5135423 | 0.028630105 | 0.014702028 | 0.006383625 | 0.000720658 | 5.77807E-05 | 3.09406E-05 | 0.000575625 | 0.000399917 |
| 412.5353969 | 0.028773139 | 0.014507639 | 0.006421819 | 0.000730127 | 5.79904E-05 | 3.11188E-05 | 0.000578157 | 0.000403236 |
| 416.4485526 | 0.028912306 | 0.014318503 | 0.006458981 | 0.000739341 | 5.81946E-05 | 3.12921E-05 | 0.000580621 | 0.000406466 |
| 420.2573575 | 0.029047763 | 0.014134411 | 0.006495152 | 0.000748309 | 5.83932E-05 | 3.14608E-05 | 0.000583019 | 0.00040961 |
| 2179.310789 | 0.397325766 | 0.526027403 | 0.09629954 | 0.005587318 | 0.000603944 | 0.000254495 | 0.006612035 | 0.004797149 |
| 1861.121946 | 0.335531923 | 0.480761979 | 0.086196674 | 0.004809491 | 0.000516484 | 0.000219645 | 0.005635653 | 0.004076438 |
| 1463.385891 | 0.258289619 | 0.424180198 | 0.073568091 | 0.003837207 | 0.000407158 | 0.000176082 | 0.004415176 | 0.003175549 |
| 1224.744259 | 0.211944236 | 0.39023113 | 0.065990942 | 0.003253837 | 0.000341563 | 0.000149944 | 0.00368289 | 0.002635015 |
| 1067.503359 | 0.18028906 | 0.337593 | 0.057401459 | 0.002851119 | 0.00029352 | 0.000131037 | 0.003151342 | 0.00225137 |
| 955.1884311 | 0.15767822 | 0.299994336 | 0.051266114 | 0.002563463 | 0.000259204 | 0.000117532 | 0.002771664 | 0.001977338 |
| 870.9522349 | 0.14072009 | 0.271795338 | 0.046664605 | 0.002347722 | 0.000233466 | 0.000107403 | 0.002486906 | 0.001771814 |
| 805.4351935 | 0.127530434 | 0.249862784 | 0.043085653 | 0.002179923 | 0.000213448 | 9.95245E-05 | 0.002265428 | 0.001611962 |
| 753.0215604 | 0.116978708 | 0.232316741 | 0.040222492 | 0.002045683 | 0.000197434 | 9.32221E-05 | 0.002088245 | 0.001484081 |
| 714.917172 | 0.108129431 | 0.214557601 | 0.03757865 | 0.001925017 | 0.000183525 | 8.74069E-05 | 0.001937448 | 0.001377906 |
| 683.163515 | 0.100755033 | 0.199758317 | 0.035375448 | 0.001824461 | 0.000171935 | 8.25608E-05 | 0.001811783 | 0.001289428 |
| 656.295036 | 0.094515158 | 0.187235847 | 0.0335112 | 0.001739376 | 0.000162127 | 7.84604E-05 | 0.001705452 | 0.001214561 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633.2649111 | 0.089166693 | 0.1765023 | 0.031913274 | 0.001666446 | 0.000153721 | 7.49457E-05 | 0.001614311 | 0.00115039 |
| 613.3054696 | 0.084531358 | 0.167199894 | 0.030528404 | 0.00160324 | 0.000146435 | 7.18996E-05 | 0.001535321 | 0.001094775 |
| 591.1232895 | 0.079649452 | 0.156224325 | 0.028862447 | 0.001517126 | 0.000138288 | 6.78894E-05 | 0.001449182 | 0.001033285 |
| 571.5507776 | 0.075341889 | 0.146539999 | 0.027392485 | 0.001441144 | 0.0001311 | 6.4351E-05 | 0.001373177 | 0.000979029 |
| 554.1529893 | 0.071512944 | 0.13793171 | 0.026085852 | 0.001373603 | 0.00012471 | 6.12058E-05 | 0.001305617 | 0.000930801 |
| 538.5865471 | 0.068087046 | 0.130229557 | 0.02491676 | 0.001313173 | 0.000118993 | 5.83916E-05 | 0.001245169 | 0.00088765 |
| 524.5767492 | 0.065003737 | 0.123297618 | 0.023864576 | 0.001258785 | 0.000113848 | 5.58589E-05 | 0.001190765 | 0.000848814 |
| 511.828618 | 0.062458674 | 0.117767795 | 0.023021891 | 0.001216382 | 0.000109843 | 5.40063E-05 | 0.001148604 | 0.00081917 |
| 500.2394079 | 0.06014498 | 0.112740682 | 0.022255814 | 0.001177833 | 0.000106202 | 5.23222E-05 | 0.001110275 | 0.00079222 |
| 489.6579552 | 0.058032476 | 0.10815071 | 0.021556352 | 0.001142636 | 0.000102877 | 5.07844E-05 | 0.00107528 | 0.000767614 |
| 479.9582902 | 0.056096015 | 0.103943235 | 0.020915178 | 0.001110372 | 9.98301E-05 | 4.93749E-05 | 0.0010432 | 0.000745059 |
| 471.0345985 | 0.054314471 | 0.100072358 | 0.020325298 | 0.001080689 | 9.70266E-05 | 4.80781E-05 | 0.001013687 | 0.000724308 |
| 464.3782118 | 0.052753555 | 0.095583113 | 0.019678871 | 0.001055098 | 9.44522E-05 | 4.69235E-05 | 0.000987482 | 0.00070731 |
| 458.2148908 | 0.051308263 | 0.091426404 | 0.019080328 | 0.001031402 | 9.20684E-05 | 4.58546E-05 | 0.000963218 | 0.000691571 |
| 452.4918071 | 0.049966206 | 0.087566603 | 0.018524538 | 0.001009399 | 8.98549E-05 | 4.48619E-05 | 0.000940687 | 0.000676956 |
| 447.1634187 | 0.048716704 | 0.083972995 | 0.018007078 | 0.000988913 | 8.77941E-05 | 4.39377E-05 | 0.00091971 | 0.000663349 |
| 442.1902563 | 0.047550503 | 0.080618961 | 0.017524115 | 0.000969793 | 8.58706E-05 | 4.30752E-05 | 0.000900132 | 0.00065065 |
| 434.7220245 | 0.04614887 | 0.076828545 | 0.016732266 | 0.000946838 | 8.39458E-05 | 4.20835E-05 | 0.000876431 | 0.000629477 |
| 427.7205572 | 0.044834839 | 0.073275029 | 0.015989908 | 0.000925317 | 8.21414E-05 | 4.11538E-05 | 0.000854212 | 0.000609628 |
| 421.1434213 | 0.043600446 | 0.069936879 | 0.015292541 | 0.000905101 | 8.04462E-05 | 4.02804E-05 | 0.00083334 | 0.000590982 |
| 414.9531757 | 0.042438665 | 0.06679509 | 0.014636196 | 0.000886074 | 7.88508E-05 | 3.94584E-05 | 0.000813695 | 0.000573432 |
| 409.1166584 | 0.041343271 | 0.063832832 | 0.014017357 | 0.000868134 | 7.73466E-05 | 3.86834E-05 | 0.000795173 | 0.000556886 |
| 406.7277576 | 0.040428897 | 0.060980064 | 0.013574941 | 0.000850766 | 7.58539E-05 | 3.79011E-05 | 0.000779943 | 0.0005465 |
| 404.4679865 | 0.039563948 | 0.058281501 | 0.013156439 | 0.000834337 | 7.44419E-05 | 3.71611E-05 | 0.000765536 | 0.000536676 |
| 402.3271508 | 0.038744523 | 0.055724967 | 0.012759964 | 0.000818773 | 7.31042E-05 | 3.64601E-05 | 0.000751887 | 0.000527369 |
| 400.2961015 | 0.03796712 | 0.053299537 | 0.012383821 | 0.000804007 | 7.18351E-05 | 3.5795E-05 | 0.000738938 | 0.000518539 |
| 398.3666046 | 0.037228587 | 0.050995379 | 0.012026485 | 0.000789979 | 7.06295E-05 | 3.51631E-05 | 0.000726636 | 0.000510151 |
| 396.5389429 | 0.036525713 | 0.048774641 | 0.011682234 | 0.000776629 | 6.9482E-05 | 3.45619E-05 | 0.000714924 | 0.00050216 |
| 394.7983127 | 0.03585631 | 0.046659653 | 0.011354375 | 0.000763914 | 6.83891E-05 | 3.39894E-05 | 0.00070377 | 0.000494551 |
| 393.138642 | 0.035218042 | 0.044643036 | 0.011041766 | 0.000751791 | 6.7347E-05 | 3.34435E-05 | 0.000693134 | 0.000487295 |
| 391.5544109 | 0.034608785 | 0.042718084 | 0.010743366 | 0.000740218 | 6.63523E-05 | 3.29224E-05 | 0.000682982 | 0.000480369 |
| 390.0405901 | 0.034026607 | 0.040878685 | 0.010458229 | 0.00072916 | 6.54018E-05 | 3.24244E-05 | 0.000673281 | 0.000473751 |
| 387.3473313 | 0.033423858 | 0.038950658 | 0.010102566 | 0.000719189 | 6.44719E-05 | 3.19729E-05 | 0.000662544 | 0.000465078 |
| 384.7686793 | 0.032846758 | 0.037104675 | 0.009762037 | 0.000709642 | 6.35815E-05 | 3.15406E-05 | 0.000652264 | 0.000456773 |
| 382.2974711 | 0.032293703 | 0.035335608 | 0.009435697 | 0.000700492 | 6.27283E-05 | 3.11263E-05 | 0.000642412 | 0.000448815 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379.9271285 | 0.031763222 | 0.033638748 | 0.009122677 | 0.000691716 | 6.19098E-05 | 3.07289E-05 | 0.000632962 | 0.000441181 |
| 377.6515997 | 0.031253961 | 0.032009762 | 0.008822178 | 0.000683291 | 6.11242E-05 | 3.03474E-05 | 0.000623891 | 0.000433853 |
| 375.051636 | 0.030738827 | 0.030366096 | 0.008493315 | 0.000675366 | 6.03515E-05 | 2.99861E-05 | 0.000614389 | 0.000425612 |
| 372.5516709 | 0.030243506 | 0.028785648 | 0.008177101 | 0.000667746 | 5.96086E-05 | 2.96387E-05 | 0.000605252 | 0.000417689 |
| 370.1460441 | 0.029766876 | 0.027264839 | 0.007872819 | 0.000660413 | 5.88937E-05 | 2.93044E-05 | 0.000596461 | 0.000410064 |
| 367.8295147 | 0.029307899 | 0.025800356 | 0.007579807 | 0.000653352 | 5.82052E-05 | 2.89825E-05 | 0.000587995 | 0.000402722 |
| 365.5972226 | 0.028865612 | 0.024389127 | 0.00729745 | 0.000646548 | 5.75419E-05 | 2.86723E-05 | 0.000579837 | 0.000395647 |
| 364.9065218 | 0.028496198 | 0.023293415 | 0.007106857 | 0.000640412 | 5.68975E-05 | 2.83583E-05 | 0.000573028 | 0.0003909 |
| 364.2400561 | 0.028139745 | 0.022236148 | 0.006922953 | 0.000634492 | 5.62758E-05 | 2.80553E-05 | 0.000566459 | 0.000386319 |
| 363.596572 | 0.027795584 | 0.021215338 | 0.00674539 | 0.000628777 | 5.56756E-05 | 2.77628E-05 | 0.000560116 | 0.000381896 |
| 362.9749009 | 0.027463089 | 0.020229133 | 0.006573845 | 0.000623253 | 5.50956E-05 | 2.74801E-05 | 0.000553988 | 0.000377623 |
| 362.3739522 | 0.027141678 | 0.019275801 | 0.00640802 | 0.000617917 | 5.4535E-05 | 2.72069E-05 | 0.000548064 | 0.000373493 |
| 364.4848173 | 0.026975748 | 0.018717148 | 0.006374013 | 0.000615442 | 5.41386E-05 | 2.69761E-05 | 0.000545441 | 0.000373669 |
| 366.5275899 | 0.026815171 | 0.018176516 | 0.006341104 | 0.000613047 | 5.3755E-05 | 2.67528E-05 | 0.000542903 | 0.000373839 |
| 368.5055127 | 0.026659692 | 0.017653047 | 0.006309239 | 0.000610728 | 5.33836E-05 | 2.65365E-05 | 0.000540445 | 0.000374005 |
| 370.4216253 | 0.026509071 | 0.017145936 | 0.006278371 | 0.000608481 | 5.30238E-05 | 2.6327E-05 | 0.000538064 | 0.000374165 |
| 372.2787806 | 0.026363085 | 0.016654429 | 0.006248452 | 0.000606304 | 5.2675E-05 | 2.6124E-05 | 0.000535756 | 0.00037432 |
| 375.4075704 | 0.02638411 | 0.016242596 | 0.006240119 | 0.000611877 | 5.2646E-05 | 2.61743E-05 | 0.000535899 | 0.000375865 |
| 378.4429634 | 0.026404506 | 0.015843057 | 0.006232035 | 0.000617283 | 5.26178E-05 | 2.62232E-05 | 0.000536038 | 0.000377365 |
| 381.3890802 | 0.026424303 | 0.01545527 | 0.006224189 | 0.000622531 | 5.25905E-05 | 2.62706E-05 | 0.000536173 | 0.00037882 |
| 384.2498023 | 0.026443526 | 0.015078722 | 0.00621657 | 0.000627626 | 5.25639E-05 | 2.63167E-05 | 0.000536303 | 0.000380233 |
| 387.0287894 | 0.026462199 | 0.014712933 | 0.006209169 | 0.000632576 | 5.25381E-05 | 2.63614E-05 | 0.00053643 | 0.000381606 |
| 391.2060693 | 0.026634063 | 0.014566554 | 0.006262282 | 0.000642908 | 5.28071E-05 | 2.65579E-05 | 0.000539637 | 0.000385504 |
| 395.2673137 | 0.026801153 | 0.014424241 | 0.006313919 | 0.000652952 | 5.30686E-05 | 2.6749E-05 | 0.000542754 | 0.000389293 |
| 399.2172911 | 0.026963665 | 0.014285827 | 0.006364142 | 0.000662722 | 5.33229E-05 | 2.69348E-05 | 0.000545786 | 0.000392979 |
| 403.0605123 | 0.027121785 | 0.014151154 | 0.006413008 | 0.000672227 | 5.35704E-05 | 2.71156E-05 | 0.000548735 | 0.000396565 |
| 406.8012477 | 0.027275689 | 0.014020072 | 0.00646057 | 0.000681479 | 5.38113E-05 | 2.72916E-05 | 0.000551606 | 0.000400055 |
| 1977.190022 | 0.372741848 | 0.440864416 | 0.072040712 | 0.006008774 | 0.00043138 | 0.000220711 | 0.004219961 | 0.002746583 |
| 1689.191194 | 0.314517865 | 0.389071601 | 0.063214672 | 0.005166141 | 0.00036945 | 0.000190746 | 0.003603177 | 0.002340593 |
| 1329.192659 | 0.241737887 | 0.324330583 | 0.052182122 | 0.004112851 | 0.000292037 | 0.000153289 | 0.002832198 | 0.001833105 |
| 1113.193538 | 0.1980699 | 0.285485972 | 0.045562591 | 0.003480877 | 0.000245589 | 0.000130815 | 0.00236961 | 0.001528613 |
| 969.6709051 | 0.168683628 | 0.246184207 | 0.039551022 | 0.003053302 | 0.000213136 | 0.000115338 | 0.002046787 | 0.001318169 |
| 867.154739 | 0.147693435 | 0.218111518 | 0.035257044 | 0.002747891 | 0.000189955 | 0.000104282 | 0.0018162 | 0.001167851 |
| 790.2676145 | 0.131950789 | 0.197057001 | 0.032036561 | 0.002518833 | 0.00017257 | 9.59908E-05 | 0.001643259 | 0.001055113 |
| 730.4665176 | 0.11970651 | 0.180681266 | 0.02953174 | 0.002340677 | 0.000159048 | 8.95419E-05 | 0.001508749 | 0.000967428 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 682.6256401 | 0.109911086 | 0.167580678 | 0.027527884 | 0.002198151 | 0.00014823 | 8.43827E-05 | 0.001401142 | 0.00089728 |
| 644.6211438 | 0.101865701 | 0.155099235 | 0.025709415 | 0.002080435 | 0.00013918 | 8.00818E-05 | 0.001311394 | 0.00083931 |
| 612.9507301 | 0.095161214 | 0.144698033 | 0.024194023 | 0.001982338 | 0.000131637 | 7.64977E-05 | 0.001236604 | 0.000791001 |
| 586.1526878 | 0.089488186 | 0.135897015 | 0.02291177 | 0.001899333 | 0.000125256 | 7.3465E-05 | 0.001173321 | 0.000750124 |
| 563.1829372 | 0.084625591 | 0.128353286 | 0.021812695 | 0.001828185 | 0.000119786 | 7.08655E-05 | 0.001119078 | 0.000715086 |
| 543.2758201 | 0.080411342 | 0.121815387 | 0.020860163 | 0.001766524 | 0.000115045 | 6.86126E-05 | 0.001072067 | 0.000684721 |
| 524.6335581 | 0.076522246 | 0.115806202 | 0.019938874 | 0.001705682 | 0.000110458 | 6.64259E-05 | 0.001026333 | 0.000654524 |
| 508.1845034 | 0.07309069 | 0.110503979 | 0.019125971 | 0.001651998 | 0.000106411 | 6.44964E-05 | 0.000985979 | 0.000627879 |
| 493.5631215 | 0.070040418 | 0.105790892 | 0.018403391 | 0.001604278 | 0.000102813 | 6.27813E-05 | 0.000950109 | 0.000604195 |
| 480.4808323 | 0.067311228 | 0.10157392 | 0.017756872 | 0.001561582 | 9.95943E-05 | 6.12467E-05 | 0.000918015 | 0.000583004 |
| 468.7067721 | 0.064854957 | 0.097778645 | 0.017175005 | 0.001523155 | 9.66974E-05 | 5.98656E-05 | 0.00088913 | 0.000563933 |
| 456.6100207 | 0.06242952 | 0.094592093 | 0.016639433 | 0.001478368 | 9.3631E-05 | 5.83053E-05 | 0.000859803 | 0.000545224 |
| 445.612974 | 0.060224578 | 0.091695229 | 0.016152548 | 0.001437653 | 9.08434E-05 | 5.68868E-05 | 0.000833142 | 0.000528216 |
| 435.5721921 | 0.05821137 | 0.089050265 | 0.015708002 | 0.001400477 | 8.82982E-05 | 5.55917E-05 | 0.000808799 | 0.000512687 |
| 426.3681421 | 0.056365929 | 0.086625715 | 0.015300501 | 0.0013664 | 8.59561E-05 | 5.44045E-05 | 0.000786465 | 0.000498452 |
| 417.9004161 | 0.054668124 | 0.084395129 | 0.0149256 | 0.001335049 | 8.38187E-05 | 5.33123E-05 | 0.000765956 | 0.000485355 |
| 409.107351 | 0.052915155 | 0.080372207 | 0.014349732 | 0.001296141 | 8.14442E-05 | 5.17882E-05 | 0.000744713 | 0.000472579 |
| 400.9656241 | 0.051292036 | 0.076647278 | 0.013816521 | 0.001260115 | 7.92455E-05 | 5.0377E-05 | 0.000725045 | 0.000460749 |
| 393.4054491 | 0.049784854 | 0.073188417 | 0.013321397 | 0.001226662 | 7.72039E-05 | 4.90666E-05 | 0.000706781 | 0.000449765 |
| 386.3666654 | 0.048381616 | 0.069968097 | 0.012860418 | 0.001195517 | 7.53032E-05 | 4.78466E-05 | 0.000689777 | 0.000439537 |
| 379.7971341 | 0.047071927 | 0.066962465 | 0.012430172 | 0.001166447 | 7.35291E-05 | 4.67079E-05 | 0.000673906 | 0.000429992 |
| 373.5372073 | 0.04560458 | 0.063753577 | 0.011884061 | 0.001132014 | 7.15902E-05 | 4.52915E-05 | 0.000655096 | 0.000416125 |
| 367.668526 | 0.044228942 | 0.060745244 | 0.011372082 | 0.001099733 | 6.97726E-05 | 4.39636E-05 | 0.000637461 | 0.000403124 |
| 362.1555224 | 0.042936677 | 0.057919234 | 0.010891132 | 0.001069408 | 6.80651E-05 | 4.27162E-05 | 0.000620895 | 0.000390912 |
| 356.9668131 | 0.041720427 | 0.05525946 | 0.010438473 | 0.001040867 | 6.6458E-05 | 4.15422E-05 | 0.000605303 | 0.000379418 |
| 352.0746015 | 0.040573677 | 0.052751673 | 0.010011681 | 0.001013957 | 6.49427E-05 | 4.04353E-05 | 0.000590603 | 0.000368581 |
| 349.2884804 | 0.039509662 | 0.050321269 | 0.009652182 | 0.000987402 | 6.34339E-05 | 3.93161E-05 | 0.000577079 | 0.000359918 |
| 346.6529605 | 0.038503161 | 0.048022237 | 0.009312116 | 0.000962283 | 6.20065E-05 | 3.82573E-05 | 0.000564286 | 0.000351723 |
| 344.1561521 | 0.037549634 | 0.045844208 | 0.008989949 | 0.000938486 | 6.06543E-05 | 3.72543E-05 | 0.000552166 | 0.000343959 |
| 341.7873852 | 0.036645006 | 0.043777872 | 0.008684302 | 0.000915909 | 5.93715E-05 | 3.63027E-05 | 0.000540668 | 0.000336594 |
| 339.5370567 | 0.035785609 | 0.041814854 | 0.008393939 | 0.000894461 | 5.81527E-05 | 3.53987E-05 | 0.000529745 | 0.000329597 |
| 337.4636155 | 0.034999054 | 0.039854816 | 0.008108649 | 0.000875516 | 5.70512E-05 | 3.46058E-05 | 0.00051978 | 0.000323201 |
| 335.4889096 | 0.034249953 | 0.037988113 | 0.007836945 | 0.000857473 | 5.6002E-05 | 3.38507E-05 | 0.00051029 | 0.00031711 |
| 333.6060506 | 0.033535695 | 0.036208233 | 0.007577878 | 0.000840269 | 5.50017E-05 | 3.31307E-05 | 0.000501241 | 0.000311302 |
| 331.808776 | 0.032853902 | 0.034509257 | 0.007330587 | 0.000823847 | 5.40468E-05 | 3.24434E-05 | 0.000492603 | 0.000305758 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330.0913803 | 0.032202412 | 0.032885791 | 0.007094287 | 0.000808155 | 5.31344E-05 | 3.17866E-05 | 0.00048435 | 0.00030046 |
| 328.3779468 | 0.03161161 | 0.031178997 | 0.006838631 | 0.000795544 | 5.23453E-05 | 3.12704E-05 | 0.000476656 | 0.000295047 |
| 326.7374255 | 0.031045949 | 0.029544832 | 0.006593853 | 0.000783469 | 5.15898E-05 | 3.0776E-05 | 0.00046929 | 0.000289864 |
| 325.1652591 | 0.030503856 | 0.027978758 | 0.006359275 | 0.000771897 | 5.08658E-05 | 3.03023E-05 | 0.000462231 | 0.000284897 |
| 323.6572629 | 0.02998389 | 0.026476605 | 0.006134272 | 0.000760797 | 5.01713E-05 | 2.98479E-05 | 0.000455459 | 0.000280133 |
| 322.2095864 | 0.029484723 | 0.025034538 | 0.005918268 | 0.000750142 | 4.95046E-05 | 2.94117E-05 | 0.000448959 | 0.000275559 |
| 321.0724589 | 0.029015361 | 0.023810309 | 0.005724883 | 0.000740814 | 4.88953E-05 | 2.90146E-05 | 0.000442761 | 0.000270956 |
| 319.979067 | 0.028564052 | 0.022633167 | 0.005538937 | 0.000731846 | 4.83095E-05 | 2.86329E-05 | 0.000436802 | 0.00026653 |
| 318.9269352 | 0.028129774 | 0.021500445 | 0.005360007 | 0.000723215 | 4.77458E-05 | 2.82655E-05 | 0.000431067 | 0.000262271 |
| 317.9137712 | 0.027711579 | 0.020409675 | 0.005187704 | 0.000714905 | 4.72029E-05 | 2.79118E-05 | 0.000425545 | 0.000258169 |
| 316.9374496 | 0.027308592 | 0.01935853 | 0.005021666 | 0.000706896 | 4.66798E-05 | 2.75709E-05 | 0.000420224 | 0.000254217 |
| 316.574975 | 0.026962136 | 0.01867127 | 0.004916339 | 0.000700453 | 4.62051E-05 | 2.72606E-05 | 0.000415678 | 0.000251264 |
| 316.2252189 | 0.026627836 | 0.018008086 | 0.004814707 | 0.000694235 | 4.57469E-05 | 2.69612E-05 | 0.000411291 | 0.000248415 |
| 315.8875233 | 0.026305064 | 0.017367771 | 0.00471658 | 0.000688232 | 4.53046E-05 | 2.66722E-05 | 0.000407055 | 0.000245664 |
| 315.5612751 | 0.025993233 | 0.016749161 | 0.004621779 | 0.000682433 | 4.48773E-05 | 2.63929E-05 | 0.000402963 | 0.000243006 |
| 315.2459017 | 0.025691797 | 0.016151171 | 0.004530138 | 0.000676827 | 4.44642E-05 | 2.6123E-05 | 0.000399007 | 0.000240436 |
| 316.2348629 | 0.02550613 | 0.015659367 | 0.00448077 | 0.000674872 | 4.42105E-05 | 2.59498E-05 | 0.000397041 | 0.000239939 |
| 317.1919221 | 0.025326452 | 0.015183427 | 0.004432995 | 0.000672981 | 4.39649E-05 | 2.57822E-05 | 0.000395137 | 0.000239457 |
| 318.1185984 | 0.025152479 | 0.014722596 | 0.004386737 | 0.00067115 | 4.37272E-05 | 2.562E-05 | 0.000393294 | 0.000238991 |
| 319.0163161 | 0.024983942 | 0.014276166 | 0.004341924 | 0.000669376 | 4.34969E-05 | 2.54628E-05 | 0.000391509 | 0.000238539 |
| 319.8864118 | 0.024820591 | 0.013843472 | 0.00429849 | 0.000667657 | 4.32736E-05 | 2.53105E-05 | 0.000389779 | 0.000238101 |
| 322.1613081 | 0.024798041 | 0.013415588 | 0.004269572 | 0.000672383 | 4.33178E-05 | 2.53727E-05 | 0.000390113 | 0.00023886 |
| 324.3682971 | 0.024776164 | 0.013000476 | 0.004241518 | 0.000676969 | 4.33606E-05 | 2.54332E-05 | 0.000390438 | 0.000239596 |
| 326.5103746 | 0.024754931 | 0.012597574 | 0.004214288 | 0.000681419 | 4.34021E-05 | 2.54918E-05 | 0.000390753 | 0.000240311 |
| 328.590363 | 0.024734313 | 0.01220635 | 0.004187848 | 0.000685741 | 4.34425E-05 | 2.55487E-05 | 0.000391058 | 0.000241005 |
| 330.6109231 | 0.024714284 | 0.011826303 | 0.004162163 | 0.000689939 | 4.34817E-05 | 2.5604E-05 | 0.000391355 | 0.000241679 |
| 334.2461445 | 0.024833542 | 0.011624469 | 0.004184483 | 0.000699986 | 4.37943E-05 | 2.58133E-05 | 0.000394055 | 0.000243959 |
| 337.7803874 | 0.024949487 | 0.011428242 | 0.004206182 | 0.000709753 | 4.40983E-05 | 2.60168E-05 | 0.00039668 | 0.000246175 |
| 341.2178019 | 0.025062256 | 0.011237391 | 0.004227288 | 0.000719253 | 4.4394E-05 | 2.62147E-05 | 0.000399233 | 0.00024833 |
| 344.5623132 | 0.025171976 | 0.011051697 | 0.004247822 | 0.000728496 | 4.46816E-05 | 2.64073E-05 | 0.000401717 | 0.000250427 |
| 347.8176376 | 0.025278771 | 0.010870956 | 0.00426781 | 0.000737492 | 4.49616E-05 | 2.65947E-05 | 0.000404134 | 0.000252469 |
| 3026.186421 | 0.503230888 | 0.875658982 | 0.185403578 | 0.004495397 | 0.001183984 | 0.000313315 | 0.015311973 | 0.012447587 |
| 2599.624319 | 0.425230269 | 0.850309011 | 0.170976838 | 0.003867323 | 0.001009963 | 0.000268624 | 0.013018394 | 0.010541902 |
| 2066.421692 | 0.327729495 | 0.818621547 | 0.152943412 | 0.003082231 | 0.000792438 | 0.000212762 | 0.010151421 | 0.008159795 |
| 1746.500116 | 0.26922903 | 0.799609069 | 0.142123357 | 0.002611176 | 0.000661922 | 0.000179244 | 0.008431237 | 0.006730531 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1536.135976 | 0.228332254 | 0.687715786 | 0.123266754 | 0.002277827 | 0.000562465 | 0.000153692 | 0.007150829 | 0.005705815 |
| 1385.875877 | 0.19912027 | 0.607792013 | 0.109797751 | 0.002039721 | 0.000491424 | 0.00013544 | 0.006236251 | 0.004973874 |
| 1273.180802 | 0.177211283 | 0.547849183 | 0.099695999 | 0.001861141 | 0.000438144 | 0.000121752 | 0.005550318 | 0.004424919 |
| 1185.529078 | 0.160170959 | 0.501226982 | 0.091839081 | 0.001722246 | 0.000396703 | 0.000111105 | 0.005016814 | 0.003997954 |
| 1115.407698 | 0.1465387 | 0.463929221 | 0.085553547 | 0.001611129 | 0.000363551 | 0.000102588 | 0.004590011 | 0.003656382 |
| 1070.303381 | 0.135308442 | 0.420748629 | 0.079409886 | 0.001511466 | 0.000334364 | 9.49365E-05 | 0.004226233 | 0.003378691 |
| 1032.716451 | 0.125949893 | 0.384764803 | 0.074290169 | 0.001428414 | 0.000310042 | 8.85605E-05 | 0.003923085 | 0.003147282 |
| 1000.912125 | 0.118031121 | 0.35431695 | 0.069958101 | 0.001358138 | 0.000289461 | 8.31655E-05 | 0.003666575 | 0.002951475 |
| 973.651274 | 0.111243602 | 0.32821879 | 0.066244899 | 0.001297902 | 0.000271821 | 7.85412E-05 | 0.00344671 | 0.00278364 |
| 950.0252033 | 0.105361086 | 0.305600385 | 0.063026791 | 0.001245698 | 0.000256532 | 7.45335E-05 | 0.003256159 | 0.002638183 |
| 921.9200534 | 0.099225141 | 0.282792654 | 0.059515121 | 0.001178809 | 0.000241521 | 7.03197E-05 | 0.003064893 | 0.002484308 |
| 897.1213916 | 0.093811072 | 0.262668185 | 0.056416587 | 0.001119952 | 0.000228277 | 6.66017E-05 | 0.002896129 | 0.002348536 |
| 875.0781367 | 0.088998567 | 0.244779768 | 0.053662336 | 0.001067558 | 0.000216504 | 6.32969E-05 | 0.002746117 | 0.002227849 |
| 855.3552245 | 0.084692641 | 0.228774343 | 0.051198005 | 0.001020679 | 0.00020597 | 6.03398E-05 | 0.002611895 | 0.002119866 |
| 837.6046034 | 0.080817307 | 0.21436946 | 0.048980108 | 0.000978488 | 0.000196489 | 5.76785E-05 | 0.002491096 | 0.002022682 |
| 819.7095761 | 0.077798789 | 0.206741043 | 0.047647318 | 0.000944873 | 0.000189379 | 5.5682E-05 | 0.002402222 | 0.001952513 |
| 803.4413694 | 0.075054682 | 0.199806118 | 0.046435691 | 0.000914314 | 0.000182915 | 5.3867E-05 | 0.002321427 | 0.001888724 |
| 788.5877893 | 0.072549192 | 0.193474229 | 0.045329423 | 0.000886413 | 0.000177014 | 5.22098E-05 | 0.002247658 | 0.001830481 |
| 774.9720076 | 0.070252494 | 0.187669999 | 0.044315344 | 0.000860836 | 0.000171604 | 5.06907E-05 | 0.002180036 | 0.001777092 |
| 762.4454885 | 0.068139531 | 0.182330106 | 0.043382391 | 0.000837305 | 0.000166627 | 4.92931E-05 | 0.002117825 | 0.001727974 |
| 754.9239172 | 0.066346337 | 0.173900835 | 0.042091721 | 0.000816873 | 0.000161762 | 4.79425E-05 | 0.002060747 | 0.001687951 |
| 747.9594993 | 0.064685972 | 0.166095954 | 0.040896657 | 0.000797954 | 0.000157258 | 4.6692E-05 | 0.002007897 | 0.001650892 |
| 741.4925399 | 0.063144205 | 0.158848565 | 0.039786954 | 0.000780387 | 0.000153076 | 4.55308E-05 | 0.001958822 | 0.001616481 |
| 735.4715776 | 0.061708766 | 0.152100996 | 0.038753783 | 0.000764031 | 0.000149182 | 4.44497E-05 | 0.001913132 | 0.001584443 |
| 729.8520128 | 0.060369024 | 0.145803264 | 0.03778949 | 0.000748766 | 0.000145547 | 4.34407E-05 | 0.001870487 | 0.00155454 |
| 712.2054622 | 0.058363539 | 0.138746896 | 0.035934397 | 0.000731363 | 0.000142216 | 4.25569E-05 | 0.001816158 | 0.001497708 |
| 695.661821 | 0.056483398 | 0.132131551 | 0.034195249 | 0.000715047 | 0.000139094 | 4.17283E-05 | 0.001765225 | 0.001444427 |
| 680.1208247 | 0.054717204 | 0.125917136 | 0.032561503 | 0.000699721 | 0.00013616 | 4.09499E-05 | 0.001717378 | 0.001394375 |
| 665.4940047 | 0.053054904 | 0.120068274 | 0.03102386 | 0.000685296 | 0.000133399 | 4.02174E-05 | 0.001672346 | 0.001347268 |
| 651.7030029 | 0.051487593 | 0.114553634 | 0.029574082 | 0.000671695 | 0.000130796 | 3.95267E-05 | 0.001629888 | 0.001302853 |
| 648.2780374 | 0.050487512 | 0.10928854 | 0.028668146 | 0.000658388 | 0.000128234 | 3.87798E-05 | 0.001599521 | 0.001280984 |
| 645.0382053 | 0.04954149 | 0.104308045 | 0.02781118 | 0.000645799 | 0.00012581 | 3.80734E-05 | 0.001570797 | 0.001260297 |
| 641.9688905 | 0.048645259 | 0.099589682 | 0.026999318 | 0.000633874 | 0.000123514 | 3.74041E-05 | 0.001543584 | 0.001240698 |
| 639.0569766 | 0.047794988 | 0.095113287 | 0.026229089 | 0.000622559 | 0.000121336 | 3.67692E-05 | 0.001517766 | 0.001222105 |
| 636.2906583 | 0.046987231 | 0.090860711 | 0.025497372 | 0.000611811 | 0.000119266 | 3.6166E-05 | 0.001493239 | 0.001204442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633.6696931 | 0.046218449 | 0.086774002 | 0.024795103 | 0.000601579 | 0.000117297 | 3.5592E-05 | 0.001469897 | 0.001187627 |
| 631.1735358 | 0.045486276 | 0.082881898 | 0.024126276 | 0.000591835 | 0.000115421 | 3.50454E-05 | 0.001447665 | 0.001171613 |
| 628.7934788 | 0.044788157 | 0.079170822 | 0.023488556 | 0.000582544 | 0.000113633 | 3.45242E-05 | 0.001426468 | 0.001156344 |
| 626.5216062 | 0.044121771 | 0.075628432 | 0.022879824 | 0.000573675 | 0.000111926 | 3.40267E-05 | 0.001406234 | 0.001141768 |
| 624.3507057 | 0.043485003 | 0.072243481 | 0.022298147 | 0.0005652 | 0.000110295 | 3.35513E-05 | 0.001386899 | 0.001127841 |
| 618.9705362 | 0.04267189 | 0.068509774 | 0.0214937 | 0.000557411 | 0.000108631 | 3.31019E-05 | 0.001362954 | 0.001105791 |
| 613.8193101 | 0.041893377 | 0.064934948 | 0.020723485 | 0.000549953 | 0.000107039 | 3.26716E-05 | 0.001340027 | 0.001084679 |
| 608.8827185 | 0.041147303 | 0.061509073 | 0.019985363 | 0.000542806 | 0.000105512 | 3.22592E-05 | 0.001318056 | 0.001064447 |
| 604.1476203 | 0.04043168 | 0.058223029 | 0.019277368 | 0.000535951 | 0.000104048 | 3.18637E-05 | 0.001296982 | 0.001045041 |
| 599.6019261 | 0.039744683 | 0.055068428 | 0.018597692 | 0.000529369 | 0.000102643 | 3.1484E-05 | 0.00127675 | 0.001026411 |
| 594.0418569 | 0.038975401 | 0.051826435 | 0.01782395 | 0.000523132 | 0.000101219 | 3.11167E-05 | 0.001254288 | 0.00100389 |
| 588.6956365 | 0.038235706 | 0.048709134 | 0.017079968 | 0.000517134 | 9.98498E-05 | 3.07635E-05 | 0.00123269 | 0.000982236 |
| 583.5511602 | 0.037523925 | 0.045709467 | 0.01636406 | 0.000511363 | 9.85323E-05 | 3.04236E-05 | 0.001211907 | 0.000961399 |
| 578.5972201 | 0.036838506 | 0.042820899 | 0.015674668 | 0.000505805 | 9.72636E-05 | 3.00964E-05 | 0.001191894 | 0.000941333 |
| 573.8234233 | 0.036178011 | 0.04003737 | 0.015010344 | 0.000500449 | 9.60411E-05 | 2.9781E-05 | 0.001172608 | 0.000921998 |
| 573.8443088 | 0.035715694 | 0.038127767 | 0.014619023 | 0.000495672 | 9.48416E-05 | 2.94462E-05 | 0.001157552 | 0.000910317 |
| 573.8644616 | 0.035269599 | 0.036285167 | 0.014241432 | 0.000491062 | 9.36842E-05 | 2.91231E-05 | 0.001143024 | 0.000899047 |
| 573.8839194 | 0.034838886 | 0.034506106 | 0.013876861 | 0.000486611 | 9.25667E-05 | 2.88111E-05 | 0.001128997 | 0.000888165 |
| 573.9027176 | 0.034422774 | 0.032787351 | 0.013524649 | 0.000482311 | 9.14872E-05 | 2.85097E-05 | 0.001115445 | 0.000877652 |
| 573.9208892 | 0.034020532 | 0.031125889 | 0.013184177 | 0.000478154 | 9.04435E-05 | 2.82184E-05 | 0.001102345 | 0.000867489 |
| 578.5305965 | 0.034003721 | 0.030539233 | 0.013196291 | 0.000476668 | 8.96671E-05 | 2.79711E-05 | 0.001098511 | 0.000871386 |
| 582.9916035 | 0.033987453 | 0.029971502 | 0.013208014 | 0.00047523 | 8.89156E-05 | 2.77318E-05 | 0.0010948 | 0.000875156 |
| 587.3109913 | 0.033971701 | 0.029421795 | 0.013219365 | 0.000473837 | 8.8188E-05 | 2.75E-05 | 0.001091208 | 0.000878807 |
| 591.4953982 | 0.033956442 | 0.028889265 | 0.013230362 | 0.000472488 | 8.74832E-05 | 2.72755E-05 | 0.001087727 | 0.000882344 |
| 595.5510541 | 0.033941652 | 0.028373121 | 0.01324102 | 0.00047118 | 8.68E-05 | 2.7058E-05 | 0.001084354 | 0.000885772 |
| 600.5250807 | 0.034041647 | 0.027917482 | 0.013266278 | 0.000475355 | 8.63542E-05 | 2.69801E-05 | 0.001082775 | 0.000890066 |
| 605.3506289 | 0.034138656 | 0.027475443 | 0.013290782 | 0.000479406 | 8.59217E-05 | 2.69045E-05 | 0.001081243 | 0.000894232 |
| 610.0342492 | 0.034232813 | 0.027046406 | 0.013314565 | 0.000483337 | 8.5502E-05 | 2.68311E-05 | 0.001079757 | 0.000898275 |
| 614.5821123 | 0.03432424 | 0.026629804 | 0.013337659 | 0.000487154 | 8.50944E-05 | 2.67599E-05 | 0.001078313 | 0.000902201 |
| 619.0000366 | 0.034413056 | 0.026225106 | 0.013360093 | 0.000490862 | 8.46984E-05 | 2.66906E-05 | 0.001076911 | 0.000906015 |
| 625.1059246 | 0.034730099 | 0.026047772 | 0.013468309 | 0.000498743 | 8.47003E-05 | 2.67575E-05 | 0.001081611 | 0.000916394 |
| 631.0422046 | 0.035038337 | 0.025875364 | 0.013573519 | 0.000506405 | 8.47021E-05 | 2.68224E-05 | 0.001086179 | 0.000926485 |
| 636.8158468 | 0.035338129 | 0.025707679 | 0.013675847 | 0.000513857 | 8.47038E-05 | 2.68856E-05 | 0.001090623 | 0.000936299 |
| 642.4334446 | 0.035629819 | 0.025544527 | 0.01377541 | 0.000521108 | 8.47056E-05 | 2.69471E-05 | 0.001094947 | 0.000945848 |
| 647.9012398 | 0.03591373 | 0.025385725 | 0.013872317 | 0.000528165 | 8.47072E-05 | 2.70069E-05 | 0.001099155 | 0.000955142 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2187.748241 | 0.377447473 | 0.529099898 | 0.092741008 | 0.005333185 | 0.000522492 | 0.00017294 | 0.005899209 | 0.00437036 |
| 1872.932707 | 0.318503211 | 0.481879282 | 0.083056708 | 0.004586316 | 0.000446721 | 0.000149435 | 0.005024951 | 0.003710031 |
| 1479.413289 | 0.244822882 | 0.422853511 | 0.070951333 | 0.003652729 | 0.000352007 | 0.000120055 | 0.003932129 | 0.002884619 |
| 1243.301638 | 0.200614685 | 0.387438049 | 0.063688108 | 0.003092576 | 0.000295179 | 0.000102427 | 0.003276435 | 0.002389372 |
| 1086.738707 | 0.170606777 | 0.333460349 | 0.055233353 | 0.002709926 | 0.00025422 | 8.9801E-05 | 0.002807301 | 0.002041993 |
| 974.9080414 | 0.149172558 | 0.294904848 | 0.049194243 | 0.002436604 | 0.000224964 | 8.07824E-05 | 0.002472205 | 0.001793864 |
| 891.0350426 | 0.133096893 | 0.265988223 | 0.04466491 | 0.002231613 | 0.000203022 | 7.40185E-05 | 0.002220883 | 0.001607768 |
| 825.8004879 | 0.120593598 | 0.243497514 | 0.041142095 | 0.002072176 | 0.000185956 | 6.87576E-05 | 0.002025411 | 0.001463026 |
| 773.6128442 | 0.110590962 | 0.225504947 | 0.038323844 | 0.001944625 | 0.000172303 | 6.45489E-05 | 0.001869033 | 0.001347233 |
| 733.8429563 | 0.102380899 | 0.206826623 | 0.035654112 | 0.001838541 | 0.000160655 | 6.09522E-05 | 0.00173744 | 0.001252367 |
| 700.7013831 | 0.09553918 | 0.191261354 | 0.033429336 | 0.001750138 | 0.000150949 | 5.79549E-05 | 0.00162778 | 0.001173312 |
| 672.6585135 | 0.089750033 | 0.178090741 | 0.031546832 | 0.001675335 | 0.000142735 | 5.54187E-05 | 0.00153499 | 0.00110642 |
| 648.621768 | 0.084787906 | 0.166801644 | 0.029933258 | 0.001611218 | 0.000135695 | 5.32449E-05 | 0.001455456 | 0.001049083 |
| 627.789922 | 0.080487397 | 0.15701776 | 0.028534827 | 0.001555651 | 0.000129594 | 5.13609E-05 | 0.001386527 | 0.000999392 |
| 607.5128278 | 0.07643264 | 0.147988592 | 0.027152626 | 0.001500022 | 0.000123733 | 4.95148E-05 | 0.001318999 | 0.000948581 |
| 589.6212741 | 0.072854913 | 0.14002168 | 0.025933036 | 0.001450939 | 0.000118562 | 4.7886E-05 | 0.001259415 | 0.000903748 |
| 573.7176708 | 0.069674711 | 0.13293998 | 0.024848957 | 0.001407309 | 0.000113966 | 4.64381E-05 | 0.001206451 | 0.000863896 |
| 559.488131 | 0.066829268 | 0.126603722 | 0.023878991 | 0.001368271 | 0.000109853 | 4.51426E-05 | 0.001159063 | 0.000828239 |
| 546.6815452 | 0.064268368 | 0.12090109 | 0.023006022 | 0.001333138 | 0.000106151 | 4.39767E-05 | 0.001116414 | 0.000796148 |
| 533.2830669 | 0.061833056 | 0.116948055 | 0.022327693 | 0.001292419 | 0.000102586 | 4.27106E-05 | 0.001077818 | 0.000768516 |
| 521.102632 | 0.059619136 | 0.113354388 | 0.02171103 | 0.001255401 | 9.9345E-05 | 4.15596E-05 | 0.001042731 | 0.000743396 |
| 509.9813654 | 0.05759773 | 0.110073213 | 0.02114799 | 0.001221602 | 9.63856E-05 | 4.05088E-05 | 0.001010695 | 0.00072046 |
| 499.786871 | 0.055744775 | 0.107065469 | 0.02063187 | 0.00119062 | 9.36729E-05 | 3.95454E-05 | 0.000981329 | 0.000699436 |
| 490.4079362 | 0.054040057 | 0.104298345 | 0.02015704 | 0.001162117 | 9.11773E-05 | 3.86592E-05 | 0.000954312 | 0.000680094 |
| 481.5989996 | 0.052371088 | 0.099360938 | 0.01943756 | 0.001128571 | 8.8571E-05 | 3.75894E-05 | 0.00092823 | 0.000663282 |
| 473.4425769 | 0.050825747 | 0.094789265 | 0.018771375 | 0.001097509 | 8.61579E-05 | 3.65988E-05 | 0.00090408 | 0.000647715 |
| 465.8687558 | 0.049390787 | 0.090544139 | 0.018152775 | 0.001068666 | 8.39171E-05 | 3.56789E-05 | 0.000881656 | 0.00063326 |
| 458.8172672 | 0.04805479 | 0.086591782 | 0.017576836 | 0.001041813 | 8.18308E-05 | 3.48225E-05 | 0.000860778 | 0.000619802 |
| 452.2358778 | 0.04680786 | 0.082902914 | 0.017039294 | 0.00101675 | 7.98837E-05 | 3.40232E-05 | 0.000841291 | 0.000607242 |
| 443.6435266 | 0.045343904 | 0.078834474 | 0.016251393 | 0.000988837 | 7.79125E-05 | 3.31795E-05 | 0.000817466 | 0.000586294 |
| 435.5881973 | 0.043971445 | 0.075020311 | 0.015512736 | 0.000962668 | 7.60645E-05 | 3.23885E-05 | 0.000795129 | 0.000566655 |
| 428.0210698 | 0.042682165 | 0.07143731 | 0.014818846 | 0.000938086 | 7.43284E-05 | 3.16455E-05 | 0.000774147 | 0.000548207 |
| 420.8990675 | 0.041468726 | 0.068065073 | 0.014165773 | 0.00091495 | 7.26946E-05 | 3.09461E-05 | 0.000754398 | 0.000530844 |
| 414.1840367 | 0.040324626 | 0.064885535 | 0.013550018 | 0.000893136 | 7.1154E-05 | 3.02867E-05 | 0.000735778 | 0.000514473 |
| 411.3491515 | 0.039359424 | 0.061792428 | 0.013080609 | 0.000871999 | 6.96517E-05 | 2.96293E-05 | 0.00072055 | 0.000504126 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 408.6675034 | 0.038446396 | 0.058866515 | 0.012636572 | 0.000852004 | 6.82305E-05 | 2.90075E-05 | 0.000706144 | 0.000494338 |
| 406.1269946 | 0.037581421 | 0.056094598 | 0.012215906 | 0.000833062 | 6.68842E-05 | 2.84183E-05 | 0.000692497 | 0.000485065 |
| 403.7167684 | 0.036760805 | 0.05346483 | 0.011816813 | 0.000815092 | 6.56069E-05 | 2.78594E-05 | 0.000679549 | 0.000476268 |
| 401.4270534 | 0.035981219 | 0.05096655 | 0.011437674 | 0.000798019 | 6.43934E-05 | 2.73284E-05 | 0.000667249 | 0.000467911 |
| 399.2607225 | 0.03523914 | 0.048562106 | 0.011072804 | 0.000781771 | 6.32383E-05 | 2.68232E-05 | 0.000655535 | 0.000459946 |
| 397.1975502 | 0.034532398 | 0.046272158 | 0.010725309 | 0.000766296 | 6.21382E-05 | 2.6342E-05 | 0.000644379 | 0.00045236 |
| 395.2303394 | 0.033858529 | 0.04408872 | 0.010393976 | 0.000751541 | 6.10893E-05 | 2.58832E-05 | 0.000633742 | 0.000445126 |
| 393.3525473 | 0.033215289 | 0.042004529 | 0.010077704 | 0.000737457 | 6.0088E-05 | 2.54453E-05 | 0.000623588 | 0.000438222 |
| 391.5582126 | 0.032600638 | 0.040012969 | 0.009775489 | 0.000723999 | 5.91313E-05 | 2.50268E-05 | 0.000613885 | 0.000431624 |
| 389.3138517 | 0.031971407 | 0.03804111 | 0.009435623 | 0.000711672 | 5.82077E-05 | 2.46401E-05 | 0.000603373 | 0.000423209 |
| 387.1649956 | 0.031368952 | 0.03615316 | 0.00911022 | 0.000699871 | 5.73234E-05 | 2.42698E-05 | 0.000593308 | 0.000415151 |
| 385.1056751 | 0.030791599 | 0.034343874 | 0.008798376 | 0.000688561 | 5.64759E-05 | 2.39149E-05 | 0.000583662 | 0.000407429 |
| 383.1304084 | 0.030237812 | 0.032608437 | 0.008499259 | 0.000677712 | 5.56631E-05 | 2.35746E-05 | 0.00057441 | 0.000400023 |
| 381.2341525 | 0.029706176 | 0.030942418 | 0.008212108 | 0.000667298 | 5.48827E-05 | 2.32478E-05 | 0.000565528 | 0.000392912 |
| 379.519513 | 0.029219508 | 0.029447496 | 0.007926745 | 0.000659737 | 5.42093E-05 | 2.29872E-05 | 0.000556998 | 0.000385381 |
| 377.8708213 | 0.028751558 | 0.02801007 | 0.007652358 | 0.000652466 | 5.35617E-05 | 2.27366E-05 | 0.000548797 | 0.000378139 |
| 376.2843442 | 0.028301266 | 0.026626888 | 0.007388325 | 0.00064547 | 5.29386E-05 | 2.24955E-05 | 0.000540904 | 0.000371171 |
| 374.7566256 | 0.027867652 | 0.025294934 | 0.007134071 | 0.000638733 | 5.23385E-05 | 2.22633E-05 | 0.000533305 | 0.000364461 |
| 373.2844605 | 0.027449806 | 0.024011415 | 0.006889063 | 0.000632241 | 5.17603E-05 | 2.20395E-05 | 0.000525981 | 0.000357994 |
| 372.7002986 | 0.027094483 | 0.023003075 | 0.006715274 | 0.000626245 | 5.11882E-05 | 2.18109E-05 | 0.000519753 | 0.000353545 |
| 372.1366336 | 0.026751627 | 0.022030116 | 0.006547583 | 0.00062046 | 5.06361E-05 | 2.15903E-05 | 0.000513742 | 0.000349251 |
| 371.5924054 | 0.026420594 | 0.021090706 | 0.006385675 | 0.000614875 | 5.01032E-05 | 2.13773E-05 | 0.000507939 | 0.000345106 |
| 371.0666256 | 0.026100782 | 0.020183142 | 0.006229255 | 0.000609479 | 4.95882E-05 | 2.11715E-05 | 0.000502333 | 0.000341101 |
| 370.5583718 | 0.025791631 | 0.019305829 | 0.006078049 | 0.000604262 | 4.90905E-05 | 2.09726E-05 | 0.000496914 | 0.00033723 |
| 372.0478604 | 0.025654463 | 0.018722593 | 0.006024463 | 0.000602879 | 4.87845E-05 | 2.08481E-05 | 0.000494924 | 0.000337675 |
| 373.489301 | 0.02552172 | 0.018158172 | 0.005972606 | 0.000601539 | 4.84884E-05 | 2.07275E-05 | 0.000492999 | 0.000338106 |
| 374.8849816 | 0.025393191 | 0.017611669 | 0.005922395 | 0.000600243 | 4.82018E-05 | 2.06108E-05 | 0.000491135 | 0.000338523 |
| 376.2370471 | 0.025268678 | 0.017082244 | 0.005873753 | 0.000598987 | 4.7924E-05 | 2.04978E-05 | 0.000489328 | 0.000338927 |
| 377.5475107 | 0.025147997 | 0.016569109 | 0.005826608 | 0.000597769 | 4.76549E-05 | 2.03882E-05 | 0.000487578 | 0.000339318 |
| 380.3523606 | 0.025157432 | 0.016125493 | 0.005804134 | 0.000602569 | 4.76363E-05 | 2.04433E-05 | 0.000487773 | 0.000340793 |
| 383.0734836 | 0.025166585 | 0.01569512 | 0.005782331 | 0.000607226 | 4.76184E-05 | 2.04967E-05 | 0.000487962 | 0.000342223 |
| 385.7145737 | 0.025175469 | 0.015277405 | 0.005761169 | 0.000611745 | 4.76009E-05 | 2.05485E-05 | 0.000488145 | 0.000343611 |
| 388.2791104 | 0.025184096 | 0.014871797 | 0.005740621 | 0.000616134 | 4.7584E-05 | 2.05989E-05 | 0.000488323 | 0.000344959 |
| 390.7703746 | 0.025192476 | 0.014477779 | 0.00572066 | 0.000620397 | 4.75676E-05 | 2.06478E-05 | 0.000488496 | 0.000346269 |
| 394.9246706 | 0.02535145 | 0.014262691 | 0.005752725 | 0.000630045 | 4.78334E-05 | 2.08336E-05 | 0.000491619 | 0.000350001 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398.9635695 | 0.025506009 | 0.014053577 | 0.005783899 | 0.000639425 | 4.80918E-05 | 2.10143E-05 | 0.000494654 | 0.00035363 |
| 402.8918137 | 0.025656333 | 0.013850193 | 0.00581422 | 0.000648548 | 4.83432E-05 | 2.119E-05 | 0.000497607 | 0.000357159 |
| 406.7138891 | 0.025802594 | 0.013652306 | 0.005843721 | 0.000657424 | 4.85877E-05 | 2.1361E-05 | 0.00050048 | 0.000360593 |
| 410.4340424 | 0.025944955 | 0.013459696 | 0.005872435 | 0.000666064 | 4.88258E-05 | 2.15274E-05 | 0.000503276 | 0.000363935 |
| 2129.319901 | 0.353828533 | 0.522534065 | 0.091830074 | 0.004773222 | 0.000481756 | 0.000153556 | 0.005587214 | 0.004244725 |
| 1818.62949 | 0.298564191 | 0.477628422 | 0.082369516 | 0.004107962 | 0.000412164 | 0.000132669 | 0.004760893 | 0.003603119 |
| 1430.266475 | 0.229483764 | 0.421496369 | 0.070611317 | 0.003276388 | 0.000325174 | 0.00010656 | 0.003727991 | 0.002801112 |
| 1197.248667 | 0.188035507 | 0.387817137 | 0.063538398 | 0.002777443 | 0.00027298 | 9.08947E-05 | 0.00310825 | 0.002319908 |
| 1043.593878 | 0.159780349 | 0.335454326 | 0.05525067 | 0.002433363 | 0.000234759 | 7.94595E-05 | 0.002659141 | 0.001979576 |
| 933.8404581 | 0.139598092 | 0.298052318 | 0.049330863 | 0.002187591 | 0.000207459 | 7.12915E-05 | 0.002338349 | 0.001736483 |
| 851.525393 | 0.1244614 | 0.270000081 | 0.044891009 | 0.002003262 | 0.000186983 | 6.51655E-05 | 0.002097756 | 0.001554162 |
| 787.5025645 | 0.112688418 | 0.248182975 | 0.041437788 | 0.001859895 | 0.000171058 | 6.04009E-05 | 0.001910627 | 0.001412358 |
| 736.2843018 | 0.103270031 | 0.230728704 | 0.038675212 | 0.001745202 | 0.000158318 | 5.65891E-05 | 0.001760924 | 0.001298914 |
| 699.0586207 | 0.095423692 | 0.213030424 | 0.036086209 | 0.001642843 | 0.000147284 | 5.31595E-05 | 0.001634287 | 0.001205951 |
| 668.0372198 | 0.088885077 | 0.198281857 | 0.033928706 | 0.001557544 | 0.00013809 | 5.03014E-05 | 0.001528756 | 0.001128482 |
| 641.7883422 | 0.083352402 | 0.1858023 | 0.032103126 | 0.001485367 | 0.00013031 | 4.78831E-05 | 0.001439461 | 0.001062932 |
| 619.2893042 | 0.078610109 | 0.175105537 | 0.030538344 | 0.001423502 | 0.000123642 | 4.58102E-05 | 0.001362922 | 0.001006746 |
| 599.7901379 | 0.074500122 | 0.165835009 | 0.029182199 | 0.001369885 | 0.000117862 | 4.40137E-05 | 0.001296589 | 0.000958051 |
| 578.1000326 | 0.070207294 | 0.154912935 | 0.027556936 | 0.001297858 | 0.000111387 | 4.16899E-05 | 0.001223966 | 0.000903877 |
| 558.9617044 | 0.066419504 | 0.14527581 | 0.026122881 | 0.001234305 | 0.000105673 | 3.96394E-05 | 0.001159888 | 0.000856076 |
| 541.9498571 | 0.06305258 | 0.136709478 | 0.024848165 | 0.001177814 | 0.000100594 | 3.78167E-05 | 0.001102929 | 0.000813587 |
| 526.7287306 | 0.060040069 | 0.129044864 | 0.02370763 | 0.001127269 | 9.60495E-05 | 3.6186E-05 | 0.001051966 | 0.00077557 |
| 513.0297167 | 0.057328809 | 0.122146712 | 0.022681148 | 0.001081778 | 9.19596E-05 | 3.47183E-05 | 0.001006099 | 0.000741355 |
| 500.5712188 | 0.055081291 | 0.116636672 | 0.021862132 | 0.001045757 | 8.87623E-05 | 3.36132E-05 | 0.000970709 | 0.000715505 |
| 489.2453116 | 0.053038092 | 0.111627544 | 0.021117572 | 0.00101301 | 8.58557E-05 | 3.26086E-05 | 0.000938536 | 0.000692005 |
| 478.9042659 | 0.051172562 | 0.107053993 | 0.020437756 | 0.000983111 | 8.32018E-05 | 3.16914E-05 | 0.000909161 | 0.000670548 |
| 469.424974 | 0.049462494 | 0.102861572 | 0.019814591 | 0.000955703 | 8.0769E-05 | 3.08506E-05 | 0.000882234 | 0.000650879 |
| 460.7040254 | 0.047889231 | 0.099004543 | 0.01924128 | 0.000930488 | 7.85309E-05 | 3.00771E-05 | 0.000857461 | 0.000632784 |
| 454.2023288 | 0.046519129 | 0.094517399 | 0.018606113 | 0.000908773 | 7.64861E-05 | 2.93824E-05 | 0.000835751 | 0.000618348 |
| 448.1822394 | 0.045250515 | 0.090362635 | 0.018017995 | 0.000888667 | 7.45928E-05 | 2.87391E-05 | 0.000815648 | 0.000604981 |
| 442.5921564 | 0.044072518 | 0.086504641 | 0.017471885 | 0.000869996 | 7.28347E-05 | 2.81418E-05 | 0.000796982 | 0.000592569 |
| 437.3875963 | 0.042975761 | 0.082912715 | 0.016963438 | 0.000852614 | 7.11979E-05 | 2.75857E-05 | 0.000779602 | 0.000581012 |
| 432.5300069 | 0.041952121 | 0.07956025 | 0.016488888 | 0.00083639 | 6.96702E-05 | 2.70666E-05 | 0.000763382 | 0.000570227 |
| 425.1485821 | 0.040706856 | 0.075817072 | 0.015743202 | 0.000817292 | 6.8124E-05 | 2.6517E-05 | 0.000742817 | 0.000550967 |
| 418.2284964 | 0.039539421 | 0.072307843 | 0.015044121 | 0.000799389 | 6.66745E-05 | 2.60017E-05 | 0.000723537 | 0.000532911 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411.7278098 | 0.038442738 | 0.069011294 | 0.014387409 | 0.00078257 | 6.53129E-05 | 2.55177E-05 | 0.000705426 | 0.000515949 |
| 405.6095165 | 0.037410567 | 0.065908659 | 0.013769327 | 0.00076674 | 6.40313E-05 | 2.50621E-05 | 0.00068838 | 0.000499985 |
| 399.84084 | 0.036437377 | 0.062983318 | 0.013186564 | 0.000751815 | 6.2823E-05 | 2.46325E-05 | 0.000672309 | 0.000484933 |
| 397.5037574 | 0.035648615 | 0.060140986 | 0.012755918 | 0.000737404 | 6.16458E-05 | 2.41969E-05 | 0.000659799 | 0.000476301 |
| 395.2930036 | 0.03490249 | 0.057452294 | 0.01234855 | 0.000723772 | 6.05323E-05 | 2.37849E-05 | 0.000647966 | 0.000468136 |
| 393.1986053 | 0.034195634 | 0.054905111 | 0.011962622 | 0.000710857 | 5.94774E-05 | 2.33945E-05 | 0.000636756 | 0.0004604 |
| 391.2116121 | 0.033525028 | 0.052488553 | 0.011596485 | 0.000698604 | 5.84766E-05 | 2.30242E-05 | 0.000626121 | 0.000453061 |
| 389.3239685 | 0.032887951 | 0.050192823 | 0.011248656 | 0.000686964 | 5.75259E-05 | 2.26724E-05 | 0.000616017 | 0.000446089 |
| 387.5361596 | 0.032281608 | 0.047980061 | 0.010913436 | 0.000675886 | 5.66208E-05 | 2.23376E-05 | 0.000606397 | 0.000439446 |
| 385.8334844 | 0.031704138 | 0.045872669 | 0.01059418 | 0.000665335 | 5.57589E-05 | 2.20187E-05 | 0.000597234 | 0.00043312 |
| 384.2100035 | 0.031153527 | 0.043863295 | 0.010289773 | 0.000655275 | 5.4937E-05 | 2.17147E-05 | 0.000588498 | 0.000427088 |
| 382.6603172 | 0.030627944 | 0.041945256 | 0.009999202 | 0.000645673 | 5.41526E-05 | 2.14245E-05 | 0.000580159 | 0.00042133 |
| 381.1795058 | 0.030125721 | 0.040112464 | 0.009721546 | 0.000636497 | 5.34029E-05 | 2.11473E-05 | 0.00057219 | 0.000415828 |
| 378.5167122 | 0.02959497 | 0.038200109 | 0.009382163 | 0.000628124 | 5.26575E-05 | 2.08827E-05 | 0.000563064 | 0.000408184 |
| 375.9672289 | 0.029086805 | 0.036369131 | 0.009057221 | 0.000620107 | 5.19438E-05 | 2.06295E-05 | 0.000554327 | 0.000400865 |
| 373.5239742 | 0.028599813 | 0.034614444 | 0.008745819 | 0.000612425 | 5.12599E-05 | 2.03868E-05 | 0.000545953 | 0.000393851 |
| 371.1804441 | 0.028132698 | 0.032931377 | 0.008447127 | 0.000605056 | 5.06039E-05 | 2.0154E-05 | 0.000537921 | 0.000387124 |
| 368.9306552 | 0.027684268 | 0.031315632 | 0.008160383 | 0.000597981 | 4.99741E-05 | 1.99305E-05 | 0.000530211 | 0.000380665 |
| 366.3496025 | 0.027225813 | 0.029689633 | 0.007849486 | 0.0005913 | 4.93499E-05 | 1.9715E-05 | 0.000521996 | 0.000373227 |
| 363.8678211 | 0.026784991 | 0.028126173 | 0.007550547 | 0.000584876 | 4.87497E-05 | 1.95078E-05 | 0.000514097 | 0.000366074 |
| 361.4796918 | 0.026360804 | 0.026621711 | 0.007262888 | 0.000578694 | 4.81722E-05 | 1.93085E-05 | 0.000506496 | 0.000359191 |
| 359.1800117 | 0.025952328 | 0.02517297 | 0.006985884 | 0.000572741 | 4.7616E-05 | 1.91165E-05 | 0.000499177 | 0.000352564 |
| 356.9639564 | 0.025558705 | 0.02377691 | 0.006718952 | 0.000567004 | 4.70801E-05 | 1.89315E-05 | 0.000492123 | 0.000346177 |
| 356.2759105 | 0.025235899 | 0.022688959 | 0.006536929 | 0.000561966 | 4.65728E-05 | 1.87521E-05 | 0.000486428 | 0.000342029 |
| 355.6120065 | 0.024924419 | 0.021639182 | 0.006361293 | 0.000557105 | 4.60832E-05 | 1.85789E-05 | 0.000480932 | 0.000338026 |
| 354.9709958 | 0.024623681 | 0.020625603 | 0.006191714 | 0.000552411 | 4.56106E-05 | 1.84117E-05 | 0.000475626 | 0.000334161 |
| 354.3517142 | 0.024333136 | 0.019646384 | 0.006027882 | 0.000547876 | 4.51539E-05 | 1.82502E-05 | 0.0004705 | 0.000330427 |
| 353.7530754 | 0.024052277 | 0.018699805 | 0.005869512 | 0.000543492 | 4.47125E-05 | 1.80941E-05 | 0.000465544 | 0.000326818 |
| 355.8093952 | 0.023928945 | 0.018134922 | 0.005830118 | 0.00054201 | 4.44416E-05 | 1.79957E-05 | 0.000463957 | 0.000327584 |
| 357.799382 | 0.023809591 | 0.017588261 | 0.005791996 | 0.000540576 | 4.41794E-05 | 1.79005E-05 | 0.00046242 | 0.000328326 |
| 359.7261947 | 0.023694027 | 0.017058954 | 0.005755083 | 0.000539187 | 4.39256E-05 | 1.78083E-05 | 0.000460933 | 0.000329043 |
| 361.5927945 | 0.023582073 | 0.016546188 | 0.005719324 | 0.000537842 | 4.36797E-05 | 1.7719E-05 | 0.000459492 | 0.000329739 |
| 363.4019604 | 0.023473565 | 0.0160492 | 0.005684665 | 0.000536538 | 4.34414E-05 | 1.76325E-05 | 0.000458095 | 0.000330413 |
| 366.4503189 | 0.023510051 | 0.015630689 | 0.005670531 | 0.000542038 | 4.34812E-05 | 1.77083E-05 | 0.000458853 | 0.000332258 |
| 369.4076816 | 0.023545449 | 0.015224671 | 0.005656818 | 0.000547375 | 4.35198E-05 | 1.7782E-05 | 0.000459588 | 0.000334047 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 372.2780631 | 0.023579805 | 0.014830595 | 0.005643509 | 0.000552554 | 4.35573E-05 | 1.78534E-05 | 0.000460302 | 0.000335784 |
| 375.0652451 | 0.023613165 | 0.014447941 | 0.005630586 | 0.000557584 | 4.35937E-05 | 1.79228E-05 | 0.000460995 | 0.000337471 |
| 377.7727933 | 0.023645572 | 0.01407622 | 0.005618032 | 0.000562469 | 4.36291E-05 | 1.79901E-05 | 0.000461668 | 0.000339109 |
| 381.8482612 | 0.023822731 | 0.013919729 | 0.005662241 | 0.000572358 | 4.3932E-05 | 1.81819E-05 | 0.000465234 | 0.000343202 |
| 385.8105217 | 0.02399497 | 0.013767585 | 0.005705222 | 0.000581971 | 4.42265E-05 | 1.83684E-05 | 0.0004687 | 0.000347181 |
| 389.664227 | 0.024162489 | 0.01361961 | 0.005747025 | 0.000591321 | 4.4513E-05 | 1.85498E-05 | 0.000472072 | 0.000351051 |
| 393.4137782 | 0.024325481 | 0.013475633 | 0.005787699 | 0.000600419 | 4.47917E-05 | 1.87262E-05 | 0.000475352 | 0.000354817 |
| 397.0633414 | 0.024484126 | 0.013335496 | 0.005827288 | 0.000609273 | 4.50629E-05 | 1.8898E-05 | 0.000478545 | 0.000358482 |
| 1930.455547 | 0.331624691 | 0.438988023 | 0.069830641 | 0.005166741 | 0.000346036 | 0.000126724 | 0.003513879 | 0.00235316 |
| 1649.335949 | 0.279663741 | 0.387438295 | 0.061337271 | 0.004442617 | 0.000296631 | 0.000109923 | 0.003001188 | 0.002004071 |
| 1297.936451 | 0.214712554 | 0.323001135 | 0.050720558 | 0.003537462 | 0.000234875 | 8.89212E-05 | 0.002360325 | 0.00156771 |
| 1087.096752 | 0.175741842 | 0.284338839 | 0.04435053 | 0.002994369 | 0.000197822 | 7.63203E-05 | 0.001975806 | 0.001305893 |
| 946.9670424 | 0.149524597 | 0.245171282 | 0.038491616 | 0.002626573 | 0.000171909 | 6.75363E-05 | 0.001707415 | 0.00112506 |
| 846.8743925 | 0.130797993 | 0.217194456 | 0.034306678 | 0.002363862 | 0.000153399 | 6.12621E-05 | 0.001515707 | 0.000995893 |
| 771.804905 | 0.11675304 | 0.196211837 | 0.031167974 | 0.002166829 | 0.000139517 | 5.65564E-05 | 0.001371926 | 0.000899018 |
| 713.4175258 | 0.105829188 | 0.179892022 | 0.02872676 | 0.00201358 | 0.00012872 | 5.28964E-05 | 0.001260096 | 0.000823671 |
| 666.7076225 | 0.097090106 | 0.16683617 | 0.026773788 | 0.001890982 | 0.000120082 | 4.99684E-05 | 0.001170633 | 0.000763393 |
| 629.5972878 | 0.089915898 | 0.154388413 | 0.024990384 | 0.001789621 | 0.000112852 | 4.75118E-05 | 0.001096078 | 0.000713736 |
| 598.6720088 | 0.08393739 | 0.144015283 | 0.023504215 | 0.001705154 | 0.000106827 | 4.54647E-05 | 0.001033949 | 0.000672356 |
| 572.5044651 | 0.078878653 | 0.135238019 | 0.022246686 | 0.001633681 | 0.000101728 | 4.37325E-05 | 0.000981378 | 0.000637342 |
| 550.0751419 | 0.074542593 | 0.12771465 | 0.021168805 | 0.001572419 | 9.73583E-05 | 4.22477E-05 | 0.000936317 | 0.00060733 |
| 530.6363951 | 0.070784674 | 0.121194397 | 0.020234641 | 0.001519325 | 9.35709E-05 | 4.09609E-05 | 0.000897264 | 0.00058132 |
| 512.4250374 | 0.067308254 | 0.115207278 | 0.01933408 | 0.001466604 | 8.98685E-05 | 3.96684E-05 | 0.000858847 | 0.00055505 |
| 496.3561923 | 0.064240824 | 0.109924527 | 0.018539466 | 0.001420085 | 8.66016E-05 | 3.8528E-05 | 0.000824949 | 0.00053187 |
| 482.0727744 | 0.06151422 | 0.105228748 | 0.017833143 | 0.001378734 | 8.36978E-05 | 3.75143E-05 | 0.000794818 | 0.000511266 |
| 469.2928742 | 0.059074626 | 0.101027261 | 0.01720117 | 0.001341737 | 8.10996E-05 | 3.66073E-05 | 0.000767858 | 0.00049283 |
| 457.790964 | 0.056878992 | 0.097245923 | 0.016632395 | 0.001308439 | 7.87612E-05 | 3.5791E-05 | 0.000743595 | 0.000476239 |
| 445.9735659 | 0.054716056 | 0.094073333 | 0.016112781 | 0.001269386 | 7.62557E-05 | 3.48172E-05 | 0.000718929 | 0.000460114 |
| 435.2304766 | 0.05274975 | 0.09118916 | 0.015640405 | 0.001233884 | 7.3978E-05 | 3.39319E-05 | 0.000696505 | 0.000445455 |
| 425.421569 | 0.050954427 | 0.088555784 | 0.015209105 | 0.001201468 | 7.18984E-05 | 3.31235E-05 | 0.000676031 | 0.000432071 |
| 416.4300704 | 0.049308715 | 0.086141857 | 0.014813746 | 0.001171754 | 6.9992E-05 | 3.23826E-05 | 0.000657264 | 0.000419802 |
| 408.1578917 | 0.047794659 | 0.083921043 | 0.014450017 | 0.001144417 | 6.82382E-05 | 3.17009E-05 | 0.000639998 | 0.000408515 |
| 399.5844376 | 0.046267222 | 0.079903997 | 0.013882408 | 0.001111492 | 6.63353E-05 | 3.08403E-05 | 0.000622552 | 0.000398058 |
| 391.6460542 | 0.044852929 | 0.07618451 | 0.013356845 | 0.001081006 | 6.45734E-05 | 3.00434E-05 | 0.000606398 | 0.000388375 |
| 384.2746982 | 0.043539657 | 0.0727307 | 0.012868822 | 0.001052697 | 6.29374E-05 | 2.93035E-05 | 0.000591398 | 0.000379384 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 377.4117116 | 0.042316956 | 0.069515084 | 0.012414455 | 0.00102634 | 6.14141E-05 | 2.86146E-05 | 0.000577432 | 0.000371013 |
| 371.0062574 | 0.041175767 | 0.066513843 | 0.01199038 | 0.001001741 | 5.99925E-05 | 2.79716E-05 | 0.000564398 | 0.0003632 |
| 364.8654884 | 0.039906211 | 0.063320553 | 0.011460443 | 0.000973214 | 5.84506E-05 | 2.72239E-05 | 0.000548693 | 0.000351359 |
| 359.1085175 | 0.038716002 | 0.060326843 | 0.010963626 | 0.000946471 | 5.70052E-05 | 2.65228E-05 | 0.00053397 | 0.000340258 |
| 353.7004539 | 0.037597927 | 0.057514571 | 0.01049692 | 0.000921348 | 5.56473E-05 | 2.58643E-05 | 0.000520139 | 0.000329829 |
| 348.6105117 | 0.036545621 | 0.054867726 | 0.010057667 | 0.000897703 | 5.43693E-05 | 2.52445E-05 | 0.000507122 | 0.000320014 |
| 343.8114234 | 0.035553447 | 0.05237213 | 0.009643515 | 0.000875409 | 5.31644E-05 | 2.46601E-05 | 0.000494849 | 0.00031076 |
| 341.093635 | 0.034645162 | 0.049946953 | 0.009289637 | 0.000853528 | 5.1977E-05 | 2.40769E-05 | 0.000483866 | 0.000303769 |
| 338.5227541 | 0.033785973 | 0.047652866 | 0.008954888 | 0.000832829 | 5.08538E-05 | 2.35251E-05 | 0.000473478 | 0.000297156 |
| 336.0871827 | 0.032972005 | 0.045479521 | 0.008637757 | 0.00081322 | 4.97897E-05 | 2.30025E-05 | 0.000463636 | 0.00029089 |
| 333.7765124 | 0.032199779 | 0.04341763 | 0.008336889 | 0.000794616 | 4.87802E-05 | 2.25066E-05 | 0.000454298 | 0.000284946 |
| 331.5813757 | 0.031466164 | 0.041458833 | 0.008051065 | 0.000776943 | 4.78211E-05 | 2.20355E-05 | 0.000445428 | 0.0002793 |
| 329.5589432 | 0.030792535 | 0.039502663 | 0.007770005 | 0.000761307 | 4.69538E-05 | 2.16192E-05 | 0.000437327 | 0.000274115 |
| 327.6328171 | 0.030150984 | 0.037639645 | 0.007502329 | 0.000746415 | 4.61277E-05 | 2.12227E-05 | 0.000429612 | 0.000269178 |
| 325.7962782 | 0.029539273 | 0.035863279 | 0.007247103 | 0.000732217 | 4.53401E-05 | 2.08447E-05 | 0.000422256 | 0.000264471 |
| 324.0432184 | 0.028955366 | 0.034167657 | 0.007003479 | 0.000718663 | 4.45883E-05 | 2.04839E-05 | 0.000415234 | 0.000259977 |
| 322.3680724 | 0.028397411 | 0.032547395 | 0.006770682 | 0.000705712 | 4.38699E-05 | 2.01391E-05 | 0.000408524 | 0.000255683 |
| 320.6890039 | 0.027885034 | 0.030844901 | 0.006519992 | 0.000695256 | 4.32451E-05 | 1.98622E-05 | 0.000402163 | 0.000251113 |
| 319.0813853 | 0.02739446 | 0.029214854 | 0.006279971 | 0.000685246 | 4.2647E-05 | 1.95971E-05 | 0.000396072 | 0.000246737 |
| 317.5407507 | 0.026924327 | 0.027652725 | 0.00604995 | 0.000675652 | 4.20738E-05 | 1.9343E-05 | 0.000390235 | 0.000242544 |
| 316.0629992 | 0.026473383 | 0.026154357 | 0.005829318 | 0.00066645 | 4.15239E-05 | 1.90993E-05 | 0.000384636 | 0.000238522 |
| 314.6443577 | 0.026040476 | 0.024715923 | 0.005617511 | 0.000657615 | 4.09961E-05 | 1.88654E-05 | 0.000379261 | 0.00023466 |
| 313.5248855 | 0.025633331 | 0.023495769 | 0.005428808 | 0.000649974 | 4.05181E-05 | 1.86599E-05 | 0.000374126 | 0.000230727 |
| 312.44847 | 0.025241845 | 0.022322543 | 0.005247364 | 0.000642626 | 4.00584E-05 | 1.84624E-05 | 0.000369189 | 0.000226944 |
| 311.4126739 | 0.024865132 | 0.021193591 | 0.005072767 | 0.000635555 | 3.96161E-05 | 1.82723E-05 | 0.000364438 | 0.000223305 |
| 310.4152406 | 0.024502372 | 0.020106451 | 0.004904636 | 0.000628746 | 3.91902E-05 | 1.80893E-05 | 0.000359863 | 0.0002198 |
| 309.4540776 | 0.024152803 | 0.019058843 | 0.004742619 | 0.000622185 | 3.87797E-05 | 1.79129E-05 | 0.000355454 | 0.000216423 |
| 309.0962908 | 0.023856076 | 0.01837377 | 0.004639846 | 0.000617059 | 3.84172E-05 | 1.77599E-05 | 0.000351808 | 0.000214006 |
| 308.7510579 | 0.02356976 | 0.017712735 | 0.004540679 | 0.000612112 | 3.80674E-05 | 1.76123E-05 | 0.00034829 | 0.000211673 |
| 308.4177297 | 0.023293318 | 0.017074494 | 0.004444931 | 0.000607337 | 3.77296E-05 | 1.74698E-05 | 0.000344893 | 0.000209421 |
| 308.0957006 | 0.023026246 | 0.016457888 | 0.004352429 | 0.000602723 | 3.74033E-05 | 1.73321E-05 | 0.000341611 | 0.000207246 |
| 307.7844059 | 0.022768076 | 0.015861836 | 0.004263011 | 0.000598262 | 3.70879E-05 | 1.7199E-05 | 0.000338439 | 0.000205143 |
| 308.75229 | 0.022617988 | 0.015368465 | 0.004212337 | 0.000597129 | 3.69203E-05 | 1.71308E-05 | 0.000337179 | 0.000205044 |
| 309.688952 | 0.022472742 | 0.014891009 | 0.004163297 | 0.000596033 | 3.67581E-05 | 1.70649E-05 | 0.000335959 | 0.000204948 |
| 310.5958788 | 0.022332106 | 0.01442871 | 0.004115813 | 0.000594971 | 3.66011E-05 | 1.7001E-05 | 0.000334778 | 0.000204855 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 311.474464 | 0.022195865 | 0.013980859 | 0.004069814 | 0.000593943 | 3.6449E-05 | 1.69391E-05 | 0.000333634 | 0.000204766 |
| 312.3260159 | 0.022063816 | 0.013546787 | 0.00402523 | 0.000592946 | 3.63016E-05 | 1.68791E-05 | 0.000332525 | 0.000204679 |
| 314.5469082 | 0.022055646 | 0.013115698 | 0.003993574 | 0.000597671 | 3.639E-05 | 1.69635E-05 | 0.000333257 | 0.000205621 |
| 316.7015051 | 0.022047719 | 0.012697477 | 0.003962862 | 0.000602255 | 3.64759E-05 | 1.70454E-05 | 0.000333968 | 0.000206536 |
| 318.7927316 | 0.022040025 | 0.012291556 | 0.003933053 | 0.000606704 | 3.65592E-05 | 1.71249E-05 | 0.000334657 | 0.000207423 |
| 320.8233428 | 0.022032555 | 0.011897402 | 0.003904109 | 0.000611024 | 3.66401E-05 | 1.72021E-05 | 0.000335327 | 0.000208285 |
| 322.7959365 | 0.022025297 | 0.011514509 | 0.003875992 | 0.000615221 | 3.67186E-05 | 1.72771E-05 | 0.000335978 | 0.000209122 |
| 326.3474829 | 0.022148758 | 0.011307581 | 0.003893907 | 0.000624892 | 3.70507E-05 | 1.74826E-05 | 0.000338883 | 0.000211484 |
| 329.8003751 | 0.022268789 | 0.011106402 | 0.003911325 | 0.000634294 | 3.73735E-05 | 1.76824E-05 | 0.000341707 | 0.000213779 |
| 333.1586676 | 0.022385532 | 0.010910735 | 0.003928265 | 0.00064344 | 3.76874E-05 | 1.78768E-05 | 0.000344454 | 0.000216012 |
| 336.4261955 | 0.022499119 | 0.010720356 | 0.003944748 | 0.000652337 | 3.79929E-05 | 1.80659E-05 | 0.000347126 | 0.000218185 |
| 339.6065892 | 0.022609678 | 0.010535053 | 0.003960791 | 0.000660998 | 3.82903E-05 | 1.82499E-05 | 0.000349728 | 0.0002203 |
| 2962.450218 | 0.474328882 | 0.870472491 | 0.176179849 | 0.004058858 | 0.00097289 | 0.000224035 | 0.013584758 | 0.011689782 |
| 2545.367309 | 0.400493451 | 0.84524181 | 0.163117256 | 0.003491583 | 0.000830192 | 0.000192363 | 0.011545707 | 0.009892419 |
| 2024.013672 | 0.308199163 | 0.813703458 | 0.146789016 | 0.00278249 | 0.00065182 | 0.000152773 | 0.008996893 | 0.007645715 |
| 1711.20149 | 0.252822589 | 0.794780448 | 0.136992072 | 0.002357034 | 0.000544797 | 0.000129019 | 0.007467605 | 0.006297693 |
| 1505.109828 | 0.214256097 | 0.683363629 | 0.118745857 | 0.002056387 | 0.00046319 | 0.000110748 | 0.006332579 | 0.005335386 |
| 1357.901498 | 0.186708603 | 0.603780188 | 0.105712846 | 0.00184164 | 0.0004049 | 9.76976E-05 | 0.005521845 | 0.004648024 |
| 1247.495251 | 0.166047982 | 0.544092606 | 0.095938088 | 0.001680579 | 0.000361183 | 8.79098E-05 | 0.004913795 | 0.004132503 |
| 1161.623725 | 0.14997861 | 0.497668932 | 0.088335498 | 0.001555309 | 0.00032718 | 8.02971E-05 | 0.004440868 | 0.003731541 |
| 1092.926505 | 0.137123113 | 0.460529992 | 0.082253427 | 0.001455094 | 0.000299978 | 7.42069E-05 | 0.004062525 | 0.003410772 |
| 1048.701312 | 0.126595717 | 0.417455931 | 0.076195364 | 0.001364777 | 0.000276016 | 6.86666E-05 | 0.003741881 | 0.003152515 |
| 1011.846986 | 0.117822886 | 0.381560879 | 0.071146978 | 0.001289514 | 0.000256047 | 6.40497E-05 | 0.003474677 | 0.0029373 |
| 980.6625553 | 0.110399722 | 0.351188143 | 0.066875267 | 0.001225829 | 0.000239151 | 6.0143E-05 | 0.003248581 | 0.002755195 |
| 953.9330436 | 0.10403701 | 0.32515437 | 0.0632138 | 0.001171242 | 0.000224668 | 5.67945E-05 | 0.003054785 | 0.002599105 |
| 930.7674668 | 0.09852266 | 0.302591766 | 0.060040529 | 0.001123934 | 0.000212117 | 5.38924E-05 | 0.002886828 | 0.002463827 |
| 903.1260345 | 0.092746139 | 0.279910222 | 0.056600762 | 0.001064208 | 0.000199709 | 5.08904E-05 | 0.002716218 | 0.002318401 |
| 878.7365353 | 0.087649209 | 0.259897094 | 0.053565674 | 0.001011509 | 0.000188761 | 4.82416E-05 | 0.00256568 | 0.002190085 |
| 857.0569805 | 0.083118605 | 0.242107648 | 0.050867817 | 0.000964666 | 0.000179209 | 4.5887E-05 | 0.002431868 | 0.002076025 |
| 837.6594841 | 0.079064906 | 0.226190775 | 0.048453946 | 0.000922753 | 0.000170322 | 4.37804E-05 | 0.002312142 | 0.001973972 |
| 820.2017373 | 0.075416577 | 0.211865589 | 0.046281461 | 0.000885032 | 0.000162486 | 4.18843E-05 | 0.002204389 | 0.001882125 |
| 802.6905033 | 0.072589047 | 0.204284791 | 0.045000913 | 0.000854695 | 0.000156634 | 4.04541E-05 | 0.002125958 | 0.001816789 |
| 786.7711996 | 0.070018565 | 0.197393157 | 0.043836777 | 0.000827116 | 0.000151315 | 3.91538E-05 | 0.002054657 | 0.001757394 |
| 772.2361831 | 0.067671603 | 0.191100795 | 0.042773872 | 0.000801935 | 0.000146458 | 3.79667E-05 | 0.001989556 | 0.001703163 |
| 758.9124181 | 0.065520221 | 0.185332797 | 0.041799541 | 0.000778853 | 0.000142005 | 3.68784E-05 | 0.00192988 | 0.001653452 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 746.6545542 | 0.06354095 | 0.180026238 | 0.040903157 | 0.000757617 | 0.000137909 | 3.58772E-05 | 0.001874978 | 0.001607717 |
| 739.2711312 | 0.061883436 | 0.171581712 | 0.039635907 | 0.000739242 | 0.000133916 | 3.4902E-05 | 0.001825298 | 0.001571353 |
| 732.4346285 | 0.0603487 | 0.163762706 | 0.038462528 | 0.000722228 | 0.000130218 | 3.39991E-05 | 0.001779297 | 0.001537683 |
| 726.0864474 | 0.058923589 | 0.156502201 | 0.037372961 | 0.000706429 | 0.000126784 | 3.31606E-05 | 0.001736582 | 0.001506418 |
| 720.1760718 | 0.057596761 | 0.14974242 | 0.036358537 | 0.00069172 | 0.000123587 | 3.238E-05 | 0.001696812 | 0.001477309 |
| 714.6597213 | 0.056358388 | 0.143433292 | 0.035541742 | 0.000677991 | 0.000120603 | 3.16514E-05 | 0.001659695 | 0.001450141 |
| 697.1811058 | 0.054442557 | 0.136497477 | 0.033673431 | 0.000662282 | 0.000117769 | 3.1012E-05 | 0.001609599 | 0.001395489 |
| 680.7949037 | 0.052646466 | 0.12999515 | 0.032043765 | 0.000647554 | 0.000115111 | 3.04126E-05 | 0.001562634 | 0.001344253 |
| 665.4018048 | 0.050959229 | 0.123886904 | 0.030512867 | 0.000633719 | 0.000112615 | 2.98495E-05 | 0.001518515 | 0.001296122 |
| 650.9141823 | 0.049371242 | 0.118137966 | 0.029072022 | 0.000620697 | 0.000110265 | 2.93196E-05 | 0.001476992 | 0.001250822 |
| 637.254424 | 0.047873996 | 0.112717539 | 0.02771351 | 0.00060842 | 0.00010805 | 2.88199E-05 | 0.001437841 | 0.001208111 |
| 633.8595518 | 0.046960145 | 0.107477827 | 0.026836407 | 0.000596412 | 0.000105925 | 2.82731E-05 | 0.001411477 | 0.001188642 |
| 630.6481862 | 0.046095692 | 0.102521342 | 0.026006716 | 0.000585052 | 0.000103915 | 2.77558E-05 | 0.001386539 | 0.001170225 |
| 627.6058399 | 0.045276737 | 0.097825725 | 0.025220692 | 0.000574291 | 0.00010201 | 2.72658E-05 | 0.001362912 | 0.001152778 |
| 624.7195113 | 0.044499779 | 0.093370909 | 0.024474977 | 0.000564081 | 0.000100204 | 2.68009E-05 | 0.001340498 | 0.001136225 |
| 621.9774991 | 0.043761669 | 0.089138834 | 0.023766548 | 0.000554382 | 9.84871E-05 | 2.63593E-05 | 0.001319204 | 0.0011205 |
| 619.3790652 | 0.043059155 | 0.085071579 | 0.02308642 | 0.00054515 | 9.68536E-05 | 2.5939E-05 | 0.001298937 | 0.001105529 |
| 616.9043662 | 0.042390095 | 0.081198003 | 0.022438679 | 0.000536357 | 9.52979E-05 | 2.55388E-05 | 0.001279634 | 0.001091271 |
| 614.5447695 | 0.041752154 | 0.077504593 | 0.021821066 | 0.000527973 | 9.38145E-05 | 2.51572E-05 | 0.00126123 | 0.001077675 |
| 612.2924272 | 0.04114321 | 0.073979065 | 0.021231526 | 0.00051997 | 9.23986E-05 | 2.4793E-05 | 0.001243662 | 0.001064698 |
| 610.140189 | 0.04056133 | 0.070610228 | 0.020668188 | 0.000512323 | 9.10456E-05 | 2.44449E-05 | 0.001226875 | 0.001052298 |
| 604.7498086 | 0.039800798 | 0.066913718 | 0.01990354 | 0.000505281 | 8.96437E-05 | 2.41137E-05 | 0.001205363 | 0.001031746 |
| 599.588806 | 0.039072629 | 0.063374507 | 0.01917143 | 0.000498539 | 8.83016E-05 | 2.37966E-05 | 0.001184766 | 0.001012068 |
| 594.6428453 | 0.038374801 | 0.059982762 | 0.018469824 | 0.000492078 | 8.70153E-05 | 2.34928E-05 | 0.001165028 | 0.00099321 |
| 589.8987605 | 0.037705455 | 0.056729456 | 0.017796856 | 0.00048588 | 8.57816E-05 | 2.32013E-05 | 0.001146095 | 0.000975122 |
| 585.3444391 | 0.037062883 | 0.053606283 | 0.017150806 | 0.000479931 | 8.45972E-05 | 2.29215E-05 | 0.001127919 | 0.000957757 |
| 579.7426727 | 0.036334459 | 0.050406163 | 0.016421234 | 0.000474289 | 8.33863E-05 | 2.26503E-05 | 0.0011074 | 0.000936384 |
| 574.3563588 | 0.035634052 | 0.047329125 | 0.015719723 | 0.000468865 | 8.2222E-05 | 2.23895E-05 | 0.00108767 | 0.000915832 |
| 569.1733021 | 0.034960075 | 0.044368202 | 0.015044683 | 0.000463645 | 8.11017E-05 | 2.21385E-05 | 0.001068685 | 0.000896056 |
| 564.1822105 | 0.03431106 | 0.041516943 | 0.014394646 | 0.000458618 | 8.00228E-05 | 2.18969E-05 | 0.001050402 | 0.000877012 |
| 559.3726131 | 0.033685646 | 0.038769365 | 0.013768246 | 0.000453774 | 7.89831E-05 | 2.1664E-05 | 0.001032785 | 0.000858661 |
| 559.2898555 | 0.0332473 | 0.036877132 | 0.013396922 | 0.000449486 | 7.7985E-05 | 2.14159E-05 | 0.001019271 | 0.000847517 |
| 559.2100017 | 0.032824335 | 0.035051293 | 0.013038627 | 0.000445348 | 7.70219E-05 | 2.11765E-05 | 0.001006232 | 0.000836765 |
| 559.1329015 | 0.032415955 | 0.033288414 | 0.012692686 | 0.000441353 | 7.6092E-05 | 2.09453E-05 | 0.000993642 | 0.000826383 |
| 559.0584148 | 0.032021418 | 0.031585294 | 0.012358473 | 0.000437494 | 7.51936E-05 | 2.0722E-05 | 0.000981478 | 0.000816353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558.9864111 | 0.031640032 | 0.029938944 | 0.0120354 | 0.000433763 | 7.43251E-05 | 2.05062E-05 | 0.000969721 | 0.000806657 |
| 563.4208429 | 0.031640595 | 0.029335518 | 0.012033704 | 0.000432539 | 7.37229E-05 | 2.03169E-05 | 0.000967225 | 0.000810996 |
| 567.7122284 | 0.031641139 | 0.028751557 | 0.012032063 | 0.000431354 | 7.31401E-05 | 2.01338E-05 | 0.000964811 | 0.000815194 |
| 571.8673796 | 0.031641666 | 0.028186134 | 0.012030474 | 0.000430207 | 7.25759E-05 | 1.99564E-05 | 0.000962473 | 0.000819259 |
| 575.8926822 | 0.031642177 | 0.027638381 | 0.012028935 | 0.000429096 | 7.20292E-05 | 1.97847E-05 | 0.000960208 | 0.000823198 |
| 579.7941294 | 0.031642672 | 0.027107482 | 0.012027443 | 0.000428018 | 7.14994E-05 | 1.96182E-05 | 0.000958012 | 0.000827015 |
| 584.5943194 | 0.031747751 | 0.026636677 | 0.012040167 | 0.000431967 | 7.11861E-05 | 1.95586E-05 | 0.000957462 | 0.000831602 |
| 589.2512201 | 0.031849694 | 0.026179926 | 0.01205251 | 0.000435798 | 7.08822E-05 | 1.95008E-05 | 0.000956928 | 0.000836053 |
| 593.7711532 | 0.031948639 | 0.02573661 | 0.012064491 | 0.000439516 | 7.05872E-05 | 1.94448E-05 | 0.00095641 | 0.000840372 |
| 598.1600737 | 0.032044715 | 0.025306142 | 0.012076124 | 0.000443126 | 7.03008E-05 | 1.93903E-05 | 0.000955907 | 0.000844567 |
| 602.4235965 | 0.032138047 | 0.024887974 | 0.012087425 | 0.000446633 | 7.00225E-05 | 1.93374E-05 | 0.000955418 | 0.000848642 |
| 608.3470737 | 0.032453492 | 0.024689512 | 0.012176972 | 0.00045409 | 7.00978E-05 | 1.94015E-05 | 0.000960712 | 0.000859191 |
| 614.1060098 | 0.032760175 | 0.024496562 | 0.012264031 | 0.000461339 | 7.01711E-05 | 1.94638E-05 | 0.00096586 | 0.000869448 |
| 619.7071669 | 0.033058456 | 0.024308898 | 0.012348706 | 0.00046839 | 7.02423E-05 | 1.95244E-05 | 0.000970866 | 0.000879423 |
| 625.1569413 | 0.033348675 | 0.024126307 | 0.012431092 | 0.000475251 | 7.03116E-05 | 1.95833E-05 | 0.000975737 | 0.000889129 |
| 630.4613885 | 0.033631155 | 0.023948584 | 0.012511281 | 0.000481928 | 7.03791E-05 | 1.96407E-05 | 0.000980478 | 0.000898576 |
| 2140.099677 | 0.358564076 | 0.526869276 | 0.089545389 | 0.00491448 | 0.000433503 | 0.000118416 | 0.005155575 | 0.004017025 |
| 1832.252945 | 0.3023731 | 0.4798787 | 0.080342051 | 0.004224992 | 0.000371008 | 0.000102724 | 0.004392189 | 0.003408186 |
| 1447.444531 | 0.232134381 | 0.421140479 | 0.068837877 | 0.003363132 | 0.000292888 | 8.31096E-05 | 0.003437957 | 0.002647138 |
| 1216.559482 | 0.189991149 | 0.385897547 | 0.061935373 | 0.002846016 | 0.000246016 | 7.13408E-05 | 0.002865417 | 0.002190509 |
| 1063.385991 | 0.161426329 | 0.332080461 | 0.053698378 | 0.002492902 | 0.000212225 | 6.28359E-05 | 0.002456116 | 0.001870936 |
| 953.9763548 | 0.141022886 | 0.293639685 | 0.04781481 | 0.002240677 | 0.000188088 | 5.67611E-05 | 0.002163757 | 0.00164267 |
| 871.9191277 | 0.125720303 | 0.264809103 | 0.043402133 | 0.002051509 | 0.000169986 | 5.22049E-05 | 0.001944488 | 0.00147147 |
| 808.09684 | 0.113818295 | 0.242385318 | 0.039970052 | 0.001904378 | 0.000155906 | 4.86612E-05 | 0.001773946 | 0.001338315 |
| 757.0390098 | 0.104296688 | 0.224446289 | 0.037224387 | 0.001786674 | 0.000144642 | 4.58263E-05 | 0.001637512 | 0.001231791 |
| 718.1151217 | 0.096494781 | 0.205810194 | 0.034599782 | 0.001688758 | 0.000135032 | 4.33923E-05 | 0.001523009 | 0.001145013 |
| 685.6785483 | 0.089993191 | 0.190280114 | 0.032412612 | 0.001607161 | 0.000127022 | 4.13639E-05 | 0.00142759 | 0.001072698 |
| 658.232217 | 0.084491846 | 0.177139278 | 0.030561929 | 0.001538118 | 0.000120246 | 3.96477E-05 | 0.00134685 | 0.001011508 |
| 634.7067901 | 0.079776408 | 0.165875704 | 0.02897563 | 0.001478938 | 0.000114437 | 3.81766E-05 | 0.001277645 | 0.00095906 |
| 614.3180868 | 0.075689694 | 0.15611394 | 0.027600837 | 0.001427648 | 0.000109403 | 3.69016E-05 | 0.001217668 | 0.000913605 |
| 594.4488284 | 0.071831584 | 0.147119194 | 0.026245819 | 0.001376371 | 0.000104531 | 3.56426E-05 | 0.001158275 | 0.000866467 |
| 576.9171298 | 0.068427369 | 0.139182653 | 0.025050215 | 0.001331125 | 0.000100233 | 3.45317E-05 | 0.001105869 | 0.000824875 |
| 561.3333977 | 0.0654014 | 0.132127951 | 0.023987456 | 0.001290907 | 9.64119E-05 | 3.35442E-05 | 0.001059287 | 0.000787904 |
| 547.3900585 | 0.062693954 | 0.125815848 | 0.023036566 | 0.001254923 | 9.29933E-05 | 3.26607E-05 | 0.001017607 | 0.000754825 |
| 534.8410532 | 0.060257253 | 0.120134956 | 0.022180765 | 0.001222537 | 8.99166E-05 | 3.18655E-05 | 0.000980096 | 0.000725054 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521.7312414 | 0.057960625 | 0.116196685 | 0.021521047 | 0.001185324 | 8.69482E-05 | 3.10048E-05 | 0.000946507 | 0.000699902 |
| 509.8132307 | 0.055872781 | 0.112616438 | 0.020921303 | 0.001151495 | 8.42498E-05 | 3.02224E-05 | 0.000915971 | 0.000677036 |
| 498.9315687 | 0.053966489 | 0.109347518 | 0.020373711 | 0.001120607 | 8.1786E-05 | 2.9508E-05 | 0.00088809 | 0.000656159 |
| 488.9567119 | 0.052219054 | 0.106351007 | 0.019871751 | 0.001092293 | 7.95275E-05 | 2.88532E-05 | 0.000862533 | 0.000637022 |
| 479.7798436 | 0.050611415 | 0.103594217 | 0.019409948 | 0.001066244 | 7.74497E-05 | 2.82507E-05 | 0.000839021 | 0.000619415 |
| 471.173495 | 0.049049179 | 0.098660121 | 0.018701989 | 0.001035634 | 7.52569E-05 | 2.74917E-05 | 0.000816408 | 0.000604432 |
| 463.2046536 | 0.047602664 | 0.094091513 | 0.018046471 | 0.001007292 | 7.32265E-05 | 2.6789E-05 | 0.000795471 | 0.000590559 |
| 455.8050152 | 0.046259472 | 0.089849234 | 0.017437777 | 0.000980974 | 7.13412E-05 | 2.61364E-05 | 0.000776029 | 0.000577676 |
| 448.9156967 | 0.045008914 | 0.085899527 | 0.016871061 | 0.000956471 | 6.95859E-05 | 2.55288E-05 | 0.000757928 | 0.000565682 |
| 442.4856661 | 0.043841726 | 0.082213133 | 0.016342126 | 0.000933602 | 6.79476E-05 | 2.49618E-05 | 0.000741034 | 0.000554488 |
| 434.0270254 | 0.042458886 | 0.078174043 | 0.015584505 | 0.000908154 | 6.62499E-05 | 2.43515E-05 | 0.00071949 | 0.000534799 |
| 426.0970498 | 0.041162473 | 0.074387378 | 0.014874236 | 0.000884297 | 6.46583E-05 | 2.37794E-05 | 0.000699293 | 0.00051634 |
| 418.6476787 | 0.039944631 | 0.070830217 | 0.014207013 | 0.000861885 | 6.31632E-05 | 2.32419E-05 | 0.00068032 | 0.000499 |
| 411.636506 | 0.038798426 | 0.067482301 | 0.013579038 | 0.000840792 | 6.1756E-05 | 2.27361E-05 | 0.000662464 | 0.000482681 |
| 405.0259717 | 0.037717719 | 0.064325694 | 0.012986948 | 0.000820964 | 6.04292E-05 | 2.22592E-05 | 0.000645627 | 0.000467293 |
| 402.2465496 | 0.036817077 | 0.061242323 | 0.012527778 | 0.000801624 | 5.9149E-05 | 2.17786E-05 | 0.000632308 | 0.000458044 |
| 399.6173666 | 0.035965117 | 0.058325621 | 0.012093428 | 0.000783386 | 5.79379E-05 | 2.1324E-05 | 0.000619708 | 0.000449295 |
| 397.1265616 | 0.035157998 | 0.05556243 | 0.011681939 | 0.000766108 | 5.67907E-05 | 2.08933E-05 | 0.000607772 | 0.000441006 |
| 394.7634903 | 0.03439227 | 0.052940941 | 0.011291551 | 0.000749716 | 5.57022E-05 | 2.04847E-05 | 0.000596447 | 0.000433142 |
| 392.5185724 | 0.033664827 | 0.050450526 | 0.010920683 | 0.000734143 | 5.46682E-05 | 2.00965E-05 | 0.000585689 | 0.000425671 |
| 390.3946854 | 0.032972367 | 0.048053464 | 0.010563668 | 0.000719322 | 5.36838E-05 | 1.97272E-05 | 0.000575442 | 0.00041855 |
| 388.3719359 | 0.03231288 | 0.045770548 | 0.010223653 | 0.000705207 | 5.27463E-05 | 1.93755E-05 | 0.000565683 | 0.000411767 |
| 386.4432677 | 0.031684067 | 0.043593814 | 0.009899453 | 0.000691748 | 5.18525E-05 | 1.90401E-05 | 0.000556378 | 0.0004053 |
| 384.6022663 | 0.031083837 | 0.041516022 | 0.009589989 | 0.000678901 | 5.09992E-05 | 1.872E-05 | 0.000547496 | 0.000399126 |
| 382.8430871 | 0.030510284 | 0.039530577 | 0.009294279 | 0.000666625 | 5.01839E-05 | 1.84141E-05 | 0.000539009 | 0.000393228 |
| 380.6231457 | 0.029919301 | 0.037567403 | 0.008964509 | 0.000655367 | 4.93926E-05 | 1.81288E-05 | 0.000529647 | 0.000385482 |
| 378.4976698 | 0.029353466 | 0.035687768 | 0.008648772 | 0.000644587 | 4.86349E-05 | 1.78556E-05 | 0.000520684 | 0.000378067 |
| 376.4607554 | 0.028811207 | 0.033886451 | 0.008346191 | 0.000634256 | 4.79088E-05 | 1.75939E-05 | 0.000512094 | 0.00037096 |
| 374.5069804 | 0.028291082 | 0.032158658 | 0.00805596 | 0.000624347 | 4.72123E-05 | 1.73428E-05 | 0.000503855 | 0.000364144 |
| 372.6313564 | 0.027791761 | 0.030499976 | 0.007777338 | 0.000614835 | 4.65437E-05 | 1.71018E-05 | 0.000495946 | 0.0003576 |
| 370.9225536 | 0.027329604 | 0.02901411 | 0.007502467 | 0.00060786 | 4.59667E-05 | 1.68987E-05 | 0.000488268 | 0.000350542 |
| 369.2794741 | 0.026885221 | 0.027585392 | 0.007238167 | 0.000601154 | 4.54119E-05 | 1.67034E-05 | 0.000480885 | 0.000343756 |
| 367.6983975 | 0.026457608 | 0.026210589 | 0.006983842 | 0.000594701 | 4.4878E-05 | 1.65155E-05 | 0.000473781 | 0.000337226 |
| 366.1758793 | 0.026045832 | 0.024886704 | 0.006738936 | 0.000588487 | 4.43638E-05 | 1.63345E-05 | 0.00046694 | 0.000330938 |
| 364.7087254 | 0.02564903 | 0.023610961 | 0.006502935 | 0.000582499 | 4.38684E-05 | 1.61601E-05 | 0.000460348 | 0.000324879 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364.1204618 | 0.025312463 | 0.022608269 | 0.006335439 | 0.000576994 | 4.33866E-05 | 1.59827E-05 | 0.000454856 | 0.000320754 |
| 363.552839 | 0.024987705 | 0.021640759 | 0.00617382 | 0.000571682 | 4.29217E-05 | 1.58116E-05 | 0.000449558 | 0.000316775 |
| 363.0047894 | 0.024674146 | 0.020706612 | 0.006017773 | 0.000566553 | 4.24729E-05 | 1.56463E-05 | 0.000444441 | 0.000312932 |
| 362.4753178 | 0.024371215 | 0.019804131 | 0.005867017 | 0.000561598 | 4.20392E-05 | 1.54866E-05 | 0.000439499 | 0.00030922 |
| 361.9634953 | 0.024078383 | 0.018931732 | 0.005721286 | 0.000556808 | 4.162E-05 | 1.53323E-05 | 0.000434721 | 0.000305631 |
| 363.4100081 | 0.023952026 | 0.018346434 | 0.005666233 | 0.000555612 | 4.13864E-05 | 1.52314E-05 | 0.000433328 | 0.000306305 |
| 364.8098592 | 0.023829746 | 0.017780015 | 0.005612957 | 0.000554454 | 4.11604E-05 | 1.51338E-05 | 0.000431979 | 0.000306958 |
| 366.1652706 | 0.023711347 | 0.017231578 | 0.005561371 | 0.000553333 | 4.09415E-05 | 1.50393E-05 | 0.000430673 | 0.00030759 |
| 367.4783254 | 0.023596649 | 0.01670028 | 0.005511398 | 0.000552248 | 4.07294E-05 | 1.49477E-05 | 0.000429408 | 0.000308202 |
| 368.7509786 | 0.02348548 | 0.01618533 | 0.005462962 | 0.000551195 | 4.05239E-05 | 1.4859E-05 | 0.000428182 | 0.000308795 |
| 371.4834224 | 0.023491876 | 0.015738444 | 0.005437908 | 0.000555607 | 4.05452E-05 | 1.48877E-05 | 0.000428731 | 0.000310349 |
| 374.1343008 | 0.023498081 | 0.015304899 | 0.005413601 | 0.000559888 | 4.05659E-05 | 1.49156E-05 | 0.000429264 | 0.000311857 |
| 376.7072121 | 0.023504103 | 0.014884104 | 0.005390009 | 0.000564043 | 4.0586E-05 | 1.49427E-05 | 0.000429781 | 0.00031332 |
| 379.2055464 | 0.023509951 | 0.014475507 | 0.005367101 | 0.000568077 | 4.06055E-05 | 1.4969E-05 | 0.000430283 | 0.000314741 |
| 381.6324996 | 0.023515632 | 0.014078584 | 0.005344847 | 0.000571996 | 4.06244E-05 | 1.49946E-05 | 0.00043077 | 0.000316121 |
| 385.6882211 | 0.023666237 | 0.013858228 | 0.005372434 | 0.000581047 | 4.09081E-05 | 1.51457E-05 | 0.000434078 | 0.000319869 |
| 389.6312836 | 0.023812658 | 0.013643993 | 0.005399254 | 0.000589845 | 4.11839E-05 | 1.52927E-05 | 0.000437294 | 0.000323512 |
| 393.466317 | 0.023955068 | 0.013435628 | 0.00542534 | 0.000598403 | 4.14522E-05 | 1.54357E-05 | 0.000440421 | 0.000327056 |
| 397.1977009 | 0.024093629 | 0.013232894 | 0.00545072 | 0.00060673 | 4.17132E-05 | 1.55748E-05 | 0.000443464 | 0.000330503 |
| 400.8295812 | 0.024228495 | 0.013035566 | 0.005475424 | 0.000614834 | 4.19673E-05 | 1.57101E-05 | 0.000446426 | 0.000333859 |
| 2082.452262 | 0.336792099 | 0.52052876 | 0.088793117 | 0.004409111 | 0.000400863 | 0.000107078 | 0.004917591 | 0.003931119 |
| 1778.715082 | 0.284000476 | 0.475785171 | 0.079817016 | 0.003793144 | 0.000343286 | 9.28311E-05 | 0.004190529 | 0.003334796 |
| 1399.043608 | 0.218010948 | 0.419855684 | 0.068596889 | 0.003023186 | 0.000271314 | 7.50221E-05 | 0.003281702 | 0.002589391 |
| 1171.240724 | 0.17841723 | 0.386297994 | 0.061864814 | 0.002561211 | 0.000228131 | 6.43367E-05 | 0.002736405 | 0.002142148 |
| 1020.939633 | 0.151466498 | 0.33409225 | 0.053783796 | 0.002242593 | 0.000196474 | 5.64313E-05 | 0.002341538 | 0.001826601 |
| 913.581711 | 0.132215975 | 0.296802435 | 0.048011641 | 0.002015009 | 0.000173861 | 5.07845E-05 | 0.002059491 | 0.00160121 |
| 833.0632696 | 0.117778082 | 0.268835073 | 0.043682524 | 0.001844321 | 0.000156902 | 4.65495E-05 | 0.001847955 | 0.001432166 |
| 770.4378152 | 0.10654861 | 0.247082681 | 0.040315433 | 0.001711563 | 0.000143712 | 4.32555E-05 | 0.001683427 | 0.001300688 |
| 720.3374516 | 0.097565033 | 0.229680767 | 0.037621761 | 0.001605357 | 0.000133159 | 4.06204E-05 | 0.001551805 | 0.001195506 |
| 683.9167016 | 0.090089164 | 0.212024361 | 0.035073141 | 0.001510174 | 0.000123964 | 3.81779E-05 | 0.001440436 | 0.001109724 |
| 653.5660766 | 0.083859273 | 0.197310689 | 0.032949292 | 0.001430854 | 0.000116301 | 3.61424E-05 | 0.001347628 | 0.001038239 |
| 627.8847785 | 0.078587827 | 0.184860658 | 0.031152188 | 0.001363737 | 0.000109817 | 3.44202E-05 | 0.001269099 | 0.000977752 |
| 605.8722373 | 0.074069445 | 0.174189204 | 0.029611814 | 0.001306208 | 0.00010426 | 3.29439E-05 | 0.001201788 | 0.000925906 |
| 586.7947016 | 0.070153514 | 0.16494061 | 0.028276822 | 0.00125635 | 9.94431E-05 | 3.16645E-05 | 0.001143451 | 0.000880972 |
| 565.5533505 | 0.066101557 | 0.15405885 | 0.026680456 | 0.001190876 | 9.40188E-05 | 3.00515E-05 | 0.001079288 | 0.000830718 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546.8109819 | 0.0625263 | 0.144457297 | 0.025271898 | 0.001133105 | 8.92328E-05 | 2.86283E-05 | 0.001022674 | 0.000786376 |
| 530.1510987 | 0.059348295 | 0.135922582 | 0.024019845 | 0.001081753 | 8.49785E-05 | 2.73632E-05 | 0.00097235 | 0.000746961 |
| 515.2448874 | 0.056504816 | 0.128286259 | 0.022899588 | 0.001035807 | 8.1172E-05 | 2.62313E-05 | 0.000927323 | 0.000711694 |
| 501.8292972 | 0.053945685 | 0.121413569 | 0.021891357 | 0.000994455 | 7.77462E-05 | 2.52126E-05 | 0.000886799 | 0.000679955 |
| 489.6477128 | 0.051820233 | 0.115918936 | 0.02109037 | 0.00096143 | 7.50748E-05 | 2.44364E-05 | 0.000855791 | 0.000656249 |
| 478.573545 | 0.049888004 | 0.110923815 | 0.0203622 | 0.000931408 | 7.26463E-05 | 2.37308E-05 | 0.000827602 | 0.000634699 |
| 468.4623484 | 0.048123795 | 0.106363053 | 0.019697349 | 0.000903996 | 7.0429E-05 | 2.30866E-05 | 0.000801863 | 0.000615022 |
| 459.1937515 | 0.046506603 | 0.102182354 | 0.019087902 | 0.000878869 | 6.83964E-05 | 2.24961E-05 | 0.00077827 | 0.000596985 |
| 450.6666424 | 0.045018786 | 0.098336111 | 0.018527211 | 0.000855752 | 6.65265E-05 | 2.19528E-05 | 0.000756564 | 0.000580391 |
| 444.3114463 | 0.043727837 | 0.093847952 | 0.017900618 | 0.00083585 | 6.48249E-05 | 2.14622E-05 | 0.000737758 | 0.000567435 |
| 438.4270056 | 0.042532513 | 0.089692249 | 0.017320439 | 0.000817423 | 6.32494E-05 | 2.10079E-05 | 0.000720346 | 0.000555438 |
| 432.962882 | 0.041422569 | 0.085833382 | 0.016781702 | 0.000800312 | 6.17865E-05 | 2.05861E-05 | 0.000704177 | 0.000544298 |
| 427.8755945 | 0.040389174 | 0.082240644 | 0.016280119 | 0.000784381 | 6.04244E-05 | 2.01934E-05 | 0.000689123 | 0.000533926 |
| 423.1274596 | 0.039424671 | 0.078887422 | 0.015811974 | 0.000769512 | 5.91531E-05 | 1.98268E-05 | 0.000675072 | 0.000524245 |
| 415.8489393 | 0.038240191 | 0.075174008 | 0.015096258 | 0.00075205 | 5.78282E-05 | 1.94321E-05 | 0.000656375 | 0.00050599 |
| 409.0253266 | 0.03712974 | 0.071692682 | 0.014425273 | 0.00073568 | 5.65861E-05 | 1.9062E-05 | 0.000638847 | 0.000488875 |
| 402.6152662 | 0.03608659 | 0.068422346 | 0.013794955 | 0.000720303 | 5.54193E-05 | 1.87143E-05 | 0.00062238 | 0.000472797 |
| 396.5822681 | 0.035104801 | 0.065344383 | 0.013201714 | 0.000705829 | 5.43211E-05 | 1.83871E-05 | 0.000606883 | 0.000457666 |
| 390.8940128 | 0.034179115 | 0.062442303 | 0.012642372 | 0.000692183 | 5.32856E-05 | 1.80786E-05 | 0.00059227 | 0.000443398 |
| 388.5991966 | 0.033440305 | 0.059608063 | 0.012220353 | 0.000679005 | 5.2292E-05 | 1.77628E-05 | 0.000581374 | 0.000435699 |
| 386.4284245 | 0.03274143 | 0.056927026 | 0.011821146 | 0.000666539 | 5.13521E-05 | 1.74641E-05 | 0.000571067 | 0.000428416 |
| 384.3719036 | 0.032079339 | 0.054387096 | 0.01144295 | 0.00065473 | 5.04616E-05 | 1.71811E-05 | 0.000561303 | 0.000421516 |
| 382.4208453 | 0.0314512 | 0.051977419 | 0.011084148 | 0.000643526 | 4.96168E-05 | 1.69126E-05 | 0.000552039 | 0.000414971 |
| 380.5673399 | 0.030854469 | 0.049688225 | 0.010743286 | 0.000632882 | 4.88142E-05 | 1.66575E-05 | 0.000543239 | 0.000408752 |
| 378.8118157 | 0.030286512 | 0.047481614 | 0.010414685 | 0.000622752 | 4.80502E-05 | 1.64148E-05 | 0.000534858 | 0.000402826 |
| 377.1398878 | 0.0297456 | 0.045380079 | 0.010101732 | 0.000613105 | 4.73226E-05 | 1.61837E-05 | 0.000526876 | 0.000397183 |
| 375.5457241 | 0.029229847 | 0.04337629 | 0.009803334 | 0.000603906 | 4.66288E-05 | 1.59633E-05 | 0.000519265 | 0.000391802 |
| 374.0240223 | 0.028737537 | 0.041463583 | 0.0095185 | 0.000595125 | 4.59666E-05 | 1.57529E-05 | 0.000512001 | 0.000386665 |
| 372.5699517 | 0.028267108 | 0.039635885 | 0.009246325 | 0.000586734 | 4.53338E-05 | 1.55519E-05 | 0.000505059 | 0.000381757 |
| 369.9364221 | 0.027766326 | 0.037732727 | 0.008917285 | 0.000579061 | 4.47003E-05 | 1.53583E-05 | 0.000496932 | 0.000374699 |
| 367.4149575 | 0.027286853 | 0.035910555 | 0.008602247 | 0.000571715 | 4.40938E-05 | 1.51728E-05 | 0.00048915 | 0.000367942 |
| 364.998554 | 0.026827358 | 0.034164306 | 0.008300336 | 0.000564674 | 4.35125E-05 | 1.49951E-05 | 0.000481693 | 0.000361466 |
| 362.6807792 | 0.026386619 | 0.032489333 | 0.008010748 | 0.000557921 | 4.2955E-05 | 1.48247E-05 | 0.000474541 | 0.000355255 |
| 360.4557153 | 0.025963508 | 0.030881359 | 0.007732743 | 0.000551438 | 4.24197E-05 | 1.46611E-05 | 0.000467674 | 0.000349292 |
| 357.894053 | 0.025528816 | 0.029265266 | 0.007432932 | 0.000545311 | 4.18869E-05 | 1.45028E-05 | 0.000460267 | 0.000342316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 355.4309161 | 0.025110844 | 0.02771133 | 0.007144653 | 0.000539419 | 4.13746E-05 | 1.43506E-05 | 0.000453144 | 0.000335608 |
| 353.0607278 | 0.024708643 | 0.026216033 | 0.006867252 | 0.000533749 | 4.08816E-05 | 1.42042E-05 | 0.000446291 | 0.000329154 |
| 350.7783242 | 0.024321339 | 0.024776118 | 0.006600125 | 0.00052829 | 4.04069E-05 | 1.40631E-05 | 0.000439691 | 0.000322938 |
| 348.5789171 | 0.023948119 | 0.023388563 | 0.006342712 | 0.000523029 | 3.99495E-05 | 1.39272E-05 | 0.000433332 | 0.000316949 |
| 347.8858734 | 0.023641931 | 0.022305611 | 0.006166445 | 0.000518421 | 3.95239E-05 | 1.37937E-05 | 0.000428289 | 0.000313076 |
| 347.217147 | 0.023346487 | 0.021260657 | 0.005996363 | 0.000513974 | 3.91132E-05 | 1.36649E-05 | 0.000423424 | 0.00030934 |
| 346.5714801 | 0.023061231 | 0.020251737 | 0.005832146 | 0.000509681 | 3.87167E-05 | 1.35406E-05 | 0.000418726 | 0.000305732 |
| 345.9477002 | 0.022785644 | 0.019277016 | 0.005673495 | 0.000505533 | 3.83336E-05 | 1.34205E-05 | 0.000414187 | 0.000302246 |
| 345.344713 | 0.022519243 | 0.018334787 | 0.005520133 | 0.000501523 | 3.79633E-05 | 1.33043E-05 | 0.0004098 | 0.000298877 |
| 347.3409509 | 0.022405448 | 0.017766426 | 0.005477976 | 0.000500219 | 3.7755E-05 | 1.32248E-05 | 0.000408713 | 0.000299823 |
| 349.272794 | 0.022295324 | 0.017216399 | 0.00543718 | 0.000498957 | 3.75534E-05 | 1.31478E-05 | 0.000407661 | 0.000300739 |
| 351.1433087 | 0.022188696 | 0.016683833 | 0.005397678 | 0.000497736 | 3.73582E-05 | 1.30733E-05 | 0.000406643 | 0.000301626 |
| 352.9553699 | 0.0220854 | 0.01616791 | 0.005359411 | 0.000496552 | 3.71691E-05 | 1.30011E-05 | 0.000405656 | 0.000302485 |
| 354.7116753 | 0.021985282 | 0.015667861 | 0.005322322 | 0.000495405 | 3.69858E-05 | 1.29311E-05 | 0.0004047 | 0.000303317 |
| 357.6779492 | 0.022017939 | 0.015245493 | 0.005305049 | 0.000500505 | 3.70587E-05 | 1.29864E-05 | 0.000405741 | 0.000305212 |
| 360.5556776 | 0.022049621 | 0.014835733 | 0.005288292 | 0.000505453 | 3.71295E-05 | 1.304E-05 | 0.00040675 | 0.00030705 |
| 363.3487669 | 0.022080371 | 0.014438024 | 0.005272028 | 0.000510256 | 3.71981E-05 | 1.30921E-05 | 0.00040773 | 0.000308834 |
| 366.0608971 | 0.022110229 | 0.014051844 | 0.005256235 | 0.000514919 | 3.72648E-05 | 1.31426E-05 | 0.000408681 | 0.000310566 |
| 368.6955379 | 0.022139235 | 0.013676697 | 0.005240893 | 0.000519449 | 3.73296E-05 | 1.31917E-05 | 0.000409606 | 0.000312249 |
| 372.6704613 | 0.022307111 | 0.013514482 | 0.005280109 | 0.000528717 | 3.76435E-05 | 1.33531E-05 | 0.000413287 | 0.00031633 |
| 376.5349701 | 0.022470323 | 0.013356774 | 0.005318373 | 0.000537729 | 3.79486E-05 | 1.351E-05 | 0.000416867 | 0.000320297 |
| 380.293602 | 0.022629064 | 0.013203387 | 0.005355521 | 0.000546493 | 3.82454E-05 | 1.36626E-05 | 0.000420348 | 0.000324156 |
| 383.9506493 | 0.022783514 | 0.013054145 | 0.005391665 | 0.00055502 | 3.85342E-05 | 1.3811E-05 | 0.000423735 | 0.000327911 |
| 387.5101753 | 0.022933846 | 0.012908883 | 0.005426845 | 0.00056332 | 3.88153E-05 | 1.39555E-05 | 0.000427032 | 0.000331565 |
| 1887.395564 | 0.316415006 | 0.437549689 | 0.068065355 | 0.004796171 | 0.000290354 | 8.64444E-05 | 0.003044777 | 0.002120487 |
| 1612.583135 | 0.266678084 | 0.386198994 | 0.059840025 | 0.004122366 | 0.000249237 | 7.53535E-05 | 0.002602109 | 0.001805435 |
| 1269.067599 | 0.204506931 | 0.322010624 | 0.049558363 | 0.003280109 | 0.000197841 | 6.14899E-05 | 0.002048774 | 0.001411621 |
| 1062.958278 | 0.167204239 | 0.283497602 | 0.043389366 | 0.002774756 | 0.000167003 | 5.31718E-05 | 0.001716773 | 0.001175332 |
| 925.9497415 | 0.142126814 | 0.244424277 | 0.037653565 | 0.002432561 | 0.000145435 | 4.73348E-05 | 0.001485079 | 0.001012327 |
| 828.0865012 | 0.124214368 | 0.216514759 | 0.033556564 | 0.002188137 | 0.000130029 | 4.31655E-05 | 0.001319583 | 0.000895895 |
| 754.689071 | 0.110780033 | 0.19558262 | 0.030483813 | 0.002004819 | 0.000118474 | 4.00386E-05 | 0.001195462 | 0.000808571 |
| 697.6021809 | 0.100331106 | 0.179302068 | 0.028093896 | 0.001862238 | 0.000109487 | 3.76065E-05 | 0.001098923 | 0.000740652 |
| 651.9326688 | 0.091971965 | 0.166277626 | 0.026181963 | 0.001748173 | 0.000102298 | 3.56608E-05 | 0.001021691 | 0.000686317 |
| 615.6404745 | 0.085112873 | 0.153856753 | 0.024428885 | 0.001653845 | 9.62754E-05 | 3.40237E-05 | 0.000957349 | 0.000641656 |
| 585.3969792 | 0.079396962 | 0.143506026 | 0.022967987 | 0.001575238 | 9.12566E-05 | 3.26594E-05 | 0.000903731 | 0.000604438 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559.8063294 | 0.074560423 | 0.134747718 | 0.021731842 | 0.001508724 | 8.701E-05 | 3.1505E-05 | 0.000858362 | 0.000572946 |
| 537.8714867 | 0.070414818 | 0.127240597 | 0.02067229 | 0.001451712 | 8.337E-05 | 3.05155E-05 | 0.000819474 | 0.000545954 |
| 518.8612896 | 0.06682196 | 0.120734426 | 0.019754011 | 0.001402302 | 8.02153E-05 | 2.9658E-05 | 0.000785771 | 0.00052256 |
| 501.0441904 | 0.063502455 | 0.114763209 | 0.018869224 | 0.001353362 | 7.7111E-05 | 2.87864E-05 | 0.000752356 | 0.000498702 |
| 485.3232205 | 0.060573481 | 0.109494488 | 0.018088531 | 0.00131018 | 7.4372E-05 | 2.80174E-05 | 0.000722873 | 0.000477652 |
| 471.349025 | 0.057969948 | 0.10481118 | 0.017394581 | 0.001271796 | 7.19372E-05 | 2.73338E-05 | 0.000696666 | 0.00045894 |
| 458.8457974 | 0.055640471 | 0.100620853 | 0.016773678 | 0.001237452 | 6.97588E-05 | 2.67222E-05 | 0.000673217 | 0.000442198 |
| 447.5928926 | 0.053543942 | 0.096849558 | 0.016214866 | 0.001206543 | 6.77981E-05 | 2.61717E-05 | 0.000652113 | 0.000427131 |
| 436.0351969 | 0.051495263 | 0.093684318 | 0.015705143 | 0.001170644 | 6.56888E-05 | 2.55105E-05 | 0.000630772 | 0.000412707 |
| 425.5282008 | 0.049632828 | 0.090806827 | 0.015241759 | 0.001138009 | 6.37711E-05 | 2.49095E-05 | 0.000611371 | 0.000399594 |
| 415.9348565 | 0.047932344 | 0.088179553 | 0.01481867 | 0.001108211 | 6.20203E-05 | 2.43607E-05 | 0.000593657 | 0.000387622 |
| 407.1409575 | 0.046373567 | 0.085771218 | 0.014430838 | 0.001080897 | 6.04153E-05 | 2.38576E-05 | 0.00057742 | 0.000376647 |
| 399.0505705 | 0.044939492 | 0.08355555 | 0.014074032 | 0.001055768 | 5.89387E-05 | 2.33948E-05 | 0.000562481 | 0.00036655 |
| 390.678519 | 0.043500854 | 0.079543888 | 0.013514185 | 0.001025544 | 5.73122E-05 | 2.27805E-05 | 0.000547334 | 0.000357338 |
| 382.9266194 | 0.042168783 | 0.075829387 | 0.012995808 | 0.000997558 | 5.58061E-05 | 2.22116E-05 | 0.000533309 | 0.000348808 |
| 375.7284269 | 0.040931859 | 0.072380207 | 0.012514459 | 0.000971572 | 5.44076E-05 | 2.16834E-05 | 0.000520286 | 0.000340888 |
| 369.0266615 | 0.03978024 | 0.069168901 | 0.012066305 | 0.000947378 | 5.31055E-05 | 2.11916E-05 | 0.000508161 | 0.000333513 |
| 362.7716805 | 0.038705396 | 0.066171683 | 0.011648029 | 0.000924797 | 5.18903E-05 | 2.07327E-05 | 0.000496844 | 0.000326631 |
| 356.7481803 | 0.037506394 | 0.062991252 | 0.011131717 | 0.000898605 | 5.05442E-05 | 2.01774E-05 | 0.000482749 | 0.000315697 |
| 351.1011488 | 0.036382329 | 0.060009598 | 0.010647675 | 0.00087405 | 4.92823E-05 | 1.96569E-05 | 0.000469535 | 0.000305447 |
| 345.7963617 | 0.035326389 | 0.057208651 | 0.010192969 | 0.000850983 | 4.80968E-05 | 1.91679E-05 | 0.000457122 | 0.000295817 |
| 340.8036209 | 0.034332563 | 0.054572465 | 0.00976501 | 0.000829273 | 4.69811E-05 | 1.87077E-05 | 0.000445439 | 0.000286755 |
| 336.0961796 | 0.033395527 | 0.052086919 | 0.009361506 | 0.000808803 | 4.59291E-05 | 1.82738E-05 | 0.000434423 | 0.00027821 |
| 333.4390602 | 0.032541625 | 0.049667754 | 0.009013651 | 0.000788649 | 4.48962E-05 | 1.78354E-05 | 0.000424727 | 0.000271948 |
| 330.9255688 | 0.031733879 | 0.047379356 | 0.0086846 | 0.000769677 | 4.39192E-05 | 1.74208E-05 | 0.000415556 | 0.000266025 |
| 328.5443665 | 0.030968646 | 0.045211399 | 0.008372867 | 0.000751659 | 4.29936E-05 | 1.70279E-05 | 0.000406867 | 0.000260414 |
| 326.2852771 | 0.030242656 | 0.04315462 | 0.00807712 | 0.000734564 | 4.21154E-05 | 1.66552E-05 | 0.000398623 | 0.000255091 |
| 324.1391421 | 0.029552966 | 0.04120068 | 0.007796161 | 0.000718325 | 4.12812E-05 | 1.63012E-05 | 0.000390792 | 0.000250034 |
| 322.1619621 | 0.028919319 | 0.039248938 | 0.007519623 | 0.000703968 | 4.05301E-05 | 1.59901E-05 | 0.000383664 | 0.000245396 |
| 320.2789336 | 0.028315845 | 0.037390137 | 0.007256254 | 0.000690296 | 3.98148E-05 | 1.56939E-05 | 0.000376875 | 0.000240979 |
| 318.4834877 | 0.02774044 | 0.035617792 | 0.007005135 | 0.000677259 | 3.91327E-05 | 1.54114E-05 | 0.000370402 | 0.000236768 |
| 316.769653 | 0.027191189 | 0.033926007 | 0.00676543 | 0.000664815 | 3.84817E-05 | 1.51417E-05 | 0.000364223 | 0.000232748 |
| 315.1319888 | 0.02666635 | 0.032309414 | 0.006536379 | 0.000652924 | 3.78596E-05 | 1.48841E-05 | 0.000358318 | 0.000228906 |
| 313.4844815 | 0.026182906 | 0.030610447 | 0.006290028 | 0.000643345 | 3.73232E-05 | 1.46806E-05 | 0.000352706 | 0.000224753 |
| 311.9070809 | 0.025720033 | 0.028983776 | 0.00605416 | 0.000634174 | 3.68095E-05 | 1.44857E-05 | 0.000347333 | 0.000220777 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310.3954054 | 0.025276447 | 0.027424884 | 0.00582812 | 0.000625385 | 3.63173E-05 | 1.42989E-05 | 0.000342184 | 0.000216966 |
| 308.9454308 | 0.024850967 | 0.02592962 | 0.005611306 | 0.000616954 | 3.58452E-05 | 1.41198E-05 | 0.000337245 | 0.000213311 |
| 307.5534553 | 0.024442506 | 0.024494166 | 0.005403165 | 0.000608861 | 3.5392E-05 | 1.39478E-05 | 0.000332503 | 0.000209802 |
| 306.4508149 | 0.02405683 | 0.023277052 | 0.00521832 | 0.000601844 | 3.49819E-05 | 1.37951E-05 | 0.000327948 | 0.000206185 |
| 305.3905837 | 0.023685988 | 0.02210675 | 0.005040584 | 0.000595097 | 3.45876E-05 | 1.36484E-05 | 0.000323568 | 0.000202708 |
| 304.3703612 | 0.02332914 | 0.020980609 | 0.004869556 | 0.000588605 | 3.42081E-05 | 1.35071E-05 | 0.000319353 | 0.000199361 |
| 303.3879248 | 0.022985508 | 0.019896178 | 0.004704861 | 0.000582353 | 3.38428E-05 | 1.33711E-05 | 0.000315295 | 0.000196139 |
| 302.4412133 | 0.022654373 | 0.018851181 | 0.004546156 | 0.000576328 | 3.34907E-05 | 1.324E-05 | 0.000311384 | 0.000193034 |
| 302.0872969 | 0.022372882 | 0.018168531 | 0.004445994 | 0.000571616 | 3.31854E-05 | 1.31244E-05 | 0.000308217 | 0.000190847 |
| 301.7457986 | 0.022101267 | 0.017509834 | 0.004349346 | 0.00056707 | 3.28908E-05 | 1.30128E-05 | 0.000305162 | 0.000188738 |
| 301.4160761 | 0.021839019 | 0.01687385 | 0.004256031 | 0.000562681 | 3.26064E-05 | 1.29051E-05 | 0.000302212 | 0.0001867 |
| 301.0975307 | 0.021585661 | 0.016259426 | 0.004165879 | 0.00055844 | 3.23316E-05 | 1.2801E-05 | 0.000299362 | 0.000184732 |
| 300.7896034 | 0.021340748 | 0.015665482 | 0.004078732 | 0.000554341 | 3.20659E-05 | 1.27004E-05 | 0.000296606 | 0.00018283 |
| 301.7351989 | 0.021198711 | 0.015171749 | 0.004027883 | 0.000553345 | 3.19407E-05 | 1.26457E-05 | 0.000295708 | 0.000182879 |
| 302.6502914 | 0.021061256 | 0.014693944 | 0.003978674 | 0.000552382 | 3.18195E-05 | 1.25927E-05 | 0.000294839 | 0.000182927 |
| 303.5363333 | 0.020928165 | 0.014231306 | 0.003931028 | 0.000551449 | 3.17022E-05 | 1.25415E-05 | 0.000293997 | 0.000182974 |
| 304.3946864 | 0.020799233 | 0.013783127 | 0.003884871 | 0.000550545 | 3.15885E-05 | 1.24918E-05 | 0.000293182 | 0.000183019 |
| 305.2266286 | 0.020674268 | 0.013348737 | 0.003840134 | 0.000549669 | 3.14783E-05 | 1.24437E-05 | 0.000292391 | 0.000183062 |
| 307.3957424 | 0.020661359 | 0.012916334 | 0.003807471 | 0.000553994 | 3.15818E-05 | 1.2497E-05 | 0.000293281 | 0.00018402 |
| 309.5001065 | 0.020648835 | 0.012496839 | 0.003775783 | 0.000558189 | 3.16822E-05 | 1.25487E-05 | 0.000294145 | 0.00018495 |
| 311.5425775 | 0.020636679 | 0.012089682 | 0.003745027 | 0.000562261 | 3.17796E-05 | 1.25988E-05 | 0.000294983 | 0.000185852 |
| 313.5258465 | 0.020624876 | 0.011694327 | 0.003715163 | 0.000566215 | 3.18743E-05 | 1.26475E-05 | 0.000295797 | 0.000186729 |
| 315.4524506 | 0.02061341 | 0.011310268 | 0.003686152 | 0.000570056 | 3.19662E-05 | 1.26949E-05 | 0.000296588 | 0.00018758 |
| 318.9234252 | 0.020726521 | 0.011100931 | 0.003702073 | 0.000579093 | 3.22976E-05 | 1.2861E-05 | 0.000299527 | 0.000189897 |
| 322.2979839 | 0.020836489 | 0.010897409 | 0.003717552 | 0.000587879 | 3.26198E-05 | 1.30228E-05 | 0.000302384 | 0.00019215 |
| 325.5800889 | 0.020943446 | 0.010699463 | 0.003732607 | 0.000596425 | 3.29332E-05 | 1.318E-05 | 0.000305162 | 0.000194342 |
| 328.7734883 | 0.021047511 | 0.010506866 | 0.003747254 | 0.000604739 | 3.32381E-05 | 1.3333E-05 | 0.000307866 | 0.000196474 |
| 331.8817305 | 0.021148801 | 0.010319406 | 0.003761512 | 0.000612832 | 3.35349E-05 | 1.34819E-05 | 0.000310498 | 0.000198549 |
| 2901.328211 | 0.449164009 | 0.867196682 | 0.168260838 | 0.003681097 | 0.000798343 | 0.000165482 | 0.011976795 | 0.011010918 |
| 2493.469109 | 0.378993521 | 0.841777155 | 0.156339718 | 0.003164653 | 0.000681233 | 0.000142105 | 0.010173336 | 0.009312219 |
| 1983.645232 | 0.291280412 | 0.810002747 | 0.141438318 | 0.002519098 | 0.000534845 | 0.000112883 | 0.007919012 | 0.007188846 |
| 1677.750906 | 0.238652546 | 0.790938102 | 0.132497477 | 0.002131764 | 0.000447013 | 9.53502E-05 | 0.006566418 | 0.005914821 |
| 1475.807369 | 0.202137608 | 0.67984256 | 0.114765247 | 0.001859267 | 0.000380274 | 8.18425E-05 | 0.005568643 | 0.005009791 |
| 1331.561986 | 0.176055509 | 0.600488601 | 0.102099368 | 0.001664627 | 0.000332603 | 7.21942E-05 | 0.004855946 | 0.004363341 |
| 1223.377948 | 0.156493935 | 0.540973132 | 0.092599958 | 0.001518646 | 0.00029685 | 6.49579E-05 | 0.004321424 | 0.003878504 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1139.234808 | 0.141279378 | 0.494683322 | 0.085211529 | 0.001405106 | 0.000269043 | 5.93297E-05 | 0.003905684 | 0.003501408 |
| 1071.920295 | 0.129107732 | 0.457651475 | 0.079300785 | 0.001314273 | 0.000246796 | 5.48271E-05 | 0.003573093 | 0.003199731 |
| 1028.50902 | 0.119203882 | 0.414628887 | 0.073290457 | 0.001232637 | 0.00022728 | 5.0749E-05 | 0.003293797 | 0.002959178 |
| 992.3329576 | 0.110950675 | 0.37877673 | 0.068281849 | 0.001164607 | 0.000211016 | 4.73506E-05 | 0.00306105 | 0.002758716 |
| 961.7224431 | 0.103967191 | 0.34844029 | 0.064043797 | 0.001107044 | 0.000197254 | 4.4475E-05 | 0.002864111 | 0.002589095 |
| 935.4848593 | 0.097981349 | 0.322437627 | 0.060041181 | 0.001057703 | 0.000185458 | 4.20102E-05 | 0.002695306 | 0.002443706 |
| 912.74562 | 0.092793618 | 0.299901986 | 0.057262913 | 0.001014941 | 0.000175235 | 3.98741E-05 | 0.002549008 | 0.002317701 |
| 885.5571445 | 0.087324982 | 0.277333576 | 0.053889314 | 0.000961045 | 0.000165 | 3.7635E-05 | 0.002397972 | 0.002180028 |
| 861.5673132 | 0.082499714 | 0.257420274 | 0.050912608 | 0.000913489 | 0.000155969 | 3.56594E-05 | 0.002264704 | 0.002058552 |
| 840.2430187 | 0.078210587 | 0.239719561 | 0.048266648 | 0.000871217 | 0.000147941 | 3.39033E-05 | 0.002146244 | 0.001950574 |
| 821.1633867 | 0.074372948 | 0.22388208 | 0.04589921 | 0.000833395 | 0.000140759 | 3.23321E-05 | 0.002040254 | 0.001853961 |
| 803.991718 | 0.070919072 | 0.209628348 | 0.043768515 | 0.000799355 | 0.000134294 | 3.0918E-05 | 0.001944863 | 0.00176701 |
| 786.8574665 | 0.068254767 | 0.20207904 | 0.042528926 | 0.000771853 | 0.000129473 | 2.98434E-05 | 0.001875967 | 0.001705855 |
| 771.2808743 | 0.065832672 | 0.195216033 | 0.041402027 | 0.000746851 | 0.000125089 | 2.88665E-05 | 0.001813334 | 0.001650259 |
| 757.0587684 | 0.063621193 | 0.18894981 | 0.040373119 | 0.000724023 | 0.000121087 | 2.79745E-05 | 0.001756148 | 0.001599498 |
| 744.0218379 | 0.061594005 | 0.183205771 | 0.039429953 | 0.000703097 | 0.000117418 | 2.71569E-05 | 0.001703727 | 0.001552967 |
| 732.0278619 | 0.059728991 | 0.177921256 | 0.03856224 | 0.000683845 | 0.000114043 | 2.64047E-05 | 0.0016555 | 0.001510158 |
| 724.7738881 | 0.058182694 | 0.169453396 | 0.037311401 | 0.000667235 | 0.000110784 | 2.56727E-05 | 0.001612703 | 0.001476823 |
| 718.0572457 | 0.056750937 | 0.161612784 | 0.036153216 | 0.000651854 | 0.000107766 | 2.4995E-05 | 0.001573076 | 0.001445957 |
| 711.8203634 | 0.055421448 | 0.154332217 | 0.035077759 | 0.000637572 | 0.000104964 | 2.43656E-05 | 0.00153628 | 0.001417295 |
| 706.013611 | 0.054183648 | 0.147553758 | 0.034076471 | 0.000624275 | 0.000102355 | 2.37797E-05 | 0.001502021 | 0.001390611 |
| 700.5939754 | 0.053028368 | 0.141227196 | 0.033141936 | 0.000611865 | 9.99195E-05 | 2.32328E-05 | 0.001470047 | 0.001365705 |
| 683.282706 | 0.051173115 | 0.134410724 | 0.031523293 | 0.00059772 | 9.74933E-05 | 2.27591E-05 | 0.001423415 | 0.001312179 |
| 667.0533909 | 0.049433814 | 0.128020282 | 0.030005815 | 0.000584458 | 9.52187E-05 | 2.2315E-05 | 0.001379698 | 0.001261998 |
| 651.8076707 | 0.047799926 | 0.12201714 | 0.028580305 | 0.000572001 | 9.3082E-05 | 2.18978E-05 | 0.001338631 | 0.001214859 |
| 637.4587575 | 0.046262149 | 0.116367124 | 0.027238649 | 0.000560276 | 9.10709E-05 | 2.15051E-05 | 0.001299979 | 0.001170493 |
| 623.9297823 | 0.044812245 | 0.111039966 | 0.025973659 | 0.000549222 | 8.91748E-05 | 2.11349E-05 | 0.001263536 | 0.001128662 |
| 620.5579134 | 0.043961369 | 0.105820944 | 0.025122296 | 0.000538416 | 8.74246E-05 | 2.07259E-05 | 0.001240697 | 0.001110785 |
| 617.3683077 | 0.043156487 | 0.100884031 | 0.024316952 | 0.000528194 | 8.57691E-05 | 2.03389E-05 | 0.001219093 | 0.001093874 |
| 614.346576 | 0.042393967 | 0.096206955 | 0.023553995 | 0.00051851 | 8.42006E-05 | 1.99724E-05 | 0.001198626 | 0.001077853 |
| 611.4798049 | 0.041670551 | 0.09176973 | 0.022830164 | 0.000509323 | 8.27126E-05 | 1.96246E-05 | 0.001179208 | 0.001062654 |
| 608.7563724 | 0.040983305 | 0.087554366 | 0.022142524 | 0.000500595 | 8.1299E-05 | 1.92942E-05 | 0.001160762 | 0.001048215 |
| 606.1761713 | 0.040329197 | 0.083502807 | 0.021482169 | 0.000492288 | 7.99536E-05 | 1.89799E-05 | 0.001143203 | 0.001034467 |
| 603.718837 | 0.039706237 | 0.079644179 | 0.020853259 | 0.000484376 | 7.86724E-05 | 1.86805E-05 | 0.001126481 | 0.001021374 |
| 601.3757974 | 0.039112253 | 0.075965023 | 0.020253601 | 0.000476833 | 7.74507E-05 | 1.83951E-05 | 0.001110537 | 0.00100889 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599.1392595 | 0.038545267 | 0.0724531 | 0.019681201 | 0.000469632 | 7.62845E-05 | 1.81226E-05 | 0.001095317 | 0.000996973 |
| 597.0021233 | 0.038003481 | 0.069097264 | 0.01913424 | 0.000462751 | 7.51702E-05 | 1.78622E-05 | 0.001080774 | 0.000985586 |
| 591.5991751 | 0.037278225 | 0.065436981 | 0.018409632 | 0.000456438 | 7.39921E-05 | 1.76164E-05 | 0.001061308 | 0.000965876 |
| 586.4261397 | 0.036583831 | 0.061932455 | 0.017715859 | 0.000450394 | 7.28642E-05 | 1.73811E-05 | 0.00104267 | 0.000947005 |
| 581.4686474 | 0.035918371 | 0.058573951 | 0.017050993 | 0.000444601 | 7.17832E-05 | 1.71555E-05 | 0.001024808 | 0.000928921 |
| 576.7135017 | 0.035280072 | 0.055352528 | 0.016413264 | 0.000439045 | 7.07464E-05 | 1.69391E-05 | 0.001007676 | 0.000911574 |
| 572.1485618 | 0.034667305 | 0.052259963 | 0.015801045 | 0.000433711 | 6.9751E-05 | 1.67314E-05 | 0.000991229 | 0.000894921 |
| 566.5116519 | 0.033964797 | 0.049101858 | 0.01511675 | 0.000428659 | 6.87221E-05 | 1.65306E-05 | 0.000972313 | 0.000874121 |
| 561.0915461 | 0.033289309 | 0.046065219 | 0.014458774 | 0.000423802 | 6.77327E-05 | 1.63375E-05 | 0.000954125 | 0.00085412 |
| 555.8759727 | 0.03263931 | 0.043143171 | 0.013825628 | 0.000419128 | 6.67806E-05 | 1.61516E-05 | 0.000936623 | 0.000834875 |
| 550.8535687 | 0.032013386 | 0.040329346 | 0.013215931 | 0.000414627 | 6.58638E-05 | 1.59727E-05 | 0.000919769 | 0.000816342 |
| 546.0137975 | 0.031410223 | 0.037617842 | 0.012628405 | 0.00041029 | 6.49804E-05 | 1.58002E-05 | 0.000903528 | 0.000798483 |
| 545.8595922 | 0.030990844 | 0.035740771 | 0.012275701 | 0.000406472 | 6.4155E-05 | 1.56163E-05 | 0.000891457 | 0.000787729 |
| 545.7107977 | 0.03058618 | 0.033929561 | 0.011935373 | 0.000402787 | 6.33586E-05 | 1.54388E-05 | 0.00087981 | 0.000777352 |
| 545.567134 | 0.03019547 | 0.032180807 | 0.01160678 | 0.00039923 | 6.25896E-05 | 1.52675E-05 | 0.000868563 | 0.000767333 |
| 545.4283403 | 0.029818005 | 0.030491333 | 0.011289325 | 0.000395793 | 6.18467E-05 | 1.51019E-05 | 0.000857699 | 0.000757653 |
| 545.294173 | 0.029453122 | 0.028858175 | 0.010982453 | 0.000392471 | 6.11286E-05 | 1.49419E-05 | 0.000847196 | 0.000748296 |
| 549.5459168 | 0.029469588 | 0.028236627 | 0.010965479 | 0.000391466 | 6.06767E-05 | 1.48001E-05 | 0.000846037 | 0.000753089 |
| 553.6605076 | 0.029485523 | 0.027635128 | 0.010949053 | 0.000390494 | 6.02394E-05 | 1.46628E-05 | 0.000844916 | 0.000757727 |
| 557.6444765 | 0.029500953 | 0.027052725 | 0.010933149 | 0.000389553 | 5.9816E-05 | 1.45299E-05 | 0.000843831 | 0.000762217 |
| 561.5039464 | 0.0295159 | 0.026488522 | 0.010917741 | 0.000388641 | 5.94058E-05 | 1.44012E-05 | 0.000842779 | 0.000766568 |
| 565.2446633 | 0.029530387 | 0.025941678 | 0.010902808 | 0.000387757 | 5.90082E-05 | 1.42765E-05 | 0.00084176 | 0.000770784 |
| 569.8642521 | 0.029640896 | 0.025455187 | 0.010902412 | 0.000391492 | 5.88064E-05 | 1.42365E-05 | 0.000842237 | 0.000775704 |
| 574.3459428 | 0.029748107 | 0.024983218 | 0.010902027 | 0.000395121 | 5.86106E-05 | 1.41977E-05 | 0.000842701 | 0.000780476 |
| 578.6958191 | 0.029852164 | 0.024525131 | 0.010901655 | 0.000398634 | 5.84206E-05 | 1.416E-05 | 0.00084315 | 0.000785108 |
| 582.9196119 | 0.029953205 | 0.024080321 | 0.010901293 | 0.00040205 | 5.8236E-05 | 1.41235E-05 | 0.000843587 | 0.000789606 |
| 587.022725 | 0.030051359 | 0.023648221 | 0.010900941 | 0.000405368 | 5.80568E-05 | 1.4088E-05 | 0.000844011 | 0.000793975 |
| 592.7560971 | 0.030358614 | 0.023427095 | 0.010970428 | 0.00041225 | 5.81833E-05 | 1.41355E-05 | 0.000849776 | 0.00080455 |
| 598.3302089 | 0.030657333 | 0.023212112 | 0.011037985 | 0.000418941 | 5.83063E-05 | 1.41818E-05 | 0.00085538 | 0.000814831 |
| 603.7516053 | 0.030947869 | 0.02300302 | 0.011103692 | 0.000425448 | 5.84259E-05 | 1.42267E-05 | 0.000860831 | 0.000824831 |
| 609.0264774 | 0.031230552 | 0.022799578 | 0.011167622 | 0.00043178 | 5.85423E-05 | 1.42705E-05 | 0.000866135 | 0.00083456 |
| 614.1606863 | 0.031505697 | 0.022601561 | 0.011229848 | 0.000437943 | 5.86555E-05 | 1.4313E-05 | 0.000871297 | 0.00084403 |
| 2095.422409 | 0.342717339 | 0.525571709 | 0.086929442 | 0.004568621 | 0.00037066 | 8.80896E-05 | 0.004598158 | 0.003779335 |
| 1794.184216 | 0.288822739 | 0.478696159 | 0.078112504 | 0.003924208 | 0.000317274 | 7.64196E-05 | 0.003916005 | 0.003204446 |
| 1417.636476 | 0.221454488 | 0.42010172 | 0.067091331 | 0.003118692 | 0.000250541 | 6.1832E-05 | 0.003063315 | 0.002485835 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1191.707832 | 0.181033538 | 0.384945057 | 0.060478628 | 0.002635382 | 0.000210501 | 5.30794E-05 | 0.0025517 | 0.002054669 |
| 1041.754484 | 0.153674575 | 0.331203562 | 0.052412581 | 0.002305828 | 0.000181731 | 4.67322E-05 | 0.002187394 | 0.00175392 |
| 934.6449491 | 0.134132458 | 0.29281678 | 0.04665112 | 0.002070432 | 0.00016118 | 4.21984E-05 | 0.001927174 | 0.0015391 |
| 854.3127982 | 0.11947587 | 0.264026693 | 0.042330024 | 0.001893885 | 0.000145768 | 3.87981E-05 | 0.00173201 | 0.001377984 |
| 791.8322364 | 0.108076302 | 0.241634404 | 0.038969171 | 0.00175657 | 0.00013378 | 3.61534E-05 | 0.001580216 | 0.001252672 |
| 741.8477869 | 0.098956648 | 0.223720572 | 0.036280489 | 0.001646719 | 0.00012419 | 3.40377E-05 | 0.00145878 | 0.001152423 |
| 703.7211771 | 0.091495543 | 0.205093506 | 0.033683558 | 0.001555395 | 0.000116032 | 3.22236E-05 | 0.00135736 | 0.001071181 |
| 671.9490023 | 0.085277955 | 0.189570951 | 0.031519449 | 0.001479291 | 0.000109234 | 3.07119E-05 | 0.001272844 | 0.00100348 |
| 645.0648544 | 0.080016919 | 0.176436481 | 0.02968828 | 0.001414896 | 0.000103481 | 2.94328E-05 | 0.00120133 | 0.000946194 |
| 622.021299 | 0.07550746 | 0.165178364 | 0.028118707 | 0.001359701 | 9.85505E-05 | 2.83364E-05 | 0.001140032 | 0.000897092 |
| 602.0502177 | 0.071599262 | 0.155421329 | 0.026758409 | 0.001311864 | 9.42773E-05 | 2.73861E-05 | 0.001086907 | 0.000854537 |
| 582.5735704 | 0.067906401 | 0.146449549 | 0.025426664 | 0.001264187 | 9.01143E-05 | 2.64371E-05 | 0.001033765 | 0.000809916 |
| 565.3882934 | 0.064647993 | 0.138533273 | 0.024251595 | 0.001222118 | 8.64412E-05 | 2.55996E-05 | 0.000986875 | 0.000770544 |
| 550.1124916 | 0.061751631 | 0.131496583 | 0.023207088 | 0.001184724 | 8.31761E-05 | 2.48552E-05 | 0.000945195 | 0.000735547 |
| 536.4446689 | 0.059160149 | 0.125200597 | 0.02227253 | 0.001151266 | 8.02548E-05 | 2.41892E-05 | 0.000907902 | 0.000704234 |
| 524.1436286 | 0.056827815 | 0.11953421 | 0.021431428 | 0.001121154 | 7.76255E-05 | 2.35898E-05 | 0.000874338 | 0.000676052 |
| 511.3081044 | 0.054640311 | 0.115604674 | 0.02078927 | 0.001086701 | 7.50663E-05 | 2.29277E-05 | 0.000844347 | 0.000652448 |
| 499.6394461 | 0.052651671 | 0.112032368 | 0.020205491 | 0.001055379 | 7.27398E-05 | 2.23258E-05 | 0.000817083 | 0.000630991 |
| 488.9854537 | 0.050835956 | 0.108770698 | 0.019672474 | 0.001026782 | 7.06155E-05 | 2.17762E-05 | 0.000792189 | 0.000611399 |
| 479.219294 | 0.049171551 | 0.105780834 | 0.019183876 | 0.001000567 | 6.86683E-05 | 2.12725E-05 | 0.00076937 | 0.00059344 |
| 470.2344271 | 0.047640298 | 0.103030159 | 0.018734366 | 0.00097645 | 6.68769E-05 | 2.0809E-05 | 0.000748377 | 0.000576917 |
| 461.8102582 | 0.046167128 | 0.098093948 | 0.018034556 | 0.000948372 | 6.49936E-05 | 2.02412E-05 | 0.000728458 | 0.000563173 |
| 454.0101019 | 0.044803081 | 0.093523383 | 0.017386585 | 0.000922373 | 6.32497E-05 | 1.97155E-05 | 0.000710015 | 0.000550447 |
| 446.7670995 | 0.043536467 | 0.089279286 | 0.016784897 | 0.000898421 | 6.16305E-05 | 1.92274E-05 | 0.000692889 | 0.000538629 |
| 440.0236145 | 0.042357205 | 0.085327886 | 0.016224704 | 0.000875755 | 6.01229E-05 | 1.87729E-05 | 0.000676944 | 0.000527627 |
| 433.7296953 | 0.04125656 | 0.081639913 | 0.015701858 | 0.000854776 | 5.87158E-05 | 1.83487E-05 | 0.000662062 | 0.000517358 |
| 425.3885851 | 0.039939994 | 0.077626298 | 0.014973545 | 0.000831579 | 5.72265E-05 | 1.78947E-05 | 0.000642185 | 0.000498349 |
| 417.5687943 | 0.038705712 | 0.073863534 | 0.014290752 | 0.000809832 | 5.58302E-05 | 1.74691E-05 | 0.000623551 | 0.000480528 |
| 410.2229303 | 0.037546236 | 0.070328816 | 0.01364934 | 0.000789403 | 5.45186E-05 | 1.70692E-05 | 0.000606046 | 0.000463786 |
| 403.3091759 | 0.036454964 | 0.067002023 | 0.013045659 | 0.000770175 | 5.32841E-05 | 1.66929E-05 | 0.00058957 | 0.00044803 |
| 396.7904932 | 0.03542605 | 0.063865332 | 0.012476473 | 0.000752046 | 5.21202E-05 | 1.63381E-05 | 0.000574037 | 0.000433174 |
| 394.0585246 | 0.034578527 | 0.060787675 | 0.012025432 | 0.000734457 | 5.10126E-05 | 1.5976E-05 | 0.000562182 | 0.000424591 |
| 391.4742301 | 0.033776816 | 0.057876378 | 0.011598771 | 0.000717818 | 4.99649E-05 | 1.56334E-05 | 0.000550968 | 0.000416472 |
| 389.025951 | 0.0330173 | 0.055118308 | 0.011194566 | 0.000702055 | 4.89723E-05 | 1.53089E-05 | 0.000540344 | 0.00040878 |
| 386.7032247 | 0.032296733 | 0.052501676 | 0.010811089 | 0.000687101 | 4.80306E-05 | 1.5001E-05 | 0.000530265 | 0.000401482 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384.4966348 | 0.031612195 | 0.050015877 | 0.010446786 | 0.000672894 | 4.7136E-05 | 1.47085E-05 | 0.000520689 | 0.00039455 |
| 382.4091416 | 0.030960567 | 0.047623037 | 0.010096004 | 0.000659374 | 4.62843E-05 | 1.44303E-05 | 0.000511568 | 0.00038794 |
| 380.4210529 | 0.030339968 | 0.045344142 | 0.009761926 | 0.000646498 | 4.54732E-05 | 1.41653E-05 | 0.000502882 | 0.000381645 |
| 378.5254334 | 0.029748234 | 0.043171242 | 0.009443386 | 0.00063422 | 4.46998E-05 | 1.39126E-05 | 0.000494599 | 0.000375642 |
| 376.7159785 | 0.029183398 | 0.04109711 | 0.009139326 | 0.0006225 | 4.39616E-05 | 1.36714E-05 | 0.000486692 | 0.000369913 |
| 374.9869437 | 0.028643665 | 0.039115162 | 0.008848779 | 0.000611302 | 4.32562E-05 | 1.34409E-05 | 0.000479138 | 0.000364438 |
| 372.7869418 | 0.028084 | 0.037158799 | 0.008528744 | 0.000601051 | 4.25682E-05 | 1.32271E-05 | 0.000470643 | 0.000357071 |
| 370.680557 | 0.02754815 | 0.035285685 | 0.008222327 | 0.000591236 | 4.19095E-05 | 1.30224E-05 | 0.000462509 | 0.000350017 |
| 368.6619382 | 0.027034628 | 0.033490618 | 0.007928678 | 0.00058183 | 4.12782E-05 | 1.28262E-05 | 0.000454715 | 0.000343258 |
| 366.7257121 | 0.026542066 | 0.031768819 | 0.007647014 | 0.000572808 | 4.06727E-05 | 1.2638E-05 | 0.000447238 | 0.000336774 |
| 364.866935 | 0.026069206 | 0.030115892 | 0.007376617 | 0.000564147 | 4.00915E-05 | 1.24574E-05 | 0.000440061 | 0.00033055 |
| 363.162263 | 0.025629363 | 0.028638041 | 0.007112403 | 0.00055785 | 3.95937E-05 | 1.23088E-05 | 0.000433047 | 0.000323769 |
| 361.5231553 | 0.025206438 | 0.02721703 | 0.006858351 | 0.000551796 | 3.91151E-05 | 1.2166E-05 | 0.000426302 | 0.000317248 |
| 359.9459007 | 0.024799472 | 0.025849643 | 0.006613887 | 0.000545971 | 3.86546E-05 | 1.20285E-05 | 0.000419812 | 0.000310973 |
| 358.4270629 | 0.024407578 | 0.0245329 | 0.006378476 | 0.000540361 | 3.82111E-05 | 1.18961E-05 | 0.000413563 | 0.000304931 |
| 356.9634557 | 0.024029936 | 0.023264038 | 0.006151626 | 0.00054955 | 3.77837E-05 | 1.17685E-05 | 0.00040754 | 0.000299108 |
| 356.3743842 | 0.023711459 | 0.022265501 | 0.005989507 | 0.000529991 | 3.73748E-05 | 1.16385E-05 | 0.000402653 | 0.000295213 |
| 355.8059818 | 0.023404158 | 0.021302 | 0.005833077 | 0.000525201 | 3.69802E-05 | 1.15131E-05 | 0.000397936 | 0.000291454 |
| 355.2571796 | 0.023107453 | 0.020371723 | 0.005682041 | 0.000520576 | 3.65992E-05 | 1.1392E-05 | 0.000393383 | 0.000287825 |
| 354.7269808 | 0.022820806 | 0.019472982 | 0.005536125 | 0.000516108 | 3.62311E-05 | 1.1275E-05 | 0.000388983 | 0.000284318 |
| 354.2144554 | 0.022543713 | 0.018604198 | 0.005395073 | 0.000511788 | 3.58753E-05 | 1.11619E-05 | 0.000384731 | 0.000280929 |
| 355.6184685 | 0.022428125 | 0.018015544 | 0.005337665 | 0.000510784 | 3.56962E-05 | 1.10896E-05 | 0.000383823 | 0.000281798 |
| 356.9771908 | 0.022316266 | 0.017445879 | 0.005282109 | 0.000509811 | 3.55228E-05 | 1.10195E-05 | 0.000382944 | 0.00028264 |
| 358.2927792 | 0.022207958 | 0.016894298 | 0.005228317 | 0.00050887 | 3.53549E-05 | 1.09517E-05 | 0.000382093 | 0.000283454 |
| 359.5672553 | 0.022103035 | 0.016359954 | 0.005176206 | 0.000507958 | 3.51923E-05 | 1.0886E-05 | 0.000381268 | 0.000284244 |
| 360.8025169 | 0.02200134 | 0.015842052 | 0.005125698 | 0.000507074 | 3.50346E-05 | 1.08224E-05 | 0.000380469 | 0.000285008 |
| 363.4649111 | 0.022007935 | 0.015391793 | 0.005098334 | 0.000511215 | 3.50834E-05 | 1.08505E-05 | 0.000381304 | 0.000286663 |
| 366.0478309 | 0.022014333 | 0.014954974 | 0.005071787 | 0.000515233 | 3.51308E-05 | 1.08778E-05 | 0.000382113 | 0.000288269 |
| 368.5547825 | 0.022020542 | 0.014531003 | 0.00504602 | 0.000519132 | 3.51767E-05 | 1.09043E-05 | 0.000382899 | 0.000289827 |
| 370.9890688 | 0.022026572 | 0.014119321 | 0.005021 | 0.000522918 | 3.52213E-05 | 1.093E-05 | 0.000383662 | 0.00029134 |
| 373.3538041 | 0.02203243 | 0.013719401 | 0.004996695 | 0.000526597 | 3.52647E-05 | 1.0955E-05 | 0.000384403 | 0.000292809 |
| 377.3165091 | 0.022171574 | 0.013493426 | 0.005019813 | 0.000534922 | 3.55426E-05 | 1.10692E-05 | 0.000387729 | 0.000296509 |
| 381.169139 | 0.022306853 | 0.013273727 | 0.005042288 | 0.000543016 | 3.58129E-05 | 1.11802E-05 | 0.000390962 | 0.000300106 |
| 384.9162173 | 0.022438426 | 0.013060048 | 0.005064147 | 0.000550888 | 3.60757E-05 | 1.12881E-05 | 0.000394106 | 0.000303605 |
| 388.5620233 | 0.022566442 | 0.012852144 | 0.005085416 | 0.000558548 | 3.63315E-05 | 1.13932E-05 | 0.000397166 | 0.000307009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392.1106078 | 0.022691045 | 0.012649784 | 0.005106118 | 0.000566003 | 3.65804E-05 | 1.14954E-05 | 0.000400144 | 0.000310322 |
| 2039.174002 | 0.321846399 | 0.519251694 | 0.086244508 | 0.004097544 | 0.000340146 | 7.90219E-05 | 0.004376307 | 0.003698722 |
| 1741.906204 | 0.271222155 | 0.474577581 | 0.077642306 | 0.003521946 | 0.000291354 | 6.85112E-05 | 0.003727935 | 0.003135603 |
| 1370.321457 | 0.20794185 | 0.418734939 | 0.066889554 | 0.00280245 | 0.000230364 | 5.53729E-05 | 0.00291747 | 0.002431705 |
| 1147.370609 | 0.169973667 | 0.385229353 | 0.060437902 | 0.002370752 | 0.00019377 | 4.74899E-05 | 0.002431191 | 0.002009366 |
| 1000.189675 | 0.144176023 | 0.333112862 | 0.05252421 | 0.002073648 | 0.000167047 | 4.1653E-05 | 0.002080704 | 0.001712555 |
| 895.0604366 | 0.125749134 | 0.295886797 | 0.046871573 | 0.001861431 | 0.000147959 | 3.74838E-05 | 0.001830356 | 0.001500547 |
| 816.2135077 | 0.111928967 | 0.267967249 | 0.042632095 | 0.001702268 | 0.000133643 | 3.43569E-05 | 0.001642595 | 0.001341541 |
| 754.8881185 | 0.101179948 | 0.246252044 | 0.039334723 | 0.001578475 | 0.000122508 | 3.19248E-05 | 0.001496559 | 0.001217869 |
| 705.8278072 | 0.092580734 | 0.22887988 | 0.036696826 | 0.001479441 | 0.0001136 | 2.99792E-05 | 0.00137973 | 0.001118932 |
| 670.1470627 | 0.085447059 | 0.21123734 | 0.034172063 | 0.001391005 | 0.000105856 | 2.81977E-05 | 0.00128142 | 0.001038804 |
| 640.4131089 | 0.079502331 | 0.196535223 | 0.032068095 | 0.001317308 | 9.9402E-05 | 2.67132E-05 | 0.001199495 | 0.00097203 |
| 615.2536095 | 0.074472176 | 0.18409497 | 0.030287814 | 0.001254949 | 9.39411E-05 | 2.5457E-05 | 0.001130173 | 0.000915529 |
| 593.6883243 | 0.070160614 | 0.173431897 | 0.028761858 | 0.001201499 | 8.92603E-05 | 2.43803E-05 | 0.001070755 | 0.000867099 |
| 574.9984105 | 0.066423928 | 0.164190566 | 0.027439364 | 0.001155175 | 8.52036E-05 | 2.34472E-05 | 0.001019259 | 0.000825127 |
| 554.1722862 | 0.062570952 | 0.153341481 | 0.025868528 | 0.001094948 | 8.0571E-05 | 2.22346E-05 | 0.000961948 | 0.000777715 |
| 535.7962941 | 0.059171267 | 0.143768759 | 0.024482497 | 0.001041806 | 7.64833E-05 | 2.11647E-05 | 0.000911379 | 0.00073588 |
| 519.462079 | 0.056149325 | 0.135259673 | 0.023250468 | 0.000994569 | 7.28499E-05 | 2.02136E-05 | 0.000866428 | 0.000698694 |
| 504.8472549 | 0.053445482 | 0.12764628 | 0.022148128 | 0.000952305 | 6.95989E-05 | 1.93627E-05 | 0.00082621 | 0.000665422 |
| 491.6939132 | 0.051012023 | 0.120794226 | 0.021156021 | 0.000914266 | 6.6673E-05 | 1.85968E-05 | 0.000790013 | 0.000635477 |
| 479.7729647 | 0.048989571 | 0.115307758 | 0.02036886 | 0.000883749 | 6.43902E-05 | 1.80059E-05 | 0.000762448 | 0.000613286 |
| 468.9357388 | 0.047150978 | 0.11032006 | 0.019653259 | 0.000856007 | 6.23148E-05 | 1.74688E-05 | 0.000737388 | 0.000593111 |
| 459.0408803 | 0.045472263 | 0.105766075 | 0.018999884 | 0.000830677 | 6.042E-05 | 1.69783E-05 | 0.000714508 | 0.000574691 |
| 449.9705934 | 0.04393344 | 0.101591589 | 0.018400957 | 0.000807457 | 5.8683E-05 | 1.65288E-05 | 0.000693535 | 0.000557806 |
| 441.6259295 | 0.042517724 | 0.097751062 | 0.017849944 | 0.000786095 | 5.7085E-05 | 1.61151E-05 | 0.000674239 | 0.000542272 |
| 435.4040899 | 0.041292875 | 0.093258594 | 0.017229519 | 0.000767701 | 5.56436E-05 | 1.57425E-05 | 0.000657777 | 0.000530361 |
| 429.6431273 | 0.040158755 | 0.089098901 | 0.016655052 | 0.000750668 | 5.4309E-05 | 1.53975E-05 | 0.000642535 | 0.000519333 |
| 424.2936621 | 0.039105645 | 0.08523633 | 0.016121617 | 0.000734853 | 5.30698E-05 | 1.50772E-05 | 0.000628381 | 0.000509092 |
| 419.3131255 | 0.038125162 | 0.081640142 | 0.015624972 | 0.000720128 | 5.1916E-05 | 1.47789E-05 | 0.000615204 | 0.000499558 |
| 414.6646247 | 0.037210045 | 0.078283701 | 0.015161436 | 0.000706384 | 5.08391E-05 | 1.45006E-05 | 0.000602905 | 0.000490659 |
| 407.4819847 | 0.036074325 | 0.074598976 | 0.014476942 | 0.000690398 | 4.96827E-05 | 1.42071E-05 | 0.000585588 | 0.000472929 |
| 400.7482598 | 0.035009587 | 0.071144547 | 0.013835228 | 0.00067541 | 4.85986E-05 | 1.3932E-05 | 0.000569354 | 0.000456308 |
| 394.4226394 | 0.034009378 | 0.067899477 | 0.013232407 | 0.000661331 | 4.75802E-05 | 1.36735E-05 | 0.000554104 | 0.000440693 |
| 388.4691144 | 0.033068006 | 0.064845294 | 0.012665045 | 0.00064808 | 4.66217E-05 | 1.34302E-05 | 0.00053975 | 0.000425998 |
| 382.8557907 | 0.032180426 | 0.061965635 | 0.012130105 | 0.000635587 | 4.57179E-05 | 1.32009E-05 | 0.000526217 | 0.000412141 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380.5988116 | 0.031482226 | 0.059137161 | 0.011715951 | 0.00062352 | 4.48685E-05 | 1.2964E-05 | 0.000516592 | 0.000405017 |
| 378.4638314 | 0.030821766 | 0.056461578 | 0.011324185 | 0.000612106 | 4.40649E-05 | 1.274E-05 | 0.000507488 | 0.000398278 |
| 376.4412185 | 0.030196067 | 0.053926814 | 0.010953038 | 0.000601292 | 4.33037E-05 | 1.25278E-05 | 0.000498862 | 0.000391893 |
| 374.5223294 | 0.029602456 | 0.051522039 | 0.010600924 | 0.000591033 | 4.25815E-05 | 1.23264E-05 | 0.000490679 | 0.000385836 |
| 372.6993848 | 0.029038525 | 0.049237503 | 0.010266416 | 0.000581287 | 4.18954E-05 | 1.21351E-05 | 0.000482905 | 0.000380082 |
| 370.9730303 | 0.028501783 | 0.047035206 | 0.009943849 | 0.000572012 | 4.12422E-05 | 1.19531E-05 | 0.000475501 | 0.000374598 |
| 369.3288832 | 0.027990601 | 0.04493778 | 0.009636643 | 0.000563179 | 4.06201E-05 | 1.17798E-05 | 0.00046845 | 0.000369375 |
| 367.7612081 | 0.027503194 | 0.042937909 | 0.009343725 | 0.000554756 | 4.0027E-05 | 1.16145E-05 | 0.000461727 | 0.000364395 |
| 366.264791 | 0.027037943 | 0.041028942 | 0.009064122 | 0.000546716 | 3.94609E-05 | 1.14567E-05 | 0.000455309 | 0.000359641 |
| 364.8348812 | 0.026593369 | 0.039204817 | 0.008796945 | 0.000539034 | 3.89199E-05 | 1.1306E-05 | 0.000449177 | 0.000355099 |
| 362.2261432 | 0.026116729 | 0.037310287 | 0.008478661 | 0.000532029 | 3.83747E-05 | 1.11632E-05 | 0.000441816 | 0.000348372 |
| 359.7284152 | 0.025660372 | 0.035496376 | 0.008173922 | 0.000525322 | 3.78527E-05 | 1.10265E-05 | 0.000434768 | 0.000341932 |
| 357.3347592 | 0.02522303 | 0.033758044 | 0.007881879 | 0.000518894 | 3.73525E-05 | 1.08955E-05 | 0.000428014 | 0.00033576 |
| 355.0388035 | 0.024803539 | 0.032090664 | 0.007601757 | 0.000512728 | 3.68728E-05 | 1.07699E-05 | 0.000421535 | 0.00032984 |
| 352.834686 | 0.024400827 | 0.03048998 | 0.00733284 | 0.00050681 | 3.64122E-05 | 1.06493E-05 | 0.000415316 | 0.000324157 |
| 350.2902607 | 0.023985122 | 0.028883817 | 0.007044848 | 0.00050122 | 3.59515E-05 | 1.05332E-05 | 0.000408522 | 0.000317427 |
| 347.8436979 | 0.023585405 | 0.027339429 | 0.006767932 | 0.000495846 | 3.55087E-05 | 1.04216E-05 | 0.000401989 | 0.000310956 |
| 345.4894582 | 0.023200772 | 0.02585332 | 0.006501467 | 0.000490675 | 3.50825E-05 | 1.03143E-05 | 0.000395703 | 0.000304729 |
| 343.2224125 | 0.022830384 | 0.024422252 | 0.00624487 | 0.000485695 | 3.46721E-05 | 1.02109E-05 | 0.000389649 | 0.000298733 |
| 341.0378049 | 0.022473465 | 0.023043223 | 0.005997605 | 0.000480896 | 3.42766E-05 | 1.01112E-05 | 0.000383816 | 0.000292955 |
| 340.3447281 | 0.022181934 | 0.021964534 | 0.005826731 | 0.000476701 | 3.39159E-05 | 1.00126E-05 | 0.000379311 | 0.000289267 |
| 339.6759698 | 0.021900633 | 0.020923694 | 0.005661852 | 0.000472652 | 3.35678E-05 | 9.91752E-06 | 0.000374964 | 0.000285709 |
| 339.0302721 | 0.021629031 | 0.019918744 | 0.005502659 | 0.000468744 | 3.32317E-05 | 9.82569E-06 | 0.000370767 | 0.000282273 |
| 338.4064625 | 0.021366636 | 0.018947864 | 0.005348863 | 0.000464967 | 3.29069E-05 | 9.73696E-06 | 0.000366713 | 0.000278953 |
| 337.8034465 | 0.021112988 | 0.018009341 | 0.005200193 | 0.000461317 | 3.25931E-05 | 9.6512E-06 | 0.000362793 | 0.000275745 |
| 339.741455 | 0.021008501 | 0.017436656 | 0.005154592 | 0.000460175 | 3.24341E-05 | 9.59097E-06 | 0.000362144 | 0.000276854 |
| 341.6169471 | 0.020907384 | 0.016882444 | 0.005110461 | 0.000459069 | 3.22802E-05 | 9.53269E-06 | 0.000361517 | 0.000277927 |
| 343.4328997 | 0.020809478 | 0.016345827 | 0.005067732 | 0.000457999 | 3.21312E-05 | 9.47626E-06 | 0.000360909 | 0.000278966 |
| 345.1921038 | 0.020714631 | 0.015825979 | 0.005026338 | 0.000456962 | 3.19869E-05 | 9.42159E-06 | 0.00036032 | 0.000279972 |
| 346.8971786 | 0.020622702 | 0.015322126 | 0.004986218 | 0.000455957 | 3.1847E-05 | 9.36861E-06 | 0.00035975 | 0.000280948 |
| 349.7836222 | 0.020653204 | 0.014895838 | 0.004965923 | 0.000460699 | 3.19413E-05 | 9.41477E-06 | 0.000361024 | 0.000282912 |
| 352.5839033 | 0.020682796 | 0.014482275 | 0.004946233 | 0.0004653 | 3.20328E-05 | 9.45956E-06 | 0.000362261 | 0.000284817 |
| 355.3018232 | 0.020711517 | 0.014080875 | 0.004927123 | 0.000469765 | 3.21215E-05 | 9.50302E-06 | 0.000363462 | 0.000286667 |
| 357.9409628 | 0.020739406 | 0.01369111 | 0.004908567 | 0.000474101 | 3.22077E-05 | 9.54523E-06 | 0.000364627 | 0.000288462 |
| 360.5046984 | 0.020766498 | 0.013312482 | 0.00489054 | 0.000478313 | 3.22914E-05 | 9.58624E-06 | 0.00036576 | 0.000290207 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 364.383266 | 0.020921631 | 0.01314425 | 0.004924769 | 0.000486817 | 3.2596E-05 | 9.70666E-06 | 0.000369425 | 0.000294218 |
| 368.1540957 | 0.021072454 | 0.012980691 | 0.004958047 | 0.000495085 | 3.28922E-05 | 9.82373E-06 | 0.000372989 | 0.000298118 |
| 371.8216149 | 0.021219145 | 0.012821614 | 0.004990414 | 0.000503126 | 3.31802E-05 | 9.93759E-06 | 0.000376456 | 0.000301912 |
| 375.390012 | 0.021361872 | 0.012666835 | 0.005021905 | 0.00051095 | 3.34605E-05 | 1.00484E-05 | 0.000379828 | 0.000305602 |
| 378.8632518 | 0.021500792 | 0.012516185 | 0.005052557 | 0.000518565 | 3.37332E-05 | 1.01562E-05 | 0.000383111 | 0.000309195 |
| 1847.863884 | 0.303349666 | 0.436708748 | 0.066669362 | 0.00448538 | 0.000253626 | 6.40949E-05 | 0.002730107 | 0.001984601 |
| 1578.887164 | 0.255508603 | 0.385485644 | 0.058650894 | 0.00385178 | 0.000217756 | 5.58742E-05 | 0.002332843 | 0.001688617 |
| 1242.666263 | 0.195707274 | 0.321456764 | 0.048627809 | 0.00305978 | 0.000172918 | 4.55983E-05 | 0.001836263 | 0.001318638 |
| 1040.933723 | 0.159826476 | 0.283039436 | 0.042613958 | 0.00258458 | 0.000146015 | 3.94328E-05 | 0.001538315 | 0.001096651 |
| 906.8192913 | 0.135721573 | 0.244004319 | 0.036969911 | 0.002263059 | 0.000127236 | 3.50897E-05 | 0.001330874 | 0.000943861 |
| 811.0232689 | 0.118503784 | 0.216122092 | 0.032938449 | 0.002033401 | 0.000113821 | 3.19874E-05 | 0.001182702 | 0.000834725 |
| 739.1762521 | 0.105590443 | 0.195210423 | 0.029914853 | 0.001861158 | 0.000103761 | 2.96607E-05 | 0.001071572 | 0.000752873 |
| 683.2952391 | 0.095546733 | 0.178945791 | 0.027563166 | 0.001727191 | 9.59358E-05 | 2.7851E-05 | 0.000985139 | 0.000689211 |
| 638.5904286 | 0.087511765 | 0.165934085 | 0.025681817 | 0.001620017 | 8.96759E-05 | 2.64033E-05 | 0.000915991 | 0.000638281 |
| 603.0552485 | 0.080921883 | 0.153518577 | 0.023948159 | 0.001531415 | 8.44396E-05 | 2.5187E-05 | 0.000858497 | 0.000596514 |
| 573.4425984 | 0.075430314 | 0.14317232 | 0.022503444 | 0.00145758 | 8.0076E-05 | 2.41734E-05 | 0.000810585 | 0.000561708 |
| 548.3857406 | 0.070783602 | 0.134417795 | 0.021280993 | 0.001395104 | 7.63837E-05 | 2.33157E-05 | 0.000770044 | 0.000532257 |
| 526.908434 | 0.066800706 | 0.126913916 | 0.020233178 | 0.001341553 | 7.32189E-05 | 2.25806E-05 | 0.000735294 | 0.000507013 |
| 508.2947682 | 0.063348863 | 0.120410555 | 0.019325071 | 0.001295142 | 7.04761E-05 | 2.19434E-05 | 0.000705178 | 0.000485135 |
| 490.8460247 | 0.060162842 | 0.114447904 | 0.018453742 | 0.001249334 | 6.77564E-05 | 2.12868E-05 | 0.000675141 | 0.000462674 |
| 475.4500746 | 0.057351648 | 0.109186741 | 0.017684922 | 0.001208915 | 6.53737E-05 | 2.07075E-05 | 0.000648638 | 0.000442855 |
| 461.7647856 | 0.054852808 | 0.104510152 | 0.017001527 | 0.001172986 | 6.32477E-05 | 2.01925E-05 | 0.00062508 | 0.000425238 |
| 449.5200533 | 0.052617004 | 0.100325835 | 0.016390068 | 0.00114084 | 6.13455E-05 | 1.97318E-05 | 0.000604001 | 0.000409476 |
| 438.4997943 | 0.050604781 | 0.09655995 | 0.015839754 | 0.001111909 | 5.96335E-05 | 1.93171E-05 | 0.000585031 | 0.00039529 |
| 427.1826816 | 0.04864733 | 0.093400643 | 0.015341677 | 0.001078505 | 5.77793E-05 | 1.8808E-05 | 0.000565846 | 0.000381791 |
| 416.8943974 | 0.046867829 | 0.090528546 | 0.01488888 | 0.001048139 | 5.60936E-05 | 1.83451E-05 | 0.000548405 | 0.000369519 |
| 407.5007465 | 0.045243068 | 0.087906196 | 0.014475456 | 0.001020413 | 5.45544E-05 | 1.79225E-05 | 0.000532481 | 0.000358314 |
| 398.8898999 | 0.043753703 | 0.085502376 | 0.014096484 | 0.000994998 | 5.31436E-05 | 1.75352E-05 | 0.000517884 | 0.000348043 |
| 390.9679211 | 0.042383488 | 0.083290861 | 0.01374783 | 0.000971615 | 5.18456E-05 | 1.71788E-05 | 0.000504455 | 0.000338594 |
| 382.7752937 | 0.041021148 | 0.079280833 | 0.01319358 | 0.000943759 | 5.04188E-05 | 1.67209E-05 | 0.000490961 | 0.000330159 |
| 375.1895277 | 0.039759723 | 0.075567844 | 0.012680385 | 0.000917967 | 4.90978E-05 | 1.62969E-05 | 0.000478468 | 0.000322349 |
| 368.145602 | 0.038588399 | 0.072120069 | 0.012203847 | 0.000894016 | 4.78711E-05 | 1.59032E-05 | 0.000466866 | 0.000315097 |
| 361.5874644 | 0.037497857 | 0.068910071 | 0.011760174 | 0.000871718 | 4.6729E-05 | 1.55366E-05 | 0.000456065 | 0.000308345 |
| 355.4665359 | 0.036480017 | 0.065914073 | 0.011346079 | 0.000850906 | 4.5663E-05 | 1.51945E-05 | 0.000445984 | 0.000302043 |
| 349.5445076 | 0.035344002 | 0.062742833 | 0.010841782 | 0.000826936 | 4.44705E-05 | 1.47834E-05 | 0.000433075 | 0.000291644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343.9926061 | 0.034278988 | 0.059769796 | 0.010369004 | 0.000804465 | 4.33526E-05 | 1.43981E-05 | 0.000420973 | 0.000281895 |
| 338.7771834 | 0.033278521 | 0.056976942 | 0.009924878 | 0.000783355 | 4.23024E-05 | 1.40361E-05 | 0.000409604 | 0.000272737 |
| 333.8685503 | 0.032336904 | 0.054348374 | 0.009506878 | 0.000763488 | 4.1314E-05 | 1.36954E-05 | 0.000398904 | 0.000264118 |
| 329.2404105 | 0.031449094 | 0.05187001 | 0.009112764 | 0.000744755 | 4.03821E-05 | 1.33741E-05 | 0.000388815 | 0.000255991 |
| 326.6363597 | 0.030644151 | 0.049453855 | 0.008769371 | 0.000726352 | 3.94724E-05 | 1.30465E-05 | 0.000380099 | 0.000250188 |
| 324.1730683 | 0.029882719 | 0.047168302 | 0.00844454 | 0.000708944 | 3.86118E-05 | 1.27366E-05 | 0.000371855 | 0.000244699 |
| 321.8394239 | 0.029161362 | 0.045003042 | 0.008136806 | 0.000692451 | 3.77966E-05 | 1.2443E-05 | 0.000364045 | 0.000239498 |
| 319.6254536 | 0.028476997 | 0.04294882 | 0.007844853 | 0.000676805 | 3.70231E-05 | 1.21645E-05 | 0.000356635 | 0.000234565 |
| 317.5221817 | 0.027826851 | 0.04099731 | 0.007567497 | 0.000661941 | 3.62883E-05 | 1.18999E-05 | 0.000349595 | 0.000229878 |
| 315.5841732 | 0.027228822 | 0.039047908 | 0.007294446 | 0.000648799 | 3.56279E-05 | 1.1667E-05 | 0.000343194 | 0.000225577 |
| 313.7384509 | 0.026659271 | 0.037191334 | 0.007034398 | 0.000636283 | 3.49989E-05 | 1.14452E-05 | 0.000337097 | 0.00022148 |
| 311.9785761 | 0.026116211 | 0.035421113 | 0.006786445 | 0.00062435 | 3.43992E-05 | 1.12338E-05 | 0.000331284 | 0.000217574 |
| 310.2986956 | 0.025597835 | 0.033731356 | 0.006549763 | 0.000612958 | 3.38267E-05 | 1.10319E-05 | 0.000325735 | 0.000213846 |
| 308.6934764 | 0.025102498 | 0.0321167 | 0.006323599 | 0.000602073 | 3.32797E-05 | 1.0839E-05 | 0.000320433 | 0.000210283 |
| 307.0722558 | 0.024643897 | 0.030420237 | 0.006081469 | 0.000593306 | 3.28085E-05 | 1.06861E-05 | 0.000315349 | 0.000206364 |
| 305.5200233 | 0.024204811 | 0.028795965 | 0.005849643 | 0.000584912 | 3.23573E-05 | 1.05396E-05 | 0.000310481 | 0.000202612 |
| 304.0324671 | 0.023784019 | 0.02723937 | 0.005627475 | 0.000576868 | 3.19249E-05 | 1.03993E-05 | 0.000305817 | 0.000199015 |
| 302.6056276 | 0.023380404 | 0.02574631 | 0.005414376 | 0.000569152 | 3.15102E-05 | 1.02647E-05 | 0.000301342 | 0.000195566 |
| 301.2358616 | 0.022992932 | 0.024312972 | 0.005209801 | 0.000561745 | 3.1112E-05 | 1.01355E-05 | 0.000297047 | 0.000192255 |
| 300.1467594 | 0.022626165 | 0.02309815 | 0.005028887 | 0.000555332 | 3.07525E-05 | 1.00219E-05 | 0.000292902 | 0.000188815 |
| 299.0995457 | 0.022273504 | 0.021930052 | 0.004854931 | 0.000549164 | 3.04069E-05 | 9.91268E-06 | 0.000288916 | 0.000185508 |
| 298.0918496 | 0.021934151 | 0.020806033 | 0.004687539 | 0.00054323 | 3.00743E-05 | 9.8076E-06 | 0.00028508 | 0.000182325 |
| 297.1214755 | 0.021607366 | 0.019723645 | 0.004526347 | 0.000537515 | 2.9754E-05 | 9.70642E-06 | 0.000281387 | 0.00017926 |
| 296.1863878 | 0.021292465 | 0.018680616 | 0.004371016 | 0.000532009 | 2.94453E-05 | 9.60891E-06 | 0.000277827 | 0.000176307 |
| 295.8355644 | 0.021025231 | 0.017999397 | 0.004272971 | 0.000527714 | 2.91824E-05 | 9.52415E-06 | 0.000275011 | 0.000174268 |
| 295.4970505 | 0.020767374 | 0.01734208 | 0.004178365 | 0.00052357 | 2.89288E-05 | 9.44237E-06 | 0.000272294 | 0.0001723 |
| 295.1702096 | 0.020518409 | 0.016707429 | 0.004087021 | 0.000519568 | 2.86838E-05 | 9.36341E-06 | 0.000269671 | 0.0001704 |
| 294.854448 | 0.020277883 | 0.016094292 | 0.003998774 | 0.000515703 | 2.84472E-05 | 9.28713E-06 | 0.000267136 | 0.000168565 |
| 294.5492118 | 0.020045375 | 0.015501593 | 0.003913469 | 0.000511966 | 2.82185E-05 | 9.21339E-06 | 0.000264686 | 0.000166791 |
| 295.4737085 | 0.019911155 | 0.015006737 | 0.003862073 | 0.000511098 | 2.81216E-05 | 9.17488E-06 | 0.000264042 | 0.000166948 |
| 296.3683828 | 0.019781265 | 0.014527844 | 0.003812336 | 0.000510258 | 2.80279E-05 | 9.13761E-06 | 0.00026342 | 0.000167101 |
| 297.2346546 | 0.019655498 | 0.014064154 | 0.003764177 | 0.000509445 | 2.79371E-05 | 9.10153E-06 | 0.000262817 | 0.000167249 |
| 298.0738555 | 0.019533662 | 0.013614955 | 0.003717523 | 0.000508657 | 2.78491E-05 | 9.06657E-06 | 0.000262232 | 0.000167392 |
| 298.8872348 | 0.019415574 | 0.013179577 | 0.003672305 | 0.000507894 | 2.77639E-05 | 9.03269E-06 | 0.000261666 | 0.000167531 |
| 301.0079192 | 0.019401151 | 0.01274606 | 0.003639142 | 0.000511927 | 2.78745E-05 | 9.07835E-06 | 0.000262659 | 0.000168525 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303.0652996 | 0.019387159 | 0.012325484 | 0.00360697 | 0.00051584 | 2.79819E-05 | 9.12265E-06 | 0.000263622 | 0.000169489 |
| 305.0621688 | 0.019373578 | 0.011917277 | 0.003575743 | 0.000519638 | 2.8086E-05 | 9.16565E-06 | 0.000264557 | 0.000170424 |
| 307.0011577 | 0.019360391 | 0.011520903 | 0.003545422 | 0.000523326 | 2.81872E-05 | 9.20739E-06 | 0.000265465 | 0.000171332 |
| 308.884747 | 0.019347581 | 0.011135854 | 0.003515967 | 0.000526908 | 2.82854E-05 | 9.24795E-06 | 0.000266346 | 0.000172215 |
| 312.2828865 | 0.019448491 | 0.010924162 | 0.003530228 | 0.000535206 | 2.85977E-05 | 9.37277E-06 | 0.000269188 | 0.000174457 |
| 315.5866332 | 0.019546599 | 0.010718351 | 0.003544093 | 0.000543273 | 2.89013E-05 | 9.49412E-06 | 0.000271951 | 0.000176637 |
| 318.7998664 | 0.019642018 | 0.010518179 | 0.003557579 | 0.000551119 | 2.91966E-05 | 9.61215E-06 | 0.000274639 | 0.000178758 |
| 321.9262553 | 0.019734859 | 0.010323416 | 0.0035707 | 0.000558753 | 2.94839E-05 | 9.72699E-06 | 0.000277253 | 0.000180821 |
| 324.969274 | 0.019825223 | 0.010133847 | 0.003583471 | 0.000566184 | 2.97635E-05 | 9.83877E-06 | 0.000279798 | 0.000182829 |
| 2850.111626 | 0.436213583 | 0.866842123 | 0.16475416 | 0.003419179 | 0.000647452 | 0.000126835 | 0.010532031 | 0.010622515 |
| 2450.044404 | 0.367853691 | 0.840987505 | 0.153334434 | 0.002936977 | 0.000552325 | 0.000108792 | 0.008938041 | 0.008978078 |
| 1949.960377 | 0.282403826 | 0.808669233 | 0.139059777 | 0.002334223 | 0.000433416 | 8.62384E-05 | 0.006945552 | 0.006922531 |
| 1649.909961 | 0.231133907 | 0.78927827 | 0.130494983 | 0.001972571 | 0.000362071 | 7.27063E-05 | 0.005750059 | 0.005689202 |
| 1451.461624 | 0.19568577 | 0.678292863 | 0.112995572 | 0.001719552 | 0.000308303 | 6.23301E-05 | 0.00487762 | 0.004818285 |
| 1309.712813 | 0.170365672 | 0.599017512 | 0.100495993 | 0.001538825 | 0.000269897 | 5.49185E-05 | 0.00425445 | 0.004196201 |
| 1203.401204 | 0.151375599 | 0.539561104 | 0.091121309 | 0.001403279 | 0.000241092 | 4.93598E-05 | 0.003787072 | 0.003729637 |
| 1120.714397 | 0.136605542 | 0.493317184 | 0.083829887 | 0.001297855 | 0.000218688 | 4.50363E-05 | 0.003423555 | 0.003366755 |
| 1054.564952 | 0.124789496 | 0.456322049 | 0.07799675 | 0.001213515 | 0.000200766 | 4.15776E-05 | 0.003132742 | 0.003076449 |
| 1011.839725 | 0.115222834 | 0.413343369 | 0.072020641 | 0.00113807 | 0.000185159 | 3.8483E-05 | 0.002891638 | 0.002846853 |
| 976.2353691 | 0.107250615 | 0.377527802 | 0.06704055 | 0.001075198 | 0.000172133 | 3.59043E-05 | 0.002690718 | 0.002655524 |
| 946.1086065 | 0.100504892 | 0.347222323 | 0.062826627 | 0.001021999 | 0.000161149 | 3.37222E-05 | 0.002520708 | 0.002493629 |
| 920.2856671 | 0.094722843 | 0.321246198 | 0.059214693 | 0.0009764 | 0.000151716 | 3.18519E-05 | 0.002374986 | 0.002354863 |
| 897.9057863 | 0.089711735 | 0.298733556 | 0.05608435 | 0.000936881 | 0.000143541 | 3.02309E-05 | 0.002248693 | 0.002234598 |
| 871.1508052 | 0.084413061 | 0.276224854 | 0.052736831 | 0.000887107 | 0.000135395 | 2.85072E-05 | 0.002115677 | 0.002101721 |
| 847.543469 | 0.079737761 | 0.256364235 | 0.049783138 | 0.00084319 | 0.000127832 | 2.69862E-05 | 0.001998309 | 0.001984477 |
| 826.5591701 | 0.075581939 | 0.238710351 | 0.047157633 | 0.000804152 | 0.000121286 | 2.56342E-05 | 0.001893983 | 0.00188026 |
| 807.7837448 | 0.071863571 | 0.222914771 | 0.044808497 | 0.000769223 | 0.000115429 | 2.44246E-05 | 0.001800638 | 0.001787013 |
| 790.885862 | 0.068517041 | 0.208698749 | 0.042694275 | 0.000737787 | 0.000110158 | 2.33359E-05 | 0.001716628 | 0.001703091 |
| 774.0678703 | 0.065940196 | 0.201169264 | 0.041475005 | 0.000712244 | 0.000106223 | 2.25084E-05 | 0.001656207 | 0.001644358 |
| 758.7787868 | 0.06359761 | 0.194324278 | 0.040366578 | 0.000689024 | 0.000102645 | 2.17561E-05 | 0.001601278 | 0.001590964 |
| 744.819189 | 0.061458727 | 0.188074508 | 0.039354536 | 0.000667822 | 9.9379E-05 | 2.10693E-05 | 0.001551126 | 0.001542213 |
| 732.0228909 | 0.059498084 | 0.182345552 | 0.038426831 | 0.000648387 | 9.63847E-05 | 2.04397E-05 | 0.001505154 | 0.001497524 |
| 720.2502967 | 0.057694292 | 0.177074912 | 0.037573342 | 0.000630507 | 9.36299E-05 | 1.98605E-05 | 0.001462859 | 0.001456411 |
| 713.1243594 | 0.056211175 | 0.16858987 | 0.036329986 | 0.000615164 | 9.10204E-05 | 1.92955E-05 | 0.001426472 | 0.001425025 |
| 706.5262694 | 0.054837918 | 0.16073335 | 0.035178729 | 0.000600958 | 8.86041E-05 | 1.87723E-05 | 0.00139278 | 0.001395964 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700.3994715 | 0.053562751 | 0.153438009 | 0.034109705 | 0.000587766 | 8.63605E-05 | 1.82866E-05 | 0.001361495 | 0.001368979 |
| 694.6952113 | 0.052375526 | 0.146645796 | 0.033114407 | 0.000575484 | 8.42716E-05 | 1.78343E-05 | 0.001332367 | 0.001343855 |
| 689.3712352 | 0.05126745 | 0.140306396 | 0.032185463 | 0.00056402 | 8.2322E-05 | 1.74122E-05 | 0.001305181 | 0.001320406 |
| 672.2453249 | 0.049437248 | 0.133533331 | 0.030611055 | 0.000550918 | 8.02481E-05 | 1.70478E-05 | 0.001261599 | 0.001267236 |
| 656.1897841 | 0.047721434 | 0.127183582 | 0.029135048 | 0.000538635 | 7.83038E-05 | 1.67062E-05 | 0.00122074 | 0.001217389 |
| 641.1073063 | 0.046109608 | 0.121218666 | 0.027748496 | 0.000527097 | 7.64774E-05 | 1.63852E-05 | 0.001182358 | 0.001170563 |
| 626.912033 | 0.044592596 | 0.115604628 | 0.026443505 | 0.000516237 | 7.47584E-05 | 1.60832E-05 | 0.001146233 | 0.001126491 |
| 613.5279183 | 0.04316227 | 0.110311392 | 0.025213086 | 0.000505997 | 7.31377E-05 | 1.57984E-05 | 0.001112173 | 0.001084938 |
| 610.1787481 | 0.042346594 | 0.105102238 | 0.024372938 | 0.00049603 | 7.17213E-05 | 1.54831E-05 | 0.001092618 | 0.001068049 |
| 607.0106141 | 0.041575008 | 0.100174659 | 0.023578205 | 0.000486601 | 7.03815E-05 | 1.51849E-05 | 0.001074121 | 0.001052074 |
| 604.009224 | 0.040844032 | 0.095506427 | 0.022825299 | 0.000477668 | 6.91122E-05 | 1.49024E-05 | 0.001056598 | 0.001036939 |
| 601.1617513 | 0.040150543 | 0.091077592 | 0.022111003 | 0.000469193 | 6.79079E-05 | 1.46343E-05 | 0.001039973 | 0.001022581 |
| 598.4566523 | 0.039491727 | 0.086870198 | 0.021432423 | 0.000461142 | 6.67639E-05 | 1.43797E-05 | 0.001024179 | 0.00100894 |
| 595.8937773 | 0.038864681 | 0.082826246 | 0.020780679 | 0.00045348 | 6.56751E-05 | 1.41374E-05 | 0.001009144 | 0.000995952 |
| 593.4529439 | 0.038267494 | 0.078994464 | 0.020159971 | 0.000446182 | 6.46381E-05 | 1.39067E-05 | 0.000994825 | 0.000983582 |
| 591.1256376 | 0.037698083 | 0.075302615 | 0.019568133 | 0.000439223 | 6.36494E-05 | 1.36867E-05 | 0.000981172 | 0.000971788 |
| 588.904118 | 0.037154555 | 0.071797287 | 0.019003196 | 0.000432581 | 6.27056E-05 | 1.34766E-05 | 0.00096814 | 0.00096053 |
| 586.7813326 | 0.036635183 | 0.068447752 | 0.018463368 | 0.000426234 | 6.18037E-05 | 1.3276E-05 | 0.000955687 | 0.000949772 |
| 581.3829852 | 0.035927255 | 0.06480005 | 0.017753704 | 0.000420415 | 6.08238E-05 | 1.30868E-05 | 0.000938099 | 0.000930505 |
| 576.2143548 | 0.035249452 | 0.061307569 | 0.017074239 | 0.000414843 | 5.98855E-05 | 1.29057E-05 | 0.000921259 | 0.000912057 |
| 571.2610839 | 0.03459989 | 0.057960608 | 0.016423084 | 0.000409503 | 5.89864E-05 | 1.27321E-05 | 0.000905121 | 0.000894378 |
| 566.5099874 | 0.033976841 | 0.054750258 | 0.015798508 | 0.000404381 | 5.8124E-05 | 1.25656E-05 | 0.000889642 | 0.000877421 |
| 561.9489348 | 0.033378714 | 0.051668322 | 0.015198914 | 0.000399464 | 5.7296E-05 | 1.24057E-05 | 0.000874782 | 0.000861142 |
| 556.3076336 | 0.032687611 | 0.048523844 | 0.014531069 | 0.00039481 | 5.6428E-05 | 1.22513E-05 | 0.000857337 | 0.000840459 |
| 550.8833056 | 0.032023089 | 0.045500307 | 0.013888911 | 0.000390335 | 5.55934E-05 | 1.21028E-05 | 0.000840563 | 0.000820835 |
| 545.6636692 | 0.031383643 | 0.042590867 | 0.013270985 | 0.000386029 | 5.47903E-05 | 1.19599E-05 | 0.000824423 | 0.000801822 |
| 540.6373526 | 0.030767881 | 0.039789183 | 0.012675946 | 0.000381882 | 5.4017E-05 | 1.18224E-05 | 0.00080888 | 0.000783513 |
| 535.7938112 | 0.03017451 | 0.037089378 | 0.012102544 | 0.000377886 | 5.32718E-05 | 1.16898E-05 | 0.000793902 | 0.00076587 |
| 535.6150035 | 0.029764934 | 0.035216984 | 0.011757279 | 0.000374394 | 5.26012E-05 | 1.1548E-05 | 0.000783241 | 0.000755356 |
| 535.4424697 | 0.02936973 | 0.033410287 | 0.011424129 | 0.000371025 | 5.19542E-05 | 1.14112E-05 | 0.000772953 | 0.000745212 |
| 535.2758853 | 0.028988154 | 0.031665891 | 0.011102466 | 0.000367772 | 5.13296E-05 | 1.12791E-05 | 0.000763021 | 0.000735417 |
| 535.1149479 | 0.028619512 | 0.029980626 | 0.010791708 | 0.00036463 | 5.0726E-05 | 1.11515E-05 | 0.000753425 | 0.000725954 |
| 534.959375 | 0.028263159 | 0.028351537 | 0.010491308 | 0.000361592 | 5.01427E-05 | 1.10282E-05 | 0.000744149 | 0.000716806 |
| 539.0606725 | 0.028289872 | 0.027723314 | 0.010468604 | 0.000360775 | 4.98303E-05 | 1.09158E-05 | 0.000744354 | 0.000721958 |
| 543.0296701 | 0.028315723 | 0.027115356 | 0.010446632 | 0.000359984 | 4.9528E-05 | 1.08071E-05 | 0.000744551 | 0.000726944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546.8726677 | 0.028340753 | 0.026526699 | 0.010425357 | 0.000359218 | 4.92353E-05 | 1.07018E-05 | 0.000744743 | 0.000731771 |
| 550.5955716 | 0.028365002 | 0.025956437 | 0.010404748 | 0.000358476 | 4.89517E-05 | 1.05999E-05 | 0.000744928 | 0.000736448 |
| 554.2039247 | 0.028388504 | 0.025403722 | 0.010384772 | 0.000357757 | 4.86769E-05 | 1.0501E-05 | 0.000745108 | 0.000740981 |
| 558.6765269 | 0.028499387 | 0.024911096 | 0.010379098 | 0.00036128 | 4.85775E-05 | 1.0461E-05 | 0.000746626 | 0.000746125 |
| 563.0156186 | 0.02860696 | 0.024433175 | 0.010373594 | 0.000364697 | 4.84811E-05 | 1.04221E-05 | 0.000748098 | 0.000751115 |
| 567.22709 | 0.028711369 | 0.023969311 | 0.010368251 | 0.000368014 | 4.83875E-05 | 1.03845E-05 | 0.000749527 | 0.000755959 |
| 571.3164897 | 0.028812752 | 0.023518893 | 0.010363063 | 0.000371235 | 4.82967E-05 | 1.03479E-05 | 0.000750914 | 0.000760662 |
| 575.2890494 | 0.028911238 | 0.023081343 | 0.010358024 | 0.000374364 | 4.82084E-05 | 1.03123E-05 | 0.000752262 | 0.000765231 |
| 580.8537242 | 0.029210356 | 0.022851505 | 0.010419478 | 0.00038077 | 4.83898E-05 | 1.03345E-05 | 0.00075862 | 0.000775845 |
| 586.2638247 | 0.029501164 | 0.022628051 | 0.010479225 | 0.000386998 | 4.85661E-05 | 1.0356E-05 | 0.000764801 | 0.000786164 |
| 591.5257033 | 0.029784005 | 0.02241072 | 0.010537335 | 0.000393055 | 4.87376E-05 | 1.0377E-05 | 0.000770813 | 0.0007962 |
| 596.6453689 | 0.030059202 | 0.022199262 | 0.010593874 | 0.000398949 | 4.89045E-05 | 1.03974E-05 | 0.000776662 | 0.000805965 |
| 601.6285101 | 0.03032706 | 0.021993443 | 0.010648906 | 0.000404685 | 4.90669E-05 | 1.04173E-05 | 0.000782355 | 0.00081547 |
| 2057.308784 | 0.333230846 | 0.525043485 | 0.085742222 | 0.004354649 | 0.000320983 | 6.97979E-05 | 0.004133194 | 0.003618945 |
| 1761.678272 | 0.280656905 | 0.478180679 | 0.077102288 | 0.00373632 | 0.000274733 | 6.03326E-05 | 0.003518076 | 0.003066195 |
| 1392.140132 | 0.214939478 | 0.419602172 | 0.06630237 | 0.00296341 | 0.00021692 | 4.85009E-05 | 0.002749178 | 0.002375258 |
| 1170.417248 | 0.175509022 | 0.384455067 | 0.05982242 | 0.002499664 | 0.000182233 | 4.14019E-05 | 0.00228784 | 0.001960696 |
| 1023.18643 | 0.14885459 | 0.33074696 | 0.051833526 | 0.002183948 | 0.000157485 | 3.62942E-05 | 0.00196172 | 0.001672692 |
| 918.0215598 | 0.12991571 | 0.292384027 | 0.046127174 | 0.001958437 | 0.000139808 | 3.26457E-05 | 0.001728777 | 0.001466975 |
| 839.1479073 | 0.11553655 | 0.263611826 | 0.041847409 | 0.001789304 | 0.00012655 | 2.99094E-05 | 0.00155407 | 0.001312687 |
| 777.8017331 | 0.104430536 | 0.241233449 | 0.038518703 | 0.001657756 | 0.000116239 | 2.77812E-05 | 0.001418187 | 0.001192685 |
| 728.7247938 | 0.095545725 | 0.223330746 | 0.035855739 | 0.001552517 | 0.000107989 | 2.60786E-05 | 0.00130948 | 0.001096684 |
| 691.274548 | 0.08828409 | 0.204716387 | 0.03327448 | 0.001465062 | 0.000101002 | 2.46271E-05 | 0.001219274 | 0.001019232 |
| 660.0660098 | 0.082232728 | 0.189204421 | 0.031123432 | 0.001392183 | 9.51787E-05 | 2.34175E-05 | 0.001144103 | 0.000954688 |
| 633.6587852 | 0.077112345 | 0.176078911 | 0.029303314 | 0.001330516 | 9.02515E-05 | 2.2394E-05 | 0.001080497 | 0.000900075 |
| 611.0240212 | 0.072723444 | 0.164828474 | 0.027743213 | 0.001277659 | 8.60282E-05 | 2.15167E-05 | 0.001025977 | 0.000853263 |
| 591.4072258 | 0.068919731 | 0.155078096 | 0.026391125 | 0.001231849 | 8.2368E-05 | 2.07564E-05 | 0.000978727 | 0.000812693 |
| 572.2705805 | 0.065324824 | 0.146120281 | 0.025068805 | 0.001186326 | 7.8776E-05 | 2.00005E-05 | 0.000930946 | 0.000769817 |
| 555.3853052 | 0.062152848 | 0.138216327 | 0.023902051 | 0.001146159 | 7.56066E-05 | 1.93335E-05 | 0.000888787 | 0.000731986 |
| 540.3761716 | 0.059333313 | 0.13119059 | 0.022864937 | 0.001110455 | 7.27893E-05 | 1.87406E-05 | 0.000851312 | 0.000698359 |
| 526.9469467 | 0.056810572 | 0.124904404 | 0.021936992 | 0.001078509 | 7.02686E-05 | 1.82101E-05 | 0.000817782 | 0.000668271 |
| 514.8606444 | 0.054540104 | 0.119246837 | 0.021101842 | 0.001049757 | 6.8E-05 | 1.77327E-05 | 0.000787605 | 0.000641191 |
| 502.256924 | 0.052421589 | 0.115322802 | 0.020466908 | 0.001017074 | 6.57661E-05 | 1.72054E-05 | 0.000760628 | 0.00061871 |
| 490.7989963 | 0.050495665 | 0.111755497 | 0.019889696 | 0.000987362 | 6.37353E-05 | 1.6726E-05 | 0.000736104 | 0.000598272 |
| 480.3374102 | 0.048737213 | 0.108498393 | 0.019362675 | 0.000960233 | 6.18811E-05 | 1.62883E-05 | 0.000713712 | 0.000579611 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470.7476229 | 0.047125299 | 0.105512715 | 0.018879573 | 0.000935365 | 6.01814E-05 | 1.58871E-05 | 0.000693187 | 0.000562506 |
| 461.9250186 | 0.045642338 | 0.10276589 | 0.018435119 | 0.000912487 | 5.86177E-05 | 1.55179E-05 | 0.000674303 | 0.000546769 |
| 453.6655327 | 0.044229349 | 0.097826736 | 0.017737694 | 0.000886192 | 5.69827E-05 | 1.50838E-05 | 0.000656685 | 0.000533962 |
| 446.0178607 | 0.042921026 | 0.093253446 | 0.017091929 | 0.000861845 | 5.54687E-05 | 1.46819E-05 | 0.000640373 | 0.000522103 |
| 438.9164509 | 0.041706154 | 0.089006819 | 0.016492291 | 0.000839238 | 5.40629E-05 | 1.43087E-05 | 0.000625225 | 0.000511092 |
| 432.3047935 | 0.040575067 | 0.085053062 | 0.015934007 | 0.000818189 | 5.27541E-05 | 1.39612E-05 | 0.000611122 | 0.00050084 |
| 426.1339133 | 0.039519386 | 0.08136289 | 0.015412942 | 0.000798544 | 5.15325E-05 | 1.36369E-05 | 0.00059796 | 0.000491271 |
| 417.9126993 | 0.038246779 | 0.077358886 | 0.014695492 | 0.000776903 | 5.02051E-05 | 1.32921E-05 | 0.000579455 | 0.000472753 |
| 410.2053111 | 0.03705371 | 0.073605132 | 0.014022883 | 0.000756614 | 4.89607E-05 | 1.29689E-05 | 0.000562108 | 0.000455392 |
| 402.9650374 | 0.035932948 | 0.070078879 | 0.013391039 | 0.000737554 | 4.77916E-05 | 1.26653E-05 | 0.000545811 | 0.000439084 |
| 396.1506622 | 0.034878113 | 0.066760052 | 0.012796361 | 0.000719616 | 4.66914E-05 | 1.23795E-05 | 0.000530474 | 0.000423735 |
| 389.7256798 | 0.033883555 | 0.063630873 | 0.012235665 | 0.000702703 | 4.5654E-05 | 1.21101E-05 | 0.000516012 | 0.000409262 |
| 387.0377936 | 0.033072888 | 0.060556116 | 0.011787819 | 0.000686318 | 4.46855E-05 | 1.18348E-05 | 0.000505419 | 0.000401204 |
| 384.4951985 | 0.032306041 | 0.057647562 | 0.011364182 | 0.000670818 | 4.37693E-05 | 1.15744E-05 | 0.000495399 | 0.000393581 |
| 382.0864242 | 0.031579554 | 0.054892091 | 0.01096284 | 0.000656134 | 4.29013E-05 | 1.13277E-05 | 0.000485906 | 0.000386359 |
| 379.8011767 | 0.030890323 | 0.052277925 | 0.010582081 | 0.000642204 | 4.20779E-05 | 1.10937E-05 | 0.0004769 | 0.000379508 |
| 377.6301917 | 0.030235554 | 0.049794468 | 0.010220359 | 0.000628969 | 4.12956E-05 | 1.08713E-05 | 0.000468345 | 0.000372999 |
| 375.5764473 | 0.029612257 | 0.047403794 | 0.009872026 | 0.000616375 | 4.05508E-05 | 1.06598E-05 | 0.000460193 | 0.000366793 |
| 373.6205002 | 0.02901864 | 0.045126963 | 0.00954028 | 0.00060438 | 3.98415E-05 | 1.04583E-05 | 0.00045243 | 0.000360881 |
| 371.7555275 | 0.028452633 | 0.04295603 | 0.009223964 | 0.000592942 | 3.91652E-05 | 1.02662E-05 | 0.000445028 | 0.000355245 |
| 369.9753262 | 0.027912355 | 0.040883776 | 0.008922026 | 0.000582025 | 3.85197E-05 | 1.00829E-05 | 0.000437963 | 0.000349865 |
| 368.274245 | 0.027396088 | 0.038903623 | 0.008633508 | 0.000571593 | 3.79028E-05 | 9.90767E-06 | 0.000431212 | 0.000344724 |
| 366.0966204 | 0.026857476 | 0.036949364 | 0.008316782 | 0.000562044 | 3.72976E-05 | 9.74485E-06 | 0.000423455 | 0.000337641 |
| 364.0116607 | 0.026341785 | 0.035078265 | 0.008013534 | 0.000552902 | 3.67182E-05 | 9.58896E-06 | 0.000416029 | 0.000330859 |
| 362.0135743 | 0.02584758 | 0.033285129 | 0.007722922 | 0.00054414 | 3.61628E-05 | 9.43956E-06 | 0.000408912 | 0.00032436 |
| 360.0970424 | 0.025373547 | 0.031565182 | 0.007444171 | 0.000535736 | 3.56302E-05 | 9.29626E-06 | 0.000402086 | 0.000318126 |
| 358.2571719 | 0.024918475 | 0.029914033 | 0.00717657 | 0.000527669 | 3.51189E-05 | 9.15869E-06 | 0.000395533 | 0.000312142 |
| 356.5631565 | 0.024492282 | 0.028438387 | 0.006915843 | 0.000521807 | 3.46827E-05 | 9.04481E-06 | 0.000389066 | 0.000305543 |
| 354.9342956 | 0.024082481 | 0.027019497 | 0.006665144 | 0.000516171 | 3.42634E-05 | 8.9353E-06 | 0.000382848 | 0.000299198 |
| 353.3669011 | 0.023688144 | 0.02565415 | 0.006423905 | 0.000510747 | 3.38599E-05 | 8.82993E-06 | 0.000376865 | 0.000293093 |
| 351.8575583 | 0.023308413 | 0.024339371 | 0.006191601 | 0.000505525 | 3.34713E-05 | 8.72846E-06 | 0.000371103 | 0.000287214 |
| 350.4031007 | 0.022942489 | 0.023072402 | 0.005967744 | 0.000500492 | 3.30968E-05 | 8.63068E-06 | 0.000365551 | 0.000281549 |
| 349.8218595 | 0.02263565 | 0.022075325 | 0.0058077 | 0.000495883 | 3.27466E-05 | 8.53071E-06 | 0.000361188 | 0.000277826 |
| 349.2610127 | 0.022339577 | 0.021113234 | 0.005653272 | 0.000491436 | 3.24086E-05 | 8.43425E-06 | 0.000356979 | 0.000274235 |
| 348.7195055 | 0.022053713 | 0.020184318 | 0.005504169 | 0.000487142 | 3.20823E-05 | 8.34112E-06 | 0.000352914 | 0.000270767 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 348.1963545 | 0.021777539 | 0.019286891 | 0.00536012 | 0.000482993 | 3.17671E-05 | 8.25114E-06 | 0.000348987 | 0.000267416 |
| 347.6906418 | 0.021510572 | 0.018419377 | 0.005220873 | 0.000478983 | 3.14624E-05 | 8.16417E-06 | 0.000345191 | 0.000264178 |
| 349.0584216 | 0.021401814 | 0.017829495 | 0.005162474 | 0.000478107 | 3.13291E-05 | 8.10426E-06 | 0.000344725 | 0.000265194 |
| 350.3820794 | 0.021296564 | 0.017258641 | 0.005105959 | 0.00047726 | 3.12002E-05 | 8.04629E-06 | 0.000344273 | 0.000266178 |
| 351.6637164 | 0.021194655 | 0.01670591 | 0.005051238 | 0.000476439 | 3.10753E-05 | 7.99016E-06 | 0.000343836 | 0.000267131 |
| 352.9053022 | 0.021095931 | 0.016170451 | 0.004998227 | 0.000475644 | 3.09544E-05 | 7.93578E-06 | 0.000343412 | 0.000268054 |
| 354.1086853 | 0.021000245 | 0.015651468 | 0.004946848 | 0.000474874 | 3.08372E-05 | 7.88307E-06 | 0.000343002 | 0.000268948 |
| 356.7117994 | 0.021003457 | 0.015199319 | 0.004917901 | 0.000478718 | 3.09068E-05 | 7.89239E-06 | 0.000344077 | 0.000270637 |
| 359.2372086 | 0.021006574 | 0.014760667 | 0.004889818 | 0.000482447 | 3.09744E-05 | 7.90143E-06 | 0.00034512 | 0.000272275 |
| 361.688341 | 0.021009598 | 0.014334917 | 0.00486256 | 0.000486066 | 3.104E-05 | 7.91021E-06 | 0.000346133 | 0.000273865 |
| 364.0684261 | 0.021012535 | 0.013921508 | 0.004836093 | 0.000489581 | 3.11037E-05 | 7.91873E-06 | 0.000347116 | 0.000275408 |
| 366.3805088 | 0.021015389 | 0.01351991 | 0.004810383 | 0.000492995 | 3.11655E-05 | 7.92701E-06 | 0.000348071 | 0.000276908 |
| 370.2585476 | 0.021142695 | 0.01329102 | 0.00483094 | 0.000500693 | 3.14399E-05 | 7.99611E-06 | 0.00035143 | 0.000280529 |
| 374.0288631 | 0.021266465 | 0.013068489 | 0.004850926 | 0.000508178 | 3.17067E-05 | 8.0633E-06 | 0.000354695 | 0.000284049 |
| 377.6958823 | 0.021386844 | 0.012852054 | 0.004870365 | 0.000515457 | 3.19662E-05 | 8.12864E-06 | 0.000357872 | 0.000287472 |
| 381.2637929 | 0.021503969 | 0.012641469 | 0.004889278 | 0.00052254 | 3.22187E-05 | 8.19222E-06 | 0.000360962 | 0.000290803 |
| 384.7365592 | 0.021617971 | 0.012436499 | 0.004907687 | 0.000529433 | 3.24644E-05 | 8.2541E-06 | 0.00036397 | 0.000294045 |
| 2002.027687 | 0.312977405 | 0.518914255 | 0.085164857 | 0.003894879 | 0.000291941 | 6.21272E-05 | 0.003922938 | 0.003552394 |
| 1710.313549 | 0.26356021 | 0.474197918 | 0.076721031 | 0.00334416 | 0.000250052 | 5.36999E-05 | 0.00333961 | 0.00300929 |
| 1345.670877 | 0.201856216 | 0.418302496 | 0.066166249 | 0.002655761 | 0.00019769 | 4.31657E-05 | 0.00261045 | 0.002330411 |
| 1126.885274 | 0.16481582 | 0.384765243 | 0.05983338 | 0.002242722 | 0.000166273 | 3.68452E-05 | 0.002172953 | 0.001923084 |
| 982.376221 | 0.139690263 | 0.332677857 | 0.051990173 | 0.001959153 | 0.000143521 | 3.22166E-05 | 0.001860334 | 0.001638198 |
| 879.1554691 | 0.121743436 | 0.295472581 | 0.046387883 | 0.001756603 | 0.00012727 | 2.89105E-05 | 0.001637035 | 0.001434708 |
| 801.7399052 | 0.108283317 | 0.267568624 | 0.042186165 | 0.001604691 | 0.000115082 | 2.64309E-05 | 0.00146956 | 0.00128209 |
| 741.5277999 | 0.097814335 | 0.245865547 | 0.038918162 | 0.001486537 | 0.000105602 | 2.45023E-05 | 0.001339302 | 0.001163388 |
| 693.3581157 | 0.089439149 | 0.228503085 | 0.03630376 | 0.001392014 | 9.80181E-05 | 2.29594E-05 | 0.001235095 | 0.001068426 |
| 658.3124586 | 0.082512137 | 0.210873242 | 0.033792406 | 0.001308037 | 9.14637E-05 | 2.15916E-05 | 0.001148183 | 0.000992051 |
| 629.1077444 | 0.076739627 | 0.196181706 | 0.031699611 | 0.001238056 | 8.60017E-05 | 2.04518E-05 | 0.001075757 | 0.000928405 |
| 604.3960632 | 0.071855195 | 0.183750407 | 0.029928784 | 0.001178841 | 8.138E-05 | 1.94874E-05 | 0.001014473 | 0.000874551 |
| 583.2146221 | 0.067668539 | 0.173095007 | 0.028410933 | 0.001128086 | 7.74186E-05 | 1.86607E-05 | 0.000961943 | 0.000828391 |
| 564.8573732 | 0.064040105 | 0.163860328 | 0.027095461 | 0.001084098 | 7.39854E-05 | 1.79443E-05 | 0.000916418 | 0.000788385 |
| 544.4008641 | 0.060312603 | 0.15302789 | 0.025534224 | 0.00102745 | 6.9984E-05 | 1.69875E-05 | 0.000864948 | 0.000742907 |
| 526.3510031 | 0.057023632 | 0.143469857 | 0.024156661 | 0.000977467 | 6.64534E-05 | 1.61433E-05 | 0.000819534 | 0.000702779 |
| 510.3066822 | 0.054100102 | 0.134973827 | 0.022932161 | 0.000933038 | 6.3315E-05 | 1.53929E-05 | 0.000779165 | 0.000667111 |
| 495.9512372 | 0.051484311 | 0.127372117 | 0.021836555 | 0.000893286 | 6.05071E-05 | 1.47215E-05 | 0.000743046 | 0.000635196 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 483.0313367 | 0.0491301 | 0.120530577 | 0.02085051 | 0.000857508 | 5.79799E-05 | 1.41172E-05 | 0.000710539 | 0.000606473 |
| 471.3302367 | 0.047171951 | 0.115047951 | 0.02006844 | 0.000828678 | 5.60048E-05 | 1.36495E-05 | 0.000685839 | 0.000585287 |
| 460.692873 | 0.045391816 | 0.110063745 | 0.019357467 | 0.000802468 | 5.42094E-05 | 1.32243E-05 | 0.000663385 | 0.000566026 |
| 450.9804975 | 0.043766475 | 0.105512949 | 0.018708318 | 0.000778537 | 5.257E-05 | 1.28361E-05 | 0.000642883 | 0.000548441 |
| 442.0774866 | 0.042276579 | 0.101341385 | 0.018113265 | 0.000756601 | 5.10672E-05 | 1.24803E-05 | 0.00062409 | 0.000532321 |
| 433.8867165 | 0.040905875 | 0.097503547 | 0.017565816 | 0.000736419 | 4.96847E-05 | 1.21529E-05 | 0.000606801 | 0.00051749 |
| 427.7839621 | 0.039722671 | 0.093006678 | 0.016947128 | 0.000719056 | 4.84542E-05 | 1.1857E-05 | 0.000592362 | 0.0005063 |
| 422.1332636 | 0.038627113 | 0.08884291 | 0.016374269 | 0.000702978 | 4.73149E-05 | 1.15831E-05 | 0.000578993 | 0.000495938 |
| 416.8861864 | 0.037609809 | 0.084976554 | 0.015842329 | 0.000688049 | 4.62569E-05 | 1.13288E-05 | 0.000566579 | 0.000486317 |
| 412.0009766 | 0.036662663 | 0.081376843 | 0.015347074 | 0.000674149 | 4.52719E-05 | 1.10919E-05 | 0.000555022 | 0.000477359 |
| 407.4414474 | 0.035778661 | 0.078017113 | 0.014884837 | 0.000661177 | 4.43526E-05 | 1.08709E-05 | 0.000544234 | 0.000468998 |
| 400.3544469 | 0.034672167 | 0.074342626 | 0.014211384 | 0.000646168 | 4.33271E-05 | 1.06403E-05 | 0.000528044 | 0.000451569 |
| 393.7103839 | 0.033634829 | 0.070897795 | 0.013580022 | 0.000632097 | 4.23658E-05 | 1.0424E-05 | 0.000512866 | 0.000435229 |
| 387.4689914 | 0.03266036 | 0.067661742 | 0.012986924 | 0.000618879 | 4.14627E-05 | 1.02209E-05 | 0.000498607 | 0.00041988 |
| 381.5947397 | 0.031734213 | 0.064616044 | 0.012428715 | 0.000606438 | 4.06128E-05 | 1.00297E-05 | 0.000485187 | 0.000405434 |
| 376.0561595 | 0.030878475 | 0.061744387 | 0.011902403 | 0.000594709 | 3.98114E-05 | 9.84949E-06 | 0.000472534 | 0.000391813 |
| 373.8323575 | 0.030206247 | 0.058918664 | 0.011491229 | 0.000583398 | 3.90784E-05 | 9.66354E-06 | 0.000464007 | 0.00038509 |
| 371.7287611 | 0.029570357 | 0.056245683 | 0.011102281 | 0.000572698 | 3.83851E-05 | 9.48764E-06 | 0.000455941 | 0.00037873 |
| 369.7358802 | 0.028967934 | 0.053713385 | 0.010733804 | 0.000562562 | 3.77282E-05 | 9.321E-06 | 0.0004483 | 0.000372705 |
| 367.8451984 | 0.028396405 | 0.051310949 | 0.010384223 | 0.000552945 | 3.71051E-05 | 9.16291E-06 | 0.00044105 | 0.000366989 |
| 366.0490507 | 0.027853452 | 0.049028634 | 0.010052122 | 0.000543809 | 3.6513E-05 | 9.01272E-06 | 0.000434163 | 0.000361559 |
| 364.3481247 | 0.027336678 | 0.046828425 | 0.00973184 | 0.000535115 | 3.59494E-05 | 8.86981E-06 | 0.000427602 | 0.000356384 |
| 362.7281953 | 0.026844511 | 0.044732988 | 0.00942681 | 0.000526835 | 3.54127E-05 | 8.73371E-06 | 0.000421355 | 0.000351455 |
| 361.1836114 | 0.026375236 | 0.042735013 | 0.009135967 | 0.00051894 | 3.49009E-05 | 8.60394E-06 | 0.000415398 | 0.000346755 |
| 359.7092358 | 0.025927292 | 0.040827855 | 0.008858344 | 0.000511403 | 3.44123E-05 | 8.48007E-06 | 0.000409711 | 0.000342269 |
| 358.3003881 | 0.025499257 | 0.03900546 | 0.00859306 | 0.000504202 | 3.39455E-05 | 8.3617E-06 | 0.000404278 | 0.000337982 |
| 355.7179758 | 0.025037216 | 0.03711356 | 0.008278394 | 0.000497636 | 3.34701E-05 | 8.25013E-06 | 0.000397559 | 0.000331464 |
| 353.2454535 | 0.024594837 | 0.035302167 | 0.007977118 | 0.000491349 | 3.3015E-05 | 8.14331E-06 | 0.000391126 | 0.000325224 |
| 350.8759529 | 0.02417089 | 0.033566248 | 0.007688395 | 0.000485324 | 3.25788E-05 | 8.04093E-06 | 0.000384961 | 0.000319243 |
| 348.6031666 | 0.023764247 | 0.031901183 | 0.007411457 | 0.000479545 | 3.21604E-05 | 7.94274E-06 | 0.000379048 | 0.000313507 |
| 346.4212918 | 0.02337387 | 0.030302721 | 0.007145596 | 0.000473997 | 3.17588E-05 | 7.84847E-06 | 0.000373371 | 0.000308 |
| 343.8990974 | 0.022969322 | 0.028699343 | 0.006861504 | 0.000468758 | 3.13549E-05 | 7.75793E-06 | 0.000367087 | 0.000301415 |
| 341.4739105 | 0.022580333 | 0.027157633 | 0.006588328 | 0.000463721 | 3.09665E-05 | 7.67088E-06 | 0.000361044 | 0.000295083 |
| 339.1402401 | 0.022206023 | 0.025674101 | 0.006325481 | 0.000458875 | 3.05928E-05 | 7.58711E-06 | 0.000355229 | 0.00028899 |
| 336.893002 | 0.021845576 | 0.024245515 | 0.006072359 | 0.000454207 | 3.02329E-05 | 7.50644E-06 | 0.000349629 | 0.000283122 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334.7274815 | 0.021498237 | 0.022868877 | 0.005828441 | 0.000449709 | 2.98861E-05 | 7.42871E-06 | 0.000344233 | 0.000277468 |
| 334.0433837 | 0.021215743 | 0.021791371 | 0.005659465 | 0.000445787 | 2.95779E-05 | 7.3511E-06 | 0.000340202 | 0.000273909 |
| 333.3832892 | 0.020943162 | 0.020751672 | 0.005496418 | 0.000442001 | 2.92806E-05 | 7.27621E-06 | 0.000336313 | 0.000270474 |
| 332.7459567 | 0.02067998 | 0.019747825 | 0.005338992 | 0.000438347 | 2.89935E-05 | 7.20391E-06 | 0.000332558 | 0.000267158 |
| 332.1302286 | 0.02042572 | 0.018778007 | 0.005186904 | 0.000434816 | 2.87161E-05 | 7.13406E-06 | 0.00032893 | 0.000263954 |
| 331.5350248 | 0.020179934 | 0.017840516 | 0.005039885 | 0.000431403 | 2.8448E-05 | 7.06653E-06 | 0.000325423 | 0.000260857 |
| 333.4228255 | 0.020081382 | 0.017265884 | 0.004992625 | 0.000430375 | 2.83315E-05 | 7.01536E-06 | 0.000325186 | 0.00026209 |
| 335.2497295 | 0.019986009 | 0.016709789 | 0.00494689 | 0.00042938 | 2.82188E-05 | 6.96583E-06 | 0.000324958 | 0.000263283 |
| 337.0186365 | 0.019893663 | 0.016171348 | 0.004902607 | 0.000428417 | 2.81097E-05 | 6.91788E-06 | 0.000324737 | 0.000264438 |
| 338.7322652 | 0.019804204 | 0.015649733 | 0.004859708 | 0.000427484 | 2.8004E-05 | 6.87143E-06 | 0.000324522 | 0.000265557 |
| 340.3931668 | 0.019717496 | 0.015144168 | 0.004818128 | 0.00042658 | 2.79016E-05 | 6.8264E-06 | 0.000324315 | 0.000266641 |
| 343.2129085 | 0.019742745 | 0.014715699 | 0.00479596 | 0.000430959 | 2.80117E-05 | 6.85026E-06 | 0.000325788 | 0.000268609 |
| 345.9484787 | 0.019767239 | 0.014300021 | 0.004774453 | 0.000435208 | 2.81184E-05 | 6.8734E-06 | 0.000327217 | 0.000270518 |
| 348.603591 | 0.019791013 | 0.013896569 | 0.004753579 | 0.000439331 | 2.82221E-05 | 6.89587E-06 | 0.000328604 | 0.000272372 |
| 351.1817435 | 0.019814098 | 0.013504811 | 0.00473331 | 0.000443335 | 2.83227E-05 | 6.91768E-06 | 0.000329951 | 0.000274171 |
| 353.6862345 | 0.019836524 | 0.013124246 | 0.00471362 | 0.000447225 | 2.84205E-05 | 6.93887E-06 | 0.00033126 | 0.000275919 |
| 357.4788292 | 0.019978703 | 0.012952711 | 0.004744914 | 0.000455067 | 2.87177E-05 | 7.01459E-06 | 0.000334925 | 0.00027983 |
| 361.166074 | 0.020116934 | 0.01278594 | 0.004775339 | 0.00046269 | 2.90067E-05 | 7.08822E-06 | 0.000338488 | 0.000283633 |
| 364.7522984 | 0.020251377 | 0.012623738 | 0.004804931 | 0.000470105 | 2.92878E-05 | 7.15982E-06 | 0.000341953 | 0.000287332 |
| 368.2415979 | 0.020382186 | 0.01246592 | 0.004833723 | 0.00047732 | 2.95612E-05 | 7.22949E-06 | 0.000345325 | 0.00029093 |
| 371.6378493 | 0.020509507 | 0.01231231 | 0.004861747 | 0.000484342 | 2.98274E-05 | 7.29731E-06 | 0.000348607 | 0.000294433 |
| 1813.710253 | 0.295053883 | 0.436296249 | 0.066047229 | 0.004289994 | 0.000226903 | 5.11873E-05 | 0.002486259 | 0.001884481 |
| 1549.744801 | 0.24837182 | 0.385125911 | 0.058121747 | 0.00368002 | 0.000194788 | 4.44207E-05 | 0.002123643 | 0.001602053 |
| 1219.787985 | 0.190019242 | 0.32116299 | 0.048214896 | 0.002917552 | 0.000154645 | 3.59625E-05 | 0.001670372 | 0.001249018 |
| 1021.813896 | 0.155007695 | 0.282785237 | 0.042270785 | 0.002460072 | 0.000130558 | 3.08876E-05 | 0.00139841 | 0.001037197 |
| 890.1776937 | 0.131502248 | 0.243768601 | 0.036666273 | 0.002150793 | 0.000113823 | 2.7338E-05 | 0.001209958 | 0.000891831 |
| 796.1518346 | 0.114712643 | 0.215899575 | 0.032663051 | 0.001929879 | 0.000101868 | 2.48025E-05 | 0.001075349 | 0.000787999 |
| 725.6324403 | 0.102120439 | 0.194997806 | 0.029660634 | 0.001764194 | 9.29026E-05 | 2.2901E-05 | 0.000974392 | 0.000710124 |
| 670.7840224 | 0.092326503 | 0.178740875 | 0.027325421 | 0.001635328 | 8.59293E-05 | 2.14219E-05 | 0.00089587 | 0.000649555 |
| 626.9052882 | 0.084491354 | 0.165735329 | 0.025457251 | 0.001532235 | 8.03506E-05 | 2.02387E-05 | 0.000833052 | 0.0006011 |
| 592.0198638 | 0.078067226 | 0.153326684 | 0.02373307 | 0.001447012 | 7.56927E-05 | 1.92501E-05 | 0.000780962 | 0.000561445 |
| 562.9486769 | 0.072713786 | 0.142986145 | 0.022296253 | 0.001375992 | 7.1811E-05 | 1.84263E-05 | 0.000737553 | 0.000528399 |
| 538.3499802 | 0.068183952 | 0.134236459 | 0.021080485 | 0.001315899 | 6.85266E-05 | 1.77291E-05 | 0.000700823 | 0.000500437 |
| 517.2653831 | 0.064301237 | 0.126736728 | 0.020038398 | 0.001264391 | 6.57114E-05 | 1.71316E-05 | 0.00066934 | 0.000476469 |
| 498.9920656 | 0.060936218 | 0.120236961 | 0.019135255 | 0.00121975 | 6.32715E-05 | 1.66138E-05 | 0.000642054 | 0.000455698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481.8605537 | 0.057833863 | 0.11427959 | 0.018269239 | 0.001175841 | 6.08525E-05 | 1.60839E-05 | 0.000614694 | 0.00043428 |
| 466.7445138 | 0.055096491 | 0.109023085 | 0.017505106 | 0.001137098 | 5.87181E-05 | 1.56164E-05 | 0.000590552 | 0.000415383 |
| 453.3080339 | 0.052663272 | 0.104350636 | 0.016825878 | 0.001102659 | 5.68208E-05 | 1.52008E-05 | 0.000569093 | 0.000398585 |
| 441.2859203 | 0.050486181 | 0.100170024 | 0.016218147 | 0.001071846 | 5.51232E-05 | 1.4829E-05 | 0.000549893 | 0.000383555 |
| 430.4660181 | 0.048526799 | 0.096407474 | 0.015671189 | 0.001044114 | 5.35955E-05 | 1.44943E-05 | 0.000532613 | 0.000370028 |
| 419.3548943 | 0.046630267 | 0.093251069 | 0.015177276 | 0.00101235 | 5.1931E-05 | 1.40857E-05 | 0.000515136 | 0.000357271 |
| 409.2538727 | 0.044906148 | 0.090381611 | 0.014728263 | 0.000983473 | 5.04179E-05 | 1.37141E-05 | 0.000499247 | 0.000345675 |
| 400.0312007 | 0.043331952 | 0.08776167 | 0.014318296 | 0.000957107 | 4.90364E-05 | 1.33749E-05 | 0.00048474 | 0.000335086 |
| 391.5770848 | 0.041888939 | 0.085360058 | 0.013942492 | 0.000932939 | 4.777E-05 | 1.3064E-05 | 0.000471442 | 0.00032538 |
| 383.7992982 | 0.040561367 | 0.083150575 | 0.013596753 | 0.000910704 | 4.66049E-05 | 1.2778E-05 | 0.000459208 | 0.000316451 |
| 375.7666404 | 0.039252834 | 0.079139982 | 0.013043631 | 0.000884538 | 4.53284E-05 | 1.24283E-05 | 0.000447043 | 0.000308652 |
| 368.3289942 | 0.038041229 | 0.075426469 | 0.01253148 | 0.00086031 | 4.41465E-05 | 1.21045E-05 | 0.00043578 | 0.00030143 |
| 361.4226086 | 0.036916168 | 0.071978207 | 0.012055912 | 0.000837812 | 4.30489E-05 | 1.18038E-05 | 0.00042532 | 0.000294725 |
| 354.9925253 | 0.035868697 | 0.068767756 | 0.011613142 | 0.000816866 | 4.20271E-05 | 1.15239E-05 | 0.000415582 | 0.000288482 |
| 348.9911143 | 0.034891057 | 0.065771336 | 0.01119989 | 0.000797317 | 4.10733E-05 | 1.12626E-05 | 0.000406494 | 0.000282655 |
| 343.166767 | 0.033800286 | 0.062604109 | 0.010700363 | 0.000774942 | 3.99951E-05 | 1.09544E-05 | 0.000394531 | 0.000272715 |
| 337.7064414 | 0.032777688 | 0.059634834 | 0.010232056 | 0.000753965 | 3.89842E-05 | 1.06654E-05 | 0.000383316 | 0.000263397 |
| 332.5770446 | 0.031817066 | 0.056845516 | 0.009792131 | 0.00073426 | 3.80346E-05 | 1.0394E-05 | 0.000372781 | 0.000254643 |
| 327.749377 | 0.030912951 | 0.054220274 | 0.009378085 | 0.000715714 | 3.71408E-05 | 1.01385E-05 | 0.000362865 | 0.000246404 |
| 323.1975762 | 0.0300605 | 0.051745047 | 0.008987698 | 0.000698228 | 3.62981E-05 | 9.8976E-06 | 0.000353516 | 0.000238636 |
| 320.641306 | 0.029291619 | 0.049330663 | 0.00864613 | 0.000681076 | 3.54827E-05 | 9.65247E-06 | 0.000345606 | 0.000233236 |
| 318.2232126 | 0.028564299 | 0.047046786 | 0.008323024 | 0.000664851 | 3.47113E-05 | 9.42058E-06 | 0.000338124 | 0.000228129 |
| 315.9323872 | 0.027875259 | 0.044883113 | 0.008016925 | 0.00064948 | 3.39805E-05 | 9.2009E-06 | 0.000331036 | 0.00022329 |
| 313.7590401 | 0.027221555 | 0.042830098 | 0.007726523 | 0.000634897 | 3.32872E-05 | 8.99248E-06 | 0.000324311 | 0.000218699 |
| 311.6943603 | 0.026600536 | 0.040880319 | 0.00745064 | 0.000621044 | 3.26286E-05 | 8.79449E-06 | 0.000317923 | 0.000214338 |
| 309.7919454 | 0.026028267 | 0.038932059 | 0.007178849 | 0.000608778 | 3.20367E-05 | 8.61824E-06 | 0.000312113 | 0.000210326 |
| 307.9801217 | 0.025483249 | 0.037076574 | 0.006919999 | 0.000597096 | 3.14731E-05 | 8.45039E-06 | 0.000306579 | 0.000206506 |
| 306.2525688 | 0.024963581 | 0.03530739 | 0.006673189 | 0.000585958 | 3.09357E-05 | 8.29034E-06 | 0.000301302 | 0.000202863 |
| 304.603541 | 0.024467534 | 0.033618624 | 0.006437598 | 0.000575326 | 3.04227E-05 | 8.13757E-06 | 0.000296266 | 0.000199386 |
| 303.0278034 | 0.023993534 | 0.032004914 | 0.006212478 | 0.000565166 | 2.99325E-05 | 7.99159E-06 | 0.000291453 | 0.000196064 |
| 301.4323894 | 0.023551912 | 0.030308809 | 0.005971424 | 0.000556952 | 2.95093E-05 | 7.87216E-06 | 0.000286787 | 0.000192333 |
| 299.9048654 | 0.023129083 | 0.028684879 | 0.005740628 | 0.000549088 | 2.91041E-05 | 7.75781E-06 | 0.000282319 | 0.000188762 |
| 298.4409882 | 0.022723871 | 0.027128612 | 0.005519448 | 0.000541551 | 2.87157E-05 | 7.64822E-06 | 0.000278037 | 0.000185339 |
| 297.036861 | 0.022335199 | 0.025635866 | 0.005307296 | 0.000534321 | 2.83432E-05 | 7.54311E-06 | 0.00027393 | 0.000182055 |
| 295.688899 | 0.021962074 | 0.024202831 | 0.00510363 | 0.000527381 | 2.79857E-05 | 7.4422E-06 | 0.000269988 | 0.000178903 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 294.6147429 | 0.021607836 | 0.022988273 | 0.004923681 | 0.000521365 | 2.7663E-05 | 7.35318E-06 | 0.000266162 | 0.000175601 |
| 293.5819006 | 0.021267222 | 0.021820428 | 0.004750653 | 0.000515581 | 2.73527E-05 | 7.26758E-06 | 0.000262483 | 0.000172425 |
| 292.5880334 | 0.020939462 | 0.020696654 | 0.004584154 | 0.000510014 | 2.70541E-05 | 7.18522E-06 | 0.000258943 | 0.000169369 |
| 291.6309761 | 0.020623842 | 0.0196145 | 0.004423822 | 0.000504654 | 2.67665E-05 | 7.1059E-06 | 0.000255534 | 0.000166426 |
| 290.7087209 | 0.020319698 | 0.018571698 | 0.00426932 | 0.000499489 | 2.64895E-05 | 7.02947E-06 | 0.000252249 | 0.000163591 |
| 290.3638361 | 0.020061729 | 0.017890891 | 0.004171886 | 0.000495458 | 2.62582E-05 | 6.96239E-06 | 0.000249714 | 0.000161667 |
| 290.0310525 | 0.019812811 | 0.017233972 | 0.004077872 | 0.000491569 | 2.6035E-05 | 6.89766E-06 | 0.000247268 | 0.00015981 |
| 289.7097442 | 0.019572477 | 0.016599706 | 0.003987099 | 0.000487814 | 2.58195E-05 | 6.83517E-06 | 0.000244907 | 0.000158018 |
| 289.3993277 | 0.01934029 | 0.01598694 | 0.003899403 | 0.000484186 | 2.56113E-05 | 6.77479E-06 | 0.000242625 | 0.000156286 |
| 289.0992584 | 0.019115842 | 0.015394599 | 0.00381463 | 0.000480679 | 2.541E-05 | 6.71643E-06 | 0.00024042 | 0.000154612 |
| 290.0053903 | 0.0189862 | 0.014899096 | 0.003762708 | 0.000479878 | 2.53347E-05 | 6.68185E-06 | 0.000239983 | 0.000154845 |
| 290.8822922 | 0.018860739 | 0.014419576 | 0.003712461 | 0.000479104 | 2.52618E-05 | 6.64839E-06 | 0.000239561 | 0.00015507 |
| 291.7313558 | 0.018739262 | 0.013955279 | 0.003663809 | 0.000478353 | 2.51912E-05 | 6.61599E-06 | 0.000239153 | 0.000155288 |
| 292.5538863 | 0.018621581 | 0.013505491 | 0.003616677 | 0.000477627 | 2.51228E-05 | 6.58461E-06 | 0.000238757 | 0.0001555 |
| 293.3511081 | 0.01850752 | 0.013069543 | 0.003570996 | 0.000476922 | 2.50565E-05 | 6.55419E-06 | 0.000238373 | 0.000155704 |
| 295.430392 | 0.018488596 | 0.012634834 | 0.003536836 | 0.00048064 | 2.51688E-05 | 6.578E-06 | 0.000239417 | 0.000156678 |
| 297.4476078 | 0.018470236 | 0.012213102 | 0.003503697 | 0.000484246 | 2.52776E-05 | 6.6011E-06 | 0.00024043 | 0.000157623 |
| 299.4054936 | 0.018452417 | 0.011803774 | 0.003471532 | 0.000487746 | 2.53833E-05 | 6.62353E-06 | 0.000241413 | 0.00015854 |
| 301.3066292 | 0.018435114 | 0.01140631 | 0.003440299 | 0.000491145 | 2.54859E-05 | 6.6453E-06 | 0.000242368 | 0.00015943 |
| 303.1534465 | 0.018418305 | 0.011020202 | 0.003409959 | 0.000494447 | 2.55856E-05 | 6.66645E-06 | 0.000243295 | 0.000160295 |
| 306.4855906 | 0.018506588 | 0.010806513 | 0.003422498 | 0.000502096 | 2.58803E-05 | 6.74516E-06 | 0.000246033 | 0.000162424 |
| 309.725175 | 0.018592418 | 0.010598759 | 0.003434688 | 0.000509533 | 2.61668E-05 | 6.82168E-06 | 0.000248696 | 0.000164494 |
| 312.8760037 | 0.018675897 | 0.010396697 | 0.003446544 | 0.000516766 | 2.64455E-05 | 6.89611E-06 | 0.000251285 | 0.000166507 |
| 315.9416749 | 0.01875712 | 0.010200097 | 0.00345808 | 0.000523803 | 2.67166E-05 | 6.96852E-06 | 0.000253805 | 0.000168466 |
| 318.9255949 | 0.018836176 | 0.010008739 | 0.003469309 | 0.000530653 | 2.69805E-05 | 7.039E-06 | 0.000256257 | 0.000170373 |
| 2805.401423 | 0.417262792 | 0.863760161 | 0.159022611 | 0.003199672 | 0.00051863 | 9.22393E-05 | 0.009188647 | 0.009987922 |
| 2412.043512 | 0.351672575 | 0.837919013 | 0.148439765 | 0.002746563 | 0.00044235 | 7.90601E-05 | 0.007791553 | 0.008436714 |
| 1920.346124 | 0.269684802 | 0.805617576 | 0.135211206 | 0.002180177 | 0.000347 | 6.2586E-05 | 0.006045186 | 0.006497703 |
| 1625.327691 | 0.220492139 | 0.786236715 | 0.127274071 | 0.001840346 | 0.00028979 | 5.27015E-05 | 0.004997365 | 0.005334297 |
| 1429.939282 | 0.186596041 | 0.675529478 | 0.110151909 | 0.001603706 | 0.000247066 | 4.51663E-05 | 0.004240105 | 0.004516848 |
| 1290.376133 | 0.162384542 | 0.59645288 | 0.097921793 | 0.001434677 | 0.000216549 | 3.97841E-05 | 0.003699205 | 0.003932956 |
| 1185.703771 | 0.144225918 | 0.537145431 | 0.088749207 | 0.001307906 | 0.000193661 | 3.57474E-05 | 0.00329353 | 0.003495036 |
| 1104.291934 | 0.130102544 | 0.491017416 | 0.081614972 | 0.001209306 | 0.00017586 | 3.26078E-05 | 0.002978005 | 0.003154432 |
| 1039.162464 | 0.118803845 | 0.454115003 | 0.075907585 | 0.001130426 | 0.000161618 | 3.0096E-05 | 0.002725585 | 0.002881949 |
| 996.9968001 | 0.109703527 | 0.41120552 | 0.069987298 | 0.001060071 | 0.000149311 | 2.78701E-05 | 0.002519029 | 0.002668499 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 961.858747 | 0.102119929 | 0.375447617 | 0.065053726 | 0.001001441 | 0.000139054 | 2.60152E-05 | 0.002346899 | 0.002490623 |
| 932.1265482 | 0.095703038 | 0.34519093 | 0.060879165 | 0.000951832 | 0.000130376 | 2.44456E-05 | 0.00220125 | 0.002340113 |
| 906.6418064 | 0.090202846 | 0.319256627 | 0.057300969 | 0.00090931 | 0.000122937 | 2.31003E-05 | 0.002076409 | 0.002211105 |
| 884.5550302 | 0.085436013 | 0.29678023 | 0.054199867 | 0.000872457 | 0.000116491 | 2.19343E-05 | 0.001968213 | 0.002099297 |
| 858.184534 | 0.080367014 | 0.274343697 | 0.050896629 | 0.00082617 | 0.000109754 | 2.06745E-05 | 0.001851581 | 0.001973696 |
| 834.9164492 | 0.075894368 | 0.254546755 | 0.047982007 | 0.000785328 | 0.00010381 | 1.9563E-05 | 0.001748671 | 0.001862871 |
| 814.2337071 | 0.071918683 | 0.236949474 | 0.045391232 | 0.000749024 | 9.85265E-05 | 1.85749E-05 | 0.001657195 | 0.001764361 |
| 795.7280957 | 0.06836149 | 0.221204538 | 0.043073171 | 0.000716542 | 9.37991E-05 | 1.76908E-05 | 0.001575349 | 0.001676219 |
| 779.0730455 | 0.065160017 | 0.207034096 | 0.040986915 | 0.000687307 | 8.95444E-05 | 1.68952E-05 | 0.001501687 | 0.001596892 |
| 762.510815 | 0.062702652 | 0.199544644 | 0.039799131 | 0.000663415 | 8.63679E-05 | 1.62888E-05 | 0.001449146 | 0.001541948 |
| 747.4542419 | 0.060468684 | 0.192736051 | 0.038719327 | 0.000641695 | 8.34802E-05 | 1.57375E-05 | 0.001401382 | 0.001491999 |
| 733.7069359 | 0.058428973 | 0.18651951 | 0.037733419 | 0.000621863 | 8.08436E-05 | 1.52342E-05 | 0.001357771 | 0.001446393 |
| 721.1052388 | 0.056559239 | 0.180821014 | 0.03682967 | 0.000603684 | 7.84268E-05 | 1.47728E-05 | 0.001317794 | 0.001404587 |
| 709.5116775 | 0.054839083 | 0.175578398 | 0.035998221 | 0.000586959 | 7.62032E-05 | 1.43483E-05 | 0.001281016 | 0.001366127 |
| 702.4907757 | 0.053437199 | 0.167086169 | 0.034769809 | 0.000572687 | 7.41528E-05 | 1.39372E-05 | 0.001250428 | 0.001337416 |
| 695.9899407 | 0.052139158 | 0.159222994 | 0.033632391 | 0.000559472 | 7.22542E-05 | 1.35564E-05 | 0.001222105 | 0.001310833 |
| 689.9534511 | 0.050933834 | 0.151921474 | 0.032576216 | 0.000547201 | 7.04913E-05 | 1.32029E-05 | 0.001195806 | 0.001286148 |
| 684.3332711 | 0.049811636 | 0.145123508 | 0.031592882 | 0.000535776 | 6.88499E-05 | 1.28738E-05 | 0.00117132 | 0.001263166 |
| 679.0877698 | 0.048764251 | 0.138778739 | 0.030675103 | 0.000525113 | 6.7318E-05 | 1.25666E-05 | 0.001148467 | 0.001241716 |
| 662.1163531 | 0.046976902 | 0.13208436 | 0.02917511 | 0.000512901 | 6.55517E-05 | 1.23015E-05 | 0.001107846 | 0.001189675 |
| 646.20565 | 0.045301262 | 0.12580838 | 0.027768867 | 0.000501453 | 6.38958E-05 | 1.20529E-05 | 0.001069764 | 0.001140886 |
| 631.2592319 | 0.043727176 | 0.119912762 | 0.026447851 | 0.000490698 | 6.23403E-05 | 1.18195E-05 | 0.00103399 | 0.001095055 |
| 617.1920149 | 0.042245683 | 0.114363945 | 0.025204542 | 0.000480576 | 6.08763E-05 | 1.15997E-05 | 0.00100032 | 0.001051919 |
| 603.9286388 | 0.040848847 | 0.109132204 | 0.024032279 | 0.000471033 | 5.94959E-05 | 1.13926E-05 | 0.000968575 | 0.001011248 |
| 600.594089 | 0.040077346 | 0.103942803 | 0.023211357 | 0.000461777 | 5.837E-05 | 1.1164E-05 | 0.00095201 | 0.000995724 |
| 597.439785 | 0.039347549 | 0.099033911 | 0.02243481 | 0.000453021 | 5.7305E-05 | 1.09479E-05 | 0.000936341 | 0.000981039 |
| 594.4514971 | 0.038656162 | 0.094383381 | 0.021699134 | 0.000444726 | 5.6296E-05 | 1.0743E-05 | 0.000921496 | 0.000967127 |
| 591.6164547 | 0.03800023 | 0.08997134 | 0.021001184 | 0.000436856 | 5.53387E-05 | 1.05487E-05 | 0.000907413 | 0.000953929 |
| 588.9231644 | 0.037377095 | 0.085779901 | 0.020338132 | 0.00042938 | 5.44293E-05 | 1.03642E-05 | 0.000894034 | 0.00094139 |
| 586.3709448 | 0.036783992 | 0.081751031 | 0.01970116 | 0.000422264 | 5.35637E-05 | 1.01885E-05 | 0.000881297 | 0.000929451 |
| 583.9402594 | 0.036219132 | 0.077914011 | 0.019094519 | 0.000415487 | 5.27394E-05 | 1.00212E-05 | 0.000869166 | 0.00091808 |
| 581.6226291 | 0.035680544 | 0.074255458 | 0.018516094 | 0.000409025 | 5.19534E-05 | 9.86173E-06 | 0.0008576 | 0.000907239 |
| 579.4103457 | 0.035166438 | 0.070763202 | 0.017963961 | 0.000402857 | 5.12031E-05 | 9.70948E-06 | 0.00084656 | 0.00089689 |
| 577.2963859 | 0.034675181 | 0.067426158 | 0.017436368 | 0.000396963 | 5.04861E-05 | 9.564E-06 | 0.00083601 | 0.000887001 |
| 571.8975821 | 0.033991688 | 0.063802774 | 0.016752608 | 0.00039156 | 4.96815E-05 | 9.42745E-06 | 0.00082018 | 0.000868473 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566.7285147 | 0.033337281 | 0.060333577 | 0.016097945 | 0.000386386 | 4.8911E-05 | 9.29671E-06 | 0.000805024 | 0.000850734 |
| 561.774825 | 0.03271014 | 0.05700893 | 0.015470559 | 0.000381428 | 4.81727E-05 | 9.17142E-06 | 0.0007905 | 0.000833733 |
| 557.0233268 | 0.032108597 | 0.053819982 | 0.014868781 | 0.000376672 | 4.74645E-05 | 9.05125E-06 | 0.000776568 | 0.000817427 |
| 552.4618885 | 0.031531115 | 0.050758592 | 0.014291074 | 0.000372107 | 4.67846E-05 | 8.93588E-06 | 0.000763194 | 0.000801773 |
| 546.8056521 | 0.030857985 | 0.047639777 | 0.013651487 | 0.000367787 | 4.60597E-05 | 8.82464E-06 | 0.000747145 | 0.000781751 |
| 541.3669632 | 0.030210745 | 0.044640915 | 0.0130365 | 0.000363634 | 4.53626E-05 | 8.71768E-06 | 0.000731713 | 0.000762498 |
| 536.1335079 | 0.029587929 | 0.041755218 | 0.01244472 | 0.000359637 | 4.46919E-05 | 8.61476E-06 | 0.000716863 | 0.000743972 |
| 531.0938843 | 0.028988181 | 0.038976399 | 0.011874858 | 0.000355788 | 4.40459E-05 | 8.51565E-06 | 0.000702564 | 0.000726132 |
| 526.2375197 | 0.028410241 | 0.036298628 | 0.011325718 | 0.000352079 | 4.34235E-05 | 8.42014E-06 | 0.000688784 | 0.000708941 |
| 526.0028226 | 0.028014456 | 0.034434853 | 0.010992368 | 0.000348864 | 4.28861E-05 | 8.31713E-06 | 0.000679377 | 0.000698828 |
| 525.7763606 | 0.027632557 | 0.032636474 | 0.010670016 | 0.000345762 | 4.23676E-05 | 8.21773E-06 | 0.000670299 | 0.00068907 |
| 525.5577076 | 0.027263828 | 0.030900107 | 0.010360154 | 0.000342766 | 4.18669E-05 | 8.12176E-06 | 0.000661535 | 0.000679648 |
| 525.3464665 | 0.026907598 | 0.029222601 | 0.010060121 | 0.000339872 | 4.13833E-05 | 8.02904E-06 | 0.000653068 | 0.000670546 |
| 525.1422668 | 0.026563242 | 0.027601012 | 0.009770088 | 0.000337075 | 4.09157E-05 | 7.93941E-06 | 0.000644883 | 0.000661747 |
| 529.1071775 | 0.026602012 | 0.026963941 | 0.009739961 | 0.000336422 | 4.07215E-05 | 7.856E-06 | 0.000646244 | 0.000667311 |
| 532.9441878 | 0.026639532 | 0.026347421 | 0.009710805 | 0.000335791 | 4.05335E-05 | 7.77527E-06 | 0.000647561 | 0.000672695 |
| 536.6593882 | 0.02667586 | 0.025750474 | 0.009682575 | 0.00033518 | 4.03515E-05 | 7.69711E-06 | 0.000648836 | 0.000677909 |
| 540.2584886 | 0.026711053 | 0.025172181 | 0.009655228 | 0.000334587 | 4.01752E-05 | 7.62139E-06 | 0.000650072 | 0.000682959 |
| 543.7468475 | 0.026745163 | 0.024611681 | 0.009628721 | 0.000334013 | 4.00043E-05 | 7.548E-06 | 0.000651269 | 0.000687854 |
| 548.085552 | 0.026860089 | 0.024111559 | 0.009616764 | 0.00033738 | 3.99958E-05 | 7.51622E-06 | 0.000653702 | 0.000693299 |
| 552.2947429 | 0.026971584 | 0.023626366 | 0.009605164 | 0.000340647 | 3.99875E-05 | 7.48538E-06 | 0.000656063 | 0.000698582 |
| 556.3801341 | 0.0270798 | 0.023155443 | 0.009593905 | 0.000343817 | 3.99795E-05 | 7.45546E-06 | 0.000658354 | 0.000703709 |
| 560.3471082 | 0.027184879 | 0.02269817 | 0.009582972 | 0.000346896 | 3.99717E-05 | 7.4264E-06 | 0.000660579 | 0.000708687 |
| 564.2007401 | 0.027286956 | 0.022253961 | 0.009572351 | 0.000349886 | 3.99641E-05 | 7.39817E-06 | 0.00006274 | 0.000713523 |
| 569.6233318 | 0.027581896 | 0.022014033 | 0.009624549 | 0.000355931 | 4.02E-05 | 7.41049E-06 | 0.000669642 | 0.000724233 |
| 574.8952959 | 0.027868643 | 0.02178077 | 0.009675298 | 0.000361807 | 4.04293E-05 | 7.42247E-06 | 0.000676352 | 0.000734644 |
| 580.0228226 | 0.028147534 | 0.021553898 | 0.009724656 | 0.000367522 | 4.06524E-05 | 7.43412E-06 | 0.000682879 | 0.000744771 |
| 585.0117675 | 0.028418888 | 0.021333157 | 0.009772679 | 0.000373083 | 4.08694E-05 | 7.44546E-06 | 0.000689229 | 0.000754624 |
| 589.8676739 | 0.028683005 | 0.021118302 | 0.009819423 | 0.000378495 | 4.10806E-05 | 7.45649E-06 | 0.00069541 | 0.000764214 |
| 2024.235861 | 0.322675267 | 0.523606995 | 0.083836823 | 0.00416818 | 0.000271604 | 5.20301E-05 | 0.003650348 | 0.003388337 |
| 1733.454972 | 0.271630131 | 0.476905328 | 0.07548358 | 0.003573409 | 0.000232616 | 4.49029E-05 | 0.0031066 | 0.002869402 |
| 1369.97886 | 0.20782371 | 0.418528245 | 0.065042027 | 0.002829945 | 0.00018388 | 3.5994E-05 | 0.002426915 | 0.002220733 |
| 1151.893193 | 0.169539858 | 0.383501995 | 0.058777095 | 0.002383867 | 0.000154638 | 3.06487E-05 | 0.002019104 | 0.001831532 |
| 1007.026873 | 0.143692695 | 0.32988671 | 0.050914288 | 0.002080521 | 0.000133891 | 2.68237E-05 | 0.001732458 | 0.001562048 |
| 903.5509308 | 0.125230436 | 0.291590078 | 0.045297998 | 0.001863846 | 0.000119072 | 2.40916E-05 | 0.001527711 | 0.00136956 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825.943974 | 0.111383741 | 0.262867604 | 0.04108578 | 0.001701339 | 0.000107957 | 2.20426E-05 | 0.001374151 | 0.001225194 |
| 765.5830077 | 0.10061409 | 0.240527902 | 0.03780961 | 0.001574945 | 9.93126E-05 | 2.04488E-05 | 0.001254716 | 0.001112909 |
| 717.2942346 | 0.091998369 | 0.22265614 | 0.035188674 | 0.00147383 | 9.2397E-05 | 1.91739E-05 | 0.001159167 | 0.001023081 |
| 680.4231354 | 0.084964691 | 0.204063888 | 0.032630893 | 0.001389805 | 8.65639E-05 | 1.80924E-05 | 0.001080406 | 0.000951006 |
| 649.6972195 | 0.079103293 | 0.188570345 | 0.030499409 | 0.001319785 | 8.1703E-05 | 1.71913E-05 | 0.001014771 | 0.000890943 |
| 623.6983675 | 0.074143648 | 0.175460424 | 0.028695845 | 0.001260537 | 7.759E-05 | 1.64287E-05 | 0.000959234 | 0.000840121 |
| 601.4136373 | 0.069892524 | 0.164223348 | 0.027149934 | 0.001209753 | 7.40645E-05 | 1.57751E-05 | 0.000911632 | 0.000796559 |
| 582.1002044 | 0.066208216 | 0.15448455 | 0.025810144 | 0.00116574 | 7.10091E-05 | 1.52087E-05 | 0.000870376 | 0.000758805 |
| 563.2573441 | 0.062723373 | 0.145546809 | 0.024502886 | 0.001122116 | 6.7976E-05 | 1.46459E-05 | 0.000828033 | 0.000718402 |
| 546.6312909 | 0.059648512 | 0.137660568 | 0.023349424 | 0.001083624 | 6.52998E-05 | 1.41494E-05 | 0.000790672 | 0.000682753 |
| 531.8525769 | 0.056915302 | 0.130650576 | 0.022324124 | 0.00104941 | 6.29209E-05 | 1.3708E-05 | 0.000757462 | 0.000651064 |
| 518.6295171 | 0.054469798 | 0.124378477 | 0.02140675 | 0.001018797 | 6.07924E-05 | 1.33131E-05 | 0.000727748 | 0.000622711 |
| 506.7287632 | 0.052268844 | 0.118733589 | 0.020581113 | 0.000991245 | 5.88768E-05 | 1.29577E-05 | 0.000701005 | 0.000597193 |
| 494.3236732 | 0.050224032 | 0.114820124 | 0.019956151 | 0.000960114 | 5.69647E-05 | 1.25616E-05 | 0.000677135 | 0.000576225 |
| 483.0463186 | 0.048365112 | 0.111262428 | 0.019388004 | 0.000931814 | 5.52264E-05 | 1.22014E-05 | 0.000655434 | 0.000557162 |
| 472.7496035 | 0.046667838 | 0.108014098 | 0.018869261 | 0.000905974 | 5.36392E-05 | 1.18726E-05 | 0.00063562 | 0.000539758 |
| 463.3109481 | 0.045112002 | 0.105036462 | 0.018393746 | 0.000882288 | 5.21844E-05 | 1.15712E-05 | 0.000617458 | 0.000523803 |
| 454.627385 | 0.043680634 | 0.102297036 | 0.017956273 | 0.000860496 | 5.08459E-05 | 1.12939E-05 | 0.000600748 | 0.000509125 |
| 446.5105122 | 0.042325829 | 0.097361912 | 0.017266902 | 0.000835682 | 4.94447E-05 | 1.09736E-05 | 0.000585353 | 0.000497407 |
| 438.9948892 | 0.04107138 | 0.092792354 | 0.016628596 | 0.000812705 | 4.81474E-05 | 1.0677E-05 | 0.000571098 | 0.000486557 |
| 432.0160965 | 0.039906535 | 0.088549192 | 0.016035884 | 0.00079137 | 4.69427E-05 | 1.04017E-05 | 0.000557861 | 0.000476481 |
| 425.5185998 | 0.038822024 | 0.084598662 | 0.015484048 | 0.000771506 | 4.58211E-05 | 1.01453E-05 | 0.000545537 | 0.000467101 |
| 419.4542695 | 0.037809813 | 0.0809115 | 0.014969001 | 0.000752966 | 4.47743E-05 | 9.90596E-06 | 0.000534035 | 0.000458346 |
| 411.3349094 | 0.036579464 | 0.076928035 | 0.014271563 | 0.000732624 | 4.35981E-05 | 9.65199E-06 | 0.000516877 | 0.000440451 |
| 403.7230092 | 0.035426013 | 0.073193537 | 0.013617714 | 0.000713554 | 4.24954E-05 | 9.41389E-06 | 0.00050079 | 0.000423675 |
| 396.5724363 | 0.034342467 | 0.069685371 | 0.013003493 | 0.000695639 | 4.14596E-05 | 9.19023E-06 | 0.000485679 | 0.000407915 |
| 389.8424854 | 0.033322659 | 0.066383569 | 0.012425402 | 0.000678779 | 4.04847E-05 | 8.97972E-06 | 0.000471456 | 0.000393083 |
| 383.497103 | 0.032361126 | 0.06327044 | 0.011880345 | 0.000662881 | 3.95655E-05 | 8.78124E-06 | 0.000458047 | 0.000379098 |
| 380.8467063 | 0.03158485 | 0.060201874 | 0.011438599 | 0.000647495 | 3.87253E-05 | 8.57804E-06 | 0.000448644 | 0.000371617 |
| 378.3395743 | 0.030850535 | 0.057299177 | 0.011020731 | 0.00063294 | 3.79306E-05 | 8.38582E-06 | 0.000439749 | 0.00036454 |
| 375.9643967 | 0.030154868 | 0.054549253 | 0.010624856 | 0.000619152 | 3.71776E-05 | 8.20372E-06 | 0.000431323 | 0.000357836 |
| 373.7110229 | 0.029494877 | 0.05194035 | 0.010249283 | 0.00060607 | 3.64633E-05 | 8.03096E-06 | 0.000423328 | 0.000351476 |
| 371.5703179 | 0.028867885 | 0.049461893 | 0.009892488 | 0.000593643 | 3.57847E-05 | 7.86683E-06 | 0.000415734 | 0.000345433 |
| 369.5453328 | 0.028271012 | 0.047075918 | 0.009548841 | 0.000581816 | 3.51386E-05 | 7.71067E-06 | 0.000408497 | 0.00033967 |
| 367.6167756 | 0.027702562 | 0.04480356 | 0.009221559 | 0.000570552 | 3.45233E-05 | 7.56195E-06 | 0.000401605 | 0.000334182 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 365.7779187 | 0.027160551 | 0.042636893 | 0.008909499 | 0.000559812 | 3.39366E-05 | 7.42014E-06 | 0.000395034 | 0.000328948 |
| 364.0226462 | 0.026643178 | 0.040568711 | 0.008611623 | 0.00054956 | 3.33765E-05 | 7.28477E-06 | 0.000388761 | 0.000323953 |
| 362.3453858 | 0.026148798 | 0.038592449 | 0.008326986 | 0.000539764 | 3.28414E-05 | 7.15543E-06 | 0.000382767 | 0.000319179 |
| 360.1866811 | 0.025630086 | 0.036644219 | 0.008017008 | 0.000530796 | 3.23131E-05 | 7.03512E-06 | 0.000375716 | 0.000312423 |
| 358.1198362 | 0.025133446 | 0.034778893 | 0.00772022 | 0.00052221 | 3.18073E-05 | 6.91994E-06 | 0.000368965 | 0.000305955 |
| 356.1391098 | 0.0246575 | 0.032991288 | 0.007435798 | 0.000513982 | 3.13226E-05 | 6.80956E-06 | 0.000362495 | 0.000299756 |
| 354.2392293 | 0.02420098 | 0.031276647 | 0.007162985 | 0.00050609 | 3.08576E-05 | 6.70368E-06 | 0.000356289 | 0.000293811 |
| 352.4153441 | 0.023762721 | 0.029630592 | 0.006901085 | 0.000498513 | 3.04113E-05 | 6.60203E-06 | 0.000350331 | 0.000288103 |
| 350.7291619 | 0.023349995 | 0.028161504 | 0.006647746 | 0.000493008 | 3.00345E-05 | 6.51796E-06 | 0.000344408 | 0.00028174 |
| 349.1078328 | 0.022953143 | 0.026748919 | 0.006404151 | 0.000487714 | 2.96723E-05 | 6.43712E-06 | 0.000338713 | 0.000275622 |
| 347.5476859 | 0.022571266 | 0.025389639 | 0.006169748 | 0.00048262 | 2.93237E-05 | 6.35934E-06 | 0.000333233 | 0.000269734 |
| 346.0453222 | 0.022203533 | 0.024080703 | 0.005944026 | 0.000477715 | 2.8988E-05 | 6.28443E-06 | 0.000327955 | 0.000264065 |
| 344.59759 | 0.021849172 | 0.022819365 | 0.005726513 | 0.000472988 | 2.86645E-05 | 6.21225E-06 | 0.00032287 | 0.000258602 |
| 344.0176141 | 0.021553656 | 0.021825632 | 0.005570362 | 0.000468673 | 2.83693E-05 | 6.13803E-06 | 0.000319008 | 0.000255086 |
| 343.4579881 | 0.021268509 | 0.020866768 | 0.005419689 | 0.00046451 | 2.80843E-05 | 6.06642E-06 | 0.000315281 | 0.000251692 |
| 342.9176597 | 0.020993195 | 0.019940968 | 0.005274212 | 0.00046049 | 2.78092E-05 | 5.99728E-06 | 0.000311683 | 0.000248416 |
| 342.3956474 | 0.020727213 | 0.01904655 | 0.005133667 | 0.000456607 | 2.75435E-05 | 5.93048E-06 | 0.000308207 | 0.000245251 |
| 341.8910356 | 0.020470097 | 0.018181947 | 0.004997807 | 0.000452853 | 2.72866E-05 | 5.86591E-06 | 0.000304847 | 0.000242191 |
| 343.2268169 | 0.020368705 | 0.017591101 | 0.004938634 | 0.000452094 | 2.71982E-05 | 5.81952E-06 | 0.000304811 | 0.000243387 |
| 344.5195085 | 0.020270583 | 0.017019314 | 0.00488137 | 0.00045136 | 2.71127E-05 | 5.77462E-06 | 0.000304776 | 0.000244543 |
| 345.7711622 | 0.020175577 | 0.01646568 | 0.004825923 | 0.000450649 | 2.703E-05 | 5.73115E-06 | 0.000304742 | 0.000245663 |
| 346.9837018 | 0.020083539 | 0.015929346 | 0.00477221 | 0.00044996 | 2.69498E-05 | 5.68904E-06 | 0.00030471 | 0.000246748 |
| 348.1589325 | 0.019994334 | 0.015409515 | 0.004720149 | 0.000449293 | 2.68721E-05 | 5.64822E-06 | 0.000304678 | 0.0002478 |
| 350.709772 | 0.019997087 | 0.014956133 | 0.004690175 | 0.00045292 | 2.6969E-05 | 5.65055E-06 | 0.000306042 | 0.000249585 |
| 353.184467 | 0.019999758 | 0.014516284 | 0.004661095 | 0.000456438 | 2.7063E-05 | 5.65281E-06 | 0.000307366 | 0.000251317 |
| 355.5863769 | 0.020002351 | 0.014089373 | 0.004632871 | 0.000459853 | 2.71543E-05 | 5.65501E-06 | 0.00030865 | 0.000252998 |
| 357.9186663 | 0.020004868 | 0.013674835 | 0.004605465 | 0.000463169 | 2.72429E-05 | 5.65714E-06 | 0.000309897 | 0.00025463 |
| 360.1843187 | 0.020007313 | 0.013272142 | 0.004578842 | 0.00046639 | 2.7329E-05 | 5.65921E-06 | 0.000311109 | 0.000256216 |
| 363.9892814 | 0.020127194 | 0.013041774 | 0.004598079 | 0.000473614 | 2.76112E-05 | 5.70318E-06 | 0.000314583 | 0.00025983 |
| 367.6885507 | 0.020243744 | 0.012817805 | 0.004616782 | 0.000480637 | 2.78855E-05 | 5.74594E-06 | 0.00031796 | 0.000263344 |
| 371.2864702 | 0.020357102 | 0.012599972 | 0.004634973 | 0.000487468 | 2.81524E-05 | 5.78753E-06 | 0.000321245 | 0.000266761 |
| 374.7871485 | 0.020467395 | 0.012388026 | 0.004652672 | 0.000494114 | 2.8412E-05 | 5.82799E-06 | 0.000324442 | 0.000270086 |
| 378.1944755 | 0.020574748 | 0.012181733 | 0.0046699 | 0.000500582 | 2.86647E-05 | 5.86737E-06 | 0.000327553 | 0.000273322 |
| 1969.722177 | 0.302813047 | 0.517609196 | 0.083296861 | 0.003718361 | 0.000245533 | 4.58888E-05 | 0.003462213 | 0.003330635 |
| 1682.817854 | 0.254899554 | 0.473007878 | 0.075130426 | 0.00318993 | 0.000210435 | 3.96129E-05 | 0.002946644 | 0.002819958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1324.18745 | 0.195007689 | 0.417256231 | 0.064922382 | 0.002529393 | 0.000166562 | 3.17679E-05 | 0.002302183 | 0.002181612 |
| 1109.009208 | 0.15907257 | 0.383805242 | 0.058797555 | 0.00213307 | 0.000140239 | 2.7061E-05 | 0.001915506 | 0.001798604 |
| 966.8261162 | 0.13473384 | 0.33181068 | 0.051079277 | 0.00186145 | 0.000121296 | 2.36385E-05 | 0.001641003 | 0.00153173 |
| 865.2667647 | 0.117349032 | 0.294671707 | 0.045566221 | 0.001667436 | 0.000107765 | 2.1194E-05 | 0.001444928 | 0.001341106 |
| 789.097251 | 0.104310426 | 0.266817477 | 0.041431429 | 0.001521926 | 9.76176E-05 | 1.93605E-05 | 0.001297873 | 0.001198138 |
| 729.8542959 | 0.094169289 | 0.245153076 | 0.038215479 | 0.001408751 | 8.97248E-05 | 1.79345E-05 | 0.001183496 | 0.001086941 |
| 682.4599319 | 0.086056379 | 0.227821555 | 0.03564272 | 0.001318211 | 8.34105E-05 | 1.67937E-05 | 0.001091995 | 0.000997983 |
| 647.9568194 | 0.07936049 | 0.210217934 | 0.033156756 | 0.001238016 | 7.79557E-05 | 1.58023E-05 | 0.001016124 | 0.000926881 |
| 619.2042256 | 0.073780583 | 0.195548249 | 0.031085119 | 0.001171187 | 7.341E-05 | 1.49762E-05 | 0.000952899 | 0.000867629 |
| 594.8751077 | 0.069059123 | 0.183135439 | 0.029332196 | 0.00111464 | 6.95636E-05 | 1.42772E-05 | 0.0008994 | 0.000817493 |
| 574.0215782 | 0.065012158 | 0.172495888 | 0.02782969 | 0.001066171 | 6.62667E-05 | 1.3678E-05 | 0.000853545 | 0.000774519 |
| 555.9485192 | 0.061504788 | 0.163274943 | 0.026527519 | 0.001024164 | 6.34094E-05 | 1.31587E-05 | 0.000813803 | 0.000737275 |
| 535.8139008 | 0.057912588 | 0.152465523 | 0.024982578 | 0.000970629 | 6.00043E-05 | 1.24439E-05 | 0.000768081 | 0.000694476 |
| 518.0480609 | 0.054743 | 0.1429278 | 0.023619395 | 0.000923392 | 5.69998E-05 | 1.18132E-05 | 0.000727737 | 0.000656712 |
| 502.2562033 | 0.051925589 | 0.134449824 | 0.022407677 | 0.000881404 | 5.43291E-05 | 1.12526E-05 | 0.000691877 | 0.000623144 |
| 488.1266465 | 0.049404747 | 0.126864266 | 0.021323508 | 0.000843835 | 5.19396E-05 | 1.0751E-05 | 0.000659791 | 0.000593109 |
| 475.4100453 | 0.047135989 | 0.120037264 | 0.020347756 | 0.000810024 | 4.9789E-05 | 1.02995E-05 | 0.000630914 | 0.000566078 |
| 463.8963477 | 0.045247893 | 0.114566289 | 0.019575931 | 0.000782658 | 4.81096E-05 | 9.94947E-06 | 0.00060911 | 0.000546314 |
| 453.4293498 | 0.043531442 | 0.109592675 | 0.018874273 | 0.00075778 | 4.6583E-05 | 9.63124E-06 | 0.000589288 | 0.000528347 |
| 443.8725257 | 0.041964247 | 0.10505155 | 0.018233628 | 0.000735065 | 4.51891E-05 | 9.34068E-06 | 0.000571189 | 0.000511943 |
| 435.1121036 | 0.040527652 | 0.100888852 | 0.01764637 | 0.000714243 | 4.39114E-05 | 9.07434E-06 | 0.000554599 | 0.000496905 |
| 427.0525153 | 0.039205985 | 0.097059169 | 0.017106093 | 0.000695087 | 4.27358E-05 | 8.8293E-06 | 0.000539336 | 0.000483071 |
| 421.0517923 | 0.03806751 | 0.092562411 | 0.01649267 | 0.00067862 | 4.17074E-05 | 8.6083E-06 | 0.000526887 | 0.000472827 |
| 415.4955674 | 0.037013368 | 0.088398746 | 0.015924686 | 0.000663372 | 4.07552E-05 | 8.40366E-06 | 0.000515359 | 0.000463341 |
| 410.3362157 | 0.036034521 | 0.084532486 | 0.015397272 | 0.000649213 | 3.9871E-05 | 8.21364E-06 | 0.000504655 | 0.000454533 |
| 405.5326813 | 0.035123181 | 0.080932864 | 0.014906231 | 0.000636031 | 3.90478E-05 | 8.03672E-06 | 0.00049469 | 0.000446332 |
| 401.0493825 | 0.034272596 | 0.077573217 | 0.014447927 | 0.000623727 | 3.82794E-05 | 7.8716E-06 | 0.000485388 | 0.000438679 |
| 394.0432015 | 0.033197696 | 0.07391943 | 0.01379436 | 0.000609568 | 3.73797E-05 | 7.69992E-06 | 0.000470349 | 0.000421751 |
| 387.4749069 | 0.032189976 | 0.070494004 | 0.013181641 | 0.000596294 | 3.65362E-05 | 7.53897E-06 | 0.00045625 | 0.000405881 |
| 381.3046907 | 0.031243331 | 0.067276179 | 0.012606057 | 0.000583824 | 3.57439E-05 | 7.38777E-06 | 0.000443005 | 0.000390973 |
| 375.4974284 | 0.03035237 | 0.064247639 | 0.01206433 | 0.000572088 | 3.49981E-05 | 7.24546E-06 | 0.000430539 | 0.000376942 |
| 370.0220096 | 0.029512322 | 0.061392158 | 0.011553559 | 0.000561022 | 3.4295E-05 | 7.11129E-06 | 0.000418786 | 0.000363712 |
| 367.826014 | 0.028866652 | 0.058572038 | 0.01114786 | 0.000550363 | 3.3672E-05 | 6.97303E-06 | 0.000411317 | 0.000357489 |
| 365.7487209 | 0.028255884 | 0.055904358 | 0.01076409 | 0.000540281 | 3.30826E-05 | 6.84225E-06 | 0.000404252 | 0.000351602 |
| 363.780759 | 0.027677262 | 0.053377082 | 0.010400518 | 0.000530729 | 3.25243E-05 | 6.71836E-06 | 0.000397559 | 0.000346025 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361.9137182 | 0.027128312 | 0.050979409 | 0.010055591 | 0.000521666 | 3.19947E-05 | 6.60081E-06 | 0.00039121 | 0.000340734 |
| 360.1400294 | 0.02660681 | 0.04870162 | 0.009727911 | 0.000513057 | 3.14915E-05 | 6.48915E-06 | 0.000385177 | 0.000335707 |
| 358.46031 | 0.026110442 | 0.046505665 | 0.009411834 | 0.000504864 | 3.10124E-05 | 6.38289E-06 | 0.000379431 | 0.000330916 |
| 356.8605773 | 0.02563771 | 0.044414279 | 0.009110808 | 0.000497061 | 3.05561E-05 | 6.28169E-06 | 0.000373958 | 0.000326353 |
| 355.3352507 | 0.025186966 | 0.042420167 | 0.008823784 | 0.000489621 | 3.01211E-05 | 6.1852E-06 | 0.00036874 | 0.000322002 |
| 353.8792572 | 0.02475671 | 0.040516697 | 0.008549806 | 0.00048252 | 2.97058E-05 | 6.09309E-06 | 0.000363758 | 0.000317848 |
| 352.4879744 | 0.024345576 | 0.038697825 | 0.008288005 | 0.000475734 | 2.9309E-05 | 6.00508E-06 | 0.000358999 | 0.00031388 |
| 349.9279165 | 0.023898926 | 0.036812454 | 0.007980478 | 0.000469543 | 2.89013E-05 | 5.9227E-06 | 0.000352921 | 0.000307649 |
| 347.4767972 | 0.023471281 | 0.035007312 | 0.007686037 | 0.000463616 | 2.8511E-05 | 5.84382E-06 | 0.000347101 | 0.000301682 |
| 345.1278079 | 0.023061456 | 0.033277384 | 0.007403864 | 0.000457936 | 2.81369E-05 | 5.76822E-06 | 0.000341524 | 0.000295965 |
| 342.8746957 | 0.022668358 | 0.031618066 | 0.007133209 | 0.000452487 | 2.77781E-05 | 5.69572E-06 | 0.000336175 | 0.000290481 |
| 340.711708 | 0.022290983 | 0.03002512 | 0.00687338 | 0.000447257 | 2.74336E-05 | 5.62611E-06 | 0.00033104 | 0.000285216 |
| 338.2069182 | 0.021898433 | 0.028428577 | 0.006596944 | 0.000442318 | 2.70851E-05 | 5.55944E-06 | 0.00032527 | 0.000278847 |
| 335.7984664 | 0.02152098 | 0.02689344 | 0.006331139 | 0.000437569 | 2.67501E-05 | 5.49533E-06 | 0.000319723 | 0.000272723 |
| 333.4808996 | 0.021157771 | 0.025416233 | 0.006075366 | 0.000432999 | 2.64276E-05 | 5.43364E-06 | 0.000314385 | 0.00026683 |
| 331.2491686 | 0.020808014 | 0.023993737 | 0.005829065 | 0.000428598 | 2.61171E-05 | 5.37424E-06 | 0.000309245 | 0.000261156 |
| 329.0985915 | 0.020470975 | 0.022622968 | 0.005591721 | 0.000424358 | 2.58179E-05 | 5.31699E-06 | 0.000304292 | 0.000255687 |
| 328.4153469 | 0.020198049 | 0.021548287 | 0.005426297 | 0.00042067 | 2.55594E-05 | 5.25917E-06 | 0.000300717 | 0.000252303 |
| 327.7560758 | 0.0199347 | 0.020511314 | 0.005266678 | 0.000417112 | 2.531E-05 | 5.20338E-06 | 0.000297268 | 0.000249038 |
| 327.1195382 | 0.019680431 | 0.019510099 | 0.005112563 | 0.000413677 | 2.50692E-05 | 5.14951E-06 | 0.000293938 | 0.000245885 |
| 326.5045781 | 0.019434781 | 0.018542823 | 0.004963673 | 0.000410358 | 2.48365E-05 | 5.09746E-06 | 0.00029072 | 0.000242839 |
| 325.9101167 | 0.01919732 | 0.01760779 | 0.004819745 | 0.00040715 | 2.46116E-05 | 5.04716E-06 | 0.00028761 | 0.000239895 |
| 327.7531332 | 0.019105341 | 0.017031242 | 0.004770868 | 0.00040623 | 2.4535E-05 | 5.00683E-06 | 0.000287759 | 0.00024128 |
| 329.5366976 | 0.019016328 | 0.016473293 | 0.004723569 | 0.000405339 | 2.44609E-05 | 4.96781E-06 | 0.000287904 | 0.00024262 |
| 331.2636409 | 0.018930141 | 0.015933056 | 0.00467777 | 0.000404477 | 2.43891E-05 | 4.93003E-06 | 0.000288043 | 0.000243918 |
| 332.9366173 | 0.018846648 | 0.015409701 | 0.004633403 | 0.000403642 | 2.43196E-05 | 4.89343E-06 | 0.000288179 | 0.000245176 |
| 334.5581174 | 0.018765723 | 0.01490245 | 0.004590401 | 0.000402832 | 2.42522E-05 | 4.85795E-06 | 0.00028831 | 0.000246394 |
| 337.3187521 | 0.018788759 | 0.014472431 | 0.004566928 | 0.000406934 | 2.43834E-05 | 4.87105E-06 | 0.000290019 | 0.000248429 |
| 339.9969797 | 0.018811107 | 0.014055249 | 0.004544156 | 0.000410913 | 2.45107E-05 | 4.88377E-06 | 0.000291677 | 0.000250403 |
| 342.596436 | 0.018832798 | 0.013650337 | 0.004522054 | 0.000414776 | 2.46342E-05 | 4.8961E-06 | 0.000293286 | 0.000252318 |
| 345.1205457 | 0.01885386 | 0.013257162 | 0.004500592 | 0.000418526 | 2.47541E-05 | 4.90808E-06 | 0.000294848 | 0.000254178 |
| 347.5725379 | 0.018874321 | 0.01287522 | 0.004479743 | 0.00042217 | 2.48707E-05 | 4.91972E-06 | 0.000296366 | 0.000255985 |
| 351.2912485 | 0.019007786 | 0.012701807 | 0.004509347 | 0.000429495 | 2.51709E-05 | 4.96885E-06 | 0.000300103 | 0.000259865 |
| 354.9066616 | 0.019137544 | 0.012533211 | 0.004538129 | 0.000436616 | 2.54628E-05 | 5.01662E-06 | 0.000303736 | 0.000263637 |
| 358.4230223 | 0.019263748 | 0.012369234 | 0.004566123 | 0.000443543 | 2.57467E-05 | 5.06307E-06 | 0.000307269 | 0.000267306 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361.8443462 | 0.01938654 | 0.012209689 | 0.00459336 | 0.000450282 | 2.6023E-05 | 5.10827E-06 | 0.000310707 | 0.000270876 |
| 365.1744348 | 0.019506058 | 0.012054398 | 0.00461987 | 0.000456841 | 2.62919E-05 | 5.15227E-06 | 0.000314053 | 0.000274351 |
| 1784.007074 | 0.286671411 | 0.435381699 | 0.065026402 | 0.004117896 | 0.000197167 | 3.82503E-05 | 0.002209704 | 0.001751615 |
| 1524.396145 | 0.241199848 | 0.38434544 | 0.057256539 | 0.003529489 | 0.000169407 | 3.31308E-05 | 0.001887922 | 0.001488485 |
| 1199.882484 | 0.184360395 | 0.320550117 | 0.047544209 | 0.002793981 | 0.000134707 | 2.67314E-05 | 0.001485695 | 0.001159573 |
| 1005.174287 | 0.150256723 | 0.282272923 | 0.041746811 | 0.002352677 | 0.000113888 | 2.28917E-05 | 0.001244359 | 0.000962226 |
| 875.6942651 | 0.127374144 | 0.243311398 | 0.036181476 | 0.002054489 | 9.94619E-05 | 2.02168E-05 | 0.001077663 | 0.000827102 |
| 783.2085349 | 0.111029445 | 0.215481737 | 0.032227666 | 0.001841498 | 8.91579E-05 | 1.8306E-05 | 0.000958594 | 0.000730586 |
| 713.8442372 | 0.09877092 | 0.194609491 | 0.029262308 | 0.001681755 | 8.14299E-05 | 1.6873E-05 | 0.000869293 | 0.000658198 |
| 659.8942278 | 0.089236512 | 0.178375522 | 0.026955918 | 0.001557511 | 7.54192E-05 | 1.57584E-05 | 0.000799836 | 0.000601897 |
| 616.7342204 | 0.081608986 | 0.165388347 | 0.025110807 | 0.001458115 | 7.06106E-05 | 1.48668E-05 | 0.000744271 | 0.000556856 |
| 582.4119119 | 0.075356958 | 0.152993942 | 0.023402146 | 0.001375934 | 6.66012E-05 | 1.4125E-05 | 0.000698305 | 0.000520085 |
| 553.8099882 | 0.070146935 | 0.14266527 | 0.021978262 | 0.00130745 | 6.326E-05 | 1.35068E-05 | 0.000660001 | 0.000489443 |
| 529.6083604 | 0.065738453 | 0.133925625 | 0.020773437 | 0.001249502 | 6.04328E-05 | 1.29838E-05 | 0.00062759 | 0.000463515 |
| 508.864108 | 0.061959755 | 0.126434501 | 0.01974073 | 0.001199832 | 5.80095E-05 | 1.25355E-05 | 0.000599808 | 0.000441291 |
| 490.8857559 | 0.058684883 | 0.119942193 | 0.018845717 | 0.001156785 | 5.59093E-05 | 1.21469E-05 | 0.000575731 | 0.00042203 |
| 474.0290232 | 0.055668041 | 0.113994051 | 0.017988016 | 0.001114572 | 5.38111E-05 | 1.17499E-05 | 0.000551358 | 0.000402001 |
| 459.1554355 | 0.053006122 | 0.10874569 | 0.017231221 | 0.001077326 | 5.19598E-05 | 1.13996E-05 | 0.000529852 | 0.000384328 |
| 445.9344686 | 0.050639972 | 0.10408048 | 0.016558514 | 0.001044218 | 5.03142E-05 | 1.10882E-05 | 0.000510736 | 0.000368619 |
| 434.1051825 | 0.04852289 | 0.099906345 | 0.015956618 | 0.001014595 | 4.88418E-05 | 1.08095E-05 | 0.000493631 | 0.000354564 |
| 423.458825 | 0.046617516 | 0.096149623 | 0.015414912 | 0.000987934 | 4.75166E-05 | 1.05588E-05 | 0.000478238 | 0.000341914 |
| 412.5267409 | 0.044781243 | 0.092997803 | 0.014925934 | 0.000957621 | 4.6058E-05 | 1.02506E-05 | 0.000462648 | 0.000330082 |
| 402.5884826 | 0.043111903 | 0.090132511 | 0.014481409 | 0.000930063 | 4.4732E-05 | 9.97052E-06 | 0.000448476 | 0.000319326 |
| 393.5144207 | 0.041587724 | 0.087516636 | 0.014075537 | 0.000904902 | 4.35213E-05 | 9.71475E-06 | 0.000435537 | 0.000309505 |
| 385.1965306 | 0.040190559 | 0.085118251 | 0.013703489 | 0.000881837 | 4.24115E-05 | 9.4803E-06 | 0.000423675 | 0.000300502 |
| 377.5440717 | 0.038905168 | 0.082911977 | 0.013361204 | 0.000860618 | 4.13905E-05 | 9.26461E-06 | 0.000412763 | 0.00029222 |
| 369.6509774 | 0.037645744 | 0.078906102 | 0.012813645 | 0.000835866 | 4.02643E-05 | 9.00681E-06 | 0.000401946 | 0.000285104 |
| 362.3425567 | 0.036479611 | 0.075196959 | 0.012306645 | 0.000812948 | 3.92215E-05 | 8.76811E-06 | 0.00039193 | 0.000278516 |
| 355.5561661 | 0.035396773 | 0.071752755 | 0.01183586 | 0.000791667 | 3.82533E-05 | 8.54645E-06 | 0.00038263 | 0.000272398 |
| 349.2378024 | 0.034388614 | 0.068546082 | 0.011397543 | 0.000771854 | 3.73518E-05 | 8.34009E-06 | 0.000373971 | 0.000266702 |
| 343.340663 | 0.033447665 | 0.065553187 | 0.010988447 | 0.000753362 | 3.65104E-05 | 8.14748E-06 | 0.000365889 | 0.000261386 |
| 337.6001925 | 0.032396992 | 0.062395044 | 0.01049787 | 0.000732315 | 3.55409E-05 | 7.92215E-06 | 0.000354851 | 0.000251918 |
| 332.2185014 | 0.031411986 | 0.059434286 | 0.010037955 | 0.000712583 | 3.4632E-05 | 7.71091E-06 | 0.000344503 | 0.000243041 |
| 327.1629735 | 0.030486678 | 0.056652967 | 0.009605913 | 0.000694048 | 3.37782E-05 | 7.51247E-06 | 0.000334781 | 0.000234702 |
| 322.4048295 | 0.029615799 | 0.054035256 | 0.009199285 | 0.000676602 | 3.29746E-05 | 7.32571E-06 | 0.000325632 | 0.000226854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317.9185794 | 0.028794685 | 0.051567128 | 0.008815893 | 0.000660154 | 3.2217E-05 | 7.14961E-06 | 0.000317005 | 0.000219454 |
| 315.4037608 | 0.028057314 | 0.049156281 | 0.008477743 | 0.000644036 | 3.14898E-05 | 6.97017E-06 | 0.000309862 | 0.000214448 |
| 313.0248784 | 0.027359801 | 0.04687575 | 0.008157871 | 0.00062879 | 3.0802E-05 | 6.80042E-06 | 0.000303105 | 0.000209713 |
| 310.7712003 | 0.026698999 | 0.044715248 | 0.007854834 | 0.000614346 | 3.01503E-05 | 6.63961E-06 | 0.000296703 | 0.000205227 |
| 308.6330954 | 0.026072084 | 0.04266554 | 0.007567338 | 0.000600642 | 2.95321E-05 | 6.48705E-06 | 0.00029063 | 0.000200971 |
| 306.6018957 | 0.025476516 | 0.040718318 | 0.007294217 | 0.000587624 | 2.89448E-05 | 6.34211E-06 | 0.00028486 | 0.000196928 |
| 304.7304693 | 0.024927064 | 0.038772666 | 0.007024986 | 0.000576087 | 2.84188E-05 | 6.21221E-06 | 0.000279624 | 0.000193208 |
| 302.9481585 | 0.024403776 | 0.036919664 | 0.006768575 | 0.0005651 | 2.79179E-05 | 6.0885E-06 | 0.000274638 | 0.000189665 |
| 301.2487458 | 0.023904827 | 0.035152848 | 0.006524091 | 0.000554623 | 2.74403E-05 | 5.97054E-06 | 0.000269884 | 0.000186287 |
| 299.6265792 | 0.023428558 | 0.033466342 | 0.00629072 | 0.000544623 | 2.69844E-05 | 5.85794E-06 | 0.000265346 | 0.000183063 |
| 298.0765088 | 0.022973456 | 0.031854792 | 0.006067721 | 0.000535067 | 2.65487E-05 | 5.75035E-06 | 0.000261009 | 0.000179982 |
| 296.503715 | 0.022547452 | 0.030161123 | 0.005829486 | 0.000527322 | 2.61743E-05 | 5.66066E-06 | 0.000256771 | 0.000176457 |
| 294.9978486 | 0.022139575 | 0.028539525 | 0.00560139 | 0.000519906 | 2.58157E-05 | 5.5748E-06 | 0.000252714 | 0.000173083 |
| 293.5547267 | 0.021748693 | 0.026985493 | 0.005382797 | 0.000512799 | 2.54721E-05 | 5.4925E-06 | 0.000248825 | 0.000169849 |
| 292.1705076 | 0.021373766 | 0.025494892 | 0.005173126 | 0.000505982 | 2.51426E-05 | 5.41357E-06 | 0.000245096 | 0.000166748 |
| 290.8416574 | 0.021013835 | 0.024063914 | 0.004971843 | 0.000499438 | 2.48262E-05 | 5.3378E-06 | 0.000241515 | 0.00016377 |
| 289.7803104 | 0.020671272 | 0.022851735 | 0.004794652 | 0.00049376 | 2.45415E-05 | 5.27099E-06 | 0.000238023 | 0.000160623 |
| 288.7597845 | 0.020341884 | 0.021686179 | 0.004624277 | 0.0004883 | 2.42677E-05 | 5.20675E-06 | 0.000234666 | 0.000157597 |
| 287.7777691 | 0.020024926 | 0.020564606 | 0.004460331 | 0.000483047 | 2.40043E-05 | 5.14493E-06 | 0.000231435 | 0.000154685 |
| 286.8321245 | 0.019719708 | 0.019484573 | 0.004302457 | 0.000477988 | 2.37506E-05 | 5.08541E-06 | 0.000228323 | 0.000151881 |
| 285.9208671 | 0.019425588 | 0.018443814 | 0.004150324 | 0.000473113 | 2.35062E-05 | 5.02805E-06 | 0.000225325 | 0.000149179 |
| 285.5798389 | 0.019176438 | 0.017764627 | 0.004054593 | 0.00046931 | 2.33074E-05 | 4.9775E-06 | 0.000223082 | 0.000147386 |
| 285.2507767 | 0.018936031 | 0.017109271 | 0.003962221 | 0.000465642 | 2.31157E-05 | 4.92872E-06 | 0.000220917 | 0.000145656 |
| 284.9330615 | 0.018703913 | 0.016476514 | 0.003873033 | 0.000462099 | 2.29305E-05 | 4.88163E-06 | 0.000218827 | 0.000143986 |
| 284.6261162 | 0.018479664 | 0.015865206 | 0.00378687 | 0.000458677 | 2.27516E-05 | 4.83613E-06 | 0.000216808 | 0.000142373 |
| 284.3294025 | 0.01826289 | 0.015274275 | 0.003703578 | 0.000455369 | 2.25787E-05 | 4.79215E-06 | 0.000214856 | 0.000140813 |
| 285.21961 | 0.018138302 | 0.014778796 | 0.003651688 | 0.000454638 | 2.25278E-05 | 4.76423E-06 | 0.000214652 | 0.000141146 |
| 286.0811011 | 0.018017733 | 0.0142993 | 0.003601473 | 0.000453931 | 2.24787E-05 | 4.73722E-06 | 0.000214455 | 0.000141468 |
| 286.9152432 | 0.017900992 | 0.013835026 | 0.003552851 | 0.000453246 | 2.24311E-05 | 4.71106E-06 | 0.000214263 | 0.00014178 |
| 287.7233185 | 0.017787899 | 0.013385261 | 0.003505749 | 0.000452583 | 2.23849E-05 | 4.68571E-06 | 0.000214078 | 0.000142082 |
| 288.5065299 | 0.017678285 | 0.012949335 | 0.003460096 | 0.00045194 | 2.23402E-05 | 4.66115E-06 | 0.000213899 | 0.000142375 |
| 290.549743 | 0.017657335 | 0.012514463 | 0.003425813 | 0.000455419 | 2.24627E-05 | 4.67417E-06 | 0.000215064 | 0.000143381 |
| 292.5319647 | 0.01763701 | 0.012092573 | 0.003392554 | 0.000458794 | 2.25816E-05 | 4.68681E-06 | 0.000216195 | 0.000144357 |
| 294.4558858 | 0.017617283 | 0.011683091 | 0.003360273 | 0.00046207 | 2.2697E-05 | 4.69907E-06 | 0.000217292 | 0.000145305 |
| 296.324041 | 0.017598127 | 0.011285479 | 0.003328927 | 0.000465251 | 2.2809E-05 | 4.71097E-06 | 0.000218357 | 0.000146225 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298.1388204 | 0.017579519 | 0.010899227 | 0.003298478 | 0.000468341 | 2.29178E-05 | 4.72254E-06 | 0.000219392 | 0.000147119 |
| 301.413518 | 0.017659222 | 0.010685601 | 0.003311095 | 0.000475488 | 2.32073E-05 | 4.77344E-06 | 0.000222123 | 0.000149202 |
| 304.5972518 | 0.017736712 | 0.010477909 | 0.003323361 | 0.000482436 | 2.34887E-05 | 4.82292E-06 | 0.000224777 | 0.000151227 |
| 307.69376 | 0.017812078 | 0.010275908 | 0.003335292 | 0.000489194 | 2.37624E-05 | 4.87105E-06 | 0.000227359 | 0.000153197 |
| 310.7065788 | 0.017885407 | 0.010079366 | 0.0033469 | 0.000495769 | 2.40287E-05 | 4.91788E-06 | 0.000229871 | 0.000155113 |
| 313.6390557 | 0.017956781 | 0.009888065 | 0.003358198 | 0.000502169 | 2.42878E-05 | 4.96346E-06 | 0.000232316 | 0.000156978 |
| 2765.614516 | 0.401652161 | 0.862240811 | 0.154878039 | 0.00300509 | 0.000422623 | 5.54211E-05 | 0.008230553 | 0.009529875 |
| 2378.139886 | 0.338304301 | 0.836193614 | 0.144889332 | 0.002576823 | 0.000360233 | 4.71055E-05 | 0.006972469 | 0.008044646 |
| 1893.796599 | 0.259119477 | 0.803634619 | 0.13240345 | 0.002041491 | 0.000282247 | 3.67109E-05 | 0.005399863 | 0.006188111 |
| 1603.190627 | 0.211608582 | 0.784099222 | 0.12491192 | 0.001720291 | 0.000235455 | 3.04742E-05 | 0.0044563 | 0.00507419 |
| 1410.487993 | 0.178966199 | 0.673561611 | 0.108061231 | 0.001497539 | 0.000200929 | 2.57288E-05 | 0.003780921 | 0.004294878 |
| 1272.843255 | 0.155650212 | 0.594606277 | 0.096025024 | 0.00133843 | 0.000176268 | 2.23392E-05 | 0.003298507 | 0.003738227 |
| 1169.609701 | 0.138163222 | 0.535389732 | 0.086997868 | 0.001219098 | 0.000157772 | 1.97969E-05 | 0.002936697 | 0.003320738 |
| 1089.316937 | 0.124562229 | 0.489332419 | 0.079976748 | 0.001126285 | 0.000143386 | 1.78197E-05 | 0.002655289 | 0.002996025 |
| 1025.082726 | 0.113681435 | 0.452486568 | 0.074359851 | 0.001052034 | 0.000131877 | 1.62379E-05 | 0.002430162 | 0.002736254 |
| 983.4162012 | 0.104961586 | 0.409628035 | 0.068478833 | 0.000986076 | 0.000122045 | 1.48678E-05 | 0.002248435 | 0.002534505 |
| 948.6940971 | 0.097695046 | 0.373912591 | 0.063577986 | 0.000931111 | 0.000113852 | 1.37261E-05 | 0.002096995 | 0.002366381 |
| 919.3138552 | 0.091546434 | 0.343691831 | 0.059431114 | 0.000884602 | 0.000106919 | 1.276E-05 | 0.001968854 | 0.002224121 |
| 894.1307907 | 0.086276196 | 0.317788322 | 0.055876653 | 0.000844738 | 0.000100976 | 1.19319E-05 | 0.001859019 | 0.002102185 |
| 872.3054681 | 0.081708656 | 0.295338614 | 0.05279612 | 0.000810188 | 9.5826E-05 | 1.12143E-05 | 0.001763828 | 0.001996507 |
| 846.2602265 | 0.076836613 | 0.272963145 | 0.049525302 | 0.000767191 | 9.03156E-05 | 1.0552E-05 | 0.001659021 | 0.001876265 |
| 823.279131 | 0.072537751 | 0.253220083 | 0.046639287 | 0.000729253 | 8.54535E-05 | 9.96765E-06 | 0.001566545 | 0.001770169 |
| 802.8514905 | 0.068716541 | 0.235670696 | 0.044073939 | 0.000695529 | 8.11316E-05 | 9.44823E-06 | 0.001484344 | 0.001675861 |
| 784.574128 | 0.065297563 | 0.219968612 | 0.041778629 | 0.000665356 | 7.72647E-05 | 8.98349E-06 | 0.001410795 | 0.001591481 |
| 768.1245017 | 0.062220483 | 0.205836736 | 0.039712849 | 0.0006382 | 7.37844E-05 | 8.56522E-06 | 0.001344601 | 0.001515539 |
| 751.7994774 | 0.05986487 | 0.198375764 | 0.038547608 | 0.000615846 | 7.118E-05 | 8.23827E-06 | 0.001297719 | 0.00146339 |
| 736.9585461 | 0.057723403 | 0.191593062 | 0.037488299 | 0.000595525 | 6.88124E-05 | 7.94104E-06 | 0.001255098 | 0.001415982 |
| 723.4081307 | 0.055768151 | 0.18540016 | 0.036521103 | 0.00057697 | 6.66506E-05 | 7.66965E-06 | 0.001216183 | 0.001372696 |
| 710.9869165 | 0.053975836 | 0.179723334 | 0.035634507 | 0.000559962 | 6.4669E-05 | 7.42088E-06 | 0.001180512 | 0.001333018 |
| 699.5593994 | 0.052326907 | 0.174500653 | 0.034818839 | 0.000544314 | 6.28459E-05 | 7.19201E-06 | 0.001147694 | 0.001296513 |
| 692.6308008 | 0.050994744 | 0.165995971 | 0.033600386 | 0.000531024 | 6.12179E-05 | 6.96441E-06 | 0.001121309 | 0.001269823 |
| 686.2154317 | 0.049761261 | 0.158121265 | 0.032472188 | 0.000518719 | 5.97105E-05 | 6.75367E-06 | 0.001096879 | 0.00124511 |
| 680.2583033 | 0.048615883 | 0.150809039 | 0.031424576 | 0.000507292 | 5.83108E-05 | 6.55798E-06 | 0.001074193 | 0.001222162 |
| 674.7120113 | 0.047549496 | 0.144001104 | 0.030449214 | 0.000496653 | 5.70076E-05 | 6.37579E-06 | 0.001053072 | 0.001200797 |
| 669.5354721 | 0.046554202 | 0.137647031 | 0.029538875 | 0.000486724 | 5.57912E-05 | 6.20575E-06 | 0.00103336 | 0.001180856 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652.7142765 | 0.044809314 | 0.13101016 | 0.028093971 | 0.000475366 | 5.42629E-05 | 6.0828E-06 | 0.00099497 | 0.001129805 |
| 636.9444057 | 0.043173482 | 0.124788094 | 0.026739374 | 0.000464717 | 5.28301E-05 | 5.96753E-06 | 0.00095898 | 0.001081944 |
| 622.1302846 | 0.041636791 | 0.118943123 | 0.025466874 | 0.000454714 | 5.14841E-05 | 5.85926E-06 | 0.000925171 | 0.001036984 |
| 608.1875824 | 0.040190493 | 0.113441974 | 0.024269227 | 0.000445299 | 5.02173E-05 | 5.75735E-06 | 0.000893351 | 0.000994669 |
| 595.041606 | 0.038826841 | 0.108255176 | 0.023140016 | 0.000436422 | 4.90229E-05 | 5.66126E-06 | 0.000863349 | 0.000954772 |
| 591.7161691 | 0.038095741 | 0.103080479 | 0.022333274 | 0.000427842 | 4.81213E-05 | 5.54995E-06 | 0.000849009 | 0.000940352 |
| 588.5704855 | 0.03740416 | 0.098185495 | 0.021570139 | 0.000419725 | 4.72684E-05 | 5.44465E-06 | 0.000835445 | 0.000926711 |
| 585.5903642 | 0.036748978 | 0.093548141 | 0.020847169 | 0.000412036 | 4.64605E-05 | 5.34489E-06 | 0.000822594 | 0.000913789 |
| 582.7630697 | 0.036127395 | 0.089148601 | 0.020161275 | 0.000404741 | 4.56939E-05 | 5.25024E-06 | 0.000810403 | 0.000901529 |
| 580.0771398 | 0.035536891 | 0.084969038 | 0.019509675 | 0.000397811 | 4.49657E-05 | 5.16033E-06 | 0.000798821 | 0.000889882 |
| 577.5324052 | 0.034974839 | 0.080951422 | 0.018883598 | 0.000391214 | 4.42725E-05 | 5.07475E-06 | 0.000787794 | 0.000878791 |
| 575.1088485 | 0.034439551 | 0.077125121 | 0.018287333 | 0.000384932 | 4.36123E-05 | 4.99325E-06 | 0.000777292 | 0.000868228 |
| 572.7980153 | 0.03392916 | 0.073476788 | 0.017718802 | 0.000378942 | 4.29828E-05 | 4.91553E-06 | 0.000767279 | 0.000858156 |
| 570.59222 | 0.033441969 | 0.069994288 | 0.017176113 | 0.000373224 | 4.23819E-05 | 4.84135E-06 | 0.000757721 | 0.000848543 |
| 568.4844601 | 0.032976431 | 0.066666565 | 0.016657543 | 0.000367761 | 4.18077E-05 | 4.77046E-06 | 0.000748587 | 0.000839356 |
| 563.0835509 | 0.032316595 | 0.06306053 | 0.015992789 | 0.000362752 | 4.11379E-05 | 4.70212E-06 | 0.000734089 | 0.000821473 |
| 557.9124677 | 0.031684836 | 0.059607943 | 0.015356322 | 0.000357957 | 4.04965E-05 | 4.63669E-06 | 0.000720207 | 0.000804351 |
| 552.9568463 | 0.031079402 | 0.056299214 | 0.014746375 | 0.000353362 | 3.98819E-05 | 4.57398E-06 | 0.000706904 | 0.000787943 |
| 548.2034952 | 0.030498678 | 0.053125535 | 0.014161323 | 0.000348954 | 3.92924E-05 | 4.51383E-06 | 0.000694144 | 0.000772204 |
| 543.640278 | 0.029941184 | 0.050078804 | 0.013599674 | 0.000344723 | 3.87264E-05 | 4.45609E-06 | 0.000681894 | 0.000757094 |
| 537.9677697 | 0.029285972 | 0.046978087 | 0.012980805 | 0.000340721 | 3.81113E-05 | 4.39978E-06 | 0.000666902 | 0.000737544 |
| 532.5134347 | 0.02865596 | 0.043996629 | 0.01238574 | 0.000336873 | 3.75199E-05 | 4.34563E-06 | 0.000652487 | 0.000718746 |
| 527.2649236 | 0.028049722 | 0.041127678 | 0.01181313 | 0.00033317 | 3.69507E-05 | 4.29353E-06 | 0.000638616 | 0.000700658 |
| 522.2108019 | 0.027465938 | 0.038364985 | 0.011261727 | 0.000329604 | 3.64027E-05 | 4.24336E-06 | 0.000625258 | 0.000683239 |
| 517.3404664 | 0.026903382 | 0.035702754 | 0.010730376 | 0.000326168 | 3.58746E-05 | 4.19501E-06 | 0.000612386 | 0.000666454 |
| 517.0422242 | 0.026518606 | 0.033844682 | 0.010405205 | 0.000323215 | 3.54376E-05 | 4.14E-06 | 0.000603845 | 0.000656579 |
| 516.7544466 | 0.026147332 | 0.032051806 | 0.010091444 | 0.000320365 | 3.50159E-05 | 4.08691E-06 | 0.000595603 | 0.000647051 |
| 516.4765923 | 0.02578886 | 0.030320753 | 0.009788503 | 0.000317614 | 3.46088E-05 | 4.03565E-06 | 0.000587645 | 0.000637852 |
| 516.2081569 | 0.025442539 | 0.02864838 | 0.009495831 | 0.000314956 | 3.42154E-05 | 3.98613E-06 | 0.000579957 | 0.000628964 |
| 515.9486693 | 0.025107763 | 0.027031753 | 0.009212914 | 0.000312387 | 3.38352E-05 | 3.93826E-06 | 0.000572526 | 0.000620373 |
| 519.7875126 | 0.025153789 | 0.026386049 | 0.009175767 | 0.000311888 | 3.37281E-05 | 3.88843E-06 | 0.000574633 | 0.000626105 |
| 523.5025223 | 0.025198331 | 0.025761174 | 0.009139819 | 0.000311406 | 3.36244E-05 | 3.84021E-06 | 0.000576672 | 0.000631653 |
| 527.0995952 | 0.025241459 | 0.025156137 | 0.009105011 | 0.00031094 | 3.35241E-05 | 3.79352E-06 | 0.000578647 | 0.000637024 |
| 530.5842596 | 0.025283239 | 0.024570007 | 0.009071292 | 0.000310487 | 3.34268E-05 | 3.74829E-06 | 0.00058056 | 0.000642228 |
| 533.9617035 | 0.025323733 | 0.024001912 | 0.00903861 | 0.000310049 | 3.33326E-05 | 3.70445E-06 | 0.000582414 | 0.000647271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538.1791245 | 0.02543689 | 0.02349339 | 0.009019742 | 0.000313219 | 3.33828E-05 | 3.65913E-06 | 0.000585374 | 0.000652772 |
| 542.2706525 | 0.025546668 | 0.023000047 | 0.009001438 | 0.000316294 | 3.34316E-05 | 3.61516E-06 | 0.000588247 | 0.000658109 |
| 546.2418413 | 0.025653218 | 0.022521215 | 0.008983672 | 0.000319278 | 3.34789E-05 | 3.57248E-06 | 0.000591034 | 0.000663288 |
| 550.0979232 | 0.02575668 | 0.022056262 | 0.008966421 | 0.000322176 | 3.35249E-05 | 3.53105E-06 | 0.000593741 | 0.000668318 |
| 553.8438314 | 0.025857185 | 0.021604593 | 0.008949663 | 0.000324992 | 3.35695E-05 | 3.49079E-06 | 0.000596371 | 0.000673204 |
| 559.1395585 | 0.026141774 | 0.021353101 | 0.008991429 | 0.000330609 | 3.38322E-05 | 3.45851E-06 | 0.000603493 | 0.000683777 |
| 564.288182 | 0.026418457 | 0.021108594 | 0.009032034 | 0.00033607 | 3.40875E-05 | 3.42712E-06 | 0.000610417 | 0.000694057 |
| 569.2957473 | 0.026687561 | 0.020870787 | 0.009071527 | 0.000341381 | 3.43359E-05 | 3.3966E-06 | 0.000617151 | 0.000704055 |
| 574.1679731 | 0.026949391 | 0.020639406 | 0.009109952 | 0.000346549 | 3.45775E-05 | 3.36689E-06 | 0.000623703 | 0.000713782 |
| 578.9102728 | 0.027204238 | 0.020414196 | 0.009147353 | 0.00035158 | 3.48127E-05 | 3.33799E-06 | 0.00063008 | 0.000723251 |
| 1995.808236 | 0.312821682 | 0.522840093 | 0.082561191 | 0.003992184 | 0.000236933 | 2.5977E-05 | 0.003325563 | 0.003219042 |
| 1709.160496 | 0.263168372 | 0.476194491 | 0.074394288 | 0.003418516 | 0.000202854 | 2.1985E-05 | 0.002828357 | 0.002723762 |
| 1350.85082 | 0.201101734 | 0.417886865 | 0.064185659 | 0.002701431 | 0.000160254 | 1.6995E-05 | 0.00220685 | 0.002104662 |
| 1135.865015 | 0.163861751 | 0.382902289 | 0.058060481 | 0.00227118 | 0.000134694 | 1.4001E-05 | 0.001833945 | 0.001733202 |
| 993.015905 | 0.138743846 | 0.329331563 | 0.050278205 | 0.001978803 | 0.000116686 | 1.18433E-05 | 0.001573361 | 0.00147677 |
| 890.9808267 | 0.120802484 | 0.29106676 | 0.044719436 | 0.001769963 | 0.000103823 | 1.03022E-05 | 0.001387229 | 0.001293605 |
| 814.454518 | 0.107346463 | 0.262368157 | 0.040550359 | 0.001613333 | 9.41763E-05 | 9.14632E-06 | 0.001247631 | 0.00115623 |
| 754.9340556 | 0.096880669 | 0.240047021 | 0.037307744 | 0.00149151 | 8.66729E-05 | 8.24731E-06 | 0.001139054 | 0.001049384 |
| 707.3176858 | 0.088508034 | 0.222190113 | 0.034713651 | 0.001394051 | 8.06703E-05 | 7.5281E-06 | 0.001052193 | 0.000963907 |
| 670.9417102 | 0.081679081 | 0.203609723 | 0.032169896 | 0.001313045 | 7.56343E-05 | 6.91675E-06 | 0.000981059 | 0.000895642 |
| 640.6283972 | 0.075988287 | 0.188126065 | 0.030050101 | 0.001245539 | 7.14376E-05 | 6.40729E-06 | 0.00092178 | 0.000838755 |
| 614.9786708 | 0.071172999 | 0.175024508 | 0.028256427 | 0.00118842 | 6.78866E-05 | 5.97621E-06 | 0.000871621 | 0.00079062 |
| 592.993191 | 0.06704561 | 0.163794602 | 0.026718993 | 0.00113946 | 6.48428E-05 | 5.60671E-06 | 0.000828628 | 0.000749361 |
| 573.9391086 | 0.06346854 | 0.154062017 | 0.02538655 | 0.001097028 | 6.22049E-05 | 5.28647E-06 | 0.000791367 | 0.000713604 |
| 555.3455916 | 0.060084494 | 0.145139321 | 0.024090182 | 0.001055134 | 5.95646E-05 | 4.99358E-06 | 0.000752678 | 0.000674982 |
| 538.9395472 | 0.057098572 | 0.137266355 | 0.022946328 | 0.001018169 | 5.72348E-05 | 4.73514E-06 | 0.000718541 | 0.000640904 |
| 524.3563966 | 0.054444418 | 0.130268162 | 0.021929569 | 0.000985311 | 5.5164E-05 | 4.50542E-06 | 0.000688197 | 0.000610612 |
| 511.3083145 | 0.05206965 | 0.124006621 | 0.021019837 | 0.000955912 | 5.33111E-05 | 4.29988E-06 | 0.000661047 | 0.000583509 |
| 499.5650407 | 0.049932358 | 0.118371235 | 0.020201078 | 0.000929453 | 5.16435E-05 | 4.11489E-06 | 0.000636611 | 0.000559116 |
| 487.3356894 | 0.047958927 | 0.114467636 | 0.019585609 | 0.000899838 | 4.99659E-05 | 3.95073E-06 | 0.000614883 | 0.000539334 |
| 476.2180973 | 0.046164899 | 0.11091891 | 0.019026092 | 0.000872915 | 4.84407E-05 | 3.8015E-06 | 0.000595129 | 0.00052135 |
| 466.0672523 | 0.044526874 | 0.107678768 | 0.018515228 | 0.000848334 | 4.70482E-05 | 3.66524E-06 | 0.000577093 | 0.000504929 |
| 456.7623111 | 0.043025351 | 0.104708639 | 0.018046936 | 0.0008258 | 4.57717E-05 | 3.54034E-06 | 0.000560561 | 0.000489878 |
| 448.2017652 | 0.041643949 | 0.10197612 | 0.017616108 | 0.00080507 | 4.45973E-05 | 3.42543E-06 | 0.000545351 | 0.00047603 |
| 440.2091962 | 0.040349071 | 0.097040295 | 0.016930431 | 0.000781776 | 4.33817E-05 | 3.3228E-06 | 0.000531613 | 0.000465262 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 432.8086692 | 0.03915011 | 0.092470087 | 0.016295544 | 0.000760208 | 4.22561E-05 | 3.22776E-06 | 0.000518892 | 0.000455291 |
| 425.9367514 | 0.038036789 | 0.088226322 | 0.015706006 | 0.00074018 | 4.12109E-05 | 3.13952E-06 | 0.00050708 | 0.000446033 |
| 419.5387589 | 0.037000249 | 0.084275231 | 0.015157126 | 0.000721534 | 4.02378E-05 | 3.05736E-06 | 0.000496083 | 0.000437413 |
| 413.5672992 | 0.036032811 | 0.080587546 | 0.014644838 | 0.000704131 | 3.93296E-05 | 2.98068E-06 | 0.000485819 | 0.000429368 |
| 405.5411216 | 0.034849459 | 0.076617688 | 0.013961107 | 0.000685161 | 3.82824E-05 | 2.92081E-06 | 0.000469741 | 0.000412113 |
| 398.0165801 | 0.033740067 | 0.072895947 | 0.013320108 | 0.000667376 | 3.73006E-05 | 2.86468E-06 | 0.000454668 | 0.000395936 |
| 390.9480714 | 0.032697911 | 0.069399766 | 0.012717958 | 0.000650669 | 3.63784E-05 | 2.81196E-06 | 0.000440508 | 0.00038074 |
| 384.2953573 | 0.031717058 | 0.066109242 | 0.012151229 | 0.000634945 | 3.55104E-05 | 2.76233E-06 | 0.000427181 | 0.000366438 |
| 378.0227983 | 0.030792254 | 0.063006748 | 0.011616884 | 0.00062012 | 3.4692E-05 | 2.71554E-06 | 0.000414616 | 0.000352953 |
| 375.405514 | 0.030053473 | 0.059942323 | 0.01117923 | 0.000605796 | 3.39607E-05 | 2.66467E-06 | 0.000406155 | 0.00034603 |
| 372.9297046 | 0.029354626 | 0.057043545 | 0.010765234 | 0.000592246 | 3.3269E-05 | 2.61655E-06 | 0.000398151 | 0.000339482 |
| 370.5842009 | 0.02869256 | 0.05429733 | 0.010373027 | 0.000579409 | 3.26137E-05 | 2.57096E-06 | 0.000390569 | 0.000333279 |
| 368.3589794 | 0.028064447 | 0.051691948 | 0.010000933 | 0.000567231 | 3.19919E-05 | 2.52771E-06 | 0.000383375 | 0.000327393 |
| 366.245019 | 0.027467739 | 0.049216835 | 0.009647443 | 0.000555661 | 3.14013E-05 | 2.48662E-06 | 0.000376541 | 0.000321802 |
| 364.2454638 | 0.026899682 | 0.046833999 | 0.00930694 | 0.00054465 | 3.08389E-05 | 2.44749E-06 | 0.000370028 | 0.000316469 |
| 362.3411254 | 0.026358675 | 0.04456463 | 0.008982651 | 0.000534164 | 3.03033E-05 | 2.41023E-06 | 0.000363825 | 0.000311389 |
| 360.5253609 | 0.025842831 | 0.042400814 | 0.008673445 | 0.000524165 | 2.97926E-05 | 2.37469E-06 | 0.000357911 | 0.000306545 |
| 358.7921312 | 0.025350435 | 0.040335353 | 0.008378294 | 0.000514621 | 2.93051E-05 | 2.34078E-06 | 0.000352266 | 0.000301922 |
| 357.1359338 | 0.024879923 | 0.03836169 | 0.008096261 | 0.000505501 | 2.88392E-05 | 2.30837E-06 | 0.000346871 | 0.000297504 |
| 354.9937587 | 0.024383238 | 0.036417244 | 0.007790824 | 0.000497153 | 2.83758E-05 | 2.27683E-06 | 0.000340381 | 0.000291075 |
| 352.9427399 | 0.023907689 | 0.034555541 | 0.007498384 | 0.00048916 | 2.79321E-05 | 2.24665E-06 | 0.000334166 | 0.00028492 |
| 350.9771802 | 0.023451955 | 0.032771408 | 0.00721813 | 0.0004815 | 2.75069E-05 | 2.21772E-06 | 0.000328211 | 0.000279021 |
| 349.0918474 | 0.023014822 | 0.031060097 | 0.006949314 | 0.000474153 | 2.70991E-05 | 2.18997E-06 | 0.000322499 | 0.000273363 |
| 347.281928 | 0.022595174 | 0.029417239 | 0.006691251 | 0.000467099 | 2.67076E-05 | 2.16333E-06 | 0.000317015 | 0.000267932 |
| 345.602339 | 0.022197304 | 0.027951735 | 0.00644243 | 0.000461981 | 2.63784E-05 | 2.13604E-06 | 0.000311507 | 0.000261794 |
| 343.9873495 | 0.021814736 | 0.026542597 | 0.006203179 | 0.00045706 | 2.60619E-05 | 2.10981E-06 | 0.000306211 | 0.000255892 |
| 342.4333031 | 0.021446605 | 0.025186634 | 0.005972956 | 0.000452324 | 2.57573E-05 | 2.08457E-06 | 0.000301115 | 0.000250213 |
| 340.936814 | 0.021092108 | 0.023880891 | 0.00575126 | 0.000447764 | 2.5464E-05 | 2.06026E-06 | 0.000296208 | 0.000244745 |
| 339.4947426 | 0.020750503 | 0.02262263 | 0.005537626 | 0.00044337 | 2.51814E-05 | 2.03683E-06 | 0.000291479 | 0.000239475 |
| 338.9146792 | 0.020466856 | 0.021630437 | 0.005383518 | 0.000439375 | 2.49295E-05 | 2.0104E-06 | 0.000287982 | 0.000236129 |
| 338.354969 | 0.020193162 | 0.020673057 | 0.005234818 | 0.00043552 | 2.46864E-05 | 1.9849E-06 | 0.000284607 | 0.0002329 |
| 337.8145591 | 0.019928906 | 0.01974869 | 0.005091245 | 0.000431798 | 2.44517E-05 | 1.96027E-06 | 0.000281349 | 0.000229783 |
| 337.2924682 | 0.019673608 | 0.018855658 | 0.004952539 | 0.000428203 | 2.42249E-05 | 1.93648E-06 | 0.000278201 | 0.000226771 |
| 336.7877803 | 0.019426819 | 0.017992394 | 0.004818456 | 0.000424727 | 2.40057E-05 | 1.91349E-06 | 0.000275158 | 0.00022386 |
| 338.0950011 | 0.019331992 | 0.017399486 | 0.004757576 | 0.000424094 | 2.39491E-05 | 1.88836E-06 | 0.000275401 | 0.000225163 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339.3600535 | 0.019240223 | 0.016825705 | 0.00469866 | 0.000423482 | 2.38944E-05 | 1.86404E-06 | 0.000275635 | 0.000226424 |
| 340.5849456 | 0.019151368 | 0.016270138 | 0.004641615 | 0.000422889 | 2.38414E-05 | 1.8405E-06 | 0.000275862 | 0.000227645 |
| 341.7715597 | 0.01906529 | 0.015731934 | 0.004586352 | 0.000422315 | 2.379E-05 | 1.81769E-06 | 0.000276082 | 0.000228828 |
| 342.9216627 | 0.01898186 | 0.015210289 | 0.004532789 | 0.000421758 | 2.37402E-05 | 1.79559E-06 | 0.000276295 | 0.000229975 |
| 345.4270946 | 0.018981763 | 0.014753747 | 0.004500117 | 0.000425143 | 2.38477E-05 | 1.77135E-06 | 0.00027778 | 0.000231757 |
| 347.8577376 | 0.01898167 | 0.014310833 | 0.004468421 | 0.000428428 | 2.3952E-05 | 1.74783E-06 | 0.000279221 | 0.000233486 |
| 350.216891 | 0.018981579 | 0.013880946 | 0.004437656 | 0.000431615 | 2.40532E-05 | 1.72501E-06 | 0.000280619 | 0.000235165 |
| 352.5076632 | 0.01898149 | 0.01346352 | 0.004407784 | 0.000434711 | 2.41514E-05 | 1.70285E-06 | 0.000281977 | 0.000236795 |
| 354.7329848 | 0.018981404 | 0.01305802 | 0.004378764 | 0.000437718 | 2.42469E-05 | 1.68132E-06 | 0.000283296 | 0.000238378 |
| 358.4746534 | 0.019090289 | 0.012821977 | 0.00439298 | 0.000444403 | 2.45193E-05 | 1.66143E-06 | 0.000286728 | 0.000241875 |
| 362.1123867 | 0.019196149 | 0.012592492 | 0.004406801 | 0.000450902 | 2.47841E-05 | 1.64209E-06 | 0.000290064 | 0.000245276 |
| 365.6504562 | 0.019299109 | 0.012369293 | 0.004420244 | 0.000457224 | 2.50417E-05 | 1.62329E-06 | 0.000293308 | 0.000248583 |
| 369.0929021 | 0.019399286 | 0.012152127 | 0.004433323 | 0.000463374 | 2.52924E-05 | 1.60499E-06 | 0.000296465 | 0.000251801 |
| 372.4435495 | 0.019496791 | 0.011940752 | 0.004446053 | 0.000469361 | 2.55363E-05 | 1.58718E-06 | 0.000299538 | 0.000254933 |
| 1941.961734 | 0.293301757 | 0.516961377 | 0.082052322 | 0.00354967 | 0.00021193 | 2.22864E-05 | 0.003143469 | 0.00316581 |
| 1659.149886 | 0.246736802 | 0.472377012 | 0.074067527 | 0.003041663 | 0.00018158 | 1.88652E-05 | 0.002673446 | 0.00267817 |
| 1305.635075 | 0.188530609 | 0.416646555 | 0.064086533 | 0.002406654 | 0.000143642 | 1.45887E-05 | 0.002085918 | 0.00206862 |
| 1093.526189 | 0.153606893 | 0.383208281 | 0.058097937 | 0.002025649 | 0.00012088 | 1.20228E-05 | 0.001733401 | 0.00170289 |
| 953.3256256 | 0.129984928 | 0.331259277 | 0.050460246 | 0.001764949 | 0.000104644 | 1.01531E-05 | 0.001484923 | 0.00144896 |
| 853.1823664 | 0.113112096 | 0.294152845 | 0.045004752 | 0.001578735 | 9.30473E-05 | 8.81758E-06 | 0.001307439 | 0.001267581 |
| 778.0749219 | 0.100457471 | 0.266323022 | 0.040913132 | 0.001439075 | 8.43497E-05 | 7.81596E-06 | 0.001174326 | 0.001131547 |
| 719.6580206 | 0.090614986 | 0.244677603 | 0.037730761 | 0.00133045 | 7.75848E-05 | 7.03692E-06 | 0.001070793 | 0.001025742 |
| 672.9244996 | 0.082740997 | 0.227361269 | 0.035184864 | 0.00124355 | 7.2173E-05 | 6.41368E-06 | 0.000987967 | 0.000941099 |
| 638.889059 | 0.076258508 | 0.209772309 | 0.03271376 | 0.001166893 | 6.75251E-05 | 5.90496E-06 | 0.000919854 | 0.000873898 |
| 610.5261918 | 0.070856433 | 0.195114842 | 0.030654507 | 0.001103012 | 6.36518E-05 | 5.48103E-06 | 0.000863092 | 0.000817898 |
| 586.5268427 | 0.066285447 | 0.182712371 | 0.028912062 | 0.00104896 | 6.03744E-05 | 5.12231E-06 | 0.000815064 | 0.000770513 |
| 565.955972 | 0.062367459 | 0.172081681 | 0.027418538 | 0.001002629 | 5.75653E-05 | 4.81484E-06 | 0.000773896 | 0.000729898 |
| 548.127884 | 0.05897187 | 0.162868416 | 0.026124151 | 0.000962475 | 5.51306E-05 | 4.54837E-06 | 0.000738218 | 0.000694698 |
| 528.2745451 | 0.055514461 | 0.152075739 | 0.024590004 | 0.000912093 | 5.21888E-05 | 4.29051E-06 | 0.000696678 | 0.000654089 |
| 510.7568931 | 0.052463806 | 0.142552789 | 0.023236345 | 0.000867639 | 4.9593E-05 | 4.06298E-06 | 0.000660026 | 0.000618258 |
| 495.1856469 | 0.049752113 | 0.134087945 | 0.022033093 | 0.000828123 | 4.72857E-05 | 3.86074E-06 | 0.000627446 | 0.000586408 |
| 481.2534793 | 0.047325861 | 0.126514137 | 0.020956499 | 0.000792768 | 4.52212E-05 | 3.67978E-06 | 0.000598296 | 0.000557911 |
| 468.7145284 | 0.045142235 | 0.119697709 | 0.019987564 | 0.000760948 | 4.33632E-05 | 3.51692E-06 | 0.00057206 | 0.000532263 |
| 457.3645788 | 0.043322704 | 0.114233383 | 0.019221808 | 0.000735044 | 4.19068E-05 | 3.37984E-06 | 0.000552316 | 0.000513634 |
| 447.0464427 | 0.041668586 | 0.109265813 | 0.018525665 | 0.000711496 | 4.05828E-05 | 3.25523E-06 | 0.000534366 | 0.000496698 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437.6255359 | 0.040158303 | 0.104730206 | 0.017890056 | 0.000689996 | 3.9374E-05 | 3.14145E-06 | 0.000517978 | 0.000481234 |
| 428.9897047 | 0.038773878 | 0.100572566 | 0.017307415 | 0.000670287 | 3.82659E-05 | 3.03715E-06 | 0.000502955 | 0.000467059 |
| 421.04474 | 0.037500207 | 0.096747538 | 0.016771386 | 0.000652155 | 3.72464E-05 | 2.9412E-06 | 0.000489134 | 0.000454019 |
| 415.1311398 | 0.036405455 | 0.092248151 | 0.016160652 | 0.000636575 | 3.63705E-05 | 2.85015E-06 | 0.000478112 | 0.000444534 |
| 409.6555841 | 0.035391795 | 0.088082052 | 0.015595157 | 0.000622149 | 3.55594E-05 | 2.76585E-06 | 0.000467906 | 0.000435752 |
| 404.5711395 | 0.03445054 | 0.084213531 | 0.015070055 | 0.000608754 | 3.48063E-05 | 2.68757E-06 | 0.000458429 | 0.000427597 |
| 399.8373463 | 0.0335742 | 0.080611805 | 0.014581167 | 0.000596282 | 3.41051E-05 | 2.61469E-06 | 0.000449606 | 0.000420004 |
| 395.4191393 | 0.032756282 | 0.077250194 | 0.014124871 | 0.000584642 | 3.34507E-05 | 2.54667E-06 | 0.000441371 | 0.000412918 |
| 388.4870448 | 0.031715157 | 0.073610973 | 0.013485629 | 0.000571346 | 3.2652E-05 | 2.49506E-06 | 0.000427214 | 0.000396467 |
| 381.9882062 | 0.030739103 | 0.070199204 | 0.012886338 | 0.000558882 | 3.19033E-05 | 2.44669E-06 | 0.000413941 | 0.000381044 |
| 375.8832366 | 0.029822204 | 0.066994208 | 0.012323369 | 0.000547172 | 3.12E-05 | 2.40125E-06 | 0.000401472 | 0.000366556 |
| 370.1373829 | 0.02895924 | 0.063977742 | 0.011793515 | 0.000536151 | 3.05381E-05 | 2.35847E-06 | 0.000389737 | 0.00035292 |
| 364.7198637 | 0.028145589 | 0.061133645 | 0.011293939 | 0.00052576 | 2.99139E-05 | 2.31815E-06 | 0.000378673 | 0.000340063 |
| 362.5474402 | 0.02752731 | 0.058317522 | 0.010892115 | 0.000515764 | 2.93789E-05 | 2.27356E-06 | 0.000372005 | 0.000334283 |
| 360.4924451 | 0.026942452 | 0.055653622 | 0.010512011 | 0.000506308 | 2.88728E-05 | 2.23138E-06 | 0.000365697 | 0.000328815 |
| 358.5456076 | 0.026388376 | 0.053129928 | 0.010151912 | 0.00049735 | 2.83934E-05 | 2.19143E-06 | 0.000359722 | 0.000323635 |
| 356.6986079 | 0.025862714 | 0.050735654 | 0.00981028 | 0.000488851 | 2.79385E-05 | 2.15352E-06 | 0.000354053 | 0.00031872 |
| 354.9439582 | 0.025363335 | 0.048461093 | 0.00948573 | 0.000480777 | 2.75064E-05 | 2.1175E-06 | 0.000348667 | 0.000314052 |
| 353.282459 | 0.024888016 | 0.046268181 | 0.009172628 | 0.000473093 | 2.70949E-05 | 2.08321E-06 | 0.000343536 | 0.000309601 |
| 351.7000788 | 0.024435332 | 0.044179964 | 0.008874435 | 0.000465775 | 2.67031E-05 | 2.05055E-06 | 0.000338649 | 0.000305362 |
| 350.1912977 | 0.024003702 | 0.042188345 | 0.008590113 | 0.000458798 | 2.63294E-05 | 2.01941E-06 | 0.000333989 | 0.00030132 |
| 348.7510976 | 0.023591692 | 0.040287512 | 0.008318714 | 0.000452137 | 2.59728E-05 | 1.98969E-06 | 0.000329542 | 0.000297462 |
| 347.3749064 | 0.023197993 | 0.038471161 | 0.008059377 | 0.000445773 | 2.5632E-05 | 1.96128E-06 | 0.000325292 | 0.000293775 |
| 344.8334303 | 0.022767422 | 0.036590082 | 0.007756785 | 0.000439965 | 2.52774E-05 | 1.9324E-06 | 0.000319696 | 0.000287805 |
| 342.4001021 | 0.022355172 | 0.034789049 | 0.007467071 | 0.000434405 | 2.49378E-05 | 1.90476E-06 | 0.000314339 | 0.000282088 |
| 340.0681626 | 0.0219601 | 0.033063059 | 0.007189427 | 0.000429076 | 2.46124E-05 | 1.87826E-06 | 0.000309204 | 0.000276609 |
| 337.8314044 | 0.021581153 | 0.031407517 | 0.006923116 | 0.000423964 | 2.43003E-05 | 1.85285E-06 | 0.00030428 | 0.000271355 |
| 335.6841164 | 0.021217364 | 0.029818197 | 0.006667457 | 0.000419057 | 2.40006E-05 | 1.82845E-06 | 0.000299552 | 0.00026631 |
| 333.1933527 | 0.020837461 | 0.028226126 | 0.006396337 | 0.000414423 | 2.36953E-05 | 1.80439E-06 | 0.000294169 | 0.00026014 |
| 330.7983875 | 0.02047217 | 0.026695288 | 0.006135645 | 0.000409968 | 2.34017E-05 | 1.78126E-06 | 0.000288994 | 0.000254207 |
| 328.4937984 | 0.020120664 | 0.025222218 | 0.00588479 | 0.00040568 | 2.31192E-05 | 1.759E-06 | 0.000284014 | 0.000248499 |
| 326.2745645 | 0.019782176 | 0.023803705 | 0.005643226 | 0.000401552 | 2.28471E-05 | 1.73757E-06 | 0.000279218 | 0.000243001 |
| 324.1360299 | 0.019455997 | 0.022436776 | 0.005410446 | 0.000397573 | 2.25849E-05 | 1.71691E-06 | 0.000274597 | 0.000237704 |
| 323.4510134 | 0.019192575 | 0.021363648 | 0.005247169 | 0.000394128 | 2.23646E-05 | 1.69445E-06 | 0.000271345 | 0.000234453 |
| 322.7900326 | 0.018938396 | 0.020328174 | 0.00508962 | 0.000390804 | 2.2152E-05 | 1.67277E-06 | 0.000268208 | 0.000231316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 322.1518442 | 0.018692982 | 0.019328406 | 0.004937505 | 0.000387595 | 2.19468E-05 | 1.65184E-06 | 0.000265179 | 0.000228287 |
| 321.5352894 | 0.018455887 | 0.018362529 | 0.004790546 | 0.000384494 | 2.17485E-05 | 1.63162E-06 | 0.000262253 | 0.000225361 |
| 320.9392863 | 0.018226696 | 0.017428847 | 0.004648485 | 0.000381497 | 2.15568E-05 | 1.61208E-06 | 0.000259424 | 0.000222533 |
| 322.7427147 | 0.018140623 | 0.016849567 | 0.004597319 | 0.000380694 | 2.15097E-05 | 1.59236E-06 | 0.000259827 | 0.000224008 |
| 324.4879679 | 0.018057326 | 0.016288973 | 0.004547803 | 0.000379916 | 2.14641E-05 | 1.57327E-06 | 0.000260218 | 0.000225435 |
| 326.1778163 | 0.017976674 | 0.015746176 | 0.004499858 | 0.000379163 | 2.14199E-05 | 1.5548E-06 | 0.000260596 | 0.000226817 |
| 327.8148569 | 0.017898543 | 0.015220342 | 0.004453413 | 0.000378433 | 2.13771E-05 | 1.53689E-06 | 0.000260962 | 0.000228155 |
| 329.401527 | 0.017822815 | 0.014710687 | 0.004408396 | 0.000377726 | 2.13356E-05 | 1.51954E-06 | 0.000261317 | 0.000229453 |
| 332.1106462 | 0.017841107 | 0.014277153 | 0.004381919 | 0.000381522 | 2.14728E-05 | 1.49957E-06 | 0.000263108 | 0.000231455 |
| 334.7388961 | 0.017858853 | 0.01385656 | 0.004356232 | 0.000385204 | 2.16059E-05 | 1.48019E-06 | 0.000264846 | 0.000233397 |
| 337.2898445 | 0.017876077 | 0.013448338 | 0.004331301 | 0.000388778 | 2.1735E-05 | 1.46138E-06 | 0.000266533 | 0.000235282 |
| 339.7668524 | 0.017892802 | 0.013051948 | 0.004307092 | 0.000392248 | 2.18605E-05 | 1.44312E-06 | 0.00026817 | 0.000237113 |
| 342.1730886 | 0.017909049 | 0.012666884 | 0.004283575 | 0.000395619 | 2.19823E-05 | 1.42538E-06 | 0.000269761 | 0.000238891 |
| 345.8277977 | 0.018030346 | 0.012487975 | 0.004308306 | 0.00040237 | 2.22698E-05 | 1.40912E-06 | 0.000273425 | 0.000242632 |
| 349.3809871 | 0.018148273 | 0.012314036 | 0.00433235 | 0.000408943 | 2.25492E-05 | 1.39331E-06 | 0.000276988 | 0.00024627 |
| 352.8368289 | 0.01826297 | 0.012144862 | 0.004355735 | 0.000415316 | 2.28211E-05 | 1.37793E-06 | 0.000280453 | 0.000249808 |
| 356.1992695 | 0.018374566 | 0.011980261 | 0.004378488 | 0.000421527 | 2.30855E-05 | 1.36297E-06 | 0.000283824 | 0.000253251 |
| 359.4720451 | 0.018483187 | 0.011820049 | 0.004400634 | 0.000427572 | 2.3343E-05 | 1.34841E-06 | 0.000287105 | 0.000256601 |
| 1758.741008 | 0.278377234 | 0.434944946 | 0.064421206 | 0.003951639 | 0.000176817 | 1.63672E-05 | 0.002029501 | 0.001650882 |
| 1502.808812 | 0.234075704 | 0.383944598 | 0.056737957 | 0.00338313 | 0.000151867 | 1.38212E-05 | 0.001733049 | 0.00140139 |
| 1182.893568 | 0.178698791 | 0.320221664 | 0.047133896 | 0.002672494 | 0.000120679 | 1.06387E-05 | 0.001362483 | 0.001089525 |
| 990.9444208 | 0.145472643 | 0.281987903 | 0.041371459 | 0.002246112 | 0.000101966 | 8.7292E-06 | 0.001140144 | 0.000902406 |
| 863.2878928 | 0.123188713 | 0.243046271 | 0.03587274 | 0.001958084 | 8.9047E-05 | 7.38639E-06 | 0.000987092 | 0.000774557 |
| 772.1046585 | 0.10727162 | 0.21523082 | 0.031945083 | 0.00175235 | 7.98188E-05 | 6.42724E-06 | 0.000877769 | 0.000683236 |
| 703.7172328 | 0.0953338 | 0.194369231 | 0.02899934 | 0.001598049 | 7.28977E-05 | 5.70788E-06 | 0.000795778 | 0.000614745 |
| 650.5270128 | 0.086048829 | 0.178143551 | 0.026708207 | 0.001478038 | 6.75146E-05 | 5.14837E-06 | 0.000732006 | 0.000561475 |
| 607.9748367 | 0.078620852 | 0.165163007 | 0.0248753 | 0.001382028 | 6.32081E-05 | 4.70077E-06 | 0.000680989 | 0.000518858 |
| 574.1294762 | 0.072533573 | 0.152774132 | 0.023174182 | 0.001302619 | 5.96243E-05 | 4.32806E-06 | 0.000638895 | 0.00048414 |
| 545.925009 | 0.06746084 | 0.142450069 | 0.021756584 | 0.001236444 | 5.66377E-05 | 4.01747E-06 | 0.000603817 | 0.000455208 |
| 522.0596906 | 0.063168528 | 0.133714324 | 0.020557078 | 0.00118045 | 5.41107E-05 | 3.75466E-06 | 0.000574136 | 0.000430727 |
| 501.6037035 | 0.059489403 | 0.126226543 | 0.019528929 | 0.001132455 | 5.19446E-05 | 3.52939E-06 | 0.000548695 | 0.000409744 |
| 483.8751812 | 0.056300828 | 0.119737132 | 0.018637867 | 0.001090859 | 5.00673E-05 | 3.33416E-06 | 0.000526646 | 0.000391558 |
| 467.252226 | 0.053367387 | 0.113795123 | 0.017786008 | 0.00105024 | 4.81871E-05 | 3.15462E-06 | 0.000504205 | 0.00037256 |
| 452.5849125 | 0.050779057 | 0.108552174 | 0.017034368 | 0.001014399 | 4.6528E-05 | 2.9962E-06 | 0.000484405 | 0.000355797 |
| 439.5473005 | 0.048478318 | 0.103891775 | 0.016366243 | 0.000982541 | 4.50533E-05 | 2.85538E-06 | 0.000466804 | 0.000340896 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 427.8820687 | 0.046419763 | 0.099721944 | 0.015768448 | 0.000954036 | 4.37338E-05 | 2.72939E-06 | 0.000451057 | 0.000327564 |
| 417.3833601 | 0.044567063 | 0.095969097 | 0.015230431 | 0.000928382 | 4.25463E-05 | 2.61599E-06 | 0.000436884 | 0.000315565 |
| 406.6073849 | 0.042792378 | 0.092823292 | 0.014747642 | 0.000899512 | 4.12379E-05 | 2.5097E-06 | 0.000422586 | 0.000304503 |
| 396.8110438 | 0.041179027 | 0.089963469 | 0.014308742 | 0.000873267 | 4.00485E-05 | 2.41307E-06 | 0.000409588 | 0.000294446 |
| 387.8665585 | 0.039705967 | 0.087352326 | 0.013908007 | 0.000849304 | 3.89625E-05 | 2.32485E-06 | 0.000397721 | 0.000285264 |
| 379.667447 | 0.038355663 | 0.084958779 | 0.013540667 | 0.000827338 | 3.7967E-05 | 2.24397E-06 | 0.000386842 | 0.000276848 |
| 372.1242643 | 0.037113383 | 0.082756715 | 0.013202715 | 0.00080713 | 3.70511E-05 | 2.16957E-06 | 0.000376834 | 0.000269104 |
| 364.3520356 | 0.035906713 | 0.078751583 | 0.012657106 | 0.000783844 | 3.60479E-05 | 2.10615E-06 | 0.000367045 | 0.000262637 |
| 357.1555275 | 0.034789426 | 0.075043127 | 0.012151913 | 0.000762283 | 3.51191E-05 | 2.04744E-06 | 0.000357982 | 0.000256649 |
| 350.4730557 | 0.033751945 | 0.071599561 | 0.011682805 | 0.000742262 | 3.42566E-05 | 1.99291E-06 | 0.000349565 | 0.000251088 |
| 344.251444 | 0.032786014 | 0.068393482 | 0.011246049 | 0.000723622 | 3.34536E-05 | 1.94215E-06 | 0.000341729 | 0.000245912 |
| 338.4446064 | 0.031884479 | 0.065401142 | 0.010838411 | 0.000706225 | 3.27041E-05 | 1.89477E-06 | 0.000334416 | 0.00024108 |
| 332.7798199 | 0.030879527 | 0.062248727 | 0.010353737 | 0.000686603 | 3.18339E-05 | 1.85753E-06 | 0.000324164 | 0.000232134 |
| 327.4690825 | 0.029937384 | 0.059293338 | 0.009899356 | 0.000668207 | 3.10181E-05 | 1.82261E-06 | 0.000314552 | 0.000223748 |
| 322.480208 | 0.029052341 | 0.056517064 | 0.009472513 | 0.000650926 | 3.02517E-05 | 1.78981E-06 | 0.000305523 | 0.00021587 |
| 317.7847967 | 0.028219359 | 0.0539041 | 0.009070778 | 0.000634661 | 2.95304E-05 | 1.75893E-06 | 0.000297025 | 0.000208455 |
| 313.3576947 | 0.027433976 | 0.051440448 | 0.008692 | 0.000619326 | 2.88504E-05 | 1.72983E-06 | 0.000289013 | 0.000201464 |
| 310.8801866 | 0.026732513 | 0.049032118 | 0.008356278 | 0.000604329 | 2.82041E-05 | 1.69922E-06 | 0.000282518 | 0.000196885 |
| 308.5365979 | 0.026068967 | 0.046753968 | 0.008038703 | 0.000590143 | 2.75928E-05 | 1.67026E-06 | 0.000276375 | 0.000192554 |
| 306.316356 | 0.025440345 | 0.044595721 | 0.007737842 | 0.000576704 | 2.70137E-05 | 1.64283E-06 | 0.000270555 | 0.000188451 |
| 304.2099726 | 0.024843959 | 0.042548153 | 0.007452411 | 0.000563953 | 2.64643E-05 | 1.61681E-06 | 0.000265033 | 0.000184558 |
| 302.2089084 | 0.024277393 | 0.040602964 | 0.007181251 | 0.00055184 | 2.59424E-05 | 1.59209E-06 | 0.000259788 | 0.00018086 |
| 300.3651121 | 0.023753704 | 0.038658941 | 0.006913646 | 0.000541088 | 2.54751E-05 | 1.5677E-06 | 0.000255026 | 0.000177449 |
| 298.6091157 | 0.023254953 | 0.03680149 | 0.006658785 | 0.000530847 | 2.50301E-05 | 1.54448E-06 | 0.000250491 | 0.0001742 |
| 296.9347935 | 0.022779399 | 0.035042154 | 0.006415778 | 0.000521083 | 2.46058E-05 | 1.52234E-06 | 0.000246167 | 0.000171102 |
| 295.3365768 | 0.022325462 | 0.03335706 | 0.006183817 | 0.000511763 | 2.42008E-05 | 1.5012E-06 | 0.00024204 | 0.000168146 |
| 293.809392 | 0.021891699 | 0.031746859 | 0.005962165 | 0.000502857 | 2.38138E-05 | 1.481E-06 | 0.000238096 | 0.00016532 |
| 292.2560332 | 0.021483021 | 0.030054255 | 0.005725447 | 0.000495604 | 2.348E-05 | 1.46006E-06 | 0.000234192 | 0.000162006 |
| 290.7687747 | 0.021091733 | 0.028433677 | 0.005498803 | 0.000488661 | 2.31605E-05 | 1.44001E-06 | 0.000230454 | 0.000158832 |
| 289.3434853 | 0.020716749 | 0.026880623 | 0.005281603 | 0.000482007 | 2.28542E-05 | 1.42079E-06 | 0.000226872 | 0.000155791 |
| 287.976371 | 0.02035707 | 0.025390958 | 0.005073267 | 0.000475624 | 2.25605E-05 | 1.40236E-06 | 0.000223436 | 0.000152873 |
| 286.6639412 | 0.020011779 | 0.023960881 | 0.004873265 | 0.000469497 | 2.22785E-05 | 1.38466E-06 | 0.000220138 | 0.000150073 |
| 285.6137096 | 0.019682123 | 0.022749554 | 0.004697396 | 0.000464175 | 2.20248E-05 | 1.36738E-06 | 0.0002169 | 0.00014708 |
| 284.6038716 | 0.019365147 | 0.021584816 | 0.00452829 | 0.000459059 | 2.17808E-05 | 1.35077E-06 | 0.000213788 | 0.000144203 |
| 283.6321406 | 0.019060132 | 0.020464031 | 0.004365566 | 0.000454135 | 2.1546E-05 | 1.33478E-06 | 0.000210793 | 0.000141434 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282.6963996 | 0.018766414 | 0.019384756 | 0.004208869 | 0.000449394 | 2.13199E-05 | 1.31939E-06 | 0.000207908 | 0.000138768 |
| 281.7946856 | 0.018483376 | 0.018344727 | 0.00405787 | 0.000444826 | 2.1102E-05 | 1.30455E-06 | 0.000205129 | 0.000136198 |
| 281.4573909 | 0.018243636 | 0.017665721 | 0.003962493 | 0.000441265 | 2.09284E-05 | 1.28785E-06 | 0.000203095 | 0.000134521 |
| 281.1319311 | 0.018012309 | 0.01701054 | 0.003870463 | 0.00043783 | 2.07608E-05 | 1.27173E-06 | 0.000201133 | 0.000132902 |
| 280.817694 | 0.017788958 | 0.016377951 | 0.003781607 | 0.000434513 | 2.05991E-05 | 1.25617E-06 | 0.000199238 | 0.000131339 |
| 280.514109 | 0.017573178 | 0.015766806 | 0.003695762 | 0.000431309 | 2.04428E-05 | 1.24113E-06 | 0.000197407 | 0.000129829 |
| 280.2206436 | 0.017364591 | 0.015176032 | 0.00361278 | 0.000428211 | 2.02917E-05 | 1.2266E-06 | 0.000195638 | 0.00012837 |
| 281.0971585 | 0.017244814 | 0.014679351 | 0.003559852 | 0.000427553 | 2.02568E-05 | 1.21065E-06 | 0.000195576 | 0.000128766 |
| 281.9453987 | 0.017128901 | 0.014198691 | 0.003508632 | 0.000426917 | 2.02231E-05 | 1.19521E-06 | 0.000195516 | 0.00012915 |
| 282.7667107 | 0.017016668 | 0.01373329 | 0.003459038 | 0.000426301 | 2.01904E-05 | 1.18026E-06 | 0.000195458 | 0.000129522 |
| 283.5623566 | 0.016907941 | 0.013282433 | 0.003410994 | 0.000425704 | 2.01588E-05 | 1.16577E-06 | 0.000195401 | 0.000129882 |
| 284.3335212 | 0.016802561 | 0.012845448 | 0.003364428 | 0.000425125 | 2.01281E-05 | 1.15173E-06 | 0.000195347 | 0.000130232 |
| 286.3460944 | 0.016778027 | 0.012408532 | 0.003328366 | 0.000428348 | 2.02491E-05 | 1.13574E-06 | 0.000196526 | 0.000131207 |
| 288.2985908 | 0.016754226 | 0.011984657 | 0.00329338 | 0.000431474 | 2.03666E-05 | 1.12022E-06 | 0.000197671 | 0.000132153 |
| 290.1936609 | 0.016731125 | 0.01157325 | 0.003259424 | 0.000434508 | 2.04806E-05 | 1.10516E-06 | 0.000198782 | 0.000133072 |
| 292.0338014 | 0.016708694 | 0.011173768 | 0.003226452 | 0.000437454 | 2.05913E-05 | 1.09053E-06 | 0.000199861 | 0.000133963 |
| 293.8213665 | 0.016686903 | 0.010785699 | 0.003194421 | 0.000440316 | 2.06988E-05 | 1.07632E-06 | 0.000200909 | 0.00013483 |
| 297.0469384 | 0.016755286 | 0.010567934 | 0.003203391 | 0.000446908 | 2.09695E-05 | 1.06256E-06 | 0.000203523 | 0.000136787 |
| 300.1829112 | 0.016821768 | 0.010356218 | 0.003212111 | 0.000453316 | 2.12328E-05 | 1.04917E-06 | 0.000206064 | 0.00013869 |
| 303.2329669 | 0.016886429 | 0.010150303 | 0.003220593 | 0.000459549 | 2.14888E-05 | 1.03616E-06 | 0.000208536 | 0.000140541 |
| 306.2005886 | 0.016949343 | 0.009949952 | 0.003228845 | 0.000465614 | 2.17379E-05 | 1.02349E-06 | 0.000210941 | 0.000142342 |
| 309.0890738 | 0.017010579 | 0.009754945 | 0.003236878 | 0.000471516 | 2.19803E-05 | 1.01116E-06 | 0.000213282 | 0.000144095 |
| 2734.884952 | 0.389335145 | 0.860538471 | 0.15175579 | 0.002867276 | 0.000357252 | 3.95248E-05 | 0.007548681 | 0.009170998 |
| 2351.964732 | 0.327811192 | 0.834508172 | 0.142220963 | 0.002457819 | 0.000304468 | 3.35769E-05 | 0.00639062 | 0.0077383 |
| 1873.314455 | 0.250906252 | 0.801970299 | 0.13030243 | 0.001945998 | 0.000238488 | 2.61421E-05 | 0.004943044 | 0.005947429 |
| 1586.12429 | 0.204763288 | 0.782447575 | 0.12315131 | 0.001638905 | 0.0001989 | 2.16812E-05 | 0.004074498 | 0.004872906 |
| 1395.515973 | 0.17311868 | 0.672064691 | 0.106506702 | 0.001426412 | 0.000169942 | 1.8304E-05 | 0.003456928 | 0.004123283 |
| 1259.367174 | 0.150515389 | 0.593219773 | 0.094617697 | 0.001274631 | 0.000149258 | 1.58916E-05 | 0.003015807 | 0.003587838 |
| 1157.255576 | 0.133562921 | 0.534086085 | 0.085700943 | 0.001160796 | 0.000133745 | 1.40824E-05 | 0.002684966 | 0.003186254 |
| 1077.835444 | 0.120377667 | 0.488093217 | 0.07876569 | 0.001072257 | 0.00012168 | 1.26752E-05 | 0.002427645 | 0.002873911 |
| 1014.299338 | 0.109829465 | 0.451298922 | 0.073217488 | 0.001001426 | 0.000112027 | 1.15494E-05 | 0.002221789 | 0.002624036 |
| 973.0425311 | 0.101405738 | 0.408482879 | 0.067369977 | 0.000938498 | 0.00010384 | 1.05789E-05 | 0.002057319 | 0.002431303 |
| 938.6618588 | 0.094385966 | 0.372802844 | 0.062497051 | 0.000886057 | 9.70174E-05 | 9.77016E-06 | 0.001920262 | 0.002270693 |
| 909.5705206 | 0.088446159 | 0.342612045 | 0.058373807 | 0.000841684 | 9.12444E-05 | 9.08584E-06 | 0.00180429 | 0.002134791 |
| 884.6350879 | 0.083354896 | 0.316734217 | 0.054839597 | 0.00080365 | 8.62961E-05 | 8.49927E-06 | 0.001704885 | 0.002018304 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 863.0243796 | 0.078942467 | 0.294306766 | 0.051776615 | 0.000770688 | 8.20076E-05 | 7.99091E-06 | 0.001618734 | 0.001917349 |
| 837.242547 | 0.07421405 | 0.27197236 | 0.048530276 | 0.00072994 | 7.73104E-05 | 7.52089E-06 | 0.001522086 | 0.001800986 |
| 814.4938712 | 0.070041916 | 0.252265531 | 0.045665859 | 0.000693986 | 7.31658E-05 | 7.10616E-06 | 0.001436807 | 0.001698313 |
| 794.272826 | 0.066333353 | 0.23474835 | 0.043119711 | 0.000662027 | 6.94818E-05 | 6.73751E-06 | 0.001361004 | 0.001607048 |
| 776.1803119 | 0.063015165 | 0.219075083 | 0.040841578 | 0.000633433 | 6.61855E-05 | 6.40767E-06 | 0.00129318 | 0.001525389 |
| 759.8970492 | 0.060028796 | 0.204969142 | 0.038791259 | 0.000607697 | 6.32189E-05 | 6.11081E-06 | 0.001232139 | 0.001451897 |
| 743.7423763 | 0.057751718 | 0.197528222 | 0.037641998 | 0.000586424 | 6.10065E-05 | 5.87673E-06 | 0.001189329 | 0.001401915 |
| 729.05631 | 0.055681647 | 0.190763749 | 0.036597215 | 0.000567084 | 5.7159E-05 | 5.66393E-06 | 0.001150412 | 0.001356477 |
| 715.6472929 | 0.053791582 | 0.184587491 | 0.035643283 | 0.000549426 | 5.7159E-05 | 5.46963E-06 | 0.001114878 | 0.00131499 |
| 703.3556939 | 0.052059022 | 0.178925921 | 0.034768846 | 0.000533239 | 5.54757E-05 | 5.29152E-06 | 0.001082305 | 0.001276961 |
| 692.0474229 | 0.050465068 | 0.173717277 | 0.033964363 | 0.000518348 | 5.39271E-05 | 5.12767E-06 | 0.001052339 | 0.001241973 |
| 685.1879985 | 0.049186512 | 0.16520462 | 0.03275311 | 0.000505742 | 5.25819E-05 | 4.96686E-06 | 0.001028913 | 0.001216837 |
| 678.8366795 | 0.048002664 | 0.15732253 | 0.031631579 | 0.000494069 | 5.13363E-05 | 4.81796E-06 | 0.001007223 | 0.001193564 |
| 672.9390262 | 0.046903377 | 0.150003447 | 0.030590157 | 0.00048323 | 5.01797E-05 | 4.6797E-06 | 0.000987082 | 0.001171952 |
| 667.4481077 | 0.045879903 | 0.143189128 | 0.029620558 | 0.000473139 | 4.91028E-05 | 4.55097E-06 | 0.00096833 | 0.001151831 |
| 662.3232503 | 0.04492466 | 0.136829098 | 0.028715598 | 0.00046372 | 4.80978E-05 | 4.43083E-06 | 0.000950828 | 0.001133051 |
| 645.6059821 | 0.043213947 | 0.130233985 | 0.027310128 | 0.000452946 | 4.67302E-05 | 4.34417E-06 | 0.000914087 | 0.001082854 |
| 629.9335432 | 0.041610154 | 0.124051067 | 0.025992499 | 0.000442844 | 4.5448E-05 | 4.26293E-06 | 0.000879642 | 0.001035794 |
| 615.210949 | 0.04010356 | 0.118242872 | 0.024754727 | 0.000433355 | 4.42436E-05 | 4.18661E-06 | 0.000847284 | 0.000991585 |
| 601.3543898 | 0.03868559 | 0.112776435 | 0.023589765 | 0.000424424 | 4.311E-05 | 4.11478E-06 | 0.00081683 | 0.000949978 |
| 588.2896339 | 0.037348646 | 0.107622172 | 0.022491372 | 0.000416003 | 4.20411E-05 | 4.04706E-06 | 0.000788116 | 0.000910748 |
| 584.9771651 | 0.036649318 | 0.102457229 | 0.021694757 | 0.00040788 | 4.12881E-05 | 3.96899E-06 | 0.000775377 | 0.00089723 |
| 581.8437487 | 0.035987792 | 0.097571473 | 0.020941201 | 0.000400196 | 4.05758E-05 | 3.89514E-06 | 0.000763326 | 0.000884444 |
| 578.8752489 | 0.035361083 | 0.092942862 | 0.020227307 | 0.000392916 | 3.99009E-05 | 3.82518E-06 | 0.00075191 | 0.00087233 |
| 576.0589798 | 0.034766513 | 0.088551615 | 0.019550023 | 0.00038601 | 3.92607E-05 | 3.7588E-06 | 0.000741079 | 0.000860837 |
| 573.3835243 | 0.034201672 | 0.084379931 | 0.018906602 | 0.000379449 | 3.86525E-05 | 3.69575E-06 | 0.000730789 | 0.00084992 |
| 570.8487148 | 0.033664038 | 0.080369827 | 0.018288303 | 0.000373204 | 3.80735E-05 | 3.63572E-06 | 0.000720992 | 0.000839523 |
| 568.4346106 | 0.033152006 | 0.07655068 | 0.017699446 | 0.000367256 | 3.7522E-05 | 3.57855E-06 | 0.000711662 | 0.000829621 |
| 566.1327903 | 0.03266379 | 0.072909168 | 0.017137978 | 0.000361585 | 3.69962E-05 | 3.52404E-06 | 0.000702765 | 0.00082018 |
| 563.9355981 | 0.032197765 | 0.06943318 | 0.016602032 | 0.000356172 | 3.64943E-05 | 3.47201E-06 | 0.000694273 | 0.000811168 |
| 561.836059 | 0.031752452 | 0.066111679 | 0.016089905 | 0.000350999 | 3.60147E-05 | 3.42229E-06 | 0.000686159 | 0.000802557 |
| 556.4366508 | 0.031111811 | 0.062517945 | 0.015438884 | 0.000346252 | 3.54352E-05 | 3.37436E-06 | 0.000672638 | 0.000785229 |
| 551.2670046 | 0.030498431 | 0.059077136 | 0.014815567 | 0.000341707 | 3.48804E-05 | 3.32847E-06 | 0.000659692 | 0.000768639 |
| 546.3127603 | 0.029910609 | 0.055779694 | 0.014218221 | 0.000337351 | 3.43487E-05 | 3.28449E-06 | 0.000647285 | 0.00075274 |
| 541.5607301 | 0.029346779 | 0.052616841 | 0.013645257 | 0.000333173 | 3.38387E-05 | 3.24231E-06 | 0.000635385 | 0.00073749 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536.9987811 | 0.028805503 | 0.049580502 | 0.013095211 | 0.000329162 | 3.33491E-05 | 3.20182E-06 | 0.000623961 | 0.000722849 |
| 531.3126407 | 0.028165029 | 0.046492979 | 0.012491294 | 0.000325368 | 3.28077E-05 | 3.16235E-06 | 0.000609749 | 0.000703719 |
| 525.845198 | 0.027549189 | 0.043524207 | 0.011910606 | 0.00032172 | 3.22871E-05 | 3.1244E-06 | 0.000596083 | 0.000685325 |
| 520.5840738 | 0.026956588 | 0.040667464 | 0.011351829 | 0.000318209 | 3.17862E-05 | 3.08788E-06 | 0.000582933 | 0.000667625 |
| 515.5178062 | 0.026385935 | 0.037916526 | 0.010813749 | 0.000314828 | 3.13039E-05 | 3.05271E-06 | 0.00057027 | 0.00065058 |
| 510.6357664 | 0.025836034 | 0.035265623 | 0.010295235 | 0.000311571 | 3.0839E-05 | 3.01883E-06 | 0.000558068 | 0.000634155 |
| 510.2811634 | 0.025459708 | 0.033412108 | 0.009976152 | 0.000308789 | 3.04686E-05 | 2.98004E-06 | 0.000550132 | 0.000624474 |
| 509.9390026 | 0.025096588 | 0.031623628 | 0.009668265 | 0.000306105 | 3.01112E-05 | 2.94261E-06 | 0.000542475 | 0.000615133 |
| 509.6086405 | 0.024745988 | 0.02989682 | 0.009370995 | 0.000303514 | 2.97662E-05 | 2.90647E-06 | 0.000535082 | 0.000606114 |
| 509.2894771 | 0.024407274 | 0.028228548 | 0.009083802 | 0.00030101 | 2.94328E-05 | 2.87156E-06 | 0.000527939 | 0.0005974 |
| 508.9809524 | 0.024079849 | 0.026615985 | 0.008806182 | 0.00029859 | 2.91105E-05 | 2.83781E-06 | 0.000521034 | 0.000588977 |
| 512.7354883 | 0.024132064 | 0.025964455 | 0.008764469 | 0.000298197 | 2.90614E-05 | 2.80262E-06 | 0.000523665 | 0.000594864 |
| 516.3689102 | 0.024182593 | 0.02533404 | 0.0087241 | 0.000297817 | 2.90139E-05 | 2.76856E-06 | 0.000526211 | 0.000600562 |
| 519.8869854 | 0.024231519 | 0.024723638 | 0.008685014 | 0.000297449 | 2.89679E-05 | 2.73559E-06 | 0.000528676 | 0.000606078 |
| 523.2951207 | 0.024278916 | 0.02413231 | 0.008647149 | 0.000297092 | 2.89234E-05 | 2.70364E-06 | 0.000531064 | 0.000611422 |
| 526.5983903 | 0.024324855 | 0.023559178 | 0.008610449 | 0.000296747 | 2.88802E-05 | 2.67268E-06 | 0.000533379 | 0.000616602 |
| 530.7312186 | 0.024439935 | 0.023045675 | 0.008587595 | 0.000299828 | 2.89749E-05 | 2.64059E-06 | 0.000536749 | 0.000622216 |
| 534.740679 | 0.02455158 | 0.022547501 | 0.008565424 | 0.000302818 | 2.90668E-05 | 2.60946E-06 | 0.000540018 | 0.000627662 |
| 538.6322141 | 0.024659942 | 0.022063979 | 0.008543905 | 0.00030572 | 2.91559E-05 | 2.57924E-06 | 0.000543191 | 0.000632949 |
| 542.410951 | 0.024765163 | 0.021594472 | 0.00852301 | 0.000308538 | 2.92425E-05 | 2.54989E-06 | 0.000546272 | 0.000638082 |
| 546.0817241 | 0.024867377 | 0.021138379 | 0.008502711 | 0.000311275 | 2.93266E-05 | 2.52139E-06 | 0.000549265 | 0.000643069 |
| 551.2936727 | 0.025149929 | 0.020880319 | 0.008538644 | 0.000316689 | 2.96157E-05 | 2.49875E-06 | 0.000556623 | 0.000653672 |
| 556.3608449 | 0.025424633 | 0.020629427 | 0.008573578 | 0.000321952 | 2.98968E-05 | 2.47674E-06 | 0.000563776 | 0.00066398 |
| 561.2891905 | 0.02569181 | 0.020385409 | 0.008607554 | 0.000327071 | 3.01702E-05 | 2.45534E-06 | 0.000570734 | 0.000674006 |
| 566.0843376 | 0.025951766 | 0.020147986 | 0.008640613 | 0.000332052 | 3.04362E-05 | 2.43451E-06 | 0.000577503 | 0.000683761 |
| 570.7516141 | 0.026204791 | 0.019916894 | 0.00867279 | 0.0003369 | 3.06951E-05 | 2.41424E-06 | 0.000584092 | 0.000693256 |
| 1971.943153 | 0.304791201 | 0.522031148 | 0.08143123 | 0.003858571 | 0.000208213 | 1.9023E-05 | 0.003049751 | 0.003081726 |
| 1688.786566 | 0.256347193 | 0.475469173 | 0.073428963 | 0.003302877 | 0.000178398 | 1.60952E-05 | 0.002593535 | 0.002606781 |
| 1334.840832 | 0.195792182 | 0.417266704 | 0.063426128 | 0.002608259 | 0.000141128 | 1.24355E-05 | 0.002023266 | 0.0020131 |
| 1122.473391 | 0.159459176 | 0.382345223 | 0.057424428 | 0.002191488 | 0.000118767 | 1.02397E-05 | 0.001681105 | 0.001656892 |
| 981.3309187 | 0.134969353 | 0.328822648 | 0.049714526 | 0.001908404 | 0.000103079 | 8.66116E-06 | 0.001442878 | 0.001411474 |
| 880.5148667 | 0.117476622 | 0.290592238 | 0.044207454 | 0.001706201 | 9.18732E-05 | 7.53363E-06 | 0.001272717 | 0.001236176 |
| 804.9028277 | 0.104357073 | 0.26191943 | 0.04007715 | 0.001554549 | 8.34689E-05 | 6.68798E-06 | 0.001145095 | 0.001104703 |
| 746.0934641 | 0.09415298 | 0.239618358 | 0.036864691 | 0.001436597 | 7.69322E-05 | 6.03026E-06 | 0.001045834 | 0.001002446 |
| 699.0459732 | 0.085989706 | 0.221777499 | 0.034294723 | 0.001342235 | 7.17028E-05 | 5.50408E-06 | 0.000966426 | 0.00092064 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 663.0977991 | 0.079336474 | 0.203209499 | 0.031765087 | 0.001263774 | 6.73293E-05 | 5.05807E-06 | 0.000901721 | 0.000855571 |
| 633.1409873 | 0.073792114 | 0.187736165 | 0.029657056 | 0.001198389 | 6.36847E-05 | 4.68639E-06 | 0.0008478 | 0.000801347 |
| 607.7929158 | 0.069100733 | 0.174643344 | 0.027873338 | 0.001143063 | 6.06008E-05 | 4.3719E-06 | 0.000802175 | 0.000755465 |
| 586.0659974 | 0.065079548 | 0.163420926 | 0.026344437 | 0.001095641 | 5.79574E-05 | 4.10233E-06 | 0.000763068 | 0.000716138 |
| 567.2360014 | 0.061594522 | 0.153694831 | 0.025019389 | 0.001054542 | 5.56665E-05 | 3.86871E-06 | 0.000729175 | 0.000682054 |
| 548.8552732 | 0.058294055 | 0.14478429 | 0.023733071 | 0.001014045 | 5.33486E-05 | 3.65474E-06 | 0.00069354 | 0.000644868 |
| 532.6369835 | 0.055381878 | 0.136922047 | 0.022598084 | 0.000978312 | 5.13034E-05 | 3.46596E-06 | 0.000662098 | 0.000612056 |
| 518.2207261 | 0.052793276 | 0.129933388 | 0.021589207 | 0.00094655 | 4.94855E-05 | 3.29814E-06 | 0.000634149 | 0.00058289 |
| 505.3219694 | 0.050477159 | 0.123680376 | 0.020686528 | 0.000918131 | 4.78589E-05 | 3.14799E-06 | 0.000609142 | 0.000556795 |
| 493.7130885 | 0.048392653 | 0.118052666 | 0.019874117 | 0.000892554 | 4.6395E-05 | 3.01286E-06 | 0.000586636 | 0.000533309 |
| 481.6262139 | 0.04647487 | 0.114158122 | 0.019267363 | 0.000864076 | 4.49098E-05 | 2.8923E-06 | 0.000566733 | 0.000514436 |
| 470.6381461 | 0.044731431 | 0.110617628 | 0.018715769 | 0.000838187 | 4.35596E-05 | 2.78271E-06 | 0.000548639 | 0.00049728 |
| 460.6055624 | 0.043139595 | 0.107385002 | 0.018212139 | 0.000814549 | 4.23268E-05 | 2.68264E-06 | 0.000532118 | 0.000481615 |
| 451.4090274 | 0.041680413 | 0.104421762 | 0.017750479 | 0.000792881 | 4.11968E-05 | 2.59091E-06 | 0.000516974 | 0.000467256 |
| 442.9482152 | 0.040337964 | 0.101695582 | 0.017325752 | 0.000772946 | 4.01571E-05 | 2.50652E-06 | 0.000503042 | 0.000454045 |
| 435.0595908 | 0.039084153 | 0.096760566 | 0.016643845 | 0.000750635 | 3.9076E-05 | 2.43162E-06 | 0.000490576 | 0.000443911 |
| 427.755309 | 0.037923217 | 0.092191107 | 0.016012451 | 0.000729976 | 3.8075E-05 | 2.36226E-06 | 0.000479033 | 0.000434528 |
| 420.9727616 | 0.036845205 | 0.087948038 | 0.015426156 | 0.000710793 | 3.71454E-05 | 2.29785E-06 | 0.000468315 | 0.000425815 |
| 414.6579761 | 0.035841538 | 0.083997594 | 0.014880295 | 0.000692934 | 3.628E-05 | 2.23789E-06 | 0.000458336 | 0.000417703 |
| 408.7641762 | 0.034904783 | 0.080310514 | 0.014370825 | 0.000676264 | 3.54723E-05 | 2.18193E-06 | 0.000449022 | 0.000410131 |
| 400.8088729 | 0.033752154 | 0.076351667 | 0.013698046 | 0.000658155 | 3.45147E-05 | 2.13841E-06 | 0.000433766 | 0.000393279 |
| 393.3507761 | 0.032671564 | 0.072640249 | 0.013067316 | 0.000641178 | 3.36171E-05 | 2.09761E-06 | 0.000419464 | 0.00037748 |
| 386.3446851 | 0.031656465 | 0.069153765 | 0.012474813 | 0.000625229 | 3.27738E-05 | 2.05928E-06 | 0.000406029 | 0.000362639 |
| 379.7507171 | 0.030701077 | 0.065872369 | 0.011917162 | 0.000610219 | 3.19802E-05 | 2.02321E-06 | 0.000393384 | 0.00034867 |
| 373.5335473 | 0.029800283 | 0.062778481 | 0.011391377 | 0.000596066 | 3.12319E-05 | 1.9892E-06 | 0.000381461 | 0.0003355 |
| 370.9440895 | 0.029085818 | 0.059717541 | 0.010957247 | 0.000582402 | 3.05751E-05 | 1.9521E-06 | 0.0003737 | 0.00032893 |
| 368.4946024 | 0.028409972 | 0.056822057 | 0.010546584 | 0.000569477 | 2.99537E-05 | 1.91702E-06 | 0.000366358 | 0.000322716 |
| 366.1740356 | 0.027769697 | 0.054078967 | 0.010157534 | 0.000557232 | 2.93651E-05 | 1.88378E-06 | 0.000359402 | 0.000316828 |
| 363.9724723 | 0.027162256 | 0.051476548 | 0.009788435 | 0.000545615 | 2.88067E-05 | 1.85224E-06 | 0.000352804 | 0.000311243 |
| 361.8809871 | 0.026585188 | 0.04900425 | 0.009437792 | 0.000534578 | 2.82762E-05 | 1.82229E-06 | 0.000346535 | 0.000305936 |
| 359.9027256 | 0.026035816 | 0.046624055 | 0.009099993 | 0.000524075 | 2.7771E-05 | 1.79375E-06 | 0.00034056 | 0.000300874 |
| 358.018667 | 0.025512605 | 0.044357201 | 0.00877828 | 0.000514072 | 2.72898E-05 | 1.76658E-06 | 0.000334869 | 0.000296052 |
| 356.222239 | 0.02501373 | 0.042195783 | 0.00847153 | 0.000504534 | 2.68311E-05 | 1.74066E-06 | 0.000329444 | 0.000291455 |
| 354.5074669 | 0.02453753 | 0.040132611 | 0.008178723 | 0.00049543 | 2.63932E-05 | 1.71593E-06 | 0.000324264 | 0.000287066 |
| 352.8689068 | 0.024082495 | 0.038161136 | 0.007898931 | 0.00048673 | 2.59747E-05 | 1.6923E-06 | 0.000319316 | 0.000282873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350.7404379 | 0.023600295 | 0.036219909 | 0.007597275 | 0.000478765 | 2.55563E-05 | 1.66928E-06 | 0.000313249 | 0.000276659 |
| 348.702542 | 0.023138614 | 0.034361288 | 0.007308456 | 0.000471138 | 2.51557E-05 | 1.64724E-06 | 0.000307441 | 0.000270709 |
| 346.7495585 | 0.02269617 | 0.03258011 | 0.007031672 | 0.00046383 | 2.47717E-05 | 1.62612E-06 | 0.000301875 | 0.000265007 |
| 344.8762887 | 0.022271785 | 0.030871633 | 0.006766184 | 0.00045682 | 2.44035E-05 | 1.60586E-06 | 0.000296537 | 0.000259538 |
| 343.0779496 | 0.021864375 | 0.029231494 | 0.006511316 | 0.00045009 | 2.40499E-05 | 1.58641E-06 | 0.000291411 | 0.000254288 |
| 341.4029956 | 0.021476604 | 0.027769641 | 0.006266702 | 0.000445201 | 2.37552E-05 | 1.56649E-06 | 0.00028623 | 0.000248312 |
| 339.792463 | 0.021103748 | 0.026364013 | 0.006031495 | 0.0004405 | 2.34719E-05 | 1.54734E-06 | 0.000281248 | 0.000242565 |
| 338.2427051 | 0.020744961 | 0.025011428 | 0.005805164 | 0.000435976 | 2.31992E-05 | 1.52891E-06 | 0.000276455 | 0.000237036 |
| 336.7503457 | 0.020399463 | 0.023708939 | 0.005587216 | 0.00043162 | 2.29367E-05 | 1.51117E-06 | 0.000271838 | 0.000231711 |
| 335.3122539 | 0.020066528 | 0.022453812 | 0.005377193 | 0.000427422 | 2.26837E-05 | 1.49407E-06 | 0.00026739 | 0.00022658 |
| 334.7308523 | 0.019790707 | 0.021463701 | 0.005225414 | 0.000423616 | 2.24632E-05 | 1.47475E-06 | 0.000264173 | 0.000223347 |
| 334.1698507 | 0.019524564 | 0.02050833 | 0.00507896 | 0.000419943 | 2.22505E-05 | 1.4561E-06 | 0.00026107 | 0.000220227 |
| 333.628194 | 0.019267598 | 0.019585903 | 0.004937556 | 0.000416397 | 2.20451E-05 | 1.4381E-06 | 0.000258073 | 0.000217215 |
| 333.1048985 | 0.019019342 | 0.018694744 | 0.004800946 | 0.000412971 | 2.18467E-05 | 1.42071E-06 | 0.000255178 | 0.000214305 |
| 332.5990462 | 0.018779362 | 0.017833291 | 0.00466889 | 0.000409659 | 2.16549E-05 | 1.4039E-06 | 0.00025238 | 0.000211492 |
| 333.8863634 | 0.018689737 | 0.017239837 | 0.004607626 | 0.000409107 | 2.16241E-05 | 1.38548E-06 | 0.000252855 | 0.000212887 |
| 335.1321543 | 0.018603002 | 0.016665527 | 0.004548338 | 0.000408573 | 2.15942E-05 | 1.36765E-06 | 0.000253315 | 0.000214236 |
| 336.3383962 | 0.018519021 | 0.016109449 | 0.004490932 | 0.000408056 | 2.15653E-05 | 1.35039E-06 | 0.00025376 | 0.000215543 |
| 337.5069431 | 0.018437665 | 0.015570748 | 0.00443532 | 0.000407556 | 2.15373E-05 | 1.33366E-06 | 0.000254192 | 0.000216809 |
| 338.6395347 | 0.018358811 | 0.015048623 | 0.00438142 | 0.00040707 | 2.15102E-05 | 1.31745E-06 | 0.00025461 | 0.000218036 |
| 341.1094325 | 0.018359642 | 0.014591055 | 0.004347923 | 0.00041034 | 2.16342E-05 | 1.29967E-06 | 0.000256253 | 0.000219877 |
| 343.505602 | 0.018360449 | 0.014147146 | 0.004315425 | 0.000413512 | 2.17545E-05 | 1.28242E-06 | 0.000257848 | 0.000221663 |
| 345.831296 | 0.018361231 | 0.013716293 | 0.004283884 | 0.000416591 | 2.18713E-05 | 1.26568E-06 | 0.000259395 | 0.000223397 |
| 348.0895785 | 0.018361991 | 0.013297929 | 0.004253257 | 0.000419581 | 2.19847E-05 | 1.24942E-06 | 0.000260898 | 0.00002508 |
| 350.2833386 | 0.018362729 | 0.012891518 | 0.004223505 | 0.000422485 | 2.20948E-05 | 1.23363E-06 | 0.000262357 | 0.000226716 |
| 353.9757371 | 0.018469032 | 0.012653778 | 0.004236245 | 0.000428911 | 2.23738E-05 | 1.21903E-06 | 0.000265861 | 0.000230232 |
| 357.565569 | 0.018572381 | 0.012422643 | 0.004248632 | 0.000435158 | 2.26451E-05 | 1.20483E-06 | 0.000269267 | 0.000233651 |
| 361.0570493 | 0.0186729 | 0.01219784 | 0.004260679 | 0.000441234 | 2.29089E-05 | 1.19103E-06 | 0.00027258 | 0.000236976 |
| 364.4541653 | 0.018770701 | 0.011979112 | 0.0042724 | 0.000447146 | 2.31656E-05 | 1.17759E-06 | 0.000275803 | 0.000240212 |
| 367.7606915 | 0.018865895 | 0.011766218 | 0.004283809 | 0.000452901 | 2.34154E-05 | 1.16452E-06 | 0.000278941 | 0.000243361 |
| 1918.842707 | 0.285723275 | 0.516233184 | 0.0809741 | 0.00342589 | 0.000186128 | 1.62165E-05 | 0.002890859 | 0.003037198 |
| 1639.464274 | 0.240296127 | 0.471711093 | 0.073147783 | 0.002934356 | 0.000159584 | 1.37219E-05 | 0.002458132 | 0.00256849 |
| 1290.241233 | 0.183512192 | 0.416058478 | 0.063364886 | 0.002319939 | 0.000126404 | 1.06036E-05 | 0.001917225 | 0.001982604 |
| 1080.707409 | 0.149441831 | 0.38266691 | 0.057495148 | 0.001951289 | 0.000106497 | 8.73265E-06 | 0.00159268 | 0.001631073 |
| 942.1720825 | 0.126414279 | 0.330769278 | 0.049929977 | 0.001699193 | 9.23647E-05 | 7.37407E-06 | 0.001364865 | 0.001387517 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 843.218278 | 0.109966027 | 0.293699541 | 0.044526284 | 0.001519125 | 8.22704E-05 | 6.40366E-06 | 0.001202139 | 0.001213548 |
| 769.0029246 | 0.097629839 | 0.265897238 | 0.040473514 | 0.001384074 | 7.46996E-05 | 5.67585E-06 | 0.001080095 | 0.001083071 |
| 711.279872 | 0.088035025 | 0.244273225 | 0.03732136 | 0.001279034 | 6.88113E-05 | 5.10977E-06 | 0.000985172 | 0.000981589 |
| 665.1014298 | 0.080359174 | 0.226974015 | 0.034799636 | 0.001195002 | 6.41006E-05 | 4.65691E-06 | 0.000909234 | 0.000900403 |
| 631.4633136 | 0.074045544 | 0.209402291 | 0.032345432 | 0.001120879 | 6.00458E-05 | 4.28888E-06 | 0.000847002 | 0.000836202 |
| 603.4315501 | 0.068784185 | 0.194759188 | 0.030300263 | 0.00105911 | 5.66667E-05 | 3.98219E-06 | 0.000795142 | 0.000782701 |
| 579.7123656 | 0.064332266 | 0.182368869 | 0.028569734 | 0.001006844 | 5.38076E-05 | 3.72268E-06 | 0.00075126 | 0.00073743 |
| 559.381636 | 0.060516335 | 0.171748597 | 0.027086424 | 0.000962045 | 5.13568E-05 | 3.50024E-06 | 0.000713648 | 0.000698627 |
| 541.7616703 | 0.057209195 | 0.16254436 | 0.025800889 | 0.000923219 | 4.92329E-05 | 3.30746E-06 | 0.00068105 | 0.000664998 |
| 522.13932 | 0.053848869 | 0.151764013 | 0.024275852 | 0.000875027 | 4.66242E-05 | 3.12047E-06 | 0.000642654 | 0.00062588 |
| 504.8254816 | 0.050883876 | 0.142251943 | 0.022930231 | 0.000832504 | 4.43223E-05 | 2.95548E-06 | 0.000608775 | 0.000591364 |
| 489.4354029 | 0.048248326 | 0.133796769 | 0.021734123 | 0.000794707 | 4.22763E-05 | 2.80883E-06 | 0.000578661 | 0.000560684 |
| 475.6653325 | 0.045890202 | 0.126231613 | 0.020663922 | 0.000760888 | 4.04456E-05 | 2.67761E-06 | 0.000551716 | 0.000533233 |
| 463.2722692 | 0.043767891 | 0.119422973 | 0.01970074 | 0.000730451 | 3.8798E-05 | 2.55951E-06 | 0.000527466 | 0.000508527 |
| 452.0551486 | 0.04200017 | 0.113963908 | 0.018939859 | 0.000705592 | 3.75104E-05 | 2.45941E-06 | 0.000509354 | 0.000490729 |
| 441.8577662 | 0.040393151 | 0.109001121 | 0.018248149 | 0.000682994 | 3.63399E-05 | 2.36841E-06 | 0.000492888 | 0.00047455 |
| 432.5471127 | 0.038925873 | 0.104469882 | 0.017616587 | 0.00066236 | 3.52712E-05 | 2.28532E-06 | 0.000477854 | 0.000459777 |
| 424.012347 | 0.037580868 | 0.100316245 | 0.017037656 | 0.000643446 | 3.42915E-05 | 2.20915E-06 | 0.000464072 | 0.000446236 |
| 416.1603626 | 0.036343463 | 0.0964949 | 0.016505039 | 0.000626046 | 3.33902E-05 | 2.13908E-06 | 0.000451393 | 0.000433778 |
| 410.3198208 | 0.035281938 | 0.091994153 | 0.015896578 | 0.000611162 | 3.26272E-05 | 2.07315E-06 | 0.000441474 | 0.000424852 |
| 404.9119117 | 0.034299043 | 0.087826795 | 0.015333188 | 0.000597265 | 3.19208E-05 | 2.0121E-06 | 0.000432289 | 0.000416588 |
| 399.8902818 | 0.033386356 | 0.083957105 | 0.014810041 | 0.000584416 | 3.12648E-05 | 1.95541E-06 | 0.00042376 | 0.000408914 |
| 395.2149713 | 0.032536612 | 0.08035429 | 0.014322972 | 0.000572454 | 3.0654E-05 | 1.90263E-06 | 0.000415819 | 0.000401769 |
| 390.8513481 | 0.031743518 | 0.076991663 | 0.013868375 | 0.000561289 | 3.0084E-05 | 1.85337E-06 | 0.000408408 | 0.000395101 |
| 383.9745316 | 0.030727155 | 0.073363337 | 0.013239719 | 0.000548588 | 2.93584E-05 | 1.81612E-06 | 0.00039494 | 0.000378995 |
| 377.5275161 | 0.029774314 | 0.06996178 | 0.012650354 | 0.000536681 | 2.86781E-05 | 1.7812E-06 | 0.000382314 | 0.000363896 |
| 371.4712289 | 0.028879221 | 0.066766379 | 0.012096708 | 0.000525495 | 2.80391E-05 | 1.7484E-06 | 0.000370454 | 0.000349712 |
| 365.7711938 | 0.028036781 | 0.063758942 | 0.011575629 | 0.000514968 | 2.74376E-05 | 1.71753E-06 | 0.000359291 | 0.000336363 |
| 360.3968751 | 0.02724248 | 0.060923359 | 0.011084326 | 0.000505042 | 2.68706E-05 | 1.68842E-06 | 0.000348766 | 0.000323776 |
| 358.2451274 | 0.026644121 | 0.058110072 | 0.010685378 | 0.000495499 | 2.63978E-05 | 1.65623E-06 | 0.000342706 | 0.000318315 |
| 356.2096905 | 0.026078105 | 0.055448854 | 0.010307995 | 0.000486472 | 2.59505E-05 | 1.62577E-06 | 0.000336974 | 0.000313148 |
| 354.2813818 | 0.025541879 | 0.052927701 | 0.009950474 | 0.00047792 | 2.55268E-05 | 1.59692E-06 | 0.000331543 | 0.000308254 |
| 352.4519607 | 0.025033152 | 0.050535837 | 0.009611287 | 0.000469807 | 2.51248E-05 | 1.56955E-06 | 0.000326391 | 0.00030361 |
| 350.7140107 | 0.024549862 | 0.048263567 | 0.00928906 | 0.0004621 | 2.47429E-05 | 1.54355E-06 | 0.000321497 | 0.000299199 |
| 349.0683262 | 0.024089854 | 0.046072813 | 0.008978165 | 0.000454764 | 2.43792E-05 | 1.51879E-06 | 0.000316833 | 0.000294993 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 347.5010076 | 0.023651751 | 0.043986381 | 0.008682075 | 0.000447778 | 2.40329E-05 | 1.4952E-06 | 0.000312392 | 0.000290987 |
| 346.0065876 | 0.023234026 | 0.041996992 | 0.008399756 | 0.000441117 | 2.37027E-05 | 1.47271E-06 | 0.000308157 | 0.000287167 |
| 344.5800957 | 0.022835287 | 0.04009803 | 0.00813027 | 0.000434759 | 2.33875E-05 | 1.45125E-06 | 0.000304114 | 0.000283522 |
| 343.2170035 | 0.022454271 | 0.038283466 | 0.007872761 | 0.000428684 | 2.30863E-05 | 1.43074E-06 | 0.000300251 | 0.000280038 |
| 340.6918717 | 0.022035593 | 0.036405788 | 0.007574053 | 0.000423131 | 2.27701E-05 | 1.40985E-06 | 0.000295033 | 0.000274266 |
| 338.2741923 | 0.021634732 | 0.034608011 | 0.007288055 | 0.000417815 | 2.24673E-05 | 1.38984E-06 | 0.000290037 | 0.000268739 |
| 335.9572496 | 0.021250573 | 0.032885142 | 0.007013974 | 0.00041272 | 2.21772E-05 | 1.37068E-06 | 0.000285249 | 0.000263443 |
| 333.7348759 | 0.020882094 | 0.031232593 | 0.00675108 | 0.000407833 | 2.18989E-05 | 1.35229E-06 | 0.000280657 | 0.000258363 |
| 331.6013972 | 0.020528354 | 0.029646147 | 0.006498701 | 0.000403142 | 2.16318E-05 | 1.33464E-06 | 0.000276248 | 0.000253486 |
| 329.1224163 | 0.020157854 | 0.028057697 | 0.006231749 | 0.00039871 | 2.13579E-05 | 1.31724E-06 | 0.00027117 | 0.000247471 |
| 326.7387808 | 0.019801605 | 0.02653034 | 0.005975065 | 0.000394448 | 2.10945E-05 | 1.3005E-06 | 0.000266288 | 0.000241687 |
| 324.4450938 | 0.019458799 | 0.02506062 | 0.005728067 | 0.000390348 | 2.08411E-05 | 1.2844E-06 | 0.00026159 | 0.000236121 |
| 322.2363583 | 0.01912869 | 0.023645334 | 0.005490217 | 0.000386399 | 2.0597E-05 | 1.2689E-06 | 0.000257065 | 0.000230762 |
| 320.1079403 | 0.018810584 | 0.022281513 | 0.005261015 | 0.000382593 | 2.03618E-05 | 1.25396E-06 | 0.000252706 | 0.000225597 |
| 319.4204805 | 0.018554004 | 0.021209889 | 0.005099597 | 0.000379309 | 2.01691E-05 | 1.2377E-06 | 0.0002497 | 0.00022244 |
| 318.757142 | 0.018306427 | 0.020175866 | 0.004943842 | 0.00037614 | 1.99831E-05 | 1.22201E-06 | 0.000246801 | 0.000219394 |
| 318.1166773 | 0.018067387 | 0.019177499 | 0.004793459 | 0.00037308 | 1.98036E-05 | 1.20686E-06 | 0.000244001 | 0.000216453 |
| 317.4979233 | 0.01783645 | 0.018212975 | 0.004648173 | 0.000370123 | 1.96301E-05 | 1.19222E-06 | 0.000241296 | 0.000213612 |
| 316.8997943 | 0.017613211 | 0.017280602 | 0.004507729 | 0.000367266 | 1.94624E-05 | 1.17807E-06 | 0.000238682 | 0.000210865 |
| 318.6743756 | 0.017531855 | 0.016699759 | 0.004455287 | 0.000366645 | 1.94372E-05 | 1.16378E-06 | 0.000239282 | 0.000212412 |
| 320.3917123 | 0.017453124 | 0.016137654 | 0.004404536 | 0.000365849 | 1.94128E-05 | 1.14995E-06 | 0.000239864 | 0.000213908 |
| 322.0545303 | 0.017376892 | 0.015593392 | 0.004355396 | 0.000365174 | 1.93891E-05 | 1.13656E-06 | 0.000240427 | 0.000215358 |
| 323.6653853 | 0.017303042 | 0.015066139 | 0.004307792 | 0.00036452 | 1.93662E-05 | 1.12359E-06 | 0.000240972 | 0.000216762 |
| 325.2266755 | 0.017231465 | 0.014555109 | 0.004261652 | 0.000363886 | 1.9344E-05 | 1.11102E-06 | 0.000241501 | 0.000218122 |
| 327.8959151 | 0.017249532 | 0.0141201 | 0.004233958 | 0.000367531 | 1.94931E-05 | 1.0965E-06 | 0.000243409 | 0.000220161 |
| 330.4854758 | 0.01726706 | 0.013698075 | 0.00420709 | 0.000371066 | 1.96378E-05 | 1.08242E-06 | 0.000245261 | 0.00022214 |
| 332.998873 | 0.017284072 | 0.013288464 | 0.004181012 | 0.000374497 | 1.97783E-05 | 1.06875E-06 | 0.000247058 | 0.00022406 |
| 335.4394182 | 0.017300592 | 0.012890725 | 0.00415569 | 0.000377829 | 1.99146E-05 | 1.05548E-06 | 0.000248803 | 0.000225924 |
| 337.8102334 | 0.017316639 | 0.01250435 | 0.004131092 | 0.000381066 | 2.00471E-05 | 1.04258E-06 | 0.000250498 | 0.000227735 |
| 341.4160728 | 0.017434382 | 0.012323175 | 0.004153842 | 0.000387528 | 2.03373E-05 | 1.03077E-06 | 0.0002542 | 0.000231477 |
| 344.9217499 | 0.017548854 | 0.012147032 | 0.004175961 | 0.000393811 | 2.06195E-05 | 1.01928E-06 | 0.000257798 | 0.000235114 |
| 348.3313812 | 0.017660189 | 0.011975716 | 0.004197473 | 0.000399922 | 2.08939E-05 | 1.00811E-06 | 0.000261299 | 0.000238652 |
| 351.6488602 | 0.017768516 | 0.011809029 | 0.004218404 | 0.000405867 | 2.11609E-05 | 9.97245E-07 | 0.000264704 | 0.000242095 |
| 354.8778731 | 0.017873954 | 0.011646788 | 0.004238777 | 0.000411654 | 2.14208E-05 | 9.86666E-07 | 0.000268019 | 0.000245445 |
| 1737.062539 | 0.271669949 | 0.434389074 | 0.06378567 | 0.003826562 | 0.000158475 | 1.21234E-05 | 0.001861335 | 0.001570445 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1484.307773 | 0.228383417 | 0.383482385 | 0.05619426 | 0.003274765 | 0.000136244 | 1.02365E-05 | 0.001589896 | 0.001332871 |
| 1168.364316 | 0.174275251 | 0.319849023 | 0.046704997 | 0.00258502 | 0.000108455 | 7.87782E-06 | 0.001250598 | 0.001035903 |
| 978.7982418 | 0.141810352 | 0.281669007 | 0.041011439 | 0.002171172 | 9.17817E-05 | 6.46262E-06 | 0.001047019 | 0.000857722 |
| 852.7161437 | 0.120043916 | 0.242755899 | 0.035553387 | 0.001891664 | 8.02948E-05 | 5.46797E-06 | 0.00090718 | 0.000736159 |
| 762.6575023 | 0.104496462 | 0.214960822 | 0.031654779 | 0.001692016 | 7.20899E-05 | 4.75751E-06 | 0.000807295 | 0.000649329 |
| 695.1135212 | 0.092835872 | 0.194114515 | 0.028730823 | 0.001542279 | 6.59362E-05 | 4.22466E-06 | 0.000732382 | 0.000584206 |
| 642.5793136 | 0.083766523 | 0.17790072 | 0.026456634 | 0.001425818 | 6.115E-05 | 3.81023E-06 | 0.000674116 | 0.000533555 |
| 600.5519476 | 0.076511045 | 0.164929684 | 0.024637284 | 0.001332648 | 5.73211E-05 | 3.47868E-06 | 0.000627503 | 0.000493034 |
| 567.1216753 | 0.07056594 | 0.152548607 | 0.022945504 | 0.001255558 | 5.41362E-05 | 3.20314E-06 | 0.000589103 | 0.00046008 |
| 539.263115 | 0.065611686 | 0.142231043 | 0.021535688 | 0.001191316 | 5.14822E-05 | 2.97353E-06 | 0.000557102 | 0.000432619 |
| 515.690487 | 0.061419625 | 0.133500796 | 0.020342767 | 0.001136958 | 4.92365E-05 | 2.77924E-06 | 0.000530025 | 0.000409382 |
| 495.4853774 | 0.05782643 | 0.126017727 | 0.019320263 | 0.001090365 | 4.73116E-05 | 2.61271E-06 | 0.000506817 | 0.000389465 |
| 477.9742823 | 0.054712327 | 0.119532401 | 0.018434093 | 0.001049984 | 4.56433E-05 | 2.46838E-06 | 0.000486702 | 0.000372203 |
| 461.5522925 | 0.05184822 | 0.113596458 | 0.017588327 | 0.00101064 | 4.39614E-05 | 2.33548E-06 | 0.00046607 | 0.000354043 |
| 447.0623015 | 0.049321066 | 0.10835886 | 0.016842063 | 0.000975924 | 4.24773E-05 | 2.21821E-06 | 0.000447865 | 0.000338019 |
| 434.1823094 | 0.047074707 | 0.103703218 | 0.016178718 | 0.000945066 | 4.11582E-05 | 2.11397E-06 | 0.000431683 | 0.000323776 |
| 422.6581061 | 0.045064807 | 0.099537644 | 0.015585198 | 0.000917456 | 3.99779E-05 | 2.02071E-06 | 0.000417205 | 0.000311033 |
| 412.286323 | 0.043255897 | 0.095788626 | 0.01505103 | 0.000892607 | 3.89156E-05 | 1.93677E-06 | 0.000404174 | 0.000299563 |
| 401.6407935 | 0.041528438 | 0.092648423 | 0.014573942 | 0.000864805 | 3.77371E-05 | 1.85788E-06 | 0.000391053 | 0.000289063 |
| 391.9630395 | 0.039958022 | 0.089793693 | 0.014140227 | 0.000839531 | 3.66657E-05 | 1.78616E-06 | 0.000379124 | 0.000279518 |
| 383.1268293 | 0.038524163 | 0.0871872 | 0.013744225 | 0.000816455 | 3.56875E-05 | 1.72068E-06 | 0.000368233 | 0.000270803 |
| 375.0269699 | 0.037209792 | 0.084797914 | 0.013381224 | 0.000795301 | 3.47908E-05 | 1.66066E-06 | 0.00035825 | 0.000262814 |
| 367.5750993 | 0.036000571 | 0.082599772 | 0.013047263 | 0.00077584 | 3.39659E-05 | 1.60543E-06 | 0.000349065 | 0.000255464 |
| 359.9052496 | 0.034829345 | 0.078596306 | 0.012504107 | 0.000753501 | 3.30535E-05 | 1.55848E-06 | 0.000340092 | 0.00024939 |
| 352.803537 | 0.033744876 | 0.074889394 | 0.012001185 | 0.000732816 | 3.22088E-05 | 1.515E-06 | 0.000331783 | 0.000243766 |
| 346.2090895 | 0.03273787 | 0.071447261 | 0.011534186 | 0.000713609 | 3.14243E-05 | 1.47463E-06 | 0.000324068 | 0.000238543 |
| 340.0694316 | 0.031800312 | 0.068242516 | 0.011099394 | 0.000695726 | 3.0694E-05 | 1.43704E-06 | 0.000316885 | 0.000233681 |
| 334.3390841 | 0.030925258 | 0.065251421 | 0.010693588 | 0.000679036 | 3.00124E-05 | 1.40196E-06 | 0.00031018 | 0.000229143 |
| 328.7339212 | 0.02994844 | 0.062104274 | 0.010214226 | 0.000660278 | 2.9208E-05 | 1.37454E-06 | 0.000300503 | 0.000220471 |
| 323.479081 | 0.029032673 | 0.059153823 | 0.009764824 | 0.000642692 | 2.84539E-05 | 1.34883E-06 | 0.00029143 | 0.000212341 |
| 318.5427159 | 0.028172407 | 0.056382187 | 0.009342659 | 0.000626171 | 2.77456E-05 | 1.32467E-06 | 0.000282907 | 0.000204704 |
| 313.8967252 | 0.027362745 | 0.053773589 | 0.008945327 | 0.000610623 | 2.70789E-05 | 1.30194E-06 | 0.000274885 | 0.000197516 |
| 309.5162197 | 0.026599349 | 0.051314053 | 0.0085707 | 0.000595963 | 2.64503E-05 | 1.28051E-06 | 0.000267322 | 0.000190739 |
| 307.06894 | 0.025919594 | 0.048908182 | 0.008237343 | 0.000581635 | 2.58567E-05 | 1.25781E-06 | 0.000261292 | 0.000186381 |
| 304.7539457 | 0.025276583 | 0.046632358 | 0.007922005 | 0.000568082 | 2.52952E-05 | 1.23633E-06 | 0.000255587 | 0.00018226 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 302.5607932 | 0.024667415 | 0.044476314 | 0.007623264 | 0.000555242 | 2.47632E-05 | 1.21599E-06 | 0.000250183 | 0.000178355 |
| 300.4801101 | 0.024089486 | 0.042430836 | 0.007339844 | 0.00054306 | 2.42586E-05 | 1.19669E-06 | 0.000245056 | 0.00017465 |
| 298.5034611 | 0.023540453 | 0.040487633 | 0.007070594 | 0.000531488 | 2.37792E-05 | 1.17835E-06 | 0.000240185 | 0.000171131 |
| 296.6823096 | 0.023032818 | 0.038545261 | 0.006804623 | 0.000521215 | 2.33516E-05 | 1.16027E-06 | 0.000235775 | 0.000167887 |
| 294.9478796 | 0.022549356 | 0.036695383 | 0.006551317 | 0.000511432 | 2.29444E-05 | 1.14305E-06 | 0.000231574 | 0.000164798 |
| 293.2941208 | 0.02208838 | 0.034931546 | 0.006309793 | 0.000502103 | 2.25562E-05 | 1.12663E-06 | 0.000227569 | 0.000161852 |
| 291.7155328 | 0.021648358 | 0.033247883 | 0.006079248 | 0.000493199 | 2.21856E-05 | 1.11095E-06 | 0.000223747 | 0.00015904 |
| 290.2071043 | 0.021227892 | 0.03163905 | 0.005858948 | 0.000484691 | 2.18315E-05 | 1.09597E-06 | 0.000220094 | 0.000156353 |
| 288.6701587 | 0.020830908 | 0.029947587 | 0.005623699 | 0.000477762 | 2.15281E-05 | 1.08043E-06 | 0.000216461 | 0.000153167 |
| 287.1986151 | 0.020450816 | 0.0283281 | 0.00539846 | 0.000471129 | 2.12376E-05 | 1.06554E-06 | 0.000212982 | 0.000150117 |
| 285.7883858 | 0.020086561 | 0.026776093 | 0.005182607 | 0.000464772 | 2.09593E-05 | 1.05127E-06 | 0.000209649 | 0.000147194 |
| 284.4357169 | 0.019737174 | 0.025287432 | 0.004975563 | 0.000458674 | 2.06923E-05 | 1.03759E-06 | 0.000206451 | 0.00014439 |
| 283.1371547 | 0.019401762 | 0.023858318 | 0.004776802 | 0.000452821 | 2.04359E-05 | 1.02445E-06 | 0.000203382 | 0.000141699 |
| 282.0958497 | 0.019080995 | 0.022648093 | 0.004602334 | 0.000447733 | 2.02058E-05 | 1.01163E-06 | 0.000200356 | 0.000138805 |
| 281.0945948 | 0.018772564 | 0.021484415 | 0.004434576 | 0.000442842 | 1.99846E-05 | 9.99299E-07 | 0.000197447 | 0.000136023 |
| 280.1311231 | 0.018475773 | 0.020364649 | 0.004273149 | 0.000438135 | 1.97717E-05 | 9.87433E-07 | 0.000194647 | 0.000133346 |
| 279.2033356 | 0.018189973 | 0.019286356 | 0.004117701 | 0.000433602 | 1.95667E-05 | 9.76006E-07 | 0.000191951 | 0.000130768 |
| 278.3092858 | 0.017914567 | 0.018247274 | 0.003967906 | 0.000429234 | 1.93691E-05 | 9.64995E-07 | 0.000189353 | 0.000128284 |
| 277.9743893 | 0.017681457 | 0.017569041 | 0.00387336 | 0.000425832 | 1.92156E-05 | 9.52604E-07 | 0.000187497 | 0.000126683 |
| 277.6512436 | 0.017456526 | 0.016914605 | 0.003782132 | 0.000422549 | 1.90674E-05 | 9.40648E-07 | 0.000185706 | 0.000125139 |
| 277.3392409 | 0.017239351 | 0.016282737 | 0.00369405 | 0.000419379 | 1.89243E-05 | 9.29104E-07 | 0.000183977 | 0.000123647 |
| 277.0378145 | 0.017029538 | 0.015672288 | 0.003608954 | 0.000416316 | 1.87861E-05 | 9.17951E-07 | 0.000182306 | 0.000122207 |
| 276.7464357 | 0.016826719 | 0.015082187 | 0.003526695 | 0.000413356 | 1.86525E-05 | 9.0717E-07 | 0.000180691 | 0.000120814 |
| 277.6122953 | 0.016711154 | 0.014585307 | 0.00347361 | 0.000412757 | 1.8633E-05 | 8.95309E-07 | 0.000180768 | 0.00012127 |
| 278.4502239 | 0.016599318 | 0.014104455 | 0.003422239 | 0.000412177 | 1.86141E-05 | 8.8383E-07 | 0.000180842 | 0.000121711 |
| 279.2615517 | 0.016491032 | 0.013638869 | 0.003372498 | 0.000411616 | 1.85959E-05 | 8.72715E-07 | 0.000180914 | 0.000122138 |
| 280.0475254 | 0.016386129 | 0.013187833 | 0.003324311 | 0.000411072 | 1.85782E-05 | 8.61948E-07 | 0.000180984 | 0.000122552 |
| 280.8093154 | 0.016284455 | 0.012750674 | 0.003277607 | 0.000410545 | 1.8561E-05 | 8.51512E-07 | 0.000181052 | 0.000122953 |
| 282.7962435 | 0.016260102 | 0.01231328 | 0.003241148 | 0.000413639 | 1.86897E-05 | 8.39635E-07 | 0.000182309 | 0.000123959 |
| 284.7238603 | 0.016236476 | 0.011888942 | 0.003205778 | 0.000416641 | 1.88145E-05 | 8.28112E-07 | 0.000183528 | 0.000124935 |
| 286.5947826 | 0.016213545 | 0.011477086 | 0.003171447 | 0.000419554 | 1.89357E-05 | 8.16928E-07 | 0.000184711 | 0.000125882 |
| 288.4114752 | 0.016191279 | 0.011077166 | 0.003138112 | 0.000422383 | 1.90533E-05 | 8.06068E-07 | 0.00018586 | 0.000126802 |
| 290.1762623 | 0.016169648 | 0.010688674 | 0.00310573 | 0.000425131 | 1.91676E-05 | 7.95518E-07 | 0.000186977 | 0.000127696 |
| 293.3610185 | 0.016234772 | 0.010469857 | 0.00311379 | 0.000431445 | 1.94379E-05 | 7.85281E-07 | 0.0001896 | 0.000129652 |
| 296.4573092 | 0.016298087 | 0.010257119 | 0.003121626 | 0.000437583 | 1.97006E-05 | 7.75327E-07 | 0.00019215 | 0.000131554 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299.4687701 | 0.016359667 | 0.010050209 | 0.003129248 | 0.000443553 | 1.99561E-05 | 7.65647E-07 | 0.000194631 | 0.000133404 |
| 302.3988401 | 0.016419583 | 0.009848892 | 0.003136664 | 0.000449361 | 2.02047E-05 | 7.56228E-07 | 0.000197044 | 0.000135205 |
| 305.250775 | 0.016477901 | 0.009652942 | 0.003143882 | 0.000455015 | 2.04467E-05 | 7.4706E-07 | 0.000199393 | 0.000136957 |
| 2704.354655 | 0.379364718 | 0.859846117 | 0.149857819 | 0.002733694 | 0.000305244 | 2.78217E-05 | 0.007019852 | 0.008941136 |
| 2325.918514 | 0.31936279 | 0.833745303 | 0.140594941 | 0.002342819 | 0.000260366 | 2.37125E-05 | 0.005941449 | 0.007542762 |
| 1852.873338 | 0.24436038 | 0.801119286 | 0.129016344 | 0.001854225 | 0.000204268 | 1.85759E-05 | 0.004593444 | 0.005794794 |
| 1569.046232 | 0.199358934 | 0.781543676 | 0.122069186 | 0.001561068 | 0.00017061 | 1.5494E-05 | 0.003784642 | 0.004746013 |
| 1380.494715 | 0.168506759 | 0.671236398 | 0.10554737 | 0.001358416 | 0.000145936 | 1.30762E-05 | 0.003210851 | 0.004014993 |
| 1245.815059 | 0.14646949 | 0.592445485 | 0.093746074 | 0.001213665 | 0.000128312 | 1.13493E-05 | 0.002801 | 0.003492836 |
| 1144.805318 | 0.129941539 | 0.5333523 | 0.084895101 | 0.001105102 | 0.000115094 | 1.00541E-05 | 0.002493612 | 0.003101218 |
| 1066.242186 | 0.117086466 | 0.487390934 | 0.078011012 | 0.001020664 | 0.000104813 | 9.04667E-06 | 0.002254532 | 0.002796626 |
| 1003.39168 | 0.106802408 | 0.450621841 | 0.07250374 | 0.000953113 | 9.65888E-05 | 8.24076E-06 | 0.002063269 | 0.002552952 |
| 962.5001768 | 0.098608616 | 0.407846492 | 0.066677929 | 0.000893099 | 8.96152E-05 | 7.53072E-06 | 0.001911496 | 0.002365802 |
| 928.4239242 | 0.091780456 | 0.372200367 | 0.061823087 | 0.000843088 | 8.3804E-05 | 6.93902E-06 | 0.001785019 | 0.002209844 |
| 899.5901721 | 0.086002782 | 0.342038262 | 0.057715144 | 0.00080077 | 7.88867E-05 | 6.43835E-06 | 0.001678 | 0.002077879 |
| 874.8755274 | 0.081050491 | 0.316185028 | 0.05419405 | 0.000764498 | 7.4672E-05 | 6.0092E-06 | 0.001586269 | 0.001964766 |
| 853.4561687 | 0.076758505 | 0.293778893 | 0.051142435 | 0.000733062 | 7.10192E-05 | 5.63727E-06 | 0.001506769 | 0.001866735 |
| 827.9191502 | 0.072137901 | 0.271481077 | 0.047913164 | 0.000694346 | 6.69274E-05 | 5.295E-06 | 0.001416062 | 0.001752564 |
| 805.3864868 | 0.068060898 | 0.251806534 | 0.045063808 | 0.000660185 | 6.33171E-05 | 4.99299E-06 | 0.001336027 | 0.001651825 |
| 785.3574527 | 0.064436895 | 0.234318051 | 0.042531046 | 0.00062982 | 6.01078E-05 | 4.72454E-06 | 0.001264884 | 0.001562279 |
| 767.4367379 | 0.061194367 | 0.218670462 | 0.040264891 | 0.000602651 | 5.72364E-05 | 4.48434E-06 | 0.00120123 | 0.001482159 |
| 751.3080946 | 0.058276091 | 0.204587631 | 0.038225352 | 0.000578199 | 5.46522E-05 | 4.26817E-06 | 0.001143941 | 0.001410051 |
| 735.331125 | 0.056064641 | 0.197154596 | 0.037086148 | 0.000557937 | 5.27556E-05 | 4.10363E-06 | 0.001104351 | 0.00136154 |
| 720.8066071 | 0.054054232 | 0.190397292 | 0.036050509 | 0.000539518 | 5.10314E-05 | 3.95406E-06 | 0.001068359 | 0.00131744 |
| 707.5450908 | 0.052218641 | 0.18422758 | 0.035104924 | 0.0005227 | 4.94572E-05 | 3.81749E-06 | 0.001035498 | 0.001277175 |
| 695.3887008 | 0.050536016 | 0.17857201 | 0.034238139 | 0.000507283 | 4.80142E-05 | 3.6923E-06 | 0.001005375 | 0.001240265 |
| 684.2048221 | 0.048988001 | 0.173368886 | 0.033440697 | 0.0004931 | 4.66866E-05 | 3.57712E-06 | 0.000977662 | 0.001206308 |
| 677.3969523 | 0.047749096 | 0.164838409 | 0.032232295 | 0.00048109 | 4.55295E-05 | 3.45334E-06 | 0.000956244 | 0.001182076 |
| 671.0933692 | 0.046601961 | 0.156939819 | 0.031113404 | 0.000469969 | 4.44581E-05 | 3.33873E-06 | 0.000936412 | 0.001159639 |
| 665.240042 | 0.045536764 | 0.149605414 | 0.030074434 | 0.000459643 | 4.34633E-05 | 3.23231E-06 | 0.000917998 | 0.001138805 |
| 659.7903925 | 0.044545029 | 0.142776829 | 0.029107117 | 0.000450029 | 4.25371E-05 | 3.13323E-06 | 0.000900853 | 0.001119407 |
| 654.7040531 | 0.04361941 | 0.136403484 | 0.028204288 | 0.000441056 | 4.16726E-05 | 3.04075E-06 | 0.000884851 | 0.001101303 |
| 638.0743066 | 0.041934025 | 0.129829361 | 0.026822198 | 0.000430811 | 4.04166E-05 | 2.97554E-06 | 0.000849217 | 0.001051536 |
| 622.4839193 | 0.040353977 | 0.12366612 | 0.025526488 | 0.000421205 | 3.9239E-05 | 2.91441E-06 | 0.00081581 | 0.00100488 |
| 607.8384039 | 0.038869689 | 0.117876409 | 0.024309306 | 0.000412182 | 3.81328E-05 | 2.85699E-06 | 0.000784428 | 0.000961051 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594.0543895 | 0.037472712 | 0.11242727 | 0.023163724 | 0.00040369 | 3.70917E-05 | 2.80294E-06 | 0.000754892 | 0.000919801 |
| 581.058033 | 0.036155563 | 0.10728951 | 0.022083603 | 0.000395683 | 3.61101E-05 | 2.75198E-06 | 0.000727044 | 0.000880908 |
| 577.7603784 | 0.035478717 | 0.102126052 | 0.021292591 | 0.000387947 | 3.54402E-05 | 2.68669E-06 | 0.000715268 | 0.00086789 |
| 574.6409754 | 0.034838458 | 0.0972417 | 0.020544336 | 0.000380629 | 3.48066E-05 | 2.62493E-06 | 0.000704128 | 0.000855575 |
| 571.6857516 | 0.034231896 | 0.092614419 | 0.019835463 | 0.000373696 | 3.42063E-05 | 2.56642E-06 | 0.000693575 | 0.000843909 |
| 568.8820777 | 0.03365644 | 0.088224435 | 0.019162942 | 0.000367119 | 3.36368E-05 | 2.51092E-06 | 0.000683563 | 0.000832841 |
| 566.2185874 | 0.033109757 | 0.08405395 | 0.018524048 | 0.000360871 | 3.30958E-05 | 2.45819E-06 | 0.000674052 | 0.000822326 |
| 563.6951478 | 0.032589403 | 0.080044954 | 0.017910051 | 0.000354923 | 3.25807E-05 | 2.40798E-06 | 0.000664995 | 0.000812313 |
| 561.291872 | 0.032093827 | 0.076226863 | 0.017325292 | 0.000349259 | 3.20901E-05 | 2.36016E-06 | 0.000656369 | 0.000802777 |
| 559.0003765 | 0.031621301 | 0.072586358 | 0.016767731 | 0.000343858 | 3.16223E-05 | 2.31457E-06 | 0.000648145 | 0.000793684 |
| 556.8130398 | 0.031170253 | 0.069111329 | 0.016235514 | 0.000338703 | 3.11758E-05 | 2.27105E-06 | 0.000640294 | 0.000785005 |
| 554.7229181 | 0.030739252 | 0.065790747 | 0.015726951 | 0.000333777 | 3.07491E-05 | 2.22947E-06 | 0.000632792 | 0.000776712 |
| 549.3218744 | 0.030111851 | 0.062202613 | 0.015084032 | 0.000329251 | 3.02174E-05 | 2.18856E-06 | 0.000619834 | 0.00075968 |
| 544.1506623 | 0.029511147 | 0.058767166 | 0.014468471 | 0.000324918 | 2.97084E-05 | 2.14939E-06 | 0.000607426 | 0.000743373 |
| 539.1949174 | 0.028935472 | 0.055474862 | 0.013878558 | 0.000320765 | 2.92205E-05 | 2.11186E-06 | 0.000595536 | 0.000727745 |
| 534.4414479 | 0.028383294 | 0.052316938 | 0.013312724 | 0.000316782 | 2.87525E-05 | 2.07586E-06 | 0.000584131 | 0.000712755 |
| 529.8781171 | 0.027853203 | 0.04928533 | 0.012769523 | 0.000312958 | 2.83033E-05 | 2.0413E-06 | 0.000573182 | 0.000698365 |
| 524.1747766 | 0.027222521 | 0.046204653 | 0.012174499 | 0.00030934 | 2.78E-05 | 2.00746E-06 | 0.000559403 | 0.000679437 |
| 518.6907953 | 0.026616095 | 0.043242464 | 0.01160236 | 0.00030586 | 2.7316E-05 | 1.97492E-06 | 0.000546155 | 0.000661237 |
| 513.4137568 | 0.026032553 | 0.040392055 | 0.011051812 | 0.000302512 | 2.68504E-05 | 1.9436E-06 | 0.000533406 | 0.000643725 |
| 508.3321641 | 0.025470624 | 0.037647217 | 0.010521654 | 0.000299288 | 2.64019E-05 | 1.91345E-06 | 0.000521129 | 0.00062686 |
| 503.4353566 | 0.024929128 | 0.035002191 | 0.010010775 | 0.000296181 | 2.59698E-05 | 1.8844E-06 | 0.000509299 | 0.000610609 |
| 503.0263798 | 0.024557505 | 0.033150085 | 0.009694912 | 0.000293543 | 2.56394E-05 | 1.85347E-06 | 0.000501712 | 0.00060096 |
| 502.631753 | 0.024198921 | 0.031362965 | 0.009390133 | 0.000290997 | 2.53206E-05 | 1.82362E-06 | 0.000494391 | 0.000591649 |
| 502.2507341 | 0.023852703 | 0.02963747 | 0.009095863 | 0.000288538 | 2.50128E-05 | 1.79481E-06 | 0.000487322 | 0.000582659 |
| 501.882631 | 0.02351822 | 0.027970467 | 0.008811568 | 0.000286164 | 2.47154E-05 | 1.76697E-06 | 0.000480493 | 0.000573974 |
| 501.5267981 | 0.023194887 | 0.02635903 | 0.00853675 | 0.000283868 | 2.4428E-05 | 1.74006E-06 | 0.000473891 | 0.000565579 |
| 505.1756856 | 0.023249202 | 0.025703106 | 0.008491439 | 0.000283538 | 2.44126E-05 | 1.71213E-06 | 0.000476803 | 0.000571458 |
| 508.7068671 | 0.023301764 | 0.02506834 | 0.008447589 | 0.000283218 | 2.43977E-05 | 1.6851E-06 | 0.000479622 | 0.000577147 |
| 512.1259476 | 0.023352658 | 0.024453726 | 0.008405131 | 0.000282909 | 2.43832E-05 | 1.65892E-06 | 0.000482351 | 0.000582655 |
| 515.4381818 | 0.023401962 | 0.023858319 | 0.008364 | 0.000282609 | 2.43692E-05 | 1.63357E-06 | 0.000484994 | 0.000587991 |
| 518.6485012 | 0.023449748 | 0.023281232 | 0.008324135 | 0.000282318 | 2.43557E-05 | 1.60899E-06 | 0.000487557 | 0.000593163 |
| 522.6793727 | 0.023563694 | 0.022763186 | 0.008297687 | 0.000285275 | 2.44738E-05 | 1.5837E-06 | 0.000491137 | 0.00059877 |
| 526.5899197 | 0.023674239 | 0.022260605 | 0.008272028 | 0.000288144 | 2.45884E-05 | 1.55915E-06 | 0.00049461 | 0.00060421 |
| 530.3854506 | 0.023781532 | 0.021772805 | 0.008247124 | 0.000290928 | 2.46996E-05 | 1.53533E-06 | 0.000497982 | 0.00060949 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534.0709661 | 0.023885715 | 0.021299145 | 0.008222942 | 0.000293631 | 2.48076E-05 | 1.5122E-06 | 0.000501255 | 0.000614617 |
| 537.6511811 | 0.023986921 | 0.020839017 | 0.008199451 | 0.000296258 | 2.49125E-05 | 1.48974E-06 | 0.000504435 | 0.000619597 |
| 542.7905236 | 0.024263117 | 0.020574392 | 0.008230241 | 0.000301423 | 2.52025E-05 | 1.46908E-06 | 0.000511775 | 0.000630064 |
| 547.7871066 | 0.024531641 | 0.020317118 | 0.008260176 | 0.000306445 | 2.54844E-05 | 1.449E-06 | 0.000518911 | 0.000640241 |
| 552.6467969 | 0.024792807 | 0.020066892 | 0.00828929 | 0.00031133 | 2.57585E-05 | 1.42947E-06 | 0.000525851 | 0.000650138 |
| 557.3751442 | 0.025046916 | 0.019823429 | 0.008317618 | 0.000316082 | 2.60253E-05 | 1.41047E-06 | 0.000532604 | 0.000659768 |
| 561.9774023 | 0.025294248 | 0.019586458 | 0.008345191 | 0.000320708 | 2.62849E-05 | 1.39197E-06 | 0.000539177 | 0.000669142 |
| 1950.947852 | 0.296628831 | 0.521819321 | 0.080762482 | 0.003720524 | 0.000184119 | 1.33936E-05 | 0.00282994 | 0.002991697 |
| 1670.888469 | 0.249444171 | 0.475254498 | 0.072856622 | 0.003183658 | 0.00015792 | 1.1347E-05 | 0.002406739 | 0.002530274 |
| 1320.814241 | 0.190463346 | 0.417048469 | 0.062974297 | 0.002512575 | 0.00012517 | 8.78881E-06 | 0.001877737 | 0.001953496 |
| 1110.769704 | 0.155074851 | 0.382124851 | 0.057044902 | 0.002109926 | 0.000105521 | 7.25389E-06 | 0.001560335 | 0.001607429 |
| 971.1358834 | 0.131226454 | 0.328613794 | 0.049377027 | 0.001836515 | 9.17354E-05 | 6.13132E-06 | 0.001339659 | 0.001369186 |
| 871.3974401 | 0.114191885 | 0.29039161 | 0.043899973 | 0.001641222 | 8.18887E-05 | 5.32949E-06 | 0.001182033 | 0.001199011 |
| 796.5936077 | 0.101415958 | 0.261724973 | 0.039792182 | 0.001494752 | 7.45037E-05 | 4.72812E-06 | 0.001063814 | 0.001071381 |
| 738.4128491 | 0.091479126 | 0.239428699 | 0.036597234 | 0.001380831 | 6.87598E-05 | 4.26039E-06 | 0.000971866 | 0.000972112 |
| 691.8682422 | 0.08352966 | 0.22159168 | 0.034041276 | 0.001289694 | 6.41647E-05 | 3.8862E-06 | 0.000898307 | 0.000892698 |
| 656.2866417 | 0.077053326 | 0.203030612 | 0.031520058 | 0.001213869 | 6.03222E-05 | 3.56588E-06 | 0.000838566 | 0.000829688 |
| 626.635308 | 0.07165638 | 0.187563056 | 0.029419043 | 0.001150681 | 5.71202E-05 | 3.29894E-06 | 0.000788781 | 0.00077718 |
| 601.545718 | 0.067089734 | 0.174475124 | 0.027641261 | 0.001097214 | 5.44108E-05 | 3.07307E-06 | 0.000746656 | 0.000732751 |
| 580.040355 | 0.063175466 | 0.163256896 | 0.026117447 | 0.001051385 | 5.20884E-05 | 2.87947E-06 | 0.000710548 | 0.000694668 |
| 561.4023738 | 0.0597831 | 0.153534432 | 0.024796809 | 0.001011667 | 5.00757E-05 | 2.71169E-06 | 0.000679255 | 0.000661663 |
| 543.2062812 | 0.056566205 | 0.1446301 | 0.023516225 | 0.000972604 | 4.80189E-05 | 2.55836E-06 | 0.000645984 | 0.000625372 |
| 527.1509054 | 0.053727767 | 0.136773337 | 0.022386297 | 0.000938137 | 4.62041E-05 | 2.42308E-06 | 0.000616627 | 0.000593351 |
| 512.8794602 | 0.051204712 | 0.129789547 | 0.021381917 | 0.000907499 | 4.4591E-05 | 2.30283E-06 | 0.000590532 | 0.000564887 |
| 500.1102724 | 0.048947241 | 0.123540893 | 0.020483261 | 0.000880086 | 4.31476E-05 | 2.19523E-06 | 0.000567183 | 0.00053942 |
| 488.6180034 | 0.046915518 | 0.117917104 | 0.019674471 | 0.000855415 | 4.18486E-05 | 2.0984E-06 | 0.00054617 | 0.000516499 |
| 476.6581943 | 0.045052534 | 0.114025276 | 0.019072484 | 0.00082805 | 4.05245E-05 | 2.01332E-06 | 0.000527712 | 0.000498221 |
| 465.7856405 | 0.043358914 | 0.110487251 | 0.018525224 | 0.000803172 | 3.93207E-05 | 1.93598E-06 | 0.000510932 | 0.000481604 |
| 455.8585263 | 0.041812564 | 0.10725688 | 0.018025552 | 0.000780458 | 3.82216E-05 | 1.86536E-06 | 0.000495612 | 0.000466432 |
| 446.7586715 | 0.040395077 | 0.104295706 | 0.017567519 | 0.000759636 | 3.72141E-05 | 1.80063E-06 | 0.000481568 | 0.000452525 |
| 438.3868051 | 0.039090989 | 0.101571427 | 0.017146129 | 0.00074048 | 3.62872E-05 | 1.74107E-06 | 0.000468647 | 0.00043973 |
| 430.5824252 | 0.037876101 | 0.096633937 | 0.016466649 | 0.000719119 | 3.53119E-05 | 1.68596E-06 | 0.000457127 | 0.000429974 |
| 423.3561475 | 0.036751204 | 0.092062187 | 0.015837501 | 0.000699339 | 3.44088E-05 | 1.63493E-06 | 0.000446461 | 0.00042094 |
| 416.6460325 | 0.035706657 | 0.087816991 | 0.015253292 | 0.000680973 | 3.35703E-05 | 1.58755E-06 | 0.000436556 | 0.000412551 |
| 410.398684 | 0.034734149 | 0.083864567 | 0.014709373 | 0.000663873 | 3.27895E-05 | 1.54343E-06 | 0.000427334 | 0.000404741 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 404.5678255 | 0.033826474 | 0.080175638 | 0.014201715 | 0.000647913 | 3.20608E-05 | 1.50226E-06 | 0.000418727 | 0.000397451 |
| 396.6660823 | 0.032702811 | 0.076221658 | 0.013535457 | 0.000630631 | 3.11785E-05 | 1.47166E-06 | 0.0004041 | 0.000380818 |
| 389.258198 | 0.031649377 | 0.072514803 | 0.01291084 | 0.000614429 | 3.03512E-05 | 1.44297E-06 | 0.000390387 | 0.000365224 |
| 382.2992765 | 0.030659787 | 0.069032605 | 0.012324079 | 0.00059921 | 2.95741E-05 | 1.41602E-06 | 0.000377505 | 0.000350575 |
| 375.7497032 | 0.029728409 | 0.065755243 | 0.011771833 | 0.000584885 | 2.88427E-05 | 1.39066E-06 | 0.00036538 | 0.000336788 |
| 369.5743913 | 0.028850252 | 0.062665158 | 0.011251144 | 0.000571379 | 2.81532E-05 | 1.36674E-06 | 0.000353949 | 0.000323789 |
| 367.0064676 | 0.028157866 | 0.059605075 | 0.010818964 | 0.000558336 | 2.75515E-05 | 1.33826E-06 | 0.000346674 | 0.000317408 |
| 364.5773506 | 0.027502906 | 0.056710402 | 0.010410145 | 0.000545998 | 2.69824E-05 | 1.31132E-06 | 0.000339792 | 0.000311372 |
| 362.2760819 | 0.026882418 | 0.05396808 | 0.010022843 | 0.000534308 | 2.64432E-05 | 1.2858E-06 | 0.000333272 | 0.000305654 |
| 360.092827 | 0.02629375 | 0.05136639 | 0.009655402 | 0.000523219 | 2.59317E-05 | 1.26159E-06 | 0.000327087 | 0.000300229 |
| 358.0187348 | 0.025734515 | 0.048894784 | 0.009306334 | 0.000512684 | 2.54458E-05 | 1.23859E-06 | 0.000321211 | 0.000295075 |
| 356.0570048 | 0.02520211 | 0.046515187 | 0.008970031 | 0.000502658 | 2.4983E-05 | 1.21667E-06 | 0.000315609 | 0.000290157 |
| 354.1886906 | 0.024695058 | 0.044248905 | 0.008649742 | 0.000493109 | 2.45423E-05 | 1.1958E-06 | 0.000310275 | 0.000285474 |
| 352.4072747 | 0.02421159 | 0.042088031 | 0.008344351 | 0.000484004 | 2.41221E-05 | 1.1759E-06 | 0.000305188 | 0.000281008 |
| 350.7068322 | 0.023750098 | 0.040025379 | 0.008052841 | 0.000475313 | 2.37209E-05 | 1.1569E-06 | 0.000300333 | 0.000276745 |
| 349.081965 | 0.023309116 | 0.0380544 | 0.007774287 | 0.000467009 | 2.33376E-05 | 1.13875E-06 | 0.000295694 | 0.000272672 |
| 346.9622221 | 0.022839999 | 0.036114194 | 0.007474726 | 0.000459403 | 2.29517E-05 | 1.12086E-06 | 0.000289916 | 0.000266571 |
| 344.9326811 | 0.022390844 | 0.034256551 | 0.007187912 | 0.00045212 | 2.25823E-05 | 1.10374E-06 | 0.000284384 | 0.000260729 |
| 342.9877043 | 0.021960405 | 0.032476309 | 0.006913049 | 0.000445142 | 2.22282E-05 | 1.08733E-06 | 0.000279083 | 0.000255131 |
| 341.1221143 | 0.021547534 | 0.03076873 | 0.006649404 | 0.000438448 | 2.18886E-05 | 1.07159E-06 | 0.000273998 | 0.000249762 |
| 339.3311478 | 0.021151178 | 0.029129454 | 0.006396306 | 0.000432022 | 2.15625E-05 | 1.05648E-06 | 0.000269116 | 0.000244607 |
| 337.6563476 | 0.020772573 | 0.027668649 | 0.006153745 | 0.000427344 | 2.1292E-05 | 1.04106E-06 | 0.000264154 | 0.000238716 |
| 336.0459629 | 0.02040853 | 0.026264029 | 0.005920513 | 0.000422847 | 2.10319E-05 | 1.02624E-06 | 0.000259383 | 0.000233053 |
| 334.4963473 | 0.020058224 | 0.024912414 | 0.005696082 | 0.000418519 | 2.07816E-05 | 1.01197E-06 | 0.000254792 | 0.000227602 |
| 333.0041249 | 0.019720893 | 0.023610858 | 0.005479964 | 0.000414351 | 2.05406E-05 | 9.98227E-07 | 0.000250371 | 0.000222354 |
| 331.5661652 | 0.019395828 | 0.022356632 | 0.005271704 | 0.000410335 | 2.03084E-05 | 9.84987E-07 | 0.00024611 | 0.000217297 |
| 330.9809673 | 0.019127161 | 0.021366833 | 0.00512087 | 0.000406702 | 2.01116E-05 | 9.70628E-07 | 0.000243093 | 0.00021412 |
| 330.4163027 | 0.018867921 | 0.020411763 | 0.004975329 | 0.000403195 | 1.99217E-05 | 9.56772E-07 | 0.000240181 | 0.000211054 |
| 329.8711093 | 0.01861762 | 0.019489628 | 0.004834807 | 0.00039981 | 1.97383E-05 | 9.43394E-07 | 0.00023737 | 0.000208094 |
| 329.3443971 | 0.018375804 | 0.018598751 | 0.004699047 | 0.00039654 | 1.95612E-05 | 9.30469E-07 | 0.000234654 | 0.000205234 |
| 328.8352419 | 0.018142048 | 0.01773757 | 0.004567813 | 0.000393378 | 1.93899E-05 | 9.17975E-07 | 0.000232029 | 0.000202469 |
| 330.0975573 | 0.018056773 | 0.017142875 | 0.004505688 | 0.000392879 | 1.93771E-05 | 9.04274E-07 | 0.000232661 | 0.000203906 |
| 331.3191529 | 0.017974248 | 0.016567364 | 0.004445567 | 0.000392395 | 1.93646E-05 | 8.91015E-07 | 0.000233272 | 0.000205296 |
| 332.5019676 | 0.017894343 | 0.016010123 | 0.004387355 | 0.000391927 | 1.93525E-05 | 8.78177E-07 | 0.000233864 | 0.000206642 |
| 333.6478194 | 0.017816935 | 0.015470296 | 0.004330962 | 0.000391474 | 1.93408E-05 | 8.6574E-07 | 0.000234437 | 0.000207946 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334.7584142 | 0.017741909 | 0.014947079 | 0.004276304 | 0.000391035 | 1.93295E-05 | 8.53686E-07 | 0.000234993 | 0.00020921 |
| 337.1901141 | 0.017743191 | 0.01448743 | 0.004241286 | 0.000394154 | 1.94628E-05 | 8.40534E-07 | 0.000236735 | 0.000211085 |
| 339.549226 | 0.017744434 | 0.014041501 | 0.004207313 | 0.00039718 | 1.95922E-05 | 8.27774E-07 | 0.000238425 | 0.000212904 |
| 341.8389523 | 0.017745641 | 0.013608689 | 0.00417434 | 0.000400118 | 1.97178E-05 | 8.1539E-07 | 0.000240065 | 0.00021467 |
| 344.0623096 | 0.017746813 | 0.013188421 | 0.004142322 | 0.00040297 | 1.98397E-05 | 8.03365E-07 | 0.000241658 | 0.000216384 |
| 346.2221425 | 0.017747952 | 0.012780162 | 0.004111219 | 0.00040574 | 1.99581E-05 | 7.91683E-07 | 0.000243206 | 0.000218049 |
| 349.8729467 | 0.017851102 | 0.012539184 | 0.00412149 | 0.000411863 | 2.02356E-05 | 7.80334E-07 | 0.00024672 | 0.000221567 |
| 353.4223397 | 0.017951387 | 0.0123049 | 0.004131475 | 0.000417815 | 2.05053E-05 | 7.69299E-07 | 0.000250136 | 0.000224986 |
| 356.874489 | 0.018048925 | 0.012077035 | 0.004141186 | 0.000423604 | 2.07677E-05 | 7.58567E-07 | 0.000253459 | 0.000228312 |
| 360.233337 | 0.018143827 | 0.011855328 | 0.004150636 | 0.000429237 | 2.1023E-05 | 7.48125E-07 | 0.000256693 | 0.000231548 |
| 363.5026157 | 0.018236198 | 0.011639533 | 0.004159833 | 0.00043472 | 2.12715E-05 | 7.37961E-07 | 0.00025984 | 0.000234698 |
| 1898.344322 | 0.278143429 | 0.516056992 | 0.080365298 | 0.003299108 | 0.00016463 | 1.14065E-05 | 0.002690649 | 0.002954714 |
| 1622.015587 | 0.233885365 | 0.471517362 | 0.072624277 | 0.002824736 | 0.00014131 | 9.66976E-06 | 0.002287949 | 0.002498385 |
| 1276.604669 | 0.178562785 | 0.415842824 | 0.062948001 | 0.002231772 | 0.00011216 | 7.49885E-06 | 0.001784575 | 0.001927973 |
| 1069.358118 | 0.145369237 | 0.382438101 | 0.057142235 | 0.001875993 | 9.46695E-05 | 6.1963E-06 | 0.001482551 | 0.001585726 |
| 932.2951675 | 0.122938981 | 0.330552728 | 0.049615475 | 0.001632832 | 8.22473E-05 | 5.2293E-06 | 0.001270852 | 0.001348772 |
| 834.3930599 | 0.10691737 | 0.293491747 | 0.044239218 | 0.001459146 | 7.33743E-05 | 4.53858E-06 | 0.001119639 | 0.001179519 |
| 760.9664792 | 0.094901162 | 0.265696011 | 0.040207025 | 0.001328882 | 6.67195E-05 | 4.02054E-06 | 0.001006228 | 0.001052579 |
| 703.8569165 | 0.085555222 | 0.244077106 | 0.037070875 | 0.001227565 | 6.15436E-05 | 3.61762E-06 | 0.00091802 | 0.000953848 |
| 658.1692663 | 0.07807847 | 0.226781983 | 0.034561955 | 0.001146511 | 5.74028E-05 | 3.29529E-06 | 0.000847454 | 0.000874863 |
| 624.8695105 | 0.071933031 | 0.209220094 | 0.032116846 | 0.001075081 | 5.38197E-05 | 3.02942E-06 | 0.000789724 | 0.000812529 |
| 597.119714 | 0.066811831 | 0.194585189 | 0.030079255 | 0.001015556 | 5.08337E-05 | 2.80787E-06 | 0.000741616 | 0.000760583 |
| 573.6391169 | 0.062478509 | 0.182201807 | 0.028355139 | 0.000965189 | 4.83071E-05 | 2.6204E-06 | 0.000700909 | 0.000716629 |
| 553.5128909 | 0.058764232 | 0.17158748 | 0.026877326 | 0.000922017 | 4.61415E-05 | 2.45972E-06 | 0.000666018 | 0.000678954 |
| 536.0701616 | 0.055545193 | 0.162388397 | 0.025596554 | 0.000884601 | 4.42646E-05 | 2.32045E-06 | 0.000635778 | 0.000646303 |
| 516.6448167 | 0.052275652 | 0.151618309 | 0.024078494 | 0.000838472 | 4.19216E-05 | 2.18592E-06 | 0.000599756 | 0.000608044 |
| 499.5048065 | 0.049390763 | 0.14211529 | 0.022739028 | 0.00079777 | 3.98543E-05 | 2.06722E-06 | 0.000567972 | 0.000574287 |
| 484.2692419 | 0.046826418 | 0.133668162 | 0.021548393 | 0.00076159 | 3.80167E-05 | 1.96171E-06 | 0.00053972 | 0.00054428 |
| 470.6374209 | 0.044532004 | 0.126110206 | 0.020483087 | 0.000729219 | 3.63725E-05 | 1.8673E-06 | 0.000514441 | 0.000517432 |
| 458.368782 | 0.042467031 | 0.119308045 | 0.019524312 | 0.000700085 | 3.48927E-05 | 1.78234E-06 | 0.000491691 | 0.000493269 |
| 447.2729305 | 0.040749768 | 0.113850852 | 0.018766462 | 0.000676229 | 3.37457E-05 | 1.71185E-06 | 0.000474871 | 0.000476014 |
| 437.1857928 | 0.039188619 | 0.108889767 | 0.018077507 | 0.000654541 | 3.2703E-05 | 1.64777E-06 | 0.000459579 | 0.000460327 |
| 427.9757974 | 0.037763223 | 0.104360081 | 0.017448461 | 0.00063474 | 3.1751E-05 | 1.58926E-06 | 0.000445618 | 0.000446004 |
| 419.5333017 | 0.03645661 | 0.100207869 | 0.016871836 | 0.000616588 | 3.08782E-05 | 1.53563E-06 | 0.00043282 | 0.000432875 |
| 411.7662057 | 0.035254525 | 0.096387833 | 0.016341341 | 0.000599889 | 3.00754E-05 | 1.48629E-06 | 0.000421046 | 0.000420796 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 405.9861843 | 0.0342242 | 0.09188276 | 0.015733756 | 0.000585542 | 2.93968E-05 | 1.43728E-06 | 0.000411924 | 0.000412203 |
| 400.6343126 | 0.033270196 | 0.087711396 | 0.015171177 | 0.000572258 | 2.87686E-05 | 1.39191E-06 | 0.000403478 | 0.000404247 |
| 395.6647175 | 0.032384334 | 0.083837986 | 0.014648782 | 0.000559923 | 2.81852E-05 | 1.34978E-06 | 0.000395635 | 0.000396859 |
| 391.0378531 | 0.031559567 | 0.080231708 | 0.014162415 | 0.000548438 | 2.76421E-05 | 1.31055E-06 | 0.000388333 | 0.000389981 |
| 386.7194463 | 0.030789784 | 0.076865849 | 0.013708472 | 0.00053772 | 2.71351E-05 | 1.27394E-06 | 0.000381517 | 0.000383561 |
| 379.8875928 | 0.029796555 | 0.073242073 | 0.013086062 | 0.000525578 | 2.64677E-05 | 1.24733E-06 | 0.000368558 | 0.00036764 |
| 373.4827301 | 0.028865404 | 0.069844784 | 0.012502553 | 0.000514194 | 2.58421E-05 | 1.22238E-06 | 0.00035641 | 0.000352714 |
| 367.466041 | 0.027990686 | 0.06665339 | 0.011954408 | 0.000503501 | 2.52543E-05 | 1.19895E-06 | 0.000344997 | 0.000338692 |
| 361.8032747 | 0.027167422 | 0.063649726 | 0.011438506 | 0.000493437 | 2.47011E-05 | 1.17689E-06 | 0.000334256 | 0.000325495 |
| 356.4640951 | 0.026391202 | 0.0608177 | 0.010952085 | 0.000483947 | 2.41796E-05 | 1.1561E-06 | 0.000324129 | 0.000313053 |
| 354.3305761 | 0.025810729 | 0.058004604 | 0.010554733 | 0.000474821 | 2.37496E-05 | 1.13083E-06 | 0.000318474 | 0.000307764 |
| 352.3123825 | 0.025261633 | 0.055343567 | 0.010178859 | 0.000466187 | 2.33428E-05 | 1.10692E-06 | 0.000313125 | 0.000302761 |
| 350.4004096 | 0.024741437 | 0.052822585 | 0.009822768 | 0.000458009 | 2.29575E-05 | 1.08428E-06 | 0.000308058 | 0.000298021 |
| 348.5864865 | 0.024247918 | 0.050430884 | 0.009484938 | 0.000450249 | 2.25919E-05 | 1.06279E-06 | 0.00030325 | 0.000293525 |
| 346.8632597 | 0.023779075 | 0.048158768 | 0.009163999 | 0.000442877 | 2.22446E-05 | 1.04238E-06 | 0.000298683 | 0.000289253 |
| 345.2315635 | 0.023332812 | 0.045968123 | 0.008854328 | 0.000435862 | 2.19139E-05 | 1.02294E-06 | 0.00029433 | 0.00028518 |
| 343.6775671 | 0.0229078 | 0.043881794 | 0.008559403 | 0.000429181 | 2.15989E-05 | 1.00442E-06 | 0.000290185 | 0.0002813 |
| 342.1958496 | 0.022502555 | 0.041892504 | 0.008278196 | 0.00042281 | 2.12985E-05 | 9.86759E-07 | 0.000286233 | 0.000277602 |
| 340.7814829 | 0.022115731 | 0.039993636 | 0.008009771 | 0.00041673 | 2.10119E-05 | 9.69904E-07 | 0.000282461 | 0.000274071 |
| 339.429977 | 0.021746099 | 0.038179162 | 0.007753276 | 0.000410919 | 2.07379E-05 | 9.53798E-07 | 0.000278856 | 0.000270697 |
| 336.9165925 | 0.0213381 | 0.036302765 | 0.007456832 | 0.000405604 | 2.04476E-05 | 9.37257E-07 | 0.000273885 | 0.000265033 |
| 334.5101605 | 0.020947463 | 0.034506215 | 0.007173002 | 0.000400515 | 2.01697E-05 | 9.21421E-07 | 0.000269125 | 0.000259609 |
| 332.2039965 | 0.020573102 | 0.032784522 | 0.006900999 | 0.000395638 | 1.99033E-05 | 9.06244E-07 | 0.000264564 | 0.000254411 |
| 329.9919617 | 0.020214022 | 0.031133101 | 0.006640098 | 0.000390961 | 1.96478E-05 | 8.91687E-07 | 0.000260189 | 0.000249426 |
| 327.8684082 | 0.019869305 | 0.029547738 | 0.006389633 | 0.00038647 | 1.94026E-05 | 8.77712E-07 | 0.000255989 | 0.000244639 |
| 325.3965447 | 0.019507225 | 0.027960924 | 0.006125131 | 0.000382226 | 1.91497E-05 | 8.63928E-07 | 0.000251109 | 0.000238704 |
| 323.0197529 | 0.019159072 | 0.026435142 | 0.005870803 | 0.000378146 | 1.89066E-05 | 8.50673E-07 | 0.000246416 | 0.000232997 |
| 320.7326513 | 0.018824057 | 0.024966936 | 0.005626072 | 0.00037422 | 1.86727E-05 | 8.37919E-07 | 0.0002419 | 0.000227506 |
| 318.5302572 | 0.018501449 | 0.023553109 | 0.005390406 | 0.000370438 | 1.84474E-05 | 8.25638E-07 | 0.000237552 | 0.000222217 |
| 316.4079501 | 0.018190573 | 0.022190693 | 0.005163308 | 0.000366795 | 1.82303E-05 | 8.13803E-07 | 0.000233362 | 0.000217121 |
| 315.7165336 | 0.017940101 | 0.021119419 | 0.005002838 | 0.000363656 | 1.80573E-05 | 8.01514E-07 | 0.000230522 | 0.000214003 |
| 315.0493773 | 0.017698418 | 0.020085733 | 0.004847999 | 0.000360627 | 1.78904E-05 | 7.89657E-07 | 0.000227783 | 0.000210994 |
| 314.4052264 | 0.017465068 | 0.019087692 | 0.004698499 | 0.000357702 | 1.77293E-05 | 7.78208E-07 | 0.000225138 | 0.000208089 |
| 313.7829112 | 0.017239629 | 0.018123483 | 0.004554066 | 0.000354876 | 1.75736E-05 | 7.67148E-07 | 0.000222582 | 0.000205282 |
| 313.1813398 | 0.017021704 | 0.017191414 | 0.004414448 | 0.000352145 | 1.74231E-05 | 7.56456E-07 | 0.000220112 | 0.000202569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314.9233016 | 0.016944065 | 0.016609079 | 0.004360829 | 0.000351477 | 1.74122E-05 | 7.45655E-07 | 0.000220835 | 0.000204137 |
| 316.6090711 | 0.01686893 | 0.01604553 | 0.00430894 | 0.000350831 | 1.74017E-05 | 7.35203E-07 | 0.000221536 | 0.000205655 |
| 318.2413241 | 0.01679618 | 0.015499871 | 0.004258698 | 0.000350206 | 1.73915E-05 | 7.25083E-07 | 0.000222213 | 0.000207124 |
| 319.8225693 | 0.016725703 | 0.014971264 | 0.004210026 | 0.0003496 | 1.73816E-05 | 7.15278E-07 | 0.00022287 | 0.000208548 |
| 321.3551607 | 0.016657395 | 0.014458922 | 0.004162851 | 0.000349013 | 1.7372E-05 | 7.05776E-07 | 0.000223506 | 0.000209928 |
| 323.9816967 | 0.016674973 | 0.014021836 | 0.004133543 | 0.000352479 | 1.75267E-05 | 6.94932E-07 | 0.000225482 | 0.000211985 |
| 326.5298287 | 0.016692027 | 0.013597798 | 0.00410511 | 0.000355843 | 1.76767E-05 | 6.84412E-07 | 0.000227398 | 0.000213981 |
| 329.0030156 | 0.016708579 | 0.013186231 | 0.004077513 | 0.000359107 | 1.78224E-05 | 6.74202E-07 | 0.000229258 | 0.000215919 |
| 331.404516 | 0.016724652 | 0.012786594 | 0.004050716 | 0.000362277 | 1.79638E-05 | 6.64288E-07 | 0.000231064 | 0.0002178 |
| 333.7374021 | 0.016740265 | 0.012398375 | 0.004024684 | 0.000365356 | 1.81011E-05 | 6.54656E-07 | 0.000232819 | 0.000219628 |
| 337.3010907 | 0.016854126 | 0.01221407 | 0.004044958 | 0.0003715 | 1.83867E-05 | 6.45237E-07 | 0.000236503 | 0.000223355 |
| 340.7657879 | 0.016964823 | 0.012034885 | 0.004064669 | 0.000377472 | 1.86643E-05 | 6.3608E-07 | 0.000240084 | 0.000226978 |
| 344.135562 | 0.017072488 | 0.011860609 | 0.004083839 | 0.000383281 | 1.89343E-05 | 6.27174E-07 | 0.000243568 | 0.000230502 |
| 347.4142611 | 0.017177243 | 0.011691043 | 0.004102491 | 0.000388934 | 1.9197E-05 | 6.18508E-07 | 0.000246957 | 0.000233931 |
| 350.6055282 | 0.017279205 | 0.011525998 | 0.004120646 | 0.000394435 | 1.94527E-05 | 6.10074E-07 | 0.000250256 | 0.000237268 |
| 1718.642131 | 0.264396248 | 0.434262151 | 0.063443363 | 0.003696578 | 0.000142738 | 8.5425E-06 | 0.001726575 | 0.001518614 |
| 1468.612324 | 0.222236316 | 0.383365228 | 0.055899577 | 0.003162397 | 0.000122842 | 7.21754E-06 | 0.001475266 | 0.001288845 |
| 1156.075065 | 0.169536402 | 0.319744074 | 0.046469845 | 0.002494672 | 9.79726E-05 | 5.56134E-06 | 0.001161131 | 0.001001635 |
| 968.5527095 | 0.137916453 | 0.281571382 | 0.040812006 | 0.002094037 | 8.30508E-05 | 4.56763E-06 | 0.00097265 | 0.000829309 |
| 843.8193537 | 0.116719636 | 0.242660877 | 0.035374177 | 0.001823499 | 7.27735E-05 | 3.86183E-06 | 0.000843306 | 0.000711829 |
| 754.7240996 | 0.101579052 | 0.214867659 | 0.031490013 | 0.001630258 | 6.54325E-05 | 3.35769E-06 | 0.000750917 | 0.000627915 |
| 687.902659 | 0.090223614 | 0.194022746 | 0.02857689 | 0.001485328 | 5.99268E-05 | 2.97958E-06 | 0.000681625 | 0.000564979 |
| 635.9304274 | 0.081391606 | 0.177810035 | 0.026311127 | 0.001372604 | 5.56446E-05 | 2.6855E-06 | 0.000627732 | 0.000516029 |
| 594.3526421 | 0.074326001 | 0.164839867 | 0.024498517 | 0.001282425 | 5.22188E-05 | 2.45024E-06 | 0.000584617 | 0.000476869 |
| 561.2739637 | 0.068536578 | 0.152460498 | 0.022811208 | 0.001207775 | 4.93675E-05 | 2.25396E-06 | 0.000549129 | 0.000445053 |
| 533.7083984 | 0.063712058 | 0.142144357 | 0.021405116 | 0.001145567 | 4.69913E-05 | 2.09039E-06 | 0.000519555 | 0.000418539 |
| 510.3836892 | 0.059629773 | 0.133415315 | 0.020215346 | 0.00109293 | 4.49807E-05 | 1.95199E-06 | 0.000494531 | 0.000396104 |
| 490.3910814 | 0.056130671 | 0.125933279 | 0.019195543 | 0.001047812 | 4.32574E-05 | 1.83336E-06 | 0.000473082 | 0.000376874 |
| 473.0641546 | 0.053098116 | 0.119448847 | 0.018311714 | 0.00100871 | 4.17638E-05 | 1.73055E-06 | 0.000454492 | 0.000360208 |
| 456.8126955 | 0.050308898 | 0.113514533 | 0.017469076 | 0.000970686 | 4.02488E-05 | 1.63591E-06 | 0.000435289 | 0.000342579 |
| 442.4731728 | 0.047847823 | 0.108278373 | 0.016725571 | 0.000937136 | 3.89119E-05 | 1.55239E-06 | 0.000418344 | 0.000327024 |
| 429.7269304 | 0.045660201 | 0.103624008 | 0.016064678 | 0.000907314 | 3.77237E-05 | 1.47816E-06 | 0.000403282 | 0.000313197 |
| 418.3223977 | 0.043702855 | 0.099459577 | 0.015473352 | 0.000880631 | 3.66605E-05 | 1.41174E-06 | 0.000389806 | 0.000300825 |
| 408.0583182 | 0.041941244 | 0.095711588 | 0.01494116 | 0.000856617 | 3.57036E-05 | 1.35197E-06 | 0.000377677 | 0.000289691 |
| 397.5242802 | 0.040262526 | 0.092573221 | 0.014467308 | 0.000829863 | 3.46352E-05 | 1.29611E-06 | 0.00036548 | 0.000279539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387.947882 | 0.038736419 | 0.089720159 | 0.014036533 | 0.000805541 | 3.36639E-05 | 1.24532E-06 | 0.000354392 | 0.00027031 |
| 379.2042141 | 0.037343017 | 0.08711519 | 0.013643217 | 0.000783334 | 3.27771E-05 | 1.19896E-06 | 0.000344268 | 0.000261883 |
| 371.1891852 | 0.036065732 | 0.084727301 | 0.013282677 | 0.000762977 | 3.19642E-05 | 1.15645E-06 | 0.000334987 | 0.000254159 |
| 363.8153586 | 0.03489063 | 0.082530444 | 0.012950981 | 0.000744249 | 3.12164E-05 | 1.11735E-06 | 0.000326449 | 0.000247052 |
| 356.2294275 | 0.033754895 | 0.078526994 | 0.012409602 | 0.000722832 | 3.03797E-05 | 1.08337E-06 | 0.000318099 | 0.000241202 |
| 349.2054172 | 0.032703289 | 0.074820096 | 0.011908326 | 0.000703001 | 2.9605E-05 | 1.0519E-06 | 0.000310366 | 0.000235785 |
| 342.683122 | 0.031726798 | 0.071377977 | 0.011442855 | 0.000684586 | 2.88856E-05 | 1.02268E-06 | 0.000303187 | 0.000230756 |
| 336.6106402 | 0.030817651 | 0.068173245 | 0.011009485 | 0.000667442 | 2.82159E-05 | 9.95479E-07 | 0.000296502 | 0.000226073 |
| 330.9429906 | 0.029969114 | 0.065182162 | 0.010605007 | 0.00065144 | 2.75908E-05 | 9.70089E-07 | 0.000290263 | 0.000221702 |
| 325.3833629 | 0.029019978 | 0.062036987 | 0.01012869 | 0.00063352 | 2.68443E-05 | 9.51145E-07 | 0.000281035 | 0.000213172 |
| 320.1712119 | 0.028130163 | 0.059088386 | 0.009682142 | 0.00061672 | 2.61445E-05 | 9.33385E-07 | 0.000272384 | 0.000205174 |
| 315.2749489 | 0.027294277 | 0.056318488 | 0.009262658 | 0.000600938 | 2.54871E-05 | 9.16701E-07 | 0.000264258 | 0.000197662 |
| 310.6667013 | 0.02650756 | 0.053711526 | 0.00886785 | 0.000586084 | 2.48684E-05 | 9.00999E-07 | 0.000256609 | 0.000190591 |
| 306.3217822 | 0.025765799 | 0.051253532 | 0.008495602 | 0.000572079 | 2.4285E-05 | 8.86194E-07 | 0.000249398 | 0.000183924 |
| 303.8982962 | 0.025106919 | 0.048848314 | 0.008163436 | 0.000558393 | 2.37344E-05 | 8.69293E-07 | 0.000243706 | 0.000179676 |
| 301.6058096 | 0.024483655 | 0.046573108 | 0.007849225 | 0.000545447 | 2.32136E-05 | 8.53306E-07 | 0.000238322 | 0.000175657 |
| 299.4339801 | 0.023893194 | 0.044417649 | 0.007551552 | 0.000533182 | 2.27201E-05 | 8.3816E-07 | 0.000233222 | 0.00017185 |
| 297.3735264 | 0.023333013 | 0.042372726 | 0.007269144 | 0.000521545 | 2.2252E-05 | 8.23791E-07 | 0.000228382 | 0.000168238 |
| 295.4160955 | 0.022800841 | 0.04043005 | 0.007000856 | 0.000510491 | 2.18072E-05 | 8.1014E-07 | 0.000223785 | 0.000164806 |
| 293.61248 | 0.022308652 | 0.038488102 | 0.006735718 | 0.000500675 | 2.14118E-05 | 7.96694E-07 | 0.000219631 | 0.000161647 |
| 291.8947509 | 0.021839901 | 0.036638627 | 0.006483207 | 0.000491325 | 2.10351E-05 | 7.83889E-07 | 0.000215674 | 0.000158638 |
| 290.2569162 | 0.021392953 | 0.034875174 | 0.00624244 | 0.000482411 | 2.0676E-05 | 7.71679E-07 | 0.000211902 | 0.000155768 |
| 288.6935286 | 0.02096632 | 0.033191878 | 0.006012617 | 0.000473902 | 2.03332E-05 | 7.60023E-07 | 0.000208301 | 0.00015303 |
| 287.1996248 | 0.020558648 | 0.031583396 | 0.005793008 | 0.000465771 | 2.00057E-05 | 7.48886E-07 | 0.00020486 | 0.000150413 |
| 285.6741508 | 0.020172908 | 0.029892225 | 0.005558565 | 0.000459143 | 1.9726E-05 | 7.37264E-07 | 0.000201421 | 0.000147295 |
| 284.2135905 | 0.019803582 | 0.028273019 | 0.005334098 | 0.000452796 | 1.94583E-05 | 7.26136E-07 | 0.000198128 | 0.000144309 |
| 282.8138869 | 0.019449645 | 0.02672128 | 0.005118984 | 0.000446715 | 1.92017E-05 | 7.15472E-07 | 0.000194973 | 0.000141448 |
| 281.4713141 | 0.019110154 | 0.025232877 | 0.00491265 | 0.000440881 | 1.89557E-05 | 7.05243E-07 | 0.000191946 | 0.000138703 |
| 280.1824442 | 0.018784243 | 0.02380401 | 0.004714569 | 0.000435281 | 1.87194E-05 | 6.95424E-07 | 0.000189041 | 0.000136069 |
| 279.1462559 | 0.018472094 | 0.02259392 | 0.004540793 | 0.00043041 | 1.85077E-05 | 6.85842E-07 | 0.000186166 | 0.000133227 |
| 278.149921 | 0.01817195 | 0.021430371 | 0.004373701 | 0.000425727 | 1.83041E-05 | 6.76629E-07 | 0.000183401 | 0.000130495 |
| 277.1911837 | 0.017883132 | 0.020310731 | 0.004212913 | 0.000421221 | 1.81082E-05 | 6.67763E-07 | 0.000180741 | 0.000127866 |
| 276.2679551 | 0.017605012 | 0.019232558 | 0.004058081 | 0.000416881 | 1.79195E-05 | 6.59226E-07 | 0.00017818 | 0.000125335 |
| 275.3782985 | 0.017337004 | 0.018193591 | 0.003908879 | 0.000412699 | 1.77377E-05 | 6.50999E-07 | 0.000175711 | 0.000122895 |
| 275.0434944 | 0.01711046 | 0.017515219 | 0.003814589 | 0.000409442 | 1.76002E-05 | 6.42E-07 | 0.000173988 | 0.000121338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 274.7204379 | 0.016891865 | 0.016860649 | 0.003723608 | 0.000406298 | 1.74675E-05 | 6.33317E-07 | 0.000172324 | 0.000119835 |
| 274.4085212 | 0.016680807 | 0.01622865 | 0.003635763 | 0.000403263 | 1.73394E-05 | 6.24934E-07 | 0.000170719 | 0.000118385 |
| 274.1071779 | 0.016476904 | 0.015618075 | 0.003550896 | 0.000400331 | 1.72156E-05 | 6.16834E-07 | 0.000169167 | 0.000116983 |
| 273.8158795 | 0.016279798 | 0.015027853 | 0.003468859 | 0.000397497 | 1.7096E-05 | 6.09005E-07 | 0.000167667 | 0.000115628 |
| 274.6695568 | 0.01616831 | 0.014530172 | 0.003415266 | 0.000396935 | 1.70878E-05 | 6.00372E-07 | 0.000167844 | 0.000116119 |
| 275.4956962 | 0.016060418 | 0.014048546 | 0.003363402 | 0.000396391 | 1.70798E-05 | 5.92017E-07 | 0.000168014 | 0.000116594 |
| 276.2956089 | 0.015955952 | 0.01358221 | 0.003313184 | 0.000395864 | 1.70721E-05 | 5.83927E-07 | 0.000168179 | 0.000117054 |
| 277.0705243 | 0.01585475 | 0.013130446 | 0.003264536 | 0.000395353 | 1.70646E-05 | 5.7609E-07 | 0.000168339 | 0.0001175 |
| 277.8215962 | 0.015756662 | 0.012692583 | 0.003217385 | 0.000394859 | 1.70574E-05 | 5.68495E-07 | 0.000168494 | 0.000117931 |
| 279.7831761 | 0.01573268 | 0.012253708 | 0.003179856 | 0.000397798 | 1.71898E-05 | 5.59894E-07 | 0.000169802 | 0.000118966 |
| 281.6862014 | 0.015709414 | 0.011827934 | 0.003143448 | 0.000400649 | 1.73183E-05 | 5.5155E-07 | 0.00017107 | 0.000119969 |
| 283.5332554 | 0.015686832 | 0.011414682 | 0.003108111 | 0.000403416 | 1.7443E-05 | 5.43452E-07 | 0.000172302 | 0.000120944 |
| 285.3267716 | 0.015664904 | 0.011013409 | 0.003073798 | 0.000406103 | 1.75641E-05 | 5.35588E-07 | 0.000173497 | 0.000121889 |
| 287.0690445 | 0.015643604 | 0.010623601 | 0.003040465 | 0.000408714 | 1.76818E-05 | 5.27949E-07 | 0.000174659 | 0.000122808 |
| 290.2196548 | 0.015705827 | 0.010402388 | 0.003046678 | 0.000414715 | 1.79474E-05 | 5.20354E-07 | 0.000177273 | 0.000124777 |
| 293.2827481 | 0.015766322 | 0.010187319 | 0.003052719 | 0.00042055 | 1.82057E-05 | 5.12969E-07 | 0.000179815 | 0.000126691 |
| 296.261921 | 0.015825159 | 0.009978143 | 0.003058594 | 0.000426226 | 1.8457E-05 | 5.05787E-07 | 0.000182287 | 0.000128553 |
| 299.1605758 | 0.015882406 | 0.00977462 | 0.00306431 | 0.000431747 | 1.87014E-05 | 4.98799E-07 | 0.000184692 | 0.000130365 |
| 301.981933 | 0.015938127 | 0.009576525 | 0.003069874 | 0.000437122 | 1.89393E-05 | 4.91998E-07 | 0.000187033 | 0.000132128 |
| 2679.409605 | 0.372091536 | 0.859812803 | 0.148603626 | 0.00263331 | 0.000269485 | 2.1405E-05 | 0.006622523 | 0.008763794 |
| 2304.639499 | 0.313169876 | 0.833517476 | 0.139509427 | 0.002256032 | 0.000229774 | 1.82387E-05 | 0.005601552 | 0.007390925 |
| 1836.176867 | 0.239517802 | 0.800648314 | 0.128141678 | 0.001784434 | 0.000180136 | 1.4281E-05 | 0.004325337 | 0.005674839 |
| 1555.099288 | 0.195326558 | 0.780926817 | 0.121321029 | 0.001501476 | 0.000150354 | 1.19063E-05 | 0.003559608 | 0.004645188 |
| 1368.225031 | 0.165060917 | 0.670660134 | 0.104884729 | 0.001306223 | 0.000128748 | 1.00486E-05 | 0.003019851 | 0.003928946 |
| 1234.743419 | 0.143442603 | 0.591898218 | 0.093144514 | 0.001166756 | 0.000113316 | 8.72168E-06 | 0.00263431 | 0.003417344 |
| 1134.63221 | 0.127228867 | 0.532826781 | 0.084339354 | 0.001062156 | 0.000101741 | 7.72649E-06 | 0.002345154 | 0.003033643 |
| 1056.767936 | 0.114618184 | 0.48688233 | 0.077490895 | 0.000980801 | 9.2739E-05 | 6.95246E-06 | 0.002120255 | 0.002735209 |
| 994.4765171 | 0.104529637 | 0.450126769 | 0.072012128 | 0.000915717 | 8.55372E-05 | 6.33323E-06 | 0.001940336 | 0.002496462 |
| 953.8945929 | 0.096511299 | 0.407383398 | 0.066205148 | 0.000857924 | 7.94881E-05 | 5.78921E-06 | 0.001798934 | 0.002313944 |
| 920.0763228 | 0.089829351 | 0.371763922 | 0.061365998 | 0.000809763 | 7.44472E-05 | 5.33587E-06 | 0.001681098 | 0.002161846 |
| 891.4608634 | 0.084175395 | 0.341624365 | 0.057271332 | 0.000769012 | 7.01818E-05 | 4.95227E-06 | 0.001581392 | 0.002033147 |
| 866.9333268 | 0.079329147 | 0.31579046 | 0.053761619 | 0.000734082 | 6.65257E-05 | 4.62347E-06 | 0.001495929 | 0.001922834 |
| 845.6761285 | 0.075129065 | 0.293401075 | 0.050719867 | 0.00070381 | 6.33571E-05 | 4.33851E-06 | 0.001421861 | 0.001827229 |
| 820.3354992 | 0.070593521 | 0.271132335 | 0.047502567 | 0.000666724 | 5.97228E-05 | 4.0756E-06 | 0.001336012 | 0.001714961 |
| 797.9761204 | 0.066591571 | 0.251483447 | 0.044663772 | 0.000634001 | 5.65159E-05 | 3.84361E-06 | 0.001260264 | 0.0016159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 778.101117 | 0.063034281 | 0.234017769 | 0.042140399 | 0.000604914 | 5.36654E-05 | 3.63741E-06 | 0.001192932 | 0.001527847 |
| 760.3182193 | 0.059851443 | 0.218390583 | 0.039882644 | 0.000578889 | 5.1115E-05 | 3.4529E-06 | 0.001132687 | 0.001449062 |
| 744.3136113 | 0.056986889 | 0.204326116 | 0.037850665 | 0.000555466 | 4.88196E-05 | 3.28685E-06 | 0.001078467 | 0.001378155 |
| 728.4779559 | 0.054823444 | 0.196900028 | 0.036717971 | 0.000535988 | 4.71395E-05 | 3.16018E-06 | 0.001041273 | 0.001330759 |
| 714.0819056 | 0.052856675 | 0.190149038 | 0.035688249 | 0.000518281 | 4.56121E-05 | 3.04502E-06 | 0.001007461 | 0.001287671 |
| 700.9376857 | 0.05106093 | 0.183965091 | 0.034748069 | 0.000502113 | 4.42176E-05 | 2.93987E-06 | 0.000976588 | 0.00124833 |
| 688.8888175 | 0.049414831 | 0.178334806 | 0.033886236 | 0.000487293 | 4.29392E-05 | 2.84349E-06 | 0.000948288 | 0.001212268 |
| 677.8038587 | 0.047900419 | 0.173136544 | 0.033093351 | 0.000473658 | 4.17631E-05 | 2.75481E-06 | 0.000922252 | 0.00117909 |
| 671.0430099 | 0.046694432 | 0.164591938 | 0.031886611 | 0.000462143 | 4.07688E-05 | 2.65971E-06 | 0.000902652 | 0.001155693 |
| 664.7829647 | 0.045577778 | 0.156680266 | 0.03076926 | 0.000451481 | 3.98482E-05 | 2.57166E-06 | 0.000884503 | 0.001134029 |
| 658.9700655 | 0.044540885 | 0.149333714 | 0.029731719 | 0.00044158 | 3.89933E-05 | 2.4899E-06 | 0.00086765 | 0.001113913 |
| 653.558056 | 0.043575502 | 0.14249382 | 0.028765733 | 0.000432362 | 3.81973E-05 | 2.41377E-06 | 0.00085196 | 0.001095184 |
| 648.5068471 | 0.042674477 | 0.136109919 | 0.027864146 | 0.000423759 | 3.74545E-05 | 2.34272E-06 | 0.000837316 | 0.001077703 |
| 631.9618917 | 0.041008943 | 0.129550016 | 0.026496948 | 0.00041394 | 3.62886E-05 | 2.29246E-06 | 0.000802626 | 0.001028306 |
| 616.450996 | 0.039447504 | 0.123400106 | 0.0252152 | 0.000404735 | 3.51956E-05 | 2.24533E-06 | 0.000770104 | 0.000981996 |
| 601.8801546 | 0.037980698 | 0.117622918 | 0.024011134 | 0.000396087 | 3.41688E-05 | 2.20106E-06 | 0.000739553 | 0.000938493 |
| 588.1664216 | 0.036600175 | 0.112185565 | 0.022877895 | 0.000387949 | 3.32024E-05 | 2.1594E-06 | 0.000710799 | 0.000897549 |
| 575.2363304 | 0.035298539 | 0.107058918 | 0.021809412 | 0.000380275 | 3.22913E-05 | 2.12011E-06 | 0.000683689 | 0.000858944 |
| 571.9468482 | 0.034641502 | 0.101897868 | 0.02102229 | 0.000372874 | 3.1711E-05 | 2.07003E-06 | 0.000672922 | 0.000846421 |
| 568.8351758 | 0.03401998 | 0.097015793 | 0.020277714 | 0.000365873 | 3.11621E-05 | 2.02266E-06 | 0.000662738 | 0.000834575 |
| 565.8872757 | 0.03343117 | 0.09239067 | 0.019572326 | 0.000359241 | 3.06421E-05 | 1.97777E-06 | 0.00065309 | 0.000823352 |
| 563.09055 | 0.032872555 | 0.088002733 | 0.018903113 | 0.000352949 | 3.01488E-05 | 1.93519E-06 | 0.000643937 | 0.000812705 |
| 560.4336605 | 0.032341871 | 0.083834193 | 0.01826736 | 0.000346971 | 2.96801E-05 | 1.89474E-06 | 0.000635241 | 0.00080259 |
| 557.9165503 | 0.031836737 | 0.079826944 | 0.017656357 | 0.000341285 | 2.92339E-05 | 1.85623E-06 | 0.00062696 | 0.000792957 |
| 555.5193026 | 0.031355658 | 0.076010518 | 0.017074449 | 0.000335862 | 2.88089E-05 | 1.81955E-06 | 0.000619073 | 0.000783783 |
| 553.2335547 | 0.030896954 | 0.072371599 | 0.016519607 | 0.000330696 | 2.84037E-05 | 1.78458E-06 | 0.000611553 | 0.000775035 |
| 551.0517044 | 0.030459101 | 0.068898086 | 0.015989985 | 0.000325764 | 2.80169E-05 | 1.75119E-06 | 0.000604375 | 0.000766685 |
| 548.9668253 | 0.030040707 | 0.065578951 | 0.015483902 | 0.000321051 | 2.76473E-05 | 1.71929E-06 | 0.000597516 | 0.000758707 |
| 543.5639485 | 0.029424985 | 0.06199419 | 0.014846131 | 0.000316716 | 2.71701E-05 | 1.68785E-06 | 0.000585168 | 0.000741968 |
| 538.3909814 | 0.028835464 | 0.058561972 | 0.014235498 | 0.000312566 | 2.67132E-05 | 1.65774E-06 | 0.000573346 | 0.000725942 |
| 533.4335546 | 0.028270506 | 0.055272762 | 0.013650309 | 0.000308589 | 2.62753E-05 | 1.62889E-06 | 0.000562017 | 0.000710584 |
| 528.6784717 | 0.027728608 | 0.052117806 | 0.013089005 | 0.000304774 | 2.58553E-05 | 1.60121E-06 | 0.00055115 | 0.000695853 |
| 524.1135922 | 0.027208386 | 0.049089049 | 0.012550154 | 0.000301112 | 2.54522E-05 | 1.57464E-06 | 0.000540717 | 0.000681711 |
| 518.3969982 | 0.026586386 | 0.046012056 | 0.011960647 | 0.000297646 | 2.49931E-05 | 1.54862E-06 | 0.000527419 | 0.000662991 |
| 512.9002732 | 0.025988309 | 0.043053408 | 0.011393814 | 0.000294313 | 2.45518E-05 | 1.52359E-06 | 0.000514632 | 0.000644992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 507.6109718 | 0.025412801 | 0.040206408 | 0.010848371 | 0.000291106 | 2.41271E-05 | 1.4995E-06 | 0.000502328 | 0.000627672 |
| 502.5175704 | 0.024858609 | 0.037464853 | 0.01032313 | 0.000288017 | 2.37181E-05 | 1.47631E-06 | 0.000490479 | 0.000610993 |
| 497.6093836 | 0.024324568 | 0.03482299 | 0.009816988 | 0.000285041 | 2.3324E-05 | 1.45397E-06 | 0.000479062 | 0.000594921 |
| 497.1495334 | 0.023957077 | 0.032971492 | 0.009503021 | 0.000282525 | 2.30318E-05 | 1.43021E-06 | 0.000471825 | 0.000585323 |
| 496.7058182 | 0.02360248 | 0.031184959 | 0.009200071 | 0.000280097 | 2.27499E-05 | 1.40729E-06 | 0.000464843 | 0.000576062 |
| 496.2774036 | 0.02326011 | 0.029460031 | 0.008907567 | 0.000277752 | 2.24778E-05 | 1.38516E-06 | 0.000458101 | 0.00056712 |
| 495.8635114 | 0.022929346 | 0.027793574 | 0.008624979 | 0.000275487 | 2.22148E-05 | 1.36378E-06 | 0.000451588 | 0.000558481 |
| 495.4634157 | 0.022609608 | 0.026182667 | 0.00835181 | 0.000273297 | 2.19607E-05 | 1.34312E-06 | 0.000445291 | 0.00055013 |
| 499.0306696 | 0.02266627 | 0.025523593 | 0.008304141 | 0.000273033 | 2.19781E-05 | 1.32172E-06 | 0.0004485 | 0.000556034 |
| 502.4828507 | 0.022721105 | 0.02488578 | 0.008258009 | 0.000272776 | 2.1995E-05 | 1.30102E-06 | 0.000451605 | 0.000561747 |
| 505.8254388 | 0.022774199 | 0.024268215 | 0.008213342 | 0.000272528 | 2.20114E-05 | 1.28097E-06 | 0.000454612 | 0.000567278 |
| 509.063571 | 0.022825634 | 0.023669949 | 0.008170071 | 0.000272288 | 2.20272E-05 | 1.26155E-06 | 0.000457524 | 0.000572637 |
| 512.2020684 | 0.022875487 | 0.023090091 | 0.008128131 | 0.000272055 | 2.20426E-05 | 1.24273E-06 | 0.000460347 | 0.00057783 |
| 516.1540757 | 0.022988545 | 0.02256897 | 0.008099323 | 0.000274921 | 2.21834E-05 | 1.22322E-06 | 0.000464139 | 0.000583439 |
| 519.9881126 | 0.023098229 | 0.022063406 | 0.008071375 | 0.000277702 | 2.232E-05 | 1.2043E-06 | 0.000467818 | 0.00058888 |
| 523.7093838 | 0.023204687 | 0.021572711 | 0.008044249 | 0.000280401 | 2.24525E-05 | 1.18593E-06 | 0.000471388 | 0.000594161 |
| 527.322792 | 0.023308059 | 0.021096239 | 0.00801791 | 0.000283021 | 2.25813E-05 | 1.1681E-06 | 0.000474855 | 0.000599289 |
| 530.83296 | 0.023408478 | 0.02063338 | 0.007992323 | 0.000285567 | 2.27063E-05 | 1.15078E-06 | 0.000478223 | 0.00060427 |
| 535.90467 | 0.02368042 | 0.020364825 | 0.008019877 | 0.000290554 | 2.30087E-05 | 1.1348E-06 | 0.000485652 | 0.000614659 |
| 540.8354991 | 0.023944809 | 0.020103731 | 0.008046666 | 0.000295402 | 2.33027E-05 | 1.11926E-06 | 0.000492874 | 0.00062476 |
| 545.6312371 | 0.024201954 | 0.019849789 | 0.008072721 | 0.000300118 | 2.35887E-05 | 1.10415E-06 | 0.000499899 | 0.000634583 |
| 550.2973605 | 0.024452149 | 0.019602711 | 0.008098072 | 0.000304706 | 2.38669E-05 | 1.08944E-06 | 0.000506734 | 0.000644141 |
| 554.839054 | 0.024695673 | 0.019362221 | 0.008122747 | 0.000309171 | 2.41377E-05 | 1.07513E-06 | 0.000513387 | 0.000653445 |
| 1933.310575 | 0.290565429 | 0.521493156 | 0.080146705 | 0.003612839 | 0.000168825 | 1.05895E-05 | 0.002676444 | 0.002922156 |
| 1655.827772 | 0.244302107 | 0.474935873 | 0.07232531 | 0.003090488 | 0.000144841 | 8.96887E-06 | 0.002275572 | 0.002470803 |
| 1308.974269 | 0.186472955 | 0.41673927 | 0.062548566 | 0.00243755 | 0.000114862 | 6.94309E-06 | 0.001774481 | 0.001906613 |
| 1100.862167 | 0.151775464 | 0.381821308 | 0.05668252 | 0.002045787 | 9.68751E-05 | 5.72762E-06 | 0.001473826 | 0.001568099 |
| 962.4834249 | 0.128401322 | 0.32833159 | 0.049054077 | 0.001779867 | 8.43186E-05 | 4.84115E-06 | 0.001265603 | 0.001335403 |
| 863.6414663 | 0.111705506 | 0.290124649 | 0.04360519 | 0.001589924 | 7.53496E-05 | 4.20795E-06 | 0.001116872 | 0.001169191 |
| 789.5099973 | 0.099183644 | 0.261469443 | 0.039518524 | 0.001447466 | 6.86229E-05 | 3.73306E-06 | 0.001005324 | 0.001044532 |
| 731.8521881 | 0.089444418 | 0.239182061 | 0.036340006 | 0.001336666 | 6.33911E-05 | 3.36369E-06 | 0.000918565 | 0.000947575 |
| 685.7259407 | 0.081653038 | 0.221352155 | 0.033797192 | 0.001248026 | 5.92056E-05 | 3.0682E-06 | 0.000849157 | 0.00087001 |
| 650.4532721 | 0.075308502 | 0.202801374 | 0.031285254 | 0.001174252 | 5.57173E-05 | 2.81562E-06 | 0.000793044 | 0.000808631 |
| 621.0593817 | 0.070021389 | 0.18734239 | 0.029191972 | 0.001112774 | 5.28104E-05 | 2.60513E-06 | 0.000746284 | 0.000757482 |
| 596.1876282 | 0.065547678 | 0.174261711 | 0.027420733 | 0.001060754 | 5.03508E-05 | 2.42703E-06 | 0.000706718 | 0.000714202 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574.8689824 | 0.061713069 | 0.163049701 | 0.025902529 | 0.001016166 | 4.82425E-05 | 2.27437E-06 | 0.000672804 | 0.000677105 |
| 556.3928226 | 0.058389741 | 0.153332625 | 0.024586752 | 0.000977522 | 4.64153E-05 | 2.14207E-06 | 0.000643412 | 0.000644954 |
| 538.3510143 | 0.055235495 | 0.144436678 | 0.02331229 | 0.000939572 | 4.45327E-05 | 2.02131E-06 | 0.000611868 | 0.000609387 |
| 522.4317717 | 0.052452336 | 0.136587314 | 0.022187765 | 0.000906087 | 4.28715E-05 | 1.91476E-06 | 0.000584036 | 0.000578004 |
| 508.2813339 | 0.049978418 | 0.129610101 | 0.021188188 | 0.000876323 | 4.13949E-05 | 1.82005E-06 | 0.000559296 | 0.000550108 |
| 495.6204158 | 0.047764912 | 0.123363332 | 0.020293829 | 0.000849691 | 4.00738E-05 | 1.73531E-06 | 0.00053716 | 0.000525149 |
| 484.2255895 | 0.045772757 | 0.117748839 | 0.019488906 | 0.000825723 | 3.88847E-05 | 1.65905E-06 | 0.000517238 | 0.000502685 |
| 472.3713807 | 0.04395149 | 0.113862512 | 0.018892497 | 0.000799244 | 3.76656E-05 | 1.59191E-06 | 0.000499812 | 0.000484886 |
| 461.5948273 | 0.042295793 | 0.110329488 | 0.018350308 | 0.000775172 | 3.65573E-05 | 1.53087E-06 | 0.00048397 | 0.000468704 |
| 451.7553655 | 0.04078407 | 0.107103683 | 0.017855265 | 0.000753193 | 3.55453E-05 | 1.47514E-06 | 0.000469506 | 0.00045393 |
| 442.7358588 | 0.039398324 | 0.104146695 | 0.017401476 | 0.000733046 | 3.46177E-05 | 1.42406E-06 | 0.000456247 | 0.000440386 |
| 434.4379127 | 0.038123437 | 0.101426266 | 0.01698399 | 0.000714511 | 3.37643E-05 | 1.37706E-06 | 0.000444049 | 0.000427927 |
| 426.707842 | 0.036939951 | 0.096488155 | 0.016306856 | 0.000693927 | 3.28678E-05 | 1.33371E-06 | 0.000433299 | 0.000418529 |
| 419.5503691 | 0.03584413 | 0.09191583 | 0.015679881 | 0.000674868 | 3.20378E-05 | 1.29357E-06 | 0.000423346 | 0.000409827 |
| 412.9041443 | 0.034826581 | 0.0876701 | 0.01509769 | 0.000657171 | 3.1267E-05 | 1.2563E-06 | 0.000414104 | 0.000401746 |
| 406.7162798 | 0.033879209 | 0.083717179 | 0.014555649 | 0.000640694 | 3.05493E-05 | 1.2216E-06 | 0.000405499 | 0.000394223 |
| 400.9409397 | 0.032994995 | 0.080027786 | 0.014049745 | 0.000625316 | 2.98795E-05 | 1.18921E-06 | 0.000397468 | 0.000387202 |
| 393.0913793 | 0.031894524 | 0.076078548 | 0.013388715 | 0.000608705 | 2.90491E-05 | 1.16494E-06 | 0.00038332 | 0.000370777 |
| 385.7324164 | 0.030862833 | 0.072376137 | 0.012769 | 0.000593133 | 2.82706E-05 | 1.14219E-06 | 0.000370056 | 0.000355379 |
| 378.8194513 | 0.029893669 | 0.068898115 | 0.012186843 | 0.000578504 | 2.75393E-05 | 1.12081E-06 | 0.000357596 | 0.000340914 |
| 372.3131312 | 0.028981514 | 0.065624682 | 0.01163893 | 0.000564736 | 2.68509E-05 | 1.1007E-06 | 0.000345869 | 0.000327301 |
| 366.1786008 | 0.028121482 | 0.062538302 | 0.011122327 | 0.000551755 | 2.6202E-05 | 1.08173E-06 | 0.000334813 | 0.000314465 |
| 363.6302693 | 0.027447658 | 0.059480164 | 0.010692201 | 0.000539227 | 2.56461E-05 | 1.05941E-06 | 0.000327977 | 0.000308289 |
| 361.2196856 | 0.026810256 | 0.056587331 | 0.010285325 | 0.000527377 | 2.51203E-05 | 1.0383E-06 | 0.000321512 | 0.000302447 |
| 358.9359746 | 0.026206402 | 0.053846752 | 0.009899864 | 0.00051615 | 2.46222E-05 | 1.01831E-06 | 0.000315386 | 0.000296913 |
| 356.7693771 | 0.025633515 | 0.051246715 | 0.00953417 | 0.000505499 | 2.41497E-05 | 9.99332E-07 | 0.000309575 | 0.000291663 |
| 354.7111094 | 0.025089272 | 0.04877668 | 0.009186761 | 0.00049538 | 2.37007E-05 | 9.81307E-07 | 0.000304054 | 0.000286675 |
| 352.7643346 | 0.024571131 | 0.046398545 | 0.008852032 | 0.00048575 | 2.32732E-05 | 9.64134E-07 | 0.000298791 | 0.000281915 |
| 350.9102633 | 0.024077662 | 0.044133655 | 0.008533243 | 0.000476579 | 2.2866E-05 | 9.47778E-07 | 0.000293778 | 0.000277382 |
| 349.1424279 | 0.023607146 | 0.041974108 | 0.008229281 | 0.000467834 | 2.24777E-05 | 9.32182E-07 | 0.000288999 | 0.000273059 |
| 347.4549487 | 0.023158017 | 0.039912723 | 0.007939136 | 0.000459486 | 2.21071E-05 | 9.17296E-07 | 0.000284437 | 0.000268933 |
| 345.8424686 | 0.022728849 | 0.037942954 | 0.007661886 | 0.00045151 | 2.1753E-05 | 9.03071E-07 | 0.000280078 | 0.000264991 |
| 343.7316591 | 0.022270691 | 0.036004068 | 0.007364162 | 0.000444202 | 2.13947E-05 | 8.89058E-07 | 0.000274565 | 0.000259012 |
| 341.7106714 | 0.02183203 | 0.034147687 | 0.007079108 | 0.000437204 | 2.10516E-05 | 8.7564E-07 | 0.000269286 | 0.000253287 |
| 339.7738915 | 0.021411646 | 0.032368655 | 0.00680593 | 0.000430498 | 2.07228E-05 | 8.62782E-07 | 0.000264228 | 0.000247801 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337.9161638 | 0.021008421 | 0.030662237 | 0.006543903 | 0.000424066 | 2.04075E-05 | 8.50448E-07 | 0.000259376 | 0.000242539 |
| 336.1327452 | 0.020621325 | 0.029024076 | 0.006292357 | 0.000417891 | 2.01047E-05 | 8.38608E-07 | 0.000254718 | 0.000237487 |
| 334.4603022 | 0.020250151 | 0.027564619 | 0.006051661 | 0.000413388 | 1.98542E-05 | 8.26467E-07 | 0.00024995 | 0.000231681 |
| 332.8521839 | 0.019893253 | 0.026161296 | 0.005820222 | 0.000409057 | 1.96133E-05 | 8.14793E-07 | 0.000245365 | 0.000226099 |
| 331.3047493 | 0.019549823 | 0.024810928 | 0.005597517 | 0.00040489 | 1.93815E-05 | 8.03559E-07 | 0.000240953 | 0.000220728 |
| 329.8146271 | 0.019219112 | 0.023510574 | 0.005383061 | 0.000400877 | 1.91583E-05 | 7.92741E-07 | 0.000236704 | 0.000215555 |
| 328.3786912 | 0.018900427 | 0.022257505 | 0.005176402 | 0.00039701 | 1.89432E-05 | 7.82317E-07 | 0.00023261 | 0.000210571 |
| 327.7910085 | 0.018637457 | 0.021268567 | 0.005026663 | 0.000393519 | 1.87642E-05 | 7.71053E-07 | 0.000229754 | 0.000207447 |
| 327.2239463 | 0.018383714 | 0.020314329 | 0.004882178 | 0.00039015 | 1.85914E-05 | 7.60185E-07 | 0.000226999 | 0.000204432 |
| 326.676438 | 0.018138721 | 0.019392996 | 0.004742675 | 0.000386897 | 1.84246E-05 | 7.49691E-07 | 0.000224338 | 0.000201522 |
| 326.1474892 | 0.017902033 | 0.018502894 | 0.004607901 | 0.000383755 | 1.82635E-05 | 7.39553E-07 | 0.000221768 | 0.00019871 |
| 325.6361721 | 0.017673234 | 0.017642462 | 0.00447762 | 0.000380717 | 1.81077E-05 | 7.29753E-07 | 0.000219283 | 0.000195992 |
| 326.8799455 | 0.017591433 | 0.017047439 | 0.004415286 | 0.00038027 | 1.81083E-05 | 7.19012E-07 | 0.00022004 | 0.000197466 |
| 328.0835972 | 0.017512271 | 0.016471611 | 0.004354964 | 0.000379838 | 1.81089E-05 | 7.08618E-07 | 0.000220773 | 0.000198892 |
| 329.2490377 | 0.017435622 | 0.015914062 | 0.004296556 | 0.000379419 | 1.81095E-05 | 6.98553E-07 | 0.000221483 | 0.000200273 |
| 330.3780582 | 0.017361368 | 0.015373937 | 0.004239973 | 0.000379013 | 1.811E-05 | 6.88803E-07 | 0.00022217 | 0.000201611 |
| 331.4723396 | 0.017289399 | 0.014850431 | 0.004185132 | 0.00037862 | 1.81106E-05 | 6.79353E-07 | 0.000222837 | 0.000202907 |
| 333.8748077 | 0.017290494 | 0.014389712 | 0.004149235 | 0.000381626 | 1.82495E-05 | 6.68942E-07 | 0.00022464 | 0.000204792 |
| 336.2055603 | 0.017291556 | 0.013942746 | 0.00411441 | 0.000384541 | 1.83843E-05 | 6.58841E-07 | 0.00022639 | 0.00020662 |
| 338.4677613 | 0.017292587 | 0.013508925 | 0.004080609 | 0.000387371 | 1.85151E-05 | 6.49037E-07 | 0.000228088 | 0.000208394 |
| 340.6643913 | 0.017293589 | 0.013087679 | 0.004047788 | 0.000390119 | 1.86421E-05 | 6.39517E-07 | 0.000229737 | 0.000210117 |
| 342.7982604 | 0.017294561 | 0.012678469 | 0.004015905 | 0.000392788 | 1.87655E-05 | 6.3027E-07 | 0.000231339 | 0.000211791 |
| 346.4117514 | 0.017394661 | 0.012435665 | 0.004024624 | 0.00039868 | 1.90419E-05 | 6.21263E-07 | 0.000234853 | 0.000215286 |
| 349.9248676 | 0.01749198 | 0.012199605 | 0.004033101 | 0.000404408 | 1.93106E-05 | 6.12506E-07 | 0.000238269 | 0.000218684 |
| 353.341734 | 0.017586633 | 0.011970013 | 0.004041346 | 0.00040998 | 1.95719E-05 | 6.0399E-07 | 0.000241592 | 0.000221989 |
| 356.6662527 | 0.017678728 | 0.011746626 | 0.004049368 | 0.0004154 | 1.98261E-05 | 5.95703E-07 | 0.000244825 | 0.000225204 |
| 359.9021176 | 0.017768366 | 0.011529196 | 0.004057176 | 0.000420677 | 2.00736E-05 | 5.87638E-07 | 0.000247972 | 0.000228334 |
| 1881.298484 | 0.272514757 | 0.515795318 | 0.079791135 | 0.003200899 | 0.000150728 | 9.01789E-06 | 0.002547608 | 0.002889841 |
| 1607.495156 | 0.22910987 | 0.471248563 | 0.07213077 | 0.002739659 | 0.000129404 | 7.64142E-06 | 0.002165544 | 0.002442828 |
| 1265.240996 | 0.17485376 | 0.41556512 | 0.062555314 | 0.002163108 | 0.000102749 | 5.92082E-06 | 0.001687964 | 0.001884062 |
| 1059.888501 | 0.142300095 | 0.382155054 | 0.056810041 | 0.001817177 | 8.67567E-05 | 4.88846E-06 | 0.001401415 | 0.001548802 |
| 924.0453642 | 0.120311889 | 0.330293775 | 0.049323593 | 0.001580879 | 7.54663E-05 | 4.12581E-06 | 0.001201474 | 0.001317073 |
| 827.0145525 | 0.104606028 | 0.293250004 | 0.04397613 | 0.001412094 | 6.74018E-05 | 3.58106E-06 | 0.001058658 | 0.001151552 |
| 754.2414437 | 0.092826632 | 0.265467176 | 0.039965533 | 0.001285505 | 6.13534E-05 | 3.1725E-06 | 0.000951547 | 0.001027412 |
| 697.6401369 | 0.08366488 | 0.243858309 | 0.03684618 | 0.001187047 | 5.66491E-05 | 2.85473E-06 | 0.000868238 | 0.000930858 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 652.3590915 | 0.076335478 | 0.226571216 | 0.034350697 | 0.001108281 | 5.28857E-05 | 2.60051E-06 | 0.00080159 | 0.000853615 |
| 619.3441036 | 0.07031642 | 0.209023981 | 0.031917621 | 0.001038906 | 4.96328E-05 | 2.39198E-06 | 0.000747322 | 0.000792844 |
| 591.8316137 | 0.065300539 | 0.194401285 | 0.029890058 | 0.000981093 | 4.6922E-05 | 2.21821E-06 | 0.000702098 | 0.000742202 |
| 568.5518145 | 0.061056331 | 0.182028235 | 0.028174427 | 0.000932175 | 4.46283E-05 | 2.07116E-06 | 0.000663832 | 0.000699351 |
| 548.597701 | 0.057418439 | 0.171422763 | 0.026703886 | 0.000890245 | 4.26622E-05 | 1.94513E-06 | 0.000631032 | 0.000662621 |
| 531.3041359 | 0.054265599 | 0.162231354 | 0.025429418 | 0.000853906 | 4.09583E-05 | 1.8359E-06 | 0.000602606 | 0.000630789 |
| 512.0443604 | 0.051067392 | 0.151470432 | 0.023917104 | 0.000809451 | 3.88036E-05 | 1.7298E-06 | 0.000568433 | 0.000593306 |
| 495.050441 | 0.048245445 | 0.141975501 | 0.02258271 | 0.000770225 | 3.69023E-05 | 1.63618E-06 | 0.00053828 | 0.000560232 |
| 479.9447347 | 0.045737047 | 0.133535563 | 0.021396582 | 0.000735359 | 3.52123E-05 | 1.55297E-06 | 0.000511478 | 0.000530834 |
| 466.4291029 | 0.043492691 | 0.125984039 | 0.020335309 | 0.000704162 | 3.37002E-05 | 1.47851E-06 | 0.000487497 | 0.00050453 |
| 454.2650342 | 0.041472771 | 0.119187667 | 0.019380164 | 0.000676085 | 3.23393E-05 | 1.4115E-06 | 0.000465914 | 0.000480856 |
| 443.2675608 | 0.039793838 | 0.113732855 | 0.018624875 | 0.00065303 | 3.12852E-05 | 1.3558E-06 | 0.000450031 | 0.000464037 |
| 433.2698578 | 0.038267535 | 0.108773935 | 0.017938249 | 0.000632071 | 3.0327E-05 | 1.30517E-06 | 0.000435592 | 0.000448748 |
| 424.1415202 | 0.036873955 | 0.104246226 | 0.01731133 | 0.000612934 | 2.94521E-05 | 1.25894E-06 | 0.000422408 | 0.000434787 |
| 415.7738774 | 0.035596506 | 0.100095826 | 0.016736654 | 0.000595392 | 2.86501E-05 | 1.21656E-06 | 0.000410323 | 0.00042199 |
| 408.0756461 | 0.034421253 | 0.096277458 | 0.016207952 | 0.000579254 | 2.79122E-05 | 1.17757E-06 | 0.000399205 | 0.000410217 |
| 402.3468094 | 0.03341553 | 0.091769698 | 0.015601347 | 0.000565395 | 2.72974E-05 | 1.13891E-06 | 0.000390737 | 0.000401927 |
| 397.042331 | 0.032484306 | 0.087595847 | 0.015039675 | 0.000552562 | 2.6728E-05 | 1.10312E-06 | 0.000382896 | 0.00039425 |
| 392.116744 | 0.031619597 | 0.083720128 | 0.014518123 | 0.000540646 | 2.61994E-05 | 1.06988E-06 | 0.000375615 | 0.000387122 |
| 387.5308525 | 0.030814524 | 0.0801117 | 0.01403254 | 0.000529552 | 2.57072E-05 | 1.03894E-06 | 0.000368836 | 0.000380485 |
| 383.2506872 | 0.030063122 | 0.076743834 | 0.013579329 | 0.000519198 | 2.52478E-05 | 1.01006E-06 | 0.000362509 | 0.000374291 |
| 376.4600479 | 0.029087949 | 0.073124113 | 0.012961373 | 0.000507506 | 2.46211E-05 | 9.8891E-07 | 0.000349941 | 0.000358535 |
| 370.0938235 | 0.028173725 | 0.069730625 | 0.012382039 | 0.000496544 | 2.40336E-05 | 9.69087E-07 | 0.000338158 | 0.000343765 |
| 364.1134309 | 0.027314908 | 0.066542083 | 0.011837817 | 0.000486247 | 2.34816E-05 | 9.50465E-07 | 0.000327089 | 0.000329889 |
| 358.4848261 | 0.026506609 | 0.063542499 | 0.011325607 | 0.000476555 | 2.29622E-05 | 9.32938E-07 | 0.000316671 | 0.00031683 |
| 353.1778559 | 0.0257445 | 0.060713642 | 0.010842667 | 0.000467418 | 2.24724E-05 | 9.16413E-07 | 0.000306849 | 0.000304517 |
| 351.0585995 | 0.025178753 | 0.057901725 | 0.010446707 | 0.000458635 | 2.20795E-05 | 8.96555E-07 | 0.000301569 | 0.000299405 |
| 349.0538974 | 0.024643587 | 0.055241803 | 0.01007215 | 0.000450327 | 2.17078E-05 | 8.7777E-07 | 0.000296575 | 0.000294571 |
| 347.1547061 | 0.024136587 | 0.052721878 | 0.009717307 | 0.000442456 | 2.13557E-05 | 8.59974E-07 | 0.000291844 | 0.00028999 |
| 345.3529091 | 0.023655588 | 0.050331179 | 0.009380661 | 0.000434988 | 2.10216E-05 | 8.4309E-07 | 0.000287356 | 0.000285645 |
| 343.641202 | 0.023198639 | 0.048060015 | 0.009060848 | 0.000427895 | 2.07043E-05 | 8.27051E-07 | 0.000283091 | 0.000281516 |
| 342.0203954 | 0.022763692 | 0.045870245 | 0.008752245 | 0.000421143 | 2.04021E-05 | 8.11772E-07 | 0.000279028 | 0.00027758 |
| 340.47677 | 0.022349456 | 0.043784749 | 0.008458337 | 0.000414714 | 2.01142E-05 | 7.9722E-07 | 0.000275157 | 0.000273831 |
| 339.0049411 | 0.021954488 | 0.041796252 | 0.0081781 | 0.000408583 | 1.98398E-05 | 7.83345E-07 | 0.000271467 | 0.000270256 |
| 337.6000136 | 0.021577472 | 0.039898142 | 0.0079106 | 0.000402731 | 1.95778E-05 | 7.701E-07 | 0.000267944 | 0.000266843 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 336.2575273 | 0.021217213 | 0.038084393 | 0.00765499 | 0.000397139 | 1.93275E-05 | 7.57445E-07 | 0.000264578 | 0.000263583 |
| 333.7547447 | 0.020817885 | 0.036209158 | 0.007360208 | 0.000392018 | 1.90598E-05 | 7.44393E-07 | 0.000259836 | 0.000258025 |
| 331.3584635 | 0.02043555 | 0.034413721 | 0.00707797 | 0.000387115 | 1.88035E-05 | 7.31897E-07 | 0.000255295 | 0.000252703 |
| 329.0620273 | 0.020069145 | 0.032693094 | 0.006807491 | 0.000382416 | 1.85578E-05 | 7.19922E-07 | 0.000250943 | 0.000247604 |
| 326.8593232 | 0.019717695 | 0.031042696 | 0.006548053 | 0.000377908 | 1.83222E-05 | 7.08435E-07 | 0.000246769 | 0.000242712 |
| 324.7447273 | 0.019380304 | 0.029458314 | 0.006298992 | 0.000373582 | 1.8096E-05 | 6.97408E-07 | 0.000242762 | 0.000238016 |
| 322.280191 | 0.019025026 | 0.027872694 | 0.006036209 | 0.000369491 | 1.78614E-05 | 6.86517E-07 | 0.000238064 | 0.000232161 |
| 319.9104446 | 0.018683413 | 0.026348059 | 0.005783532 | 0.000365558 | 1.76359E-05 | 6.76046E-07 | 0.000233546 | 0.00022653 |
| 317.6301226 | 0.01835469 | 0.024880958 | 0.005540391 | 0.000361773 | 1.74189E-05 | 6.65969E-07 | 0.000229198 | 0.000221113 |
| 315.434257 | 0.018038143 | 0.023468194 | 0.005306255 | 0.000358128 | 1.72099E-05 | 6.56266E-07 | 0.000225012 | 0.000215895 |
| 313.318241 | 0.017733107 | 0.022106803 | 0.005080633 | 0.000354616 | 1.70085E-05 | 6.46916E-07 | 0.000220978 | 0.000210868 |
| 312.6230543 | 0.017487487 | 0.021035922 | 0.004920869 | 0.000351596 | 1.6851E-05 | 6.37244E-07 | 0.000218279 | 0.000207789 |
| 311.9522602 | 0.017250486 | 0.020002616 | 0.004766712 | 0.000348682 | 1.66991E-05 | 6.27912E-07 | 0.000215676 | 0.000204819 |
| 311.3045969 | 0.017021658 | 0.019004942 | 0.00461787 | 0.000345869 | 1.65524E-05 | 6.18901E-07 | 0.000213162 | 0.00020195 |
| 310.6788883 | 0.016800586 | 0.018041087 | 0.004474074 | 0.000343151 | 1.64106E-05 | 6.10196E-07 | 0.000210733 | 0.000199179 |
| 310.0740366 | 0.016586884 | 0.01710936 | 0.004335071 | 0.000340523 | 1.62736E-05 | 6.01781E-07 | 0.000208386 | 0.000196501 |
| 311.7903582 | 0.016512323 | 0.016526036 | 0.004280667 | 0.000339909 | 1.62744E-05 | 5.93334E-07 | 0.000209217 | 0.000198094 |
| 313.4513146 | 0.016440168 | 0.01596153 | 0.004228018 | 0.000339314 | 1.62753E-05 | 5.85159E-07 | 0.000210022 | 0.000199636 |
| 315.0595422 | 0.016370303 | 0.015414944 | 0.00417704 | 0.000338738 | 1.6276E-05 | 5.77244E-07 | 0.000210801 | 0.000201129 |
| 316.6175127 | 0.016302622 | 0.014885439 | 0.004127656 | 0.00033818 | 1.62768E-05 | 5.69576E-07 | 0.000211556 | 0.000202575 |
| 318.1275456 | 0.016237023 | 0.014372227 | 0.004079791 | 0.00033764 | 1.62775E-05 | 5.62144E-07 | 0.000212288 | 0.000203977 |
| 320.7213133 | 0.01625365 | 0.013933853 | 0.004049418 | 0.000340971 | 1.64354E-05 | 5.53541E-07 | 0.000214303 | 0.000206031 |
| 323.2376551 | 0.016269781 | 0.013508565 | 0.004019952 | 0.000344203 | 1.65886E-05 | 5.45196E-07 | 0.000216258 | 0.000208023 |
| 325.6799868 | 0.016285437 | 0.013095785 | 0.003991353 | 0.00034734 | 1.67373E-05 | 5.37096E-07 | 0.000218156 | 0.000209957 |
| 328.0515263 | 0.01630064 | 0.01269497 | 0.003963582 | 0.000350386 | 1.68817E-05 | 5.2923E-07 | 0.000219999 | 0.000211835 |
| 330.3553075 | 0.016315408 | 0.012305607 | 0.003936605 | 0.000353345 | 1.7022E-05 | 5.2159E-07 | 0.000221789 | 0.00021366 |
| 333.8821552 | 0.016425629 | 0.012119434 | 0.0039553 | 0.000359246 | 1.73046E-05 | 5.14079E-07 | 0.000225454 | 0.000217351 |
| 337.3110348 | 0.016532789 | 0.011938432 | 0.003973475 | 0.000364983 | 1.75794E-05 | 5.06777E-07 | 0.000229018 | 0.000220941 |
| 340.6459726 | 0.016637012 | 0.011762389 | 0.003991152 | 0.000370563 | 1.78466E-05 | 4.99675E-07 | 0.000232484 | 0.000224432 |
| 343.8907769 | 0.016738419 | 0.011591105 | 0.004008351 | 0.000375992 | 1.81066E-05 | 4.92766E-07 | 0.000235857 | 0.000227828 |
| 347.0490531 | 0.016837121 | 0.011424387 | 0.004025092 | 0.000381276 | 1.83597E-05 | 4.8604E-07 | 0.000239139 | 0.000231134 |
| 1703.110672 | 0.258943292 | 0.433913248 | 0.063004922 | 0.003594296 | 0.000133038 | 6.85839E-06 | 0.001635381 | 0.001477184 |
| 1455.356419 | 0.217616605 | 0.38305516 | 0.055522026 | 0.003073872 | 0.000114535 | 5.793E-06 | 0.00139726 | 0.001253375 |
| 1145.663603 | 0.165958245 | 0.319482549 | 0.046168407 | 0.002423343 | 9.14067E-05 | 4.46126E-06 | 0.001099608 | 0.000973613 |
| 959.8479133 | 0.13496323 | 0.281338983 | 0.040556236 | 0.002033026 | 7.75296E-05 | 3.66221E-06 | 0.000921017 | 0.000805755 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 836.2404947 | 0.114189416 | 0.242448797 | 0.035146739 | 0.001769501 | 6.79977E-05 | 3.09626E-06 | 0.000798769 | 0.000691464 |
| 747.9494814 | 0.099350977 | 0.214670093 | 0.031282812 | 0.001581269 | 6.11893E-05 | 2.69201E-06 | 0.000711449 | 0.000609827 |
| 681.7312215 | 0.088222149 | 0.193836065 | 0.028384867 | 0.001440094 | 5.60829E-05 | 2.38882E-06 | 0.000645959 | 0.000548599 |
| 630.2281304 | 0.079566393 | 0.177631821 | 0.02613091 | 0.001330292 | 5.21113E-05 | 2.153E-06 | 0.000595023 | 0.000500977 |
| 589.0256576 | 0.072641788 | 0.164668426 | 0.024327744 | 0.001242451 | 4.8934E-05 | 1.96435E-06 | 0.000554274 | 0.00046288 |
| 556.2419688 | 0.066968256 | 0.152296373 | 0.022647721 | 0.001169713 | 4.62912E-05 | 1.80709E-06 | 0.000520785 | 0.000431962 |
| 528.9222282 | 0.062240313 | 0.14198633 | 0.021247702 | 0.001109098 | 4.40889E-05 | 1.67605E-06 | 0.000492877 | 0.000406198 |
| 505.8055246 | 0.058239746 | 0.133262447 | 0.02006307 | 0.001057808 | 4.22254E-05 | 1.56516E-06 | 0.000469263 | 0.000384397 |
| 485.9912072 | 0.054810688 | 0.125784833 | 0.019047672 | 0.001013845 | 4.06281E-05 | 1.47011E-06 | 0.000449023 | 0.00036571 |
| 468.8187988 | 0.051838838 | 0.119304234 | 0.01816766 | 0.000975745 | 3.92438E-05 | 1.38774E-06 | 0.000431481 | 0.000349515 |
| 452.7106783 | 0.049105802 | 0.113374548 | 0.017329505 | 0.000938755 | 3.78344E-05 | 1.31205E-06 | 0.000413269 | 0.000332318 |
| 438.4976307 | 0.0466943 | 0.108142472 | 0.016589956 | 0.000906118 | 3.65908E-05 | 1.24527E-06 | 0.000397199 | 0.000317144 |
| 425.8638107 | 0.044550743 | 0.103491738 | 0.01593258 | 0.000877107 | 3.54854E-05 | 1.1859E-06 | 0.000382915 | 0.000303656 |
| 414.5598665 | 0.042632823 | 0.099330554 | 0.015344401 | 0.00085115 | 3.44964E-05 | 1.13279E-06 | 0.000370135 | 0.000291587 |
| 404.3863166 | 0.040906695 | 0.095585489 | 0.01481504 | 0.000827788 | 3.36062E-05 | 1.08498E-06 | 0.000358632 | 0.000280726 |
| 393.9457244 | 0.03926555 | 0.09245141 | 0.014345525 | 0.000801874 | 3.2609E-05 | 1.04029E-06 | 0.000347091 | 0.000270875 |
| 384.4542768 | 0.0377736 | 0.089602247 | 0.013918693 | 0.000778316 | 3.17024E-05 | 9.99658E-07 | 0.000336598 | 0.00026192 |
| 375.7881726 | 0.036411385 | 0.087000837 | 0.013528978 | 0.000756807 | 3.08747E-05 | 9.62561E-07 | 0.000327018 | 0.000253743 |
| 367.8442437 | 0.035162688 | 0.084616211 | 0.013171738 | 0.000737089 | 3.0116E-05 | 9.28555E-07 | 0.000318236 | 0.000246248 |
| 360.5358291 | 0.034013887 | 0.082422355 | 0.012843078 | 0.00071895 | 2.94179E-05 | 8.9727E-07 | 0.000310156 | 0.000239353 |
| 353.0226409 | 0.032906654 | 0.078420189 | 0.012303701 | 0.000698283 | 2.86352E-05 | 8.70139E-07 | 0.000302296 | 0.000233731 |
| 346.0659853 | 0.031881438 | 0.074714479 | 0.011804278 | 0.000679147 | 2.79104E-05 | 8.45018E-07 | 0.000295019 | 0.000228526 |
| 339.6062336 | 0.030929451 | 0.071273463 | 0.011340528 | 0.000661379 | 2.72374E-05 | 8.21691E-07 | 0.000288261 | 0.000223693 |
| 333.591982 | 0.030043119 | 0.068069759 | 0.010908761 | 0.000644845 | 2.66108E-05 | 7.99973E-07 | 0.000281969 | 0.000219193 |
| 327.9786806 | 0.029215876 | 0.065079634 | 0.010505778 | 0.000629395 | 2.6026E-05 | 7.79702E-07 | 0.000276097 | 0.000214994 |
| 322.4615769 | 0.028289124 | 0.061937703 | 0.010032862 | 0.00061215 | 2.53193E-05 | 7.64452E-07 | 0.000267215 | 0.00020662 |
| 317.2892922 | 0.027420294 | 0.058992143 | 0.009589503 | 0.000595984 | 2.46567E-05 | 7.50155E-07 | 0.000258888 | 0.000198769 |
| 312.4304793 | 0.026604121 | 0.056225101 | 0.009173014 | 0.000580797 | 2.40342E-05 | 7.36724E-07 | 0.000251066 | 0.000191395 |
| 307.8574789 | 0.025835958 | 0.053620826 | 0.008781024 | 0.000566503 | 2.34484E-05 | 7.24083E-07 | 0.000243703 | 0.000184454 |
| 303.5457928 | 0.025111689 | 0.051165368 | 0.008411434 | 0.000553027 | 2.28961E-05 | 7.12165E-07 | 0.000236762 | 0.000177909 |
| 301.1435622 | 0.024470204 | 0.048762212 | 0.008081192 | 0.000539865 | 2.23789E-05 | 6.98762E-07 | 0.000231366 | 0.000173797 |
| 298.8711818 | 0.023863392 | 0.046488956 | 0.007768802 | 0.000527415 | 2.18896E-05 | 6.86084E-07 | 0.000226262 | 0.000169907 |
| 296.7184004 | 0.023288519 | 0.044335346 | 0.007472854 | 0.00051562 | 2.14261E-05 | 6.74073E-07 | 0.000221427 | 0.000166222 |
| 294.6760181 | 0.022743126 | 0.042292177 | 0.007192082 | 0.000504429 | 2.09864E-05 | 6.62679E-07 | 0.000216839 | 0.000162726 |
| 292.7357548 | 0.022225003 | 0.040351166 | 0.006925349 | 0.000493799 | 2.05686E-05 | 6.51854E-07 | 0.000212481 | 0.000159404 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 290.9479876 | 0.021745618 | 0.038410534 | 0.006661469 | 0.000484356 | 2.01978E-05 | 6.41164E-07 | 0.000208547 | 0.000156346 |
| 289.2453522 | 0.021289061 | 0.036562313 | 0.006410155 | 0.000475364 | 1.98447E-05 | 6.30983E-07 | 0.0002048 | 0.000153433 |
| 287.6219091 | 0.020853739 | 0.034800056 | 0.00617053 | 0.000466789 | 1.9508E-05 | 6.21276E-07 | 0.000201227 | 0.000150655 |
| 286.0722588 | 0.020438204 | 0.033117901 | 0.005941797 | 0.000458604 | 1.91866E-05 | 6.1201E-07 | 0.000197817 | 0.000148004 |
| 284.5914819 | 0.020041138 | 0.031510509 | 0.00572323 | 0.000450783 | 1.88795E-05 | 6.03156E-07 | 0.000194558 | 0.000145471 |
| 283.0772954 | 0.019664609 | 0.02981989 | 0.005489591 | 0.000444404 | 1.8618E-05 | 5.93883E-07 | 0.000191282 | 0.000142426 |
| 281.6275424 | 0.019304104 | 0.028201212 | 0.005265895 | 0.000438297 | 1.83676E-05 | 5.85004E-07 | 0.000188146 | 0.000139511 |
| 280.2381957 | 0.018958619 | 0.026649979 | 0.005051519 | 0.000432443 | 1.81277E-05 | 5.76495E-07 | 0.00018514 | 0.000136718 |
| 278.905557 | 0.018627236 | 0.025162062 | 0.004845894 | 0.000426829 | 1.78975E-05 | 5.68334E-07 | 0.000182257 | 0.000134038 |
| 277.6262239 | 0.018309108 | 0.023733661 | 0.004648493 | 0.000421439 | 1.76766E-05 | 5.60499E-07 | 0.000179489 | 0.000131466 |
| 276.5959644 | 0.018003927 | 0.022523977 | 0.004475376 | 0.000416747 | 1.74786E-05 | 5.52848E-07 | 0.000176739 | 0.00012868 |
| 275.6053302 | 0.017710485 | 0.021360819 | 0.004308918 | 0.000412236 | 1.72883E-05 | 5.45492E-07 | 0.000174094 | 0.000126001 |
| 274.6520785 | 0.017428116 | 0.020241553 | 0.004148741 | 0.000407895 | 1.71051E-05 | 5.38413E-07 | 0.000171549 | 0.000123423 |
| 273.7341324 | 0.017156204 | 0.019163742 | 0.003994496 | 0.000403714 | 1.69287E-05 | 5.31596E-07 | 0.000169099 | 0.00012094 |
| 272.8495661 | 0.016894181 | 0.018125124 | 0.003845861 | 0.000399686 | 1.67588E-05 | 5.25027E-07 | 0.000166737 | 0.000118548 |
| 272.516024 | 0.016672773 | 0.017447033 | 0.003751926 | 0.000396546 | 1.66323E-05 | 5.17868E-07 | 0.000165113 | 0.000117031 |
| 272.1941852 | 0.016459134 | 0.016792734 | 0.003661288 | 0.000393517 | 1.65103E-05 | 5.10961E-07 | 0.000163546 | 0.000115567 |
| 271.8834443 | 0.016252861 | 0.016160998 | 0.003573775 | 0.000390593 | 1.63925E-05 | 5.04291E-07 | 0.000162033 | 0.000114153 |
| 271.583237 | 0.016053581 | 0.015550676 | 0.003489229 | 0.000387767 | 1.62786E-05 | 4.97848E-07 | 0.000160571 | 0.000112787 |
| 271.2930366 | 0.015860943 | 0.014960698 | 0.003407501 | 0.000385036 | 1.61686E-05 | 4.91619E-07 | 0.000159158 | 0.000111467 |
| 272.1377398 | 0.015752559 | 0.014462779 | 0.003353716 | 0.000384511 | 1.61678E-05 | 4.84757E-07 | 0.000159404 | 0.000111984 |
| 272.9551945 | 0.015647672 | 0.013980922 | 0.003301667 | 0.000384002 | 1.61671E-05 | 4.78116E-07 | 0.000159643 | 0.000112485 |
| 273.7466983 | 0.015546114 | 0.013514362 | 0.003251269 | 0.00038351 | 1.61664E-05 | 4.71687E-07 | 0.000159874 | 0.000112969 |
| 274.5134677 | 0.01544773 | 0.013062382 | 0.003202447 | 0.000383033 | 1.61658E-05 | 4.65458E-07 | 0.000160098 | 0.000113439 |
| 275.2566441 | 0.015352373 | 0.012624309 | 0.003155127 | 0.000382571 | 1.61651E-05 | 4.59421E-07 | 0.000160315 | 0.000113894 |
| 277.1987307 | 0.015328064 | 0.012184729 | 0.003116998 | 0.000385391 | 1.62983E-05 | 4.5251E-07 | 0.000161639 | 0.00011493 |
| 279.0828446 | 0.01530448 | 0.011758272 | 0.003080007 | 0.000388128 | 1.64275E-05 | 4.45806E-07 | 0.000162923 | 0.000115934 |
| 280.9115434 | 0.01528159 | 0.011344357 | 0.003044103 | 0.000390784 | 1.65529E-05 | 4.39299E-07 | 0.000164169 | 0.00011691 |
| 282.6872364 | 0.015259363 | 0.010942439 | 0.003009241 | 0.000393363 | 1.66747E-05 | 4.32981E-07 | 0.000165379 | 0.000117857 |
| 284.4121953 | 0.015237772 | 0.010552006 | 0.002975375 | 0.000395868 | 1.67929E-05 | 4.26844E-07 | 0.000166555 | 0.000118777 |
| 287.5328523 | 0.015296917 | 0.010329443 | 0.002980422 | 0.000401632 | 1.70536E-05 | 4.20728E-07 | 0.000169136 | 0.000120724 |
| 290.5668244 | 0.015354418 | 0.010113064 | 0.002985329 | 0.000407235 | 1.73069E-05 | 4.14783E-07 | 0.000171646 | 0.000122616 |
| 293.517674 | 0.015410345 | 0.009902612 | 0.002990102 | 0.000412685 | 1.75533E-05 | 4.09E-07 | 0.000174087 | 0.000124457 |
| 296.3887709 | 0.01546476 | 0.009697848 | 0.002994746 | 0.000417988 | 1.77931E-05 | 4.03373E-07 | 0.000176462 | 0.000126249 |
| 299.1833052 | 0.015517724 | 0.009498545 | 0.002999265 | 0.000423149 | 1.80265E-05 | 3.97897E-07 | 0.000178774 | 0.000127992 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2660.251763 | 0.366045843 | 0.859880529 | 0.14770016 | 0.002550035 | 0.000244332 | 1.65191E-05 | 0.006348091 | 0.00863195 |
| 2288.307361 | 0.308023309 | 0.83341396 | 0.138725545 | 0.002183972 | 0.000208257 | 1.40737E-05 | 0.005366764 | 0.007277969 |
| 1823.376857 | 0.235495141 | 0.80033075 | 0.127507277 | 0.001726393 | 0.000163163 | 1.10169E-05 | 0.004140104 | 0.005585493 |
| 1544.418555 | 0.191978241 | 0.780480824 | 0.120776316 | 0.001451846 | 0.000136106 | 9.18287E-06 | 0.003404109 | 0.004570007 |
| 1358.841814 | 0.162196014 | 0.670241149 | 0.104401886 | 0.001262645 | 0.00011664 | 7.74998E-06 | 0.002887616 | 0.00386459 |
| 1226.286998 | 0.140922995 | 0.591498524 | 0.092705864 | 0.001127501 | 0.000102736 | 6.72649E-06 | 0.002518693 | 0.003360721 |
| 1126.870886 | 0.12496823 | 0.532441555 | 0.083933847 | 0.001026143 | 9.23079E-05 | 5.95888E-06 | 0.002242 | 0.002982819 |
| 1049.547244 | 0.112558969 | 0.486508357 | 0.077111168 | 0.000947309 | 8.4197E-05 | 5.36184E-06 | 0.002026795 | 0.002688895 |
| 987.6883297 | 0.10263156 | 0.449761798 | 0.071653024 | 0.000884242 | 7.77084E-05 | 4.88421E-06 | 0.001854631 | 0.002453756 |
| 947.3591301 | 0.094757246 | 0.407040863 | 0.065858301 | 0.000828264 | 7.23003E-05 | 4.46528E-06 | 0.001720298 | 0.00227464 |
| 913.7514637 | 0.088195317 | 0.371440084 | 0.061029366 | 0.000781615 | 6.77935E-05 | 4.11617E-06 | 0.001608354 | 0.002125376 |
| 885.3142076 | 0.082642916 | 0.341316348 | 0.056943343 | 0.000742143 | 6.39801E-05 | 3.82077E-06 | 0.001513632 | 0.001999076 |
| 860.9394166 | 0.077883715 | 0.315496003 | 0.053441038 | 0.00070831 | 6.07115E-05 | 3.56758E-06 | 0.001432442 | 0.001890818 |
| 839.8145978 | 0.073759074 | 0.29311837 | 0.050405707 | 0.000678988 | 5.78787E-05 | 3.34814E-06 | 0.001362077 | 0.001796995 |
| 814.6309222 | 0.069293849 | 0.270871893 | 0.047197481 | 0.000643285 | 5.45675E-05 | 3.1455E-06 | 0.001279556 | 0.001686094 |
| 792.4100321 | 0.065353945 | 0.251242649 | 0.044366694 | 0.000611782 | 5.16459E-05 | 2.96671E-06 | 0.001206743 | 0.00158824 |
| 772.6581297 | 0.061851808 | 0.233794432 | 0.041850439 | 0.000583779 | 4.90489E-05 | 2.80778E-06 | 0.00114202 | 0.001501259 |
| 754.9853749 | 0.058718317 | 0.218182869 | 0.039599052 | 0.000558724 | 4.67252E-05 | 2.66558E-06 | 0.001084111 | 0.001423433 |
| 739.0798956 | 0.055898175 | 0.204132462 | 0.037572805 | 0.000536174 | 4.4634E-05 | 2.5376E-06 | 0.001031992 | 0.00135339 |
| 723.3607153 | 0.053775278 | 0.196710416 | 0.036445107 | 0.000517364 | 4.31081E-05 | 2.43956E-06 | 0.000996481 | 0.001306846 |
| 709.0705513 | 0.051845373 | 0.1899631 | 0.035419926 | 0.000500264 | 4.17209E-05 | 2.35043E-06 | 0.000964199 | 0.001264532 |
| 696.0230103 | 0.050083285 | 0.183802508 | 0.034483892 | 0.000484651 | 4.04544E-05 | 2.26905E-06 | 0.000934724 | 0.001225898 |
| 684.0627644 | 0.048468038 | 0.178155299 | 0.033625861 | 0.000470339 | 3.92934E-05 | 2.19445E-06 | 0.000907705 | 0.001190484 |
| 673.0593381 | 0.046982011 | 0.172959866 | 0.032836473 | 0.000457172 | 3.82253E-05 | 2.12582E-06 | 0.000882847 | 0.001157902 |
| 666.3395809 | 0.045802936 | 0.16440559 | 0.031631059 | 0.000446071 | 3.73454E-05 | 2.05253E-06 | 0.000864494 | 0.001135111 |
| 660.1175835 | 0.044711201 | 0.156484964 | 0.030514936 | 0.000435793 | 3.65308E-05 | 1.98466E-06 | 0.000847501 | 0.001114008 |
| 654.3400145 | 0.043697446 | 0.149130098 | 0.029478536 | 0.000426248 | 3.57743E-05 | 1.92165E-06 | 0.000831721 | 0.001094413 |
| 648.9608985 | 0.042753605 | 0.142282463 | 0.028513611 | 0.000417362 | 3.507E-05 | 1.86297E-06 | 0.00081703 | 0.001076169 |
| 643.9403903 | 0.041872688 | 0.135891338 | 0.027613015 | 0.000409068 | 3.44126E-05 | 1.80821E-06 | 0.000803318 | 0.001059141 |
| 627.4523081 | 0.040225194 | 0.129341824 | 0.026257061 | 0.000399623 | 3.33128E-05 | 1.7695E-06 | 0.000769318 | 0.001010063 |
| 611.994731 | 0.038680669 | 0.123201654 | 0.024985854 | 0.000390768 | 3.22817E-05 | 1.7332E-06 | 0.000737443 | 0.000964053 |
| 597.4739768 | 0.037229751 | 0.117433616 | 0.02379169 | 0.00038245 | 3.13131E-05 | 1.6991E-06 | 0.0007075 | 0.000920831 |
| 583.8073845 | 0.035864181 | 0.112004875 | 0.022667771 | 0.000374621 | 3.04015E-05 | 1.66701E-06 | 0.000679318 | 0.000880152 |
| 570.9217405 | 0.034576644 | 0.106886347 | 0.021608076 | 0.000367239 | 2.9542E-05 | 1.63676E-06 | 0.000652747 | 0.000841797 |
| 567.6422088 | 0.033936509 | 0.101726819 | 0.020823759 | 0.000360126 | 2.90256E-05 | 1.59814E-06 | 0.000642696 | 0.000829663 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564.5399492 | 0.033330976 | 0.096846184 | 0.020081837 | 0.000353396 | 2.8537E-05 | 1.5616E-06 | 0.000633188 | 0.000818184 |
| 561.6009664 | 0.032757314 | 0.092222425 | 0.019378963 | 0.000347021 | 2.80742E-05 | 1.52699E-06 | 0.000624181 | 0.00080731 |
| 558.8127007 | 0.032213069 | 0.087835781 | 0.018712135 | 0.000340973 | 2.76351E-05 | 1.49416E-06 | 0.000615636 | 0.000796993 |
| 556.1638482 | 0.031696037 | 0.08366847 | 0.018078647 | 0.000335227 | 2.7218E-05 | 1.46297E-06 | 0.000607518 | 0.000787193 |
| 553.6537453 | 0.031203894 | 0.079662441 | 0.017469791 | 0.000329758 | 2.68208E-05 | 1.43327E-06 | 0.000599787 | 0.000777858 |
| 551.2631711 | 0.030735185 | 0.075847175 | 0.016889928 | 0.00032455 | 2.64425E-05 | 1.40498E-06 | 0.000592424 | 0.000768968 |
| 548.9837864 | 0.030288277 | 0.072209364 | 0.016337035 | 0.000319583 | 2.60818E-05 | 1.37801E-06 | 0.000585403 | 0.000760492 |
| 546.8080101 | 0.029861683 | 0.068736908 | 0.015809274 | 0.000314843 | 2.57375E-05 | 1.35227E-06 | 0.000578702 | 0.000752401 |
| 544.7289349 | 0.029454049 | 0.065418783 | 0.015304969 | 0.000310313 | 2.54085E-05 | 1.32767E-06 | 0.000572298 | 0.000744669 |
| 539.3284854 | 0.028848536 | 0.061836816 | 0.014671151 | 0.000306142 | 2.49703E-05 | 1.30341E-06 | 0.00056039 | 0.000728172 |
| 534.1578421 | 0.028268789 | 0.058407274 | 0.014064303 | 0.000302148 | 2.45508E-05 | 1.28018E-06 | 0.000548988 | 0.000712377 |
| 529.2026424 | 0.027713198 | 0.05512063 | 0.013482741 | 0.000298321 | 2.41488E-05 | 1.25792E-06 | 0.000538061 | 0.000697239 |
| 524.4496957 | 0.027180284 | 0.051968134 | 0.012924916 | 0.00029465 | 2.37631E-05 | 1.23657E-06 | 0.000527581 | 0.00068272 |
| 519.8868669 | 0.026668687 | 0.048941738 | 0.012389403 | 0.000291126 | 2.33929E-05 | 1.21608E-06 | 0.000517519 | 0.000668782 |
| 514.1649664 | 0.026054468 | 0.045867896 | 0.011804171 | 0.00028779 | 2.29656E-05 | 1.196E-06 | 0.000504568 | 0.000650239 |
| 508.6631391 | 0.025463872 | 0.042912279 | 0.011241447 | 0.000284582 | 2.25548E-05 | 1.17669E-06 | 0.000492115 | 0.000632409 |
| 503.3689279 | 0.024895563 | 0.040068195 | 0.010699959 | 0.000281495 | 2.21595E-05 | 1.15812E-06 | 0.000480133 | 0.000615252 |
| 498.2707985 | 0.024348303 | 0.037329447 | 0.010178525 | 0.000278523 | 2.17788E-05 | 1.14023E-06 | 0.000468594 | 0.00059873 |
| 493.3580557 | 0.023820942 | 0.03469029 | 0.009676053 | 0.000275658 | 2.1412E-05 | 1.12299E-06 | 0.000457474 | 0.00058281 |
| 492.8742286 | 0.02345745 | 0.032839272 | 0.009363586 | 0.000273245 | 2.11469E-05 | 1.10466E-06 | 0.000450482 | 0.000573262 |
| 492.4073779 | 0.023106711 | 0.031053203 | 0.009062083 | 0.000270917 | 2.08911E-05 | 1.08698E-06 | 0.000443736 | 0.000564048 |
| 491.9566255 | 0.022768067 | 0.029328722 | 0.008770976 | 0.000268669 | 2.06441E-05 | 1.0699E-06 | 0.000437222 | 0.000555153 |
| 491.5211528 | 0.022440903 | 0.027662698 | 0.008489737 | 0.000266497 | 2.04055E-05 | 1.05341E-06 | 0.000430929 | 0.000546559 |
| 491.1001959 | 0.022124644 | 0.026052208 | 0.008217873 | 0.000264398 | 2.01749E-05 | 1.03746E-06 | 0.000424846 | 0.000538252 |
| 494.6106521 | 0.022183866 | 0.025391104 | 0.008168618 | 0.000264186 | 2.02151E-05 | 1.02093E-06 | 0.00042826 | 0.000544188 |
| 498.0078678 | 0.022241177 | 0.024751327 | 0.008120952 | 0.000263981 | 2.0254E-05 | 1.00494E-06 | 0.000431564 | 0.000549932 |
| 501.2972353 | 0.02229667 | 0.024131859 | 0.008074799 | 0.000263783 | 2.02916E-05 | 9.89451E-07 | 0.000434763 | 0.000555494 |
| 504.4838102 | 0.022350428 | 0.02353175 | 0.008030088 | 0.000263591 | 2.03281E-05 | 9.74448E-07 | 0.000437862 | 0.000560882 |
| 507.5723366 | 0.022402532 | 0.022950107 | 0.007986753 | 0.000263405 | 2.03634E-05 | 9.59907E-07 | 0.000440865 | 0.000566105 |
| 511.4686902 | 0.022515228 | 0.022427087 | 0.00795645 | 0.000266187 | 2.05191E-05 | 9.44843E-07 | 0.000444798 | 0.000571725 |
| 515.2487348 | 0.022624561 | 0.021919681 | 0.007927052 | 0.000268885 | 2.06702E-05 | 9.30229E-07 | 0.000448612 | 0.000577178 |
| 518.9176016 | 0.022730677 | 0.021427198 | 0.007898518 | 0.000271505 | 2.08168E-05 | 9.16045E-07 | 0.000452315 | 0.00058247 |
| 522.4801245 | 0.022833718 | 0.02094899 | 0.007870811 | 0.000274049 | 2.09592E-05 | 9.02271E-07 | 0.00045591 | 0.000587609 |
| 525.940861 | 0.022933815 | 0.020484445 | 0.007843896 | 0.000276519 | 2.10975E-05 | 8.88892E-07 | 0.000459402 | 0.000592601 |
| 530.9625452 | 0.02320276 | 0.020213228 | 0.007869266 | 0.000281343 | 2.14072E-05 | 8.7653E-07 | 0.000466887 | 0.000602948 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535.8447382 | 0.023464235 | 0.019949545 | 0.00789393 | 0.000286033 | 2.17084E-05 | 8.64512E-07 | 0.000474164 | 0.000613008 |
| 540.5931725 | 0.023718546 | 0.019693086 | 0.00791792 | 0.000290594 | 2.20013E-05 | 8.52823E-07 | 0.000481242 | 0.000622791 |
| 545.2132708 | 0.023965984 | 0.019443558 | 0.00794126 | 0.000295032 | 2.22863E-05 | 8.4145E-07 | 0.000488129 | 0.000632311 |
| 549.7101664 | 0.024206823 | 0.019200684 | 0.007963979 | 0.000299351 | 2.25636E-05 | 8.3038E-07 | 0.000494831 | 0.000641576 |
| 1918.839741 | 0.285300978 | 0.521296522 | 0.079736779 | 0.003520586 | 0.000156981 | 8.32078E-06 | 0.002560422 | 0.00286794 |
| 1643.470195 | 0.239838938 | 0.474736917 | 0.071972886 | 0.003010615 | 0.000134714 | 7.04699E-06 | 0.002176419 | 0.002424417 |
| 1299.258263 | 0.183011388 | 0.416537411 | 0.06226802 | 0.002373152 | 0.00010688 | 5.45475E-06 | 0.001696416 | 0.001870012 |
| 1092.731104 | 0.148914857 | 0.381617707 | 0.0564451 | 0.001990674 | 9.01798E-05 | 4.49941E-06 | 0.001408414 | 0.00153737 |
| 955.3846584 | 0.125951193 | 0.328144368 | 0.048844117 | 0.001731129 | 7.85609E-05 | 3.80236E-06 | 0.001209456 | 0.001308929 |
| 857.2800544 | 0.109548575 | 0.289949127 | 0.043414843 | 0.001545739 | 7.02616E-05 | 3.30447E-06 | 0.001067344 | 0.001145758 |
| 783.7016015 | 0.097246612 | 0.261302695 | 0.039342887 | 0.001406697 | 6.40372E-05 | 2.93105E-06 | 0.00096076 | 0.001023379 |
| 726.4739158 | 0.087678419 | 0.239022137 | 0.036175811 | 0.001298553 | 5.91959E-05 | 2.64061E-06 | 0.000877861 | 0.000928196 |
| 680.6917673 | 0.080023864 | 0.221197691 | 0.03364215 | 0.001212038 | 5.5323E-05 | 2.40826E-06 | 0.000811542 | 0.000852049 |
| 645.6780666 | 0.073793205 | 0.2026545 | 0.031136393 | 0.001140002 | 5.21044E-05 | 2.21026E-06 | 0.000758125 | 0.000791925 |
| 616.4999827 | 0.06860099 | 0.18720184 | 0.029048263 | 0.001079971 | 4.94222E-05 | 2.04526E-06 | 0.00071361 | 0.000741822 |
| 591.8108347 | 0.064207577 | 0.174126513 | 0.027281384 | 0.001029176 | 4.71526E-05 | 1.90564E-06 | 0.000675944 | 0.000699427 |
| 570.6487079 | 0.060441794 | 0.16291909 | 0.025766916 | 0.000985638 | 4.52073E-05 | 1.78597E-06 | 0.000643659 | 0.000663088 |
| 552.308198 | 0.057178116 | 0.153205989 | 0.024454377 | 0.000947904 | 4.35214E-05 | 1.68226E-06 | 0.000615678 | 0.000631595 |
| 534.3955361 | 0.05407818 | 0.144315837 | 0.023183757 | 0.000910912 | 4.17718E-05 | 1.58752E-06 | 0.00058542 | 0.000596582 |
| 518.5902462 | 0.051342943 | 0.136471585 | 0.022062621 | 0.000878721 | 4.02281E-05 | 1.50392E-06 | 0.000558722 | 0.000565688 |
| 504.5410996 | 0.048911621 | 0.129498916 | 0.021066056 | 0.000849259 | 3.88559E-05 | 1.42961E-06 | 0.000534991 | 0.000538226 |
| 491.9708105 | 0.046736228 | 0.123260213 | 0.020174392 | 0.0008233 | 3.76282E-05 | 1.36313E-06 | 0.000513757 | 0.000513656 |
| 480.6575503 | 0.044778374 | 0.11764538 | 0.019371895 | 0.000799936 | 3.65232E-05 | 1.30329E-06 | 0.000494647 | 0.000491542 |
| 468.891778 | 0.042993442 | 0.11376152 | 0.018778332 | 0.00077423 | 3.53861E-05 | 1.25036E-06 | 0.00047801 | 0.000474119 |
| 458.1956213 | 0.041370777 | 0.110230738 | 0.018238729 | 0.000750861 | 3.43523E-05 | 1.20224E-06 | 0.000462885 | 0.00045828 |
| 448.4295651 | 0.039889212 | 0.107006981 | 0.017746048 | 0.000729525 | 3.34085E-05 | 1.15831E-06 | 0.000449076 | 0.000443818 |
| 439.477347 | 0.038531112 | 0.10405187 | 0.017294424 | 0.000709966 | 3.25433E-05 | 1.11803E-06 | 0.000436417 | 0.000430561 |
| 431.2413063 | 0.03728166 | 0.101333168 | 0.01687893 | 0.000691972 | 3.17473E-05 | 1.08098E-06 | 0.000424771 | 0.000418365 |
| 423.5739386 | 0.036125404 | 0.096394596 | 0.01620336 | 0.000672067 | 3.09127E-05 | 1.04695E-06 | 0.000414611 | 0.000409247 |
| 416.474524 | 0.035054797 | 0.091821844 | 0.015577833 | 0.000653638 | 3.01399E-05 | 1.01545E-06 | 0.000405203 | 0.000400804 |
| 409.8822105 | 0.034060662 | 0.087575717 | 0.014996987 | 0.000636524 | 2.94223E-05 | 9.86187E-07 | 0.000396467 | 0.000392963 |
| 403.7445392 | 0.033135088 | 0.083622426 | 0.014456199 | 0.000620591 | 2.87542E-05 | 9.58947E-07 | 0.000388333 | 0.000385664 |
| 398.0160461 | 0.032271219 | 0.079932688 | 0.013951463 | 0.00060572 | 2.81307E-05 | 9.33523E-07 | 0.000380742 | 0.000378851 |
| 390.2081966 | 0.031191602 | 0.075986484 | 0.013293858 | 0.000589709 | 2.73434E-05 | 9.14545E-07 | 0.000366987 | 0.000362609 |
| 382.8883377 | 0.030179461 | 0.072286917 | 0.012677354 | 0.000574698 | 2.66054E-05 | 8.96753E-07 | 0.000354091 | 0.000347382 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376.0121066 | 0.029228662 | 0.068811567 | 0.012098213 | 0.000560597 | 2.59121E-05 | 8.80039E-07 | 0.000341977 | 0.000333077 |
| 369.5403596 | 0.028333792 | 0.065540649 | 0.01155314 | 0.000547325 | 2.52595E-05 | 8.64309E-07 | 0.000330576 | 0.000319614 |
| 363.4384268 | 0.027490058 | 0.06245664 | 0.011039214 | 0.000534812 | 2.46443E-05 | 8.49477E-07 | 0.000319826 | 0.00030692 |
| 360.9071524 | 0.026832571 | 0.059399504 | 0.010610186 | 0.00052274 | 2.41247E-05 | 8.31927E-07 | 0.000313334 | 0.000300912 |
| 358.5127037 | 0.026210625 | 0.056507619 | 0.010204349 | 0.00051132 | 2.36333E-05 | 8.15326E-07 | 0.000307192 | 0.000295229 |
| 356.2442786 | 0.025621412 | 0.053767938 | 0.009819872 | 0.000500501 | 2.31677E-05 | 7.99598E-07 | 0.000301374 | 0.000289845 |
| 354.0921829 | 0.025062415 | 0.051168753 | 0.009455111 | 0.000490237 | 2.2726E-05 | 7.84678E-07 | 0.000295854 | 0.000284737 |
| 352.0476921 | 0.024531368 | 0.048699528 | 0.009108589 | 0.000480486 | 2.23063E-05 | 7.70503E-07 | 0.00029061 | 0.000279884 |
| 350.1138849 | 0.02402578 | 0.046322141 | 0.008774704 | 0.000471206 | 2.19067E-05 | 7.56996E-07 | 0.00028561 | 0.000275253 |
| 348.2721637 | 0.023544266 | 0.044057962 | 0.008456719 | 0.000462368 | 2.15261E-05 | 7.44133E-07 | 0.000280848 | 0.000270842 |
| 346.516104 | 0.023085149 | 0.041899094 | 0.008153523 | 0.000453941 | 2.11632E-05 | 7.31868E-07 | 0.000276308 | 0.000266637 |
| 344.8398651 | 0.022646901 | 0.039838356 | 0.007864109 | 0.000445897 | 2.08168E-05 | 7.2016E-07 | 0.000271975 | 0.000262622 |
| 343.2381258 | 0.02222813 | 0.037869207 | 0.007587558 | 0.00043821 | 2.04857E-05 | 7.08973E-07 | 0.000267834 | 0.000258787 |
| 341.1356687 | 0.021779659 | 0.035931137 | 0.007290994 | 0.000431164 | 2.01492E-05 | 6.97944E-07 | 0.000262527 | 0.000252909 |
| 339.1226778 | 0.021350271 | 0.034075539 | 0.007007049 | 0.000424418 | 1.98269E-05 | 6.87385E-07 | 0.000257446 | 0.000247281 |
| 337.1935616 | 0.020938775 | 0.032297257 | 0.006734936 | 0.000417953 | 1.95181E-05 | 6.77266E-07 | 0.000252577 | 0.000241887 |
| 335.3431848 | 0.020544075 | 0.030591558 | 0.006473929 | 0.000411752 | 1.92219E-05 | 6.6756E-07 | 0.000247907 | 0.000236714 |
| 333.566823 | 0.020165162 | 0.028954087 | 0.006223362 | 0.000405799 | 1.89375E-05 | 6.58243E-07 | 0.000243423 | 0.000231748 |
| 331.8974481 | 0.019800614 | 0.027495536 | 0.005983916 | 0.000401449 | 1.87027E-05 | 6.48703E-07 | 0.000238806 | 0.000226014 |
| 330.29228 | 0.019450087 | 0.026093084 | 0.00575368 | 0.000397266 | 1.8477E-05 | 6.3953E-07 | 0.000234366 | 0.000220501 |
| 328.7476842 | 0.019112787 | 0.024743554 | 0.005532132 | 0.000393242 | 1.82598E-05 | 6.30703E-07 | 0.000230094 | 0.000215195 |
| 327.2602957 | 0.01878798 | 0.023444008 | 0.00531879 | 0.000389366 | 1.80506E-05 | 6.22204E-07 | 0.00022598 | 0.000210087 |
| 325.826994 | 0.018474984 | 0.022191717 | 0.005113205 | 0.000385631 | 1.78491E-05 | 6.14013E-07 | 0.000222015 | 0.000205164 |
| 325.2399814 | 0.018217131 | 0.021203217 | 0.004964098 | 0.000382266 | 1.76838E-05 | 6.05172E-07 | 0.000219284 | 0.000202085 |
| 324.6735658 | 0.017968325 | 0.0202494 | 0.004820223 | 0.000379018 | 1.75244E-05 | 5.9664E-07 | 0.000216648 | 0.000199115 |
| 324.1266817 | 0.017728099 | 0.019328475 | 0.004681309 | 0.000375883 | 1.73705E-05 | 5.88403E-07 | 0.000214104 | 0.000196247 |
| 323.5983361 | 0.017496016 | 0.018438767 | 0.004547104 | 0.000372854 | 1.72218E-05 | 5.80445E-07 | 0.000211645 | 0.000193476 |
| 323.087602 | 0.017271669 | 0.017578715 | 0.004417372 | 0.000369926 | 1.70781E-05 | 5.72753E-07 | 0.000209269 | 0.000190798 |
| 324.3183256 | 0.017192993 | 0.016983389 | 0.004354809 | 0.000369525 | 1.70888E-05 | 5.64309E-07 | 0.000210119 | 0.000192302 |
| 325.5093483 | 0.017116855 | 0.016407267 | 0.004294264 | 0.000369136 | 1.70991E-05 | 5.56137E-07 | 0.000210943 | 0.000193758 |
| 326.6625609 | 0.017043134 | 0.015849434 | 0.004235641 | 0.000368761 | 1.71091E-05 | 5.48225E-07 | 0.00021174 | 0.000195168 |
| 327.7797355 | 0.016971717 | 0.015309034 | 0.00417885 | 0.000368396 | 1.71188E-05 | 5.4056E-07 | 0.000212512 | 0.000196534 |
| 328.8625355 | 0.016902498 | 0.014785261 | 0.004123806 | 0.000368043 | 1.71282E-05 | 5.33131E-07 | 0.00021326 | 0.000197858 |
| 331.2425386 | 0.016903499 | 0.0143239 | 0.004087374 | 0.000370948 | 1.72708E-05 | 5.24969E-07 | 0.000215105 | 0.00019975 |
| 333.5514967 | 0.01690447 | 0.01387631 | 0.004052029 | 0.000373765 | 1.74092E-05 | 5.17051E-07 | 0.000216894 | 0.000201586 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335.7925444 | 0.016905412 | 0.013441886 | 0.004017724 | 0.0003765 | 1.75435E-05 | 5.09365E-07 | 0.000218631 | 0.000203367 |
| 337.9686341 | 0.016906327 | 0.013020053 | 0.003984413 | 0.000379156 | 1.76739E-05 | 5.01902E-07 | 0.000220317 | 0.000205097 |
| 340.0825499 | 0.016907216 | 0.012610272 | 0.003952054 | 0.000381735 | 1.78006E-05 | 4.94652E-07 | 0.000221956 | 0.000206778 |
| 343.6663247 | 0.017004692 | 0.012366363 | 0.003959835 | 0.000387422 | 1.8075E-05 | 4.87589E-07 | 0.00022546 | 0.000210254 |
| 347.1505502 | 0.017099459 | 0.012129229 | 0.003967399 | 0.00039295 | 1.83417E-05 | 4.80721E-07 | 0.000228868 | 0.000213634 |
| 350.5393174 | 0.01719163 | 0.011898593 | 0.003974756 | 0.000398327 | 1.86012E-05 | 4.74042E-07 | 0.000232182 | 0.000216921 |
| 353.8364964 | 0.01728131 | 0.011674189 | 0.003981915 | 0.000403559 | 1.88536E-05 | 4.67543E-07 | 0.000235406 | 0.00022012 |
| 357.0457506 | 0.017368599 | 0.01145577 | 0.003988882 | 0.000408651 | 1.90993E-05 | 4.61218E-07 | 0.000238545 | 0.000223233 |
| 1867.449531 | 0.267599138 | 0.515665339 | 0.079421066 | 0.003116334 | 0.000139946 | 7.0382E-06 | 0.002439804 | 0.002838912 |
| 1595.699639 | 0.224940681 | 0.47109995 | 0.071811799 | 0.002666347 | 0.000120173 | 5.96329E-06 | 0.002073305 | 0.002399203 |
| 1256.012275 | 0.17161761 | 0.415393213 | 0.062300214 | 0.002103863 | 9.54568E-05 | 4.61965E-06 | 0.001615182 | 0.001849566 |
| 1052.199857 | 0.139623767 | 0.381969171 | 0.056593263 | 0.001766373 | 8.06271E-05 | 3.81347E-06 | 0.001340307 | 0.001519784 |
| 917.3512494 | 0.118020361 | 0.330122701 | 0.04913244 | 0.001535943 | 7.0201E-05 | 3.21852E-06 | 0.001149085 | 0.001292091 |
| 821.0308156 | 0.102589358 | 0.293089509 | 0.04380328 | 0.001371351 | 6.27538E-05 | 2.79355E-06 | 0.001012497 | 0.001129453 |
| 748.7904902 | 0.091016105 | 0.265314615 | 0.039806411 | 0.001247907 | 5.71683E-05 | 2.47483E-06 | 0.000910056 | 0.001007474 |
| 692.6035705 | 0.082014686 | 0.24371192 | 0.036697734 | 0.001151895 | 5.28241E-05 | 2.22693E-06 | 0.00083038 | 0.000912602 |
| 647.6540347 | 0.074813551 | 0.226429763 | 0.034210793 | 0.001075085 | 4.93488E-05 | 2.02861E-06 | 0.000766639 | 0.000836705 |
| 614.875981 | 0.068904239 | 0.208891457 | 0.031784439 | 0.001007474 | 4.63447E-05 | 1.86618E-06 | 0.000714908 | 0.000777135 |
| 587.5609363 | 0.063979812 | 0.194276201 | 0.029762477 | 0.000951132 | 4.38413E-05 | 1.73082E-06 | 0.000671799 | 0.000727493 |
| 564.4482061 | 0.059812989 | 0.181909446 | 0.028051586 | 0.000903458 | 4.1723E-05 | 1.61628E-06 | 0.000635323 | 0.000685489 |
| 544.6372946 | 0.056241427 | 0.171309371 | 0.026585108 | 0.000862594 | 3.99073E-05 | 1.51811E-06 | 0.000604057 | 0.000649486 |
| 527.4678379 | 0.053146073 | 0.162122639 | 0.025314161 | 0.000827179 | 3.83337E-05 | 1.43303E-06 | 0.00057696 | 0.000618282 |
| 508.3458069 | 0.050010254 | 0.151368594 | 0.023805933 | 0.000784185 | 3.63267E-05 | 1.35032E-06 | 0.00054419 | 0.000581407 |
| 491.4734267 | 0.047243354 | 0.14187793 | 0.022475144 | 0.00074625 | 3.45558E-05 | 1.27735E-06 | 0.000515276 | 0.00054887 |
| 476.4757554 | 0.044783888 | 0.133445185 | 0.02129222 | 0.00071253 | 3.29816E-05 | 1.21248E-06 | 0.000489575 | 0.000519949 |
| 463.0567863 | 0.042583313 | 0.125898486 | 0.020233815 | 0.000682359 | 3.15732E-05 | 1.15444E-06 | 0.000466579 | 0.000494072 |
| 450.9797141 | 0.040602795 | 0.119106458 | 0.01928125 | 0.000655205 | 3.03056E-05 | 1.10221E-06 | 0.000445882 | 0.000470782 |
| 440.0639802 | 0.038957463 | 0.11365302 | 0.018527756 | 0.000632849 | 2.93246E-05 | 1.0586E-06 | 0.000430717 | 0.000454312 |
| 430.1405857 | 0.037461707 | 0.10869535 | 0.017842762 | 0.000612526 | 2.84328E-05 | 1.01896E-06 | 0.000416931 | 0.000439338 |
| 421.0800951 | 0.036096016 | 0.104168782 | 0.017217332 | 0.000593969 | 2.76185E-05 | 9.82771E-07 | 0.000404343 | 0.000425667 |
| 412.7746454 | 0.034844133 | 0.100019427 | 0.016644021 | 0.00057696 | 2.68721E-05 | 9.49595E-07 | 0.000392804 | 0.000413135 |
| 405.1336316 | 0.033692401 | 0.096202021 | 0.016116576 | 0.000561311 | 2.61854E-05 | 9.19073E-07 | 0.000382189 | 0.000401606 |
| 399.4478031 | 0.032708019 | 0.091692371 | 0.015510616 | 0.000547874 | 2.562E-05 | 8.88946E-07 | 0.000374212 | 0.000393549 |
| 394.1831472 | 0.031796555 | 0.087516769 | 0.014949543 | 0.000535432 | 2.50965E-05 | 8.6105E-07 | 0.000366826 | 0.000386089 |
| 389.294538 | 0.030950195 | 0.083639424 | 0.014428546 | 0.00052388 | 2.46103E-05 | 8.35147E-07 | 0.000359968 | 0.000379162 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 384.7430744 | 0.030162205 | 0.080029482 | 0.01394348 | 0.000513124 | 2.41577E-05 | 8.1103E-07 | 0.000353582 | 0.000372712 |
| 380.4950416 | 0.029426747 | 0.076660203 | 0.013490751 | 0.000503085 | 2.37353E-05 | 7.88521E-07 | 0.000347622 | 0.000366692 |
| 373.7359444 | 0.02846789 | 0.073043323 | 0.012875974 | 0.000491792 | 2.31419E-05 | 7.72057E-07 | 0.000335368 | 0.000351083 |
| 367.3992908 | 0.027568961 | 0.069652498 | 0.01229962 | 0.000481206 | 2.25856E-05 | 7.56621E-07 | 0.00032388 | 0.000336448 |
| 361.4466768 | 0.026724512 | 0.066467178 | 0.011758197 | 0.000471261 | 2.2063E-05 | 7.42122E-07 | 0.000313088 | 0.000322701 |
| 355.8442165 | 0.025929737 | 0.063469229 | 0.011248622 | 0.000461901 | 2.15711E-05 | 7.28475E-07 | 0.000302931 | 0.000309762 |
| 350.5618969 | 0.025180378 | 0.060642592 | 0.010768165 | 0.000453075 | 2.11074E-05 | 7.15608E-07 | 0.000293354 | 0.000297563 |
| 348.4551732 | 0.024627621 | 0.057831378 | 0.010373072 | 0.000444595 | 2.07436E-05 | 7.00114E-07 | 0.000288363 | 0.000292597 |
| 346.4623264 | 0.024104743 | 0.055172121 | 0.009999335 | 0.000436573 | 2.03995E-05 | 6.85458E-07 | 0.000283642 | 0.000287899 |
| 344.5743663 | 0.023609386 | 0.052652825 | 0.009645269 | 0.000428973 | 2.00734E-05 | 6.71573E-07 | 0.000279169 | 0.000283448 |
| 342.7832247 | 0.023139431 | 0.050262724 | 0.00930936 | 0.000421763 | 1.97641E-05 | 6.584E-07 | 0.000274926 | 0.000279226 |
| 341.0816401 | 0.022692974 | 0.047992128 | 0.008990246 | 0.000414914 | 1.94703E-05 | 6.45886E-07 | 0.000270895 | 0.000275215 |
| 339.4703438 | 0.022268009 | 0.045802891 | 0.008682307 | 0.000408395 | 1.91905E-05 | 6.33964E-07 | 0.000267053 | 0.00027139 |
| 337.9357758 | 0.021863281 | 0.043717903 | 0.008389033 | 0.000402187 | 1.89239E-05 | 6.2261E-07 | 0.000263394 | 0.000267747 |
| 336.4725831 | 0.021477378 | 0.041729891 | 0.008109399 | 0.000396241 | 1.86698E-05 | 6.11784E-07 | 0.000259905 | 0.000264273 |
| 335.0758991 | 0.021109016 | 0.039832243 | 0.007842475 | 0.000390617 | 1.84273E-05 | 6.0145E-07 | 0.000256575 | 0.000260958 |
| 333.74129 | 0.020757025 | 0.038018935 | 0.007587415 | 0.000385217 | 1.81955E-05 | 5.91575E-07 | 0.000253392 | 0.000257789 |
| 331.2483903 | 0.020365415 | 0.036144585 | 0.007293843 | 0.000380267 | 1.79456E-05 | 5.81391E-07 | 0.000248827 | 0.000252321 |
| 328.8615715 | 0.019990469 | 0.034349995 | 0.007012763 | 0.000375527 | 1.77063E-05 | 5.7164E-07 | 0.000244457 | 0.000247085 |
| 326.5742034 | 0.019631147 | 0.03263018 | 0.006743395 | 0.000370984 | 1.74771E-05 | 5.62296E-07 | 0.000240268 | 0.000242068 |
| 324.3801973 | 0.01928649 | 0.03098056 | 0.006485021 | 0.000366627 | 1.72571E-05 | 5.53333E-07 | 0.00023625 | 0.000237256 |
| 322.2739515 | 0.018955619 | 0.029396926 | 0.006236983 | 0.000362444 | 1.7046E-05 | 5.44728E-07 | 0.000232393 | 0.000232636 |
| 319.8168025 | 0.018606446 | 0.02781226 | 0.005975488 | 0.000358488 | 1.6826E-05 | 5.36232E-07 | 0.000227837 | 0.000226849 |
| 317.4541592 | 0.018270702 | 0.026288543 | 0.005724051 | 0.000354685 | 1.66144E-05 | 5.28063E-07 | 0.000223456 | 0.000221285 |
| 315.1806723 | 0.017947628 | 0.024822325 | 0.005482102 | 0.000351025 | 1.64108E-05 | 5.20202E-07 | 0.000219241 | 0.000215931 |
| 312.9913887 | 0.017636519 | 0.023410411 | 0.005249114 | 0.0003475 | 1.62148E-05 | 5.12633E-07 | 0.000215181 | 0.000210775 |
| 310.8817153 | 0.017336724 | 0.02204984 | 0.005024599 | 0.000344104 | 1.60259E-05 | 5.05338E-07 | 0.00021127 | 0.000205806 |
| 310.1869095 | 0.017095524 | 0.02097922 | 0.004865339 | 0.000341189 | 1.58805E-05 | 4.97791E-07 | 0.00020868 | 0.000202763 |
| 309.5164828 | 0.016862787 | 0.019946166 | 0.004711666 | 0.000338376 | 1.57402E-05 | 4.90509E-07 | 0.000206181 | 0.000199827 |
| 308.8691743 | 0.016638076 | 0.018948735 | 0.004563293 | 0.00033566 | 1.56047E-05 | 4.83477E-07 | 0.000203768 | 0.000196992 |
| 308.2438085 | 0.016420982 | 0.017985115 | 0.004419949 | 0.000333037 | 1.54739E-05 | 4.76684E-07 | 0.000201437 | 0.000194253 |
| 307.6392882 | 0.016211125 | 0.017053615 | 0.004281384 | 0.000330501 | 1.53474E-05 | 4.70118E-07 | 0.000199184 | 0.000191606 |
| 309.3369243 | 0.016139404 | 0.016469643 | 0.00422645 | 0.000329932 | 1.53569E-05 | 4.63513E-07 | 0.000200095 | 0.000193222 |
| 310.9797979 | 0.016069998 | 0.01590451 | 0.004173287 | 0.000329382 | 1.53662E-05 | 4.57122E-07 | 0.000200978 | 0.000194786 |
| 312.5705169 | 0.016002794 | 0.015357316 | 0.004121813 | 0.00032885 | 1.53751E-05 | 4.50933E-07 | 0.000201832 | 0.0001963 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314.1115258 | 0.015937691 | 0.014827223 | 0.004071947 | 0.000328334 | 1.53838E-05 | 4.44938E-07 | 0.000202659 | 0.000197767 |
| 315.6051192 | 0.015874591 | 0.01431344 | 0.004023615 | 0.000327834 | 1.53922E-05 | 4.39128E-07 | 0.000203461 | 0.000199188 |
| 318.1738732 | 0.015890483 | 0.013874313 | 0.003992613 | 0.000331044 | 1.55519E-05 | 4.32418E-07 | 0.0002055 | 0.000201241 |
| 320.665948 | 0.015905901 | 0.013448295 | 0.003962537 | 0.000334158 | 1.57068E-05 | 4.25909E-07 | 0.000207479 | 0.000203232 |
| 323.0847265 | 0.015920866 | 0.013034806 | 0.003933345 | 0.000337181 | 1.58572E-05 | 4.19592E-07 | 0.000209399 | 0.000205164 |
| 325.4333955 | 0.015935397 | 0.012633303 | 0.003904999 | 0.000340116 | 1.60032E-05 | 4.13457E-07 | 0.000211264 | 0.000207041 |
| 327.7149597 | 0.015949512 | 0.012243271 | 0.003877463 | 0.000342967 | 1.6145E-05 | 4.07498E-07 | 0.000213075 | 0.000208864 |
| 331.2128189 | 0.016056637 | 0.012055939 | 0.003895179 | 0.00034865 | 1.64242E-05 | 4.01638E-07 | 0.000216718 | 0.000212529 |
| 334.6135154 | 0.016160786 | 0.01187381 | 0.003912402 | 0.000354175 | 1.66957E-05 | 3.95942E-07 | 0.000220259 | 0.000216092 |
| 337.9210422 | 0.016262081 | 0.011696671 | 0.003929154 | 0.000359549 | 1.69597E-05 | 3.90401E-07 | 0.000223704 | 0.000219558 |
| 341.1391763 | 0.016360638 | 0.01152432 | 0.003945453 | 0.000364777 | 1.72166E-05 | 3.8501E-07 | 0.000227055 | 0.00022293 |
| 344.2714935 | 0.016456568 | 0.011356565 | 0.003961317 | 0.000369866 | 1.74667E-05 | 3.79763E-07 | 0.000230317 | 0.000226212 |
| 1690.184394 | 0.254136871 | 0.433717764 | 0.062744149 | 0.003506168 | 0.000125053 | 5.41776E-06 | 0.001561768 | 0.0014434 |
| 1444.322319 | 0.213545705 | 0.382879354 | 0.055298351 | 0.002997542 | 0.000107697 | 4.57616E-06 | 0.00133429 | 0.001224442 |
| 1136.994725 | 0.162806747 | 0.319331343 | 0.045991104 | 0.002361759 | 8.60029E-05 | 3.52417E-06 | 0.001049942 | 0.000950744 |
| 952.5981686 | 0.132363372 | 0.281202535 | 0.040406756 | 0.00198029 | 7.29862E-05 | 2.89297E-06 | 0.000879333 | 0.000786526 |
| 829.9283844 | 0.111961954 | 0.24232511 | 0.035014675 | 0.001722773 | 6.40599E-05 | 2.44548E-06 | 0.000762731 | 0.000674796 |
| 742.3071101 | 0.097389513 | 0.21455552 | 0.031163189 | 0.001538833 | 5.76841E-05 | 2.12585E-06 | 0.000679443 | 0.00059499 |
| 676.5911543 | 0.086460181 | 0.193728328 | 0.028274574 | 0.001400878 | 5.29021E-05 | 1.88612E-06 | 0.000616978 | 0.000535135 |
| 625.4787442 | 0.07795959 | 0.177529401 | 0.026027874 | 0.001293579 | 4.91829E-05 | 1.69967E-06 | 0.000568394 | 0.000488581 |
| 584.5888162 | 0.071159118 | 0.164570259 | 0.024230514 | 0.00120774 | 4.62075E-05 | 1.5505E-06 | 0.000529526 | 0.000451338 |
| 552.052621 | 0.065587559 | 0.152202905 | 0.022554826 | 0.001136635 | 4.3734E-05 | 1.42647E-06 | 0.000497626 | 0.000421144 |
| 524.9391251 | 0.060944593 | 0.141896777 | 0.021158419 | 0.00107738 | 4.16727E-05 | 1.32311E-06 | 0.000471043 | 0.000395983 |
| 501.9969362 | 0.057015929 | 0.133176207 | 0.019976844 | 0.001027241 | 3.99286E-05 | 1.23566E-06 | 0.000448549 | 0.000374693 |
| 482.3322029 | 0.053648504 | 0.125701432 | 0.018964065 | 0.000984266 | 3.84336E-05 | 1.16069E-06 | 0.000429269 | 0.000356444 |
| 465.289434 | 0.050730068 | 0.119223295 | 0.018086324 | 0.00094702 | 3.7138E-05 | 1.09573E-06 | 0.000412559 | 0.000340629 |
| 449.301684 | 0.048046573 | 0.113296285 | 0.017250625 | 0.000910925 | 3.58146E-05 | 1.03599E-06 | 0.000395138 | 0.000323781 |
| 435.1948458 | 0.045678783 | 0.108066571 | 0.016513244 | 0.000879077 | 3.46469E-05 | 9.83277E-07 | 0.000379766 | 0.000308914 |
| 422.655434 | 0.043574081 | 0.103417936 | 0.015857794 | 0.000850768 | 3.36089E-05 | 9.36424E-07 | 0.000366102 | 0.0002957 |
| 411.4359604 | 0.041690927 | 0.099258631 | 0.015271339 | 0.000825438 | 3.26802E-05 | 8.94502E-07 | 0.000353876 | 0.000283877 |
| 401.3384341 | 0.039996088 | 0.095515256 | 0.014743529 | 0.000802641 | 3.18444E-05 | 8.56773E-07 | 0.000342873 | 0.000273236 |
| 390.9762967 | 0.038388065 | 0.092382934 | 0.014275963 | 0.000777461 | 3.09058E-05 | 8.21385E-07 | 0.000331862 | 0.000263631 |
| 381.5561718 | 0.036926226 | 0.089535369 | 0.013850904 | 0.00075457 | 3.00526E-05 | 7.89214E-07 | 0.000321852 | 0.000254899 |
| 372.9551883 | 0.035591504 | 0.086935418 | 0.013462806 | 0.000733669 | 2.92736E-05 | 7.5984E-07 | 0.000312713 | 0.000246926 |
| 365.0709533 | 0.034368008 | 0.08455213 | 0.01310705 | 0.000714511 | 2.85594E-05 | 7.32915E-07 | 0.000304335 | 0.000239618 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357.8174572 | 0.033242392 | 0.082359505 | 0.012779754 | 0.000696884 | 2.79024E-05 | 7.08143E-07 | 0.000296627 | 0.000232895 |
| 350.3653255 | 0.03216027 | 0.07835809 | 0.012241611 | 0.000676876 | 2.71645E-05 | 6.86715E-07 | 0.000289168 | 0.000227461 |
| 343.4652035 | 0.031158304 | 0.074653077 | 0.011743331 | 0.000658351 | 2.64813E-05 | 6.66875E-07 | 0.000282261 | 0.000222429 |
| 337.0579475 | 0.030227907 | 0.071212707 | 0.011280642 | 0.000641148 | 2.58469E-05 | 6.48451E-07 | 0.000275848 | 0.000217757 |
| 331.0925711 | 0.029361676 | 0.068009605 | 0.010849863 | 0.000625132 | 2.52562E-05 | 6.31298E-07 | 0.000269876 | 0.000213408 |
| 325.5248865 | 0.028553193 | 0.065020042 | 0.010447802 | 0.000610183 | 2.47049E-05 | 6.15289E-07 | 0.000264303 | 0.000209348 |
| 320.0431789 | 0.027646549 | 0.061879776 | 0.009976709 | 0.000593542 | 2.40325E-05 | 6.03286E-07 | 0.000255718 | 0.000201112 |
| 314.904078 | 0.026796569 | 0.058935777 | 0.00953506 | 0.000577942 | 2.34022E-05 | 5.92033E-07 | 0.000247669 | 0.00019339 |
| 310.0764377 | 0.025998104 | 0.056170201 | 0.009120177 | 0.000563286 | 2.28101E-05 | 5.81463E-07 | 0.000240109 | 0.000186137 |
| 305.5327763 | 0.025246607 | 0.053567307 | 0.008729699 | 0.000549493 | 2.22528E-05 | 5.71514E-07 | 0.000232993 | 0.00017931 |
| 301.2487527 | 0.024538053 | 0.051113149 | 0.008361533 | 0.000536488 | 2.17274E-05 | 5.62133E-07 | 0.000226283 | 0.000172873 |
| 298.8645382 | 0.023912013 | 0.048710887 | 0.008032109 | 0.000523791 | 2.1238E-05 | 5.51515E-07 | 0.000221131 | 0.000168876 |
| 296.6092001 | 0.023319813 | 0.046438477 | 0.007720491 | 0.000511781 | 2.07751E-05 | 5.41471E-07 | 0.000216258 | 0.000165094 |
| 294.472564 | 0.022758782 | 0.044285668 | 0.007425275 | 0.000500402 | 2.03366E-05 | 5.31955E-07 | 0.000211642 | 0.000161511 |
| 292.4454991 | 0.022226521 | 0.042243259 | 0.007145197 | 0.000489601 | 1.99205E-05 | 5.22927E-07 | 0.000207262 | 0.000158112 |
| 290.5197874 | 0.021720873 | 0.04030297 | 0.006879124 | 0.000479352 | 1.95253E-05 | 5.14351E-07 | 0.000203101 | 0.000154883 |
| 288.7455277 | 0.021252863 | 0.038362925 | 0.006615802 | 0.000470242 | 1.91751E-05 | 5.0589E-07 | 0.000199348 | 0.00015191 |
| 287.0557566 | 0.02080714 | 0.036515263 | 0.00636502 | 0.000461565 | 1.88417E-05 | 4.97832E-07 | 0.000195774 | 0.000149078 |
| 285.4445796 | 0.020382147 | 0.034753539 | 0.006125902 | 0.000453292 | 1.85237E-05 | 4.90149E-07 | 0.000192366 | 0.000146378 |
| 283.9066378 | 0.019976473 | 0.033071894 | 0.005897652 | 0.000445394 | 1.82202E-05 | 4.82815E-07 | 0.000189113 | 0.0001438 |
| 282.437049 | 0.019588828 | 0.031464988 | 0.005679548 | 0.000437848 | 1.79302E-05 | 4.75807E-07 | 0.000186004 | 0.000141337 |
| 280.9325902 | 0.019220494 | 0.029774666 | 0.005446386 | 0.000431689 | 1.76838E-05 | 4.68475E-07 | 0.000182863 | 0.000138355 |
| 279.4921508 | 0.018867835 | 0.028156273 | 0.005223146 | 0.000425792 | 1.74478E-05 | 4.61456E-07 | 0.000179856 | 0.000135501 |
| 278.1117298 | 0.018529869 | 0.026605313 | 0.005009208 | 0.00042014 | 1.72218E-05 | 4.54729E-07 | 0.000176974 | 0.000132765 |
| 276.7876525 | 0.018205698 | 0.025117657 | 0.004804001 | 0.000414719 | 1.70049E-05 | 4.48276E-07 | 0.000174209 | 0.000130141 |
| 275.5165383 | 0.017894494 | 0.023689508 | 0.004607004 | 0.000409516 | 1.67967E-05 | 4.42082E-07 | 0.000171555 | 0.000127621 |
| 274.4915342 | 0.017595533 | 0.022480083 | 0.004434312 | 0.000404981 | 1.66103E-05 | 4.36036E-07 | 0.000168907 | 0.000124882 |
| 273.5059533 | 0.017308071 | 0.021317174 | 0.004268263 | 0.000400622 | 1.6431E-05 | 4.30223E-07 | 0.000166362 | 0.000122249 |
| 272.5575641 | 0.017031456 | 0.020198149 | 0.004108479 | 0.000396427 | 1.62585E-05 | 4.24629E-07 | 0.000163912 | 0.000119714 |
| 271.6443005 | 0.016765086 | 0.01912057 | 0.003954614 | 0.000392387 | 1.60923E-05 | 4.19242E-07 | 0.000161553 | 0.000117274 |
| 270.7642465 | 0.016508402 | 0.018082175 | 0.003806344 | 0.000388494 | 1.59322E-05 | 4.14052E-07 | 0.00015928 | 0.000114922 |
| 270.4322916 | 0.016291595 | 0.017404222 | 0.0037126 | 0.00038546 | 1.58149E-05 | 4.08402E-07 | 0.000157736 | 0.000113439 |
| 270.1119843 | 0.016082396 | 0.016750056 | 0.003622146 | 0.000382533 | 1.57016E-05 | 4.0295E-07 | 0.000156247 | 0.000112007 |
| 269.8027221 | 0.01588041 | 0.016118449 | 0.003534811 | 0.000379706 | 1.55923E-05 | 3.97687E-07 | 0.00015481 | 0.000110625 |
| 269.5039434 | 0.015685272 | 0.015508251 | 0.003450436 | 0.000376976 | 1.54866E-05 | 3.92602E-07 | 0.000153421 | 0.00010929 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269.2151239 | 0.015496638 | 0.014918394 | 0.003368874 | 0.000374336 | 1.53845E-05 | 3.87686E-07 | 0.000152078 | 0.000107999 |
| 270.0530538 | 0.015391016 | 0.014420292 | 0.003314933 | 0.000373843 | 1.53897E-05 | 3.82264E-07 | 0.000152379 | 0.000108538 |
| 270.8639537 | 0.015288801 | 0.013938259 | 0.003262731 | 0.000373366 | 1.53946E-05 | 3.77016E-07 | 0.000152671 | 0.000109059 |
| 271.6491108 | 0.015189832 | 0.013471528 | 0.003212187 | 0.000372904 | 1.53995E-05 | 3.71934E-07 | 0.000152953 | 0.000109563 |
| 272.4097317 | 0.015093955 | 0.013019382 | 0.003163222 | 0.000372456 | 1.54042E-05 | 3.67012E-07 | 0.000153227 | 0.000110052 |
| 273.1469489 | 0.015001028 | 0.012581148 | 0.003115764 | 0.000372023 | 1.54087E-05 | 3.62241E-07 | 0.000153492 | 0.000110526 |
| 275.073285 | 0.014976456 | 0.012141155 | 0.003077276 | 0.000374738 | 1.55422E-05 | 3.56803E-07 | 0.000154825 | 0.000111562 |
| 276.9421185 | 0.014952617 | 0.011714295 | 0.003039937 | 0.000377373 | 1.56717E-05 | 3.51527E-07 | 0.000156118 | 0.000112567 |
| 278.7559863 | 0.01492948 | 0.01129999 | 0.003003696 | 0.00037993 | 1.57973E-05 | 3.46406E-07 | 0.000157374 | 0.000113542 |
| 280.5172783 | 0.014907013 | 0.010897694 | 0.002968506 | 0.000382413 | 1.59194E-05 | 3.41433E-07 | 0.000158593 | 0.000114489 |
| 282.2282476 | 0.014885188 | 0.010506882 | 0.002934321 | 0.000384825 | 1.60379E-05 | 3.36603E-07 | 0.000159777 | 0.00011541 |
| 285.3243933 | 0.014941593 | 0.010283543 | 0.002938687 | 0.000390375 | 1.62937E-05 | 3.31794E-07 | 0.000162325 | 0.000117336 |
| 288.3345349 | 0.014996432 | 0.010066399 | 0.002942931 | 0.000395772 | 1.65424E-05 | 3.27118E-07 | 0.000164803 | 0.000119209 |
| 291.2622069 | 0.015049768 | 0.009855204 | 0.002947059 | 0.00040102 | 1.67843E-05 | 3.2257E-07 | 0.000167212 | 0.00012103 |
| 294.1107526 | 0.015101663 | 0.009649717 | 0.002951076 | 0.000406127 | 1.70196E-05 | 3.18145E-07 | 0.000169557 | 0.000122802 |
| 296.8833371 | 0.015152174 | 0.009449709 | 0.002954985 | 0.000411097 | 1.72487E-05 | 3.13838E-07 | 0.000171839 | 0.000124527 |
| 2641.929926 | 0.360555362 | 0.861693995 | 0.147120437 | 0.002481822 | 0.000226188 | 1.28872E-05 | 0.006148521 | 0.008528328 |
| 2272.7187 | 0.303368073 | 0.834564932 | 0.138189746 | 0.002125075 | 0.000192722 | 1.09728E-05 | 0.005196061 | 0.007189439 |
| 1811.204666 | 0.231883963 | 0.800653602 | 0.127026382 | 0.001679142 | 0.000150889 | 8.5797E-06 | 0.004005485 | 0.005515829 |
| 1534.296246 | 0.188993496 | 0.780306804 | 0.120328364 | 0.001411582 | 0.000125789 | 7.14386E-06 | 0.00329114 | 0.004511662 |
| 1349.945292 | 0.159651942 | 0.670018072 | 0.103998817 | 0.001227355 | 0.000107871 | 6.02993E-06 | 0.002791562 | 0.003814724 |
| 1218.26604 | 0.13869369 | 0.591240407 | 0.092334855 | 0.001095765 | 9.5072E-05 | 5.23426E-06 | 0.00243472 | 0.003316911 |
| 1119.5066 | 0.122975 | 0.532157158 | 0.083586883 | 0.000997072 | 8.5473E-05 | 4.6375E-06 | 0.002167089 | 0.002943552 |
| 1042.693703 | 0.110749352 | 0.48620352 | 0.076782905 | 0.000920311 | 7.80071E-05 | 4.17336E-06 | 0.001958932 | 0.002653161 |
| 981.2433849 | 0.100968835 | 0.44944061 | 0.071339723 | 0.000858903 | 7.20344E-05 | 3.80205E-06 | 0.001792406 | 0.002420848 |
| 941.1532598 | 0.09322448 | 0.406735119 | 0.065554813 | 0.000804453 | 6.70953E-05 | 3.4784E-06 | 0.001663233 | 0.002244366 |
| 907.7448223 | 0.086770851 | 0.371147211 | 0.060734055 | 0.000759078 | 6.29794E-05 | 3.20869E-06 | 0.00155559 | 0.002097297 |
| 879.4761443 | 0.081310088 | 0.341034365 | 0.056654952 | 0.000720683 | 5.94967E-05 | 2.98047E-06 | 0.001464507 | 0.001972855 |
| 855.245849 | 0.076629434 | 0.315223355 | 0.053158578 | 0.000687774 | 5.65115E-05 | 2.78486E-06 | 0.001386435 | 0.00186619 |
| 834.2462596 | 0.072572867 | 0.292853813 | 0.050128387 | 0.000659253 | 5.39244E-05 | 2.61533E-06 | 0.001318774 | 0.001773747 |
| 809.1695956 | 0.068168749 | 0.270638276 | 0.046928198 | 0.00062461 | 5.08448E-05 | 2.45766E-06 | 0.001238626 | 0.001663873 |
| 787.0431273 | 0.064282762 | 0.251036331 | 0.044104501 | 0.000594044 | 4.81276E-05 | 2.31855E-06 | 0.001167908 | 0.001566925 |
| 767.3751556 | 0.060828551 | 0.23361238 | 0.041594548 | 0.000566873 | 4.57123E-05 | 2.1949E-06 | 0.001105047 | 0.001480749 |
| 749.7774966 | 0.057737941 | 0.21802253 | 0.039348801 | 0.000542563 | 4.35512E-05 | 2.08426E-06 | 0.001048804 | 0.001403644 |
| 733.9396035 | 0.054956393 | 0.203991664 | 0.037327629 | 0.000520683 | 4.16063E-05 | 1.98468E-06 | 0.000998184 | 0.00133425 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 718.3498734 | 0.052869187 | 0.196572652 | 0.036204646 | 0.000502378 | 4.01924E-05 | 1.90846E-06 | 0.000963908 | 0.001288375 |
| 704.1773915 | 0.050971727 | 0.189828096 | 0.035183752 | 0.000485736 | 3.8907E-05 | 1.83916E-06 | 0.000932749 | 0.001246671 |
| 691.2372993 | 0.049239264 | 0.183670023 | 0.034251631 | 0.000470542 | 3.77334E-05 | 1.77589E-06 | 0.000904298 | 0.001208594 |
| 679.3755481 | 0.047651173 | 0.178025122 | 0.033397188 | 0.000456613 | 3.66577E-05 | 1.71789E-06 | 0.000878219 | 0.001173689 |
| 668.462737 | 0.046190129 | 0.172831814 | 0.032611099 | 0.000443799 | 3.56679E-05 | 1.66453E-06 | 0.000854226 | 0.001141577 |
| 661.7904005 | 0.045034046 | 0.164264526 | 0.031406452 | 0.000433016 | 3.48699E-05 | 1.60749E-06 | 0.00083676 | 0.001119233 |
| 655.6123112 | 0.043963598 | 0.156331852 | 0.030291037 | 0.000423031 | 3.4131E-05 | 1.55468E-06 | 0.000820587 | 0.001098544 |
| 649.8755139 | 0.042969611 | 0.148965798 | 0.029255295 | 0.00041376 | 3.34449E-05 | 1.50563E-06 | 0.00080557 | 0.001079333 |
| 644.5343579 | 0.042044175 | 0.142107748 | 0.028290984 | 0.000405127 | 3.28061E-05 | 1.45997E-06 | 0.000791589 | 0.001061447 |
| 639.5492789 | 0.041180434 | 0.135706901 | 0.02739096 | 0.000397071 | 3.22099E-05 | 1.41736E-06 | 0.00077854 | 0.001044753 |
| 623.1141896 | 0.039547281 | 0.129165477 | 0.026044851 | 0.000387897 | 3.11552E-05 | 1.38685E-06 | 0.000744996 | 0.000995871 |
| 607.7062934 | 0.0380162 | 0.123032892 | 0.024782873 | 0.000379297 | 3.01664E-05 | 1.35826E-06 | 0.00071355 | 0.000950045 |
| 593.2322091 | 0.036577912 | 0.117271979 | 0.02359738 | 0.000371218 | 2.92375E-05 | 1.33139E-06 | 0.000684009 | 0.000906995 |
| 579.6095415 | 0.035224228 | 0.111849943 | 0.022481621 | 0.000363614 | 2.83633E-05 | 1.30611E-06 | 0.000656206 | 0.000866479 |
| 566.765312 | 0.033947899 | 0.106737738 | 0.021429619 | 0.000356445 | 2.7539E-05 | 1.28227E-06 | 0.000629991 | 0.000828277 |
| 563.4864114 | 0.033321163 | 0.101580954 | 0.020648037 | 0.000349544 | 2.70683E-05 | 1.2524E-06 | 0.000620438 | 0.000816403 |
| 560.3847486 | 0.032728305 | 0.096702915 | 0.019908702 | 0.000343017 | 2.66231E-05 | 1.22414E-06 | 0.0006114 | 0.000805172 |
| 557.4463313 | 0.03216665 | 0.092081614 | 0.01920828 | 0.000336833 | 2.62012E-05 | 1.19737E-06 | 0.000602839 | 0.000794531 |
| 554.658602 | 0.031633798 | 0.087697304 | 0.018543777 | 0.000330966 | 2.58011E-05 | 1.17197E-06 | 0.000594716 | 0.000784436 |
| 552.0102591 | 0.031127588 | 0.083532209 | 0.017912499 | 0.000325392 | 2.54209E-05 | 1.14785E-06 | 0.000587 | 0.000774846 |
| 549.5011871 | 0.030645745 | 0.079528272 | 0.017305748 | 0.000320087 | 2.50589E-05 | 1.12488E-06 | 0.000579651 | 0.000765713 |
| 547.1115947 | 0.030186847 | 0.075714999 | 0.01672789 | 0.000315034 | 2.47141E-05 | 1.10301E-06 | 0.000572652 | 0.000757014 |
| 544.8331461 | 0.029749292 | 0.072079088 | 0.016176909 | 0.000310216 | 2.43854E-05 | 1.08215E-06 | 0.000565978 | 0.00074872 |
| 542.6582633 | 0.029331627 | 0.068608445 | 0.015650973 | 0.000305618 | 2.40716E-05 | 1.06224E-06 | 0.000559608 | 0.000740803 |
| 540.5800421 | 0.028932524 | 0.065292053 | 0.015148412 | 0.000301223 | 2.37717E-05 | 1.04322E-06 | 0.000553521 | 0.000733238 |
| 535.1753848 | 0.028335032 | 0.061712185 | 0.014517944 | 0.000297174 | 2.33613E-05 | 1.02436E-06 | 0.000541914 | 0.000716899 |
| 530.0007129 | 0.027762965 | 0.058284651 | 0.013914305 | 0.000293298 | 2.29683E-05 | 1.00629E-06 | 0.000530802 | 0.000701255 |
| 525.0416523 | 0.027214734 | 0.054999931 | 0.013335817 | 0.000289582 | 2.25917E-05 | 9.88986E-07 | 0.000520152 | 0.000686263 |
| 520.2850024 | 0.02668888 | 0.051849282 | 0.012780941 | 0.000286019 | 2.22305E-05 | 9.72383E-07 | 0.000509937 | 0.000671883 |
| 515.7186185 | 0.02618406 | 0.048824659 | 0.01224826 | 0.000282598 | 2.18837E-05 | 9.56445E-07 | 0.000500131 | 0.000658078 |
| 509.9888059 | 0.025575764 | 0.045752415 | 0.011666508 | 0.000279358 | 2.14788E-05 | 9.40801E-07 | 0.000487412 | 0.000639641 |
| 504.4793706 | 0.024990864 | 0.042798334 | 0.011107131 | 0.000276244 | 2.10895E-05 | 9.25758E-07 | 0.000475182 | 0.000621914 |
| 499.1778386 | 0.024428035 | 0.039955729 | 0.010568863 | 0.000273247 | 2.07148E-05 | 9.11282E-07 | 0.000463414 | 0.000604855 |
| 494.0726597 | 0.023886052 | 0.037218405 | 0.010050531 | 0.000270361 | 2.03541E-05 | 8.97343E-07 | 0.000452081 | 0.000588428 |
| 489.1531236 | 0.023363778 | 0.03458062 | 0.009551047 | 0.00026758 | 2.00064E-05 | 8.83911E-07 | 0.000441161 | 0.000572598 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488.6523414 | 0.023002552 | 0.032728883 | 0.009239653 | 0.000265243 | 1.976E-05 | 8.69709E-07 | 0.000434308 | 0.000563031 |
| 488.1691305 | 0.022654 | 0.03094212 | 0.008939186 | 0.000262989 | 1.95223E-05 | 8.56005E-07 | 0.000427695 | 0.0005538 |
| 487.7025821 | 0.022317468 | 0.02921697 | 0.00864908 | 0.000260812 | 1.92928E-05 | 8.42774E-07 | 0.000421311 | 0.000544888 |
| 487.2518489 | 0.021992343 | 0.027550299 | 0.008368809 | 0.000258709 | 1.9071E-05 | 8.29991E-07 | 0.000415143 | 0.000536277 |
| 486.8161401 | 0.021678056 | 0.025939184 | 0.008097879 | 0.000256676 | 1.88566E-05 | 8.17634E-07 | 0.00040918 | 0.000527954 |
| 490.2675477 | 0.021738382 | 0.025276112 | 0.008047304 | 0.000256496 | 1.89125E-05 | 8.04943E-07 | 0.000412708 | 0.000533864 |
| 493.6076196 | 0.021796763 | 0.02463443 | 0.00799836 | 0.000256323 | 1.89666E-05 | 7.9266E-07 | 0.000416123 | 0.000539583 |
| 496.8416575 | 0.02185329 | 0.024013119 | 0.00795097 | 0.000256154 | 1.9019E-05 | 7.80768E-07 | 0.000419429 | 0.000545122 |
| 499.9746317 | 0.02190805 | 0.023411223 | 0.007905061 | 0.000255991 | 1.90698E-05 | 7.69247E-07 | 0.000422631 | 0.000550486 |
| 503.0112067 | 0.021961126 | 0.022827848 | 0.007860565 | 0.000255833 | 1.9119E-05 | 7.58081E-07 | 0.000425735 | 0.000555686 |
| 506.8507433 | 0.022072494 | 0.022302973 | 0.007828968 | 0.000258531 | 1.92834E-05 | 7.46265E-07 | 0.000429727 | 0.000561267 |
| 510.575667 | 0.022180538 | 0.021793765 | 0.007798315 | 0.000261149 | 1.94429E-05 | 7.34801E-07 | 0.000433601 | 0.00056668 |
| 514.191034 | 0.022285404 | 0.021299535 | 0.007768563 | 0.000263689 | 1.95978E-05 | 7.23674E-07 | 0.00043736 | 0.000571935 |
| 517.7016078 | 0.02238723 | 0.02081963 | 0.007739673 | 0.000266156 | 1.97481E-05 | 7.1287E-07 | 0.00044101 | 0.000577037 |
| 521.1118795 | 0.022486147 | 0.020353436 | 0.007711609 | 0.000268552 | 1.98942E-05 | 7.02374E-07 | 0.000444556 | 0.000581993 |
| 526.064152 | 0.022751007 | 0.020079961 | 0.007734886 | 0.000273223 | 2.02064E-05 | 6.92604E-07 | 0.000452022 | 0.000592238 |
| 530.8788614 | 0.023008509 | 0.019814081 | 0.007757517 | 0.000277764 | 2.05099E-05 | 6.83105E-07 | 0.00045928 | 0.000602198 |
| 535.561661 | 0.023258957 | 0.019555486 | 0.007779528 | 0.00028218 | 2.0805E-05 | 6.73866E-07 | 0.00046634 | 0.000611884 |
| 540.1178984 | 0.023502635 | 0.01930388 | 0.007800944 | 0.000286478 | 2.10923E-05 | 6.64877E-07 | 0.000473208 | 0.00062131 |
| 544.5526361 | 0.023739816 | 0.019058984 | 0.007821789 | 0.00029066 | 2.13718E-05 | 6.56128E-07 | 0.000479894 | 0.000630483 |
| 1906.289668 | 0.280281269 | 0.521368784 | 0.079421466 | 0.003443227 | 0.000148761 | 6.80609E-06 | 0.0024791 | 0.002828127 |
| 1632.759149 | 0.235596242 | 0.474738793 | 0.071697612 | 0.00294381 | 0.000127661 | 5.75828E-06 | 0.002106738 | 0.002390301 |
| 1290.846001 | 0.179739958 | 0.416451303 | 0.062042795 | 0.002319538 | 0.000101286 | 4.44852E-06 | 0.001641286 | 0.001843017 |
| 1085.698112 | 0.146226188 | 0.38147881 | 0.056249905 | 0.001944975 | 8.54604E-05 | 3.66266E-06 | 0.001362015 | 0.001514647 |
| 949.2469825 | 0.123658594 | 0.328008666 | 0.048670128 | 0.001690796 | 7.44958E-05 | 3.09582E-06 | 0.001169584 | 0.001289349 |
| 851.78189 | 0.107538884 | 0.289815707 | 0.043256002 | 0.00150924 | 6.6664E-05 | 2.69094E-06 | 0.001032134 | 0.001128422 |
| 778.6830706 | 0.095449101 | 0.261170987 | 0.039195407 | 0.001373073 | 6.07901E-05 | 2.38728E-06 | 0.000929046 | 0.001007726 |
| 721.8284333 | 0.086045937 | 0.23889176 | 0.036037167 | 0.001267165 | 5.62216E-05 | 2.1511E-06 | 0.000848867 | 0.000913852 |
| 676.3447235 | 0.078523406 | 0.221068379 | 0.033510575 | 0.001182439 | 5.25667E-05 | 1.96215E-06 | 0.000784723 | 0.000838753 |
| 641.5537289 | 0.072401838 | 0.202530066 | 0.031009491 | 0.001111862 | 4.95347E-05 | 1.80126E-06 | 0.000733186 | 0.000779541 |
| 612.5612333 | 0.067300532 | 0.187081472 | 0.028925254 | 0.001053049 | 4.7008E-05 | 1.66719E-06 | 0.000690239 | 0.000730198 |
| 588.0291217 | 0.062984042 | 0.174009585 | 0.027161669 | 0.001003283 | 4.48701E-05 | 1.55374E-06 | 0.000653899 | 0.000688445 |
| 567.0015975 | 0.059284194 | 0.16280511 | 0.025650024 | 0.000960627 | 4.30375E-05 | 1.4565E-06 | 0.00062275 | 0.000652658 |
| 548.7777431 | 0.056077658 | 0.153094566 | 0.024339933 | 0.000923658 | 4.14493E-05 | 1.37222E-06 | 0.000595755 | 0.000621642 |
| 530.9688646 | 0.053028878 | 0.144212016 | 0.023072667 | 0.000887433 | 3.97926E-05 | 1.29565E-06 | 0.000566397 | 0.00058703 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515.2551483 | 0.050338777 | 0.136374473 | 0.021954492 | 0.000855469 | 3.83308E-05 | 1.22808E-06 | 0.000540494 | 0.000556489 |
| 501.2874005 | 0.047947577 | 0.129407768 | 0.020960558 | 0.000827057 | 3.70315E-05 | 1.16802E-06 | 0.000517468 | 0.000529342 |
| 488.7899419 | 0.045808082 | 0.1231744 | 0.020071249 | 0.000801635 | 3.58689E-05 | 1.11428E-06 | 0.000496866 | 0.000505053 |
| 477.5422291 | 0.043882536 | 0.117564369 | 0.019270871 | 0.000778756 | 3.48225E-05 | 1.06592E-06 | 0.000478324 | 0.000483193 |
| 465.8556202 | 0.042130664 | 0.113682066 | 0.018679621 | 0.000753643 | 3.3743E-05 | 1.02301E-06 | 0.000462247 | 0.000466048 |
| 455.2314302 | 0.040538054 | 0.110152699 | 0.01814212 | 0.000730813 | 3.27616E-05 | 9.84011E-07 | 0.000447631 | 0.000450461 |
| 445.5310829 | 0.039083931 | 0.106930234 | 0.017651359 | 0.000709968 | 3.18655E-05 | 9.48398E-07 | 0.000434286 | 0.00043623 |
| 436.6390978 | 0.037750985 | 0.103976308 | 0.017201494 | 0.00069086 | 3.10442E-05 | 9.15754E-07 | 0.000422053 | 0.000423185 |
| 428.4584715 | 0.036524674 | 0.101258696 | 0.016787619 | 0.000673281 | 3.02885E-05 | 8.8572E-07 | 0.000410799 | 0.000411184 |
| 420.8458746 | 0.035393165 | 0.096318504 | 0.016113049 | 0.000653926 | 2.94991E-05 | 8.58313E-07 | 0.000401068 | 0.000402274 |
| 413.7971738 | 0.034345472 | 0.091744252 | 0.015488447 | 0.000636004 | 2.87681E-05 | 8.32936E-07 | 0.000392057 | 0.000394025 |
| 407.2519516 | 0.033372614 | 0.087496733 | 0.01490846 | 0.000619363 | 2.80894E-05 | 8.09371E-07 | 0.00038369 | 0.000386364 |
| 401.158124 | 0.032466849 | 0.083542146 | 0.014368472 | 0.000603869 | 2.74574E-05 | 7.87432E-07 | 0.0003759 | 0.000379232 |
| 395.4705516 | 0.031621469 | 0.079851198 | 0.013864483 | 0.000589408 | 2.68676E-05 | 7.66955E-07 | 0.000368629 | 0.000372576 |
| 387.6982739 | 0.030559837 | 0.075907698 | 0.013210095 | 0.000573855 | 2.61098E-05 | 7.51247E-07 | 0.000355139 | 0.000356454 |
| 380.4117635 | 0.029564558 | 0.072210667 | 0.012596606 | 0.000559275 | 2.53993E-05 | 7.3652E-07 | 0.000342492 | 0.000341339 |
| 373.5668598 | 0.028629598 | 0.068737699 | 0.012020298 | 0.000545578 | 2.47319E-05 | 7.22685E-07 | 0.000330612 | 0.000327141 |
| 367.1245975 | 0.027749636 | 0.065469022 | 0.011477891 | 0.000532687 | 2.41037E-05 | 7.09665E-07 | 0.00031943 | 0.000313778 |
| 361.0504645 | 0.026919957 | 0.062387128 | 0.010966479 | 0.000520532 | 2.35115E-05 | 6.97388E-07 | 0.000308887 | 0.000301178 |
| 358.5314214 | 0.026276682 | 0.059331105 | 0.010538507 | 0.000508813 | 2.30188E-05 | 6.83456E-07 | 0.000302644 | 0.00029529 |
| 356.1485427 | 0.025668179 | 0.056440273 | 0.010133669 | 0.000497727 | 2.25527E-05 | 6.70278E-07 | 0.000296739 | 0.000289721 |
| 353.8910788 | 0.025091703 | 0.05370159 | 0.009750138 | 0.000487224 | 2.21111E-05 | 6.57792E-07 | 0.000291144 | 0.000284444 |
| 351.7493822 | 0.024544789 | 0.051103353 | 0.009386275 | 0.00047726 | 2.16922E-05 | 6.45947E-07 | 0.000285836 | 0.000279438 |
| 349.7147704 | 0.024025221 | 0.048635027 | 0.009040606 | 0.000467794 | 2.12942E-05 | 6.34695E-07 | 0.000280794 | 0.000274682 |
| 347.790561 | 0.023530552 | 0.046258478 | 0.008707532 | 0.000458786 | 2.09152E-05 | 6.23977E-07 | 0.000275986 | 0.000270144 |
| 345.9579806 | 0.023059438 | 0.043995099 | 0.008390319 | 0.000450206 | 2.05543E-05 | 6.1377E-07 | 0.000271407 | 0.000265821 |
| 344.2106365 | 0.022610236 | 0.041836993 | 0.00808786 | 0.000442025 | 2.02101E-05 | 6.04037E-07 | 0.000267042 | 0.000261699 |
| 342.5427172 | 0.022181453 | 0.039776983 | 0.007799149 | 0.000434216 | 1.98815E-05 | 5.94747E-07 | 0.000262874 | 0.000257765 |
| 340.9489276 | 0.021771727 | 0.037808528 | 0.00752327 | 0.000426754 | 1.95676E-05 | 5.8587E-07 | 0.000258892 | 0.000254006 |
| 338.8526284 | 0.021331684 | 0.035871086 | 0.007227729 | 0.000419911 | 1.92471E-05 | 5.77123E-07 | 0.000253736 | 0.0002482 |
| 336.8455335 | 0.020910366 | 0.034016088 | 0.006944765 | 0.000413359 | 1.89403E-05 | 5.68749E-07 | 0.000248799 | 0.000242641 |
| 334.9220675 | 0.020506604 | 0.032238382 | 0.006673591 | 0.00040708 | 1.86462E-05 | 5.60723E-07 | 0.000244068 | 0.000237314 |
| 333.0771104 | 0.020119321 | 0.030533236 | 0.006413485 | 0.000401057 | 1.83641E-05 | 5.53026E-07 | 0.00023953 | 0.000232205 |
| 331.3059515 | 0.01974753 | 0.028896295 | 0.006163784 | 0.000395275 | 1.80933E-05 | 5.45636E-07 | 0.000235173 | 0.0002273 |
| 329.6389011 | 0.019388721 | 0.027438236 | 0.005925363 | 0.00039104 | 1.78695E-05 | 5.37945E-07 | 0.000230659 | 0.000221613 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328.0359681 | 0.019043712 | 0.026036256 | 0.005696113 | 0.000386967 | 1.76543E-05 | 5.3055E-07 | 0.000226319 | 0.000216145 |
| 326.4935231 | 0.018711722 | 0.024687182 | 0.005475513 | 0.000383048 | 1.74472E-05 | 5.23434E-07 | 0.000222142 | 0.000210883 |
| 325.0082057 | 0.018392028 | 0.023388073 | 0.005263084 | 0.000379275 | 1.72478E-05 | 5.16581E-07 | 0.00021812 | 0.000205816 |
| 323.5768998 | 0.018083959 | 0.022136204 | 0.00505838 | 0.000375638 | 1.70556E-05 | 5.09978E-07 | 0.000214244 | 0.000200934 |
| 322.9903085 | 0.0178305 | 0.021147885 | 0.004909801 | 0.000372368 | 1.69003E-05 | 5.02943E-07 | 0.000211597 | 0.00019788 |
| 322.4242993 | 0.017585935 | 0.020194245 | 0.004766436 | 0.000369212 | 1.67503E-05 | 4.96155E-07 | 0.000209042 | 0.000194933 |
| 321.8778077 | 0.017349803 | 0.019273488 | 0.004628015 | 0.000366165 | 1.66056E-05 | 4.89602E-07 | 0.000206576 | 0.000192088 |
| 321.3498413 | 0.017121675 | 0.018383943 | 0.004494286 | 0.000363222 | 1.64657E-05 | 4.8327E-07 | 0.000204193 | 0.000189339 |
| 320.8394737 | 0.016901152 | 0.01752405 | 0.004365014 | 0.000360377 | 1.63306E-05 | 4.77149E-07 | 0.000201889 | 0.000186682 |
| 322.0570531 | 0.016825149 | 0.016928391 | 0.004302228 | 0.000360004 | 1.63481E-05 | 4.70429E-07 | 0.000202799 | 0.0001882 |
| 323.2353557 | 0.016751598 | 0.016351948 | 0.004241467 | 0.000359643 | 1.63651E-05 | 4.63926E-07 | 0.00020368 | 0.000189669 |
| 324.3762519 | 0.016680381 | 0.015793804 | 0.004182636 | 0.000359294 | 1.63815E-05 | 4.5763E-07 | 0.000204533 | 0.000191092 |
| 325.481495 | 0.01661139 | 0.015253102 | 0.004125642 | 0.000358955 | 1.63975E-05 | 4.5153E-07 | 0.000205359 | 0.00019247 |
| 326.5527307 | 0.016544522 | 0.014729037 | 0.004070402 | 0.000358627 | 1.64129E-05 | 4.45618E-07 | 0.00020616 | 0.000193806 |
| 328.9119245 | 0.01654527 | 0.014267062 | 0.004033486 | 0.000361432 | 1.65562E-05 | 4.389E-07 | 0.000208013 | 0.000195689 |
| 331.2006946 | 0.016545995 | 0.013818878 | 0.003997671 | 0.000364152 | 1.66951E-05 | 4.32383E-07 | 0.000209812 | 0.000197517 |
| 333.4221479 | 0.016546699 | 0.013383875 | 0.003962909 | 0.000366793 | 1.683E-05 | 4.26058E-07 | 0.000211557 | 0.00019929 |
| 335.5792112 | 0.016547383 | 0.012961481 | 0.003929155 | 0.000369357 | 1.6961E-05 | 4.19916E-07 | 0.000213252 | 0.000201012 |
| 337.6746442 | 0.016548047 | 0.012551156 | 0.003896366 | 0.000371848 | 1.70882E-05 | 4.13949E-07 | 0.000214898 | 0.000202685 |
| 341.228374 | 0.016642846 | 0.012306238 | 0.003903245 | 0.000377342 | 1.73584E-05 | 4.08097E-07 | 0.000218366 | 0.000206125 |
| 344.683389 | 0.016735011 | 0.012068123 | 0.003909933 | 0.000382684 | 1.7621E-05 | 4.02408E-07 | 0.000221737 | 0.000209468 |
| 348.0437461 | 0.016824652 | 0.011836532 | 0.003916437 | 0.000387879 | 1.78765E-05 | 3.96874E-07 | 0.000225016 | 0.000212721 |
| 351.3132827 | 0.01691187 | 0.0116112 | 0.003922766 | 0.000392934 | 1.8125E-05 | 3.9149E-07 | 0.000228206 | 0.000215885 |
| 354.4956317 | 0.016996762 | 0.011391871 | 0.003928926 | 0.000397854 | 1.83669E-05 | 3.8625E-07 | 0.000231311 | 0.000218965 |
| 1855.355083 | 0.262956745 | 0.515893228 | 0.079161387 | 0.003044815 | 0.000132735 | 5.81409E-06 | 0.00236652 | 0.002802167 |
| 1585.404368 | 0.221014627 | 0.471216269 | 0.071582274 | 0.002604482 | 0.000113971 | 4.91975E-06 | 0.002010393 | 0.002367676 |
| 1247.965974 | 0.168586979 | 0.41537007 | 0.062108383 | 0.002054067 | 9.05157E-05 | 3.80182E-06 | 0.001565234 | 0.001824563 |
| 1045.502938 | 0.137130391 | 0.38186235 | 0.056424048 | 0.001723818 | 7.64425E-05 | 3.13106E-06 | 0.001298139 | 0.001498695 |
| 911.5204313 | 0.11589471 | 0.330013778 | 0.048981907 | 0.001498411 | 6.65979E-05 | 2.64324E-06 | 0.001112872 | 0.001273925 |
| 815.8186407 | 0.100726366 | 0.292979083 | 0.043666091 | 0.001337406 | 5.9566E-05 | 2.2948E-06 | 0.000980539 | 0.001113375 |
| 744.0422976 | 0.089350109 | 0.265203062 | 0.03967923 | 0.001216653 | 5.42921E-05 | 2.03347E-06 | 0.000881289 | 0.000992963 |
| 688.2162531 | 0.080501909 | 0.24359949 | 0.036578337 | 0.001122733 | 5.01901E-05 | 1.83021E-06 | 0.000804094 | 0.000899309 |
| 643.5554174 | 0.073423348 | 0.226316633 | 0.034097624 | 0.001047598 | 4.69086E-05 | 1.66761E-06 | 0.000742339 | 0.000824385 |
| 610.9814869 | 0.067619551 | 0.208784001 | 0.031676073 | 0.000981543 | 4.40806E-05 | 1.53651E-06 | 0.000692411 | 0.00076571 |
| 583.8365447 | 0.062783054 | 0.194173475 | 0.029658115 | 0.000926497 | 4.17239E-05 | 1.42727E-06 | 0.000650804 | 0.000716814 |