| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560.8677476 | 0.058690633 | 0.181810721 | 0.027950611 | 0.00087992 | 3.97298E-05 | 1.33483E-06 | 0.000615599 | 0.00067544 |
| 541.1802071 | 0.055182843 | 0.171214076 | 0.026487037 | 0.000839997 | 3.80206E-05 | 1.2556E-06 | 0.000585423 | 0.000639977 |
| 524.1176721 | 0.052142759 | 0.162030316 | 0.025218606 | 0.000805397 | 3.65392E-05 | 1.18693E-06 | 0.00055927 | 0.000609243 |
| 505.1050401 | 0.049062864 | 0.151284483 | 0.023713318 | 0.000763552 | 3.4632E-05 | 1.11902E-06 | 0.000527453 | 0.000572795 |
| 488.3291884 | 0.046345309 | 0.141802866 | 0.022385123 | 0.000726629 | 3.29491E-05 | 1.05911E-06 | 0.00049938 | 0.000540636 |
| 473.4173202 | 0.043929705 | 0.133374761 | 0.021204505 | 0.000693809 | 3.14532E-05 | 1.00585E-06 | 0.000474426 | 0.00051205 |
| 460.0751223 | 0.041768375 | 0.125833826 | 0.020148163 | 0.000664443 | 3.01148E-05 | 9.58196E-07 | 0.000452098 | 0.000486473 |
| 448.0671442 | 0.039823178 | 0.119046984 | 0.019197455 | 0.000638015 | 2.89102E-05 | 9.15309E-07 | 0.000432004 | 0.000463453 |
| 437.226025 | 0.038208216 | 0.113594217 | 0.018445367 | 0.000616202 | 2.79784E-05 | 8.79475E-07 | 0.00041733 | 0.000447234 |
| 427.370462 | 0.036740068 | 0.108637156 | 0.01776165 | 0.000596373 | 2.71313E-05 | 8.46899E-07 | 0.000403991 | 0.000432489 |
| 418.3719045 | 0.035399585 | 0.104111143 | 0.017137387 | 0.000578268 | 2.63579E-05 | 8.17156E-07 | 0.000391811 | 0.000419027 |
| 410.1232268 | 0.03417081 | 0.099962298 | 0.016565146 | 0.000561672 | 2.56489E-05 | 7.89891E-07 | 0.000380646 | 0.000406686 |
| 402.5344434 | 0.033040336 | 0.096145361 | 0.016038685 | 0.000546403 | 2.49967E-05 | 7.64807E-07 | 0.000370375 | 0.000395333 |
| 396.8873039 | 0.032075217 | 0.091632906 | 0.015433097 | 0.000533299 | 2.44641E-05 | 7.40056E-07 | 0.000362728 | 0.000387438 |
| 391.658471 | 0.031181588 | 0.087454706 | 0.014872368 | 0.000521166 | 2.3971E-05 | 7.17138E-07 | 0.000355647 | 0.000380129 |
| 386.8031263 | 0.03035179 | 0.083574949 | 0.014351691 | 0.000509899 | 2.35132E-05 | 6.95857E-07 | 0.000349072 | 0.000373341 |
| 382.2826328 | 0.02957922 | 0.079962762 | 0.013866922 | 0.000499409 | 2.30869E-05 | 6.76043E-07 | 0.000342951 | 0.000367022 |
| 378.0635056 | 0.028858154 | 0.076591387 | 0.013414472 | 0.000489619 | 2.2689E-05 | 6.57551E-07 | 0.000337237 | 0.000361123 |
| 371.3321571 | 0.027913379 | 0.072976847 | 0.012802565 | 0.000478629 | 2.21168E-05 | 6.43698E-07 | 0.000325181 | 0.000345602 |
| 365.0215179 | 0.027027653 | 0.069588216 | 0.012228902 | 0.000468325 | 2.15803E-05 | 6.30711E-07 | 0.000313878 | 0.000331051 |
| 359.0933416 | 0.026195607 | 0.066404957 | 0.011690006 | 0.000458646 | 2.10763E-05 | 6.18511E-07 | 0.00030326 | 0.000317382 |
| 353.5138816 | 0.025412505 | 0.063408948 | 0.011182811 | 0.000449537 | 2.0602E-05 | 6.07028E-07 | 0.000293267 | 0.000304516 |
| 348.2532479 | 0.024674152 | 0.06058414 | 0.010704597 | 0.000440948 | 2.01548E-05 | 5.96202E-07 | 0.000283845 | 0.000292386 |
| 346.1549397 | 0.024132629 | 0.057773795 | 0.010310327 | 0.000432699 | 1.9811E-05 | 5.83645E-07 | 0.000279049 | 0.000287517 |
| 344.1700535 | 0.023620377 | 0.05511536 | 0.009937368 | 0.000424896 | 1.94858E-05 | 5.71767E-07 | 0.000274514 | 0.000282911 |
| 342.2896351 | 0.023135085 | 0.052596844 | 0.009584039 | 0.000417503 | 1.91777E-05 | 5.60514E-07 | 0.000270216 | 0.000278547 |
| 340.5056483 | 0.022674681 | 0.050207482 | 0.009248829 | 0.00041049 | 1.88853E-05 | 5.49838E-07 | 0.000266139 | 0.000274407 |
| 338.8108609 | 0.022237297 | 0.047937588 | 0.008930379 | 0.000403828 | 1.86077E-05 | 5.39696E-07 | 0.000262266 | 0.000270474 |
| 337.2062117 | 0.021820964 | 0.045749011 | 0.008623073 | 0.000397487 | 1.83432E-05 | 5.30037E-07 | 0.000258575 | 0.000266723 |
| 335.6779743 | 0.021424456 | 0.043664653 | 0.008330401 | 0.000391448 | 1.80913E-05 | 5.20838E-07 | 0.000255059 | 0.000263151 |
| 334.2208178 | 0.02104639 | 0.041677241 | 0.008051341 | 0.00038569 | 1.78512E-05 | 5.12067E-07 | 0.000251707 | 0.000259745 |
| 332.8298956 | 0.02068551 | 0.039780166 | 0.007784966 | 0.000380194 | 1.7622E-05 | 5.03695E-07 | 0.000248508 | 0.000256494 |
| 331.5007922 | 0.020340668 | 0.037967406 | 0.00753043 | 0.000374942 | 1.74029E-05 | 4.95694E-07 | 0.00024545 | 0.000253387 |
| 329.0151025 | 0.019955728 | 0.036093679 | 0.007237866 | 0.000370123 | 1.7165E-05 | 4.87338E-07 | 0.000241003 | 0.000247977 |
| 326.6351867 | 0.019587169 | 0.034299685 | 0.006957752 | 0.000365509 | 1.69372E-05 | 4.79336E-07 | 0.000236745 | 0.000242798 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324.3544342 | 0.019233966 | 0.032580441 | 0.00668931 | 0.000361087 | 1.67188E-05 | 4.71668E-07 | 0.000232664 | 0.000237834 |
| 322.1667736 | 0.018895179 | 0.03093137 | 0.006431824 | 0.000356846 | 1.65094E-05 | 4.64313E-07 | 0.00022875 | 0.000233073 |
| 320.0666194 | 0.018569944 | 0.029348263 | 0.006184637 | 0.000352774 | 1.63084E-05 | 4.57253E-07 | 0.000224993 | 0.000228502 |
| 317.6153188 | 0.018226022 | 0.027764088 | 0.005924178 | 0.000348922 | 1.6098E-05 | 4.50253E-07 | 0.000220529 | 0.000222758 |
| 315.2582989 | 0.017895328 | 0.026240844 | 0.005673737 | 0.000345219 | 1.58956E-05 | 4.43522E-07 | 0.000216237 | 0.000217234 |
| 312.9902232 | 0.017577112 | 0.02477508 | 0.005432746 | 0.000341656 | 1.57009E-05 | 4.37045E-07 | 0.000212107 | 0.000211919 |
| 310.8061503 | 0.017270683 | 0.023363604 | 0.005200681 | 0.000338224 | 1.55134E-05 | 4.30808E-07 | 0.00020813 | 0.000206801 |
| 308.7014983 | 0.016975396 | 0.022003454 | 0.004977054 | 0.000334917 | 1.53328E-05 | 4.24797E-07 | 0.000204298 | 0.000201869 |
| 308.0072528 | 0.016737891 | 0.020932802 | 0.004818179 | 0.000332082 | 1.51954E-05 | 4.18659E-07 | 0.000201774 | 0.000198839 |
| 307.3373669 | 0.01650872 | 0.019899716 | 0.004664878 | 0.000329346 | 1.50628E-05 | 4.12735E-07 | 0.000199338 | 0.000195915 |
| 306.6905804 | 0.016287451 | 0.018902254 | 0.004516863 | 0.000326705 | 1.49348E-05 | 4.07016E-07 | 0.000196987 | 0.000193092 |
| 306.0657189 | 0.016073683 | 0.017938604 | 0.004373866 | 0.000324153 | 1.48112E-05 | 4.01491E-07 | 0.000194715 | 0.000190365 |
| 305.4616862 | 0.015867041 | 0.017007076 | 0.004235635 | 0.000321686 | 1.46916E-05 | 3.96149E-07 | 0.000192519 | 0.000187729 |
| 307.141016 | 0.015797609 | 0.016422503 | 0.004180255 | 0.000321145 | 1.47068E-05 | 3.90884E-07 | 0.000193477 | 0.000189349 |
| 308.766174 | 0.015730417 | 0.015856787 | 0.004126662 | 0.000320621 | 1.47214E-05 | 3.85789E-07 | 0.000194403 | 0.000190917 |
| 310.3397396 | 0.015665358 | 0.01530903 | 0.004074771 | 0.000320114 | 1.47356E-05 | 3.80855E-07 | 0.000195301 | 0.000192435 |
| 311.8641313 | 0.015602332 | 0.014778391 | 0.004024501 | 0.000319622 | 1.47493E-05 | 3.76076E-07 | 0.00019617 | 0.000193906 |
| 313.3416187 | 0.015541246 | 0.014264079 | 0.003975777 | 0.000319146 | 1.47626E-05 | 3.71444E-07 | 0.000197012 | 0.000195332 |
| 315.8871006 | 0.015556296 | 0.013824232 | 0.003944209 | 0.000322242 | 1.49213E-05 | 3.65842E-07 | 0.000199045 | 0.000197366 |
| 318.3565981 | 0.015570898 | 0.013397515 | 0.003913583 | 0.000325245 | 1.50753E-05 | 3.60408E-07 | 0.000201017 | 0.00019934 |
| 320.7534632 | 0.015585069 | 0.012983348 | 0.003883857 | 0.00032816 | 1.52247E-05 | 3.55134E-07 | 0.000202932 | 0.000201255 |
| 323.080854 | 0.01559883 | 0.012581186 | 0.003854993 | 0.00033099 | 1.53698E-05 | 3.50013E-07 | 0.00020479 | 0.000203115 |
| 325.3417479 | 0.015612198 | 0.012190515 | 0.003826954 | 0.00033374 | 1.55107E-05 | 3.45038E-07 | 0.000206596 | 0.000204922 |
| 328.809192 | 0.015716223 | 0.01200212 | 0.00384372 | 0.000339224 | 1.57844E-05 | 3.4008E-07 | 0.000210188 | 0.000208541 |
| 332.1803181 | 0.015817358 | 0.011818958 | 0.003860021 | 0.000344555 | 1.60506E-05 | 3.35259E-07 | 0.000213681 | 0.00021206 |
| 335.4590846 | 0.015915723 | 0.011640815 | 0.003875875 | 0.000349741 | 1.63094E-05 | 3.30571E-07 | 0.000217078 | 0.000215482 |
| 338.6492358 | 0.016011429 | 0.011467486 | 0.0038913 | 0.000354786 | 1.65612E-05 | 3.2601E-07 | 0.000220383 | 0.000218812 |
| 341.7543163 | 0.016104582 | 0.011298779 | 0.003906315 | 0.000359697 | 1.68063E-05 | 3.2157E-07 | 0.0002236 | 0.000222053 |
| 1679.275097 | 0.249525277 | 0.43359906 | 0.062542838 | 0.00343138 | 0.000119838 | 4.6007E-06 | 0.001513285 | 0.001420493 |
| 1435.013276 | 0.209650278 | 0.382766795 | 0.055125024 | 0.002932915 | 0.000103205 | 3.88168E-06 | 0.001292596 | 0.001204728 |
| 1129.685999 | 0.159806529 | 0.319226463 | 0.045852756 | 0.002309833 | 8.24135E-05 | 2.98291E-06 | 0.001016735 | 0.000935022 |
| 946.4896335 | 0.12990028 | 0.281102263 | 0.040289395 | 0.001935984 | 6.99386E-05 | 2.44365E-06 | 0.000851219 | 0.000773198 |
| 824.6132396 | 0.109860894 | 0.242232529 | 0.034910275 | 0.001683598 | 6.1407E-05 | 2.06616E-06 | 0.000738334 | 0.000663208 |
| 737.5586725 | 0.095547048 | 0.214468434 | 0.031068047 | 0.001503322 | 5.53131E-05 | 1.79653E-06 | 0.000657702 | 0.000584644 |
| 672.2677472 | 0.084811663 | 0.193645362 | 0.028186375 | 0.001368115 | 5.07426E-05 | 1.5943E-06 | 0.000597228 | 0.00052572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 621.4859165 | 0.076461919 | 0.177449639 | 0.025945075 | 0.001262954 | 4.71878E-05 | 1.43702E-06 | 0.000550193 | 0.000479891 |
| 580.8604518 | 0.069782123 | 0.164493061 | 0.024152035 | 0.001178825 | 4.4344E-05 | 1.31119E-06 | 0.000512565 | 0.000443228 |
| 548.5329264 | 0.064309392 | 0.152128563 | 0.022479396 | 0.001109112 | 4.19797E-05 | 1.20648E-06 | 0.000481701 | 0.00041352 |
| 521.5933219 | 0.059748783 | 0.141824815 | 0.02108553 | 0.001051018 | 4.00095E-05 | 1.11923E-06 | 0.000455982 | 0.000388763 |
| 498.7982719 | 0.055889806 | 0.133106259 | 0.019906104 | 0.001001862 | 3.83423E-05 | 1.0454E-06 | 0.000434219 | 0.000367815 |
| 479.2596577 | 0.052582111 | 0.12563321 | 0.018895168 | 0.000959728 | 3.69134E-05 | 9.82119E-07 | 0.000415565 | 0.000349859 |
| 462.326192 | 0.049715442 | 0.119156569 | 0.018019024 | 0.000923212 | 3.5675E-05 | 9.27274E-07 | 0.000399398 | 0.000334298 |
| 446.4377175 | 0.047079063 | 0.113232538 | 0.017185291 | 0.000887848 | 3.4408E-05 | 8.77206E-07 | 0.0003825 | 0.000317685 |
| 432.4184753 | 0.044752846 | 0.108005452 | 0.016449644 | 0.000856645 | 3.32901E-05 | 8.33028E-07 | 0.000367589 | 0.000303027 |
| 419.9569268 | 0.042685098 | 0.103359154 | 0.015795736 | 0.000828909 | 3.22964E-05 | 7.93759E-07 | 0.000354335 | 0.000289997 |
| 408.8071201 | 0.040835008 | 0.09920194 | 0.01521066 | 0.000804092 | 3.14074E-05 | 7.58623E-07 | 0.000342477 | 0.000278339 |
| 398.7722942 | 0.039169926 | 0.095460447 | 0.014684092 | 0.000781758 | 3.06072E-05 | 7.27002E-07 | 0.000331804 | 0.000267846 |
| 388.4765905 | 0.03759229 | 0.092329203 | 0.014218 | 0.000757152 | 2.97078E-05 | 6.97318E-07 | 0.00032115 | 0.000258411 |
| 379.11686 | 0.036158075 | 0.089482618 | 0.013794281 | 0.000734783 | 2.88902E-05 | 6.70333E-07 | 0.000311465 | 0.000249833 |
| 370.571019 | 0.034848574 | 0.086883562 | 0.013407407 | 0.00071436 | 2.81436E-05 | 6.45695E-07 | 0.000302622 | 0.000242002 |
| 362.7373315 | 0.033648198 | 0.084501093 | 0.013052772 | 0.000695638 | 2.74593E-05 | 6.23109E-07 | 0.000294516 | 0.000234823 |
| 355.5303389 | 0.032543853 | 0.082309223 | 0.012726508 | 0.000678414 | 2.68297E-05 | 6.02331E-07 | 0.000287058 | 0.000228218 |
| 348.1296109 | 0.031484741 | 0.07830788 | 0.012189129 | 0.000658945 | 2.61237E-05 | 5.84444E-07 | 0.000279884 | 0.00022292 |
| 341.2770851 | 0.030504082 | 0.074602933 | 0.011691556 | 0.000640917 | 2.54701E-05 | 5.67882E-07 | 0.000273241 | 0.000218015 |
| 334.9140253 | 0.029593469 | 0.071162626 | 0.011229523 | 0.000624171 | 2.48631E-05 | 5.52504E-07 | 0.000267073 | 0.00021346 |
| 328.9897973 | 0.028745658 | 0.067959581 | 0.010799355 | 0.000608592 | 2.4298E-05 | 5.38186E-07 | 0.00026133 | 0.000209219 |
| 323.4605177 | 0.027954368 | 0.064970072 | 0.010397865 | 0.000594046 | 2.37705E-05 | 5.24822E-07 | 0.00025597 | 0.000205261 |
| 318.0080048 | 0.02706546 | 0.061831338 | 0.009928477 | 0.000577882 | 2.31219E-05 | 5.14532E-07 | 0.000247588 | 0.000197119 |
| 312.8962739 | 0.026232109 | 0.058888776 | 0.009488425 | 0.000562728 | 2.25138E-05 | 5.04885E-07 | 0.00023973 | 0.000189486 |
| 308.0943449 | 0.025449265 | 0.056124551 | 0.009075042 | 0.000548493 | 2.19426E-05 | 4.95823E-07 | 0.000232349 | 0.000182316 |
| 303.5748823 | 0.02471247 | 0.053522927 | 0.008685977 | 0.000535095 | 2.1405E-05 | 4.87294E-07 | 0.000225401 | 0.000175567 |
| 299.3136747 | 0.024017777 | 0.051069967 | 0.008319143 | 0.000522463 | 2.08981E-05 | 4.79252E-07 | 0.000218851 | 0.000169204 |
| 296.9435769 | 0.023405489 | 0.048668462 | 0.007990421 | 0.000510137 | 2.04295E-05 | 4.70601E-07 | 0.000213879 | 0.00016529 |
| 294.7015925 | 0.022826297 | 0.046396767 | 0.007679468 | 0.000498477 | 1.99862E-05 | 4.62418E-07 | 0.000209177 | 0.000161588 |
| 292.5776073 | 0.022277589 | 0.044244635 | 0.007384881 | 0.000487432 | 1.95663E-05 | 4.54666E-07 | 0.000204722 | 0.000158081 |
| 290.5625444 | 0.021757019 | 0.042202869 | 0.0071054 | 0.000476952 | 1.91679E-05 | 4.47311E-07 | 0.000200495 | 0.000154754 |
| 288.6482347 | 0.021262479 | 0.040263192 | 0.006839894 | 0.000466997 | 1.87894E-05 | 4.40324E-07 | 0.00019648 | 0.000151593 |
| 286.884649 | 0.020804547 | 0.038323654 | 0.006577059 | 0.000458148 | 1.84542E-05 | 4.33372E-07 | 0.000192858 | 0.000148681 |
| 285.2050436 | 0.020368422 | 0.036476475 | 0.00632674 | 0.00044972 | 1.81349E-05 | 4.2675E-07 | 0.000189408 | 0.000145907 |
| 283.6035593 | 0.019952582 | 0.034715212 | 0.006088063 | 0.000441684 | 1.78306E-05 | 4.20437E-07 | 0.000186119 | 0.000143262 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282.0748698 | 0.019555644 | 0.033034006 | 0.005860236 | 0.000434014 | 1.754E-05 | 4.1441E-07 | 0.00018298 | 0.000140737 |
| 280.6141221 | 0.019176347 | 0.03142752 | 0.005642534 | 0.000426684 | 1.72624E-05 | 4.08652E-07 | 0.000179979 | 0.000138325 |
| 279.1176256 | 0.018815216 | 0.029737431 | 0.005409794 | 0.000420692 | 1.70263E-05 | 4.02555E-07 | 0.00017693 | 0.000135386 |
| 277.6848099 | 0.018469451 | 0.02811926 | 0.005186958 | 0.000414956 | 1.68003E-05 | 3.96719E-07 | 0.000174011 | 0.000132572 |
| 276.3116948 | 0.018138094 | 0.026568513 | 0.004973406 | 0.000409458 | 1.65837E-05 | 3.91125E-07 | 0.000171213 | 0.000129876 |
| 274.9946252 | 0.017820262 | 0.025081063 | 0.004768571 | 0.000404185 | 1.6376E-05 | 3.8576E-07 | 0.00016853 | 0.000127289 |
| 273.7302384 | 0.017515142 | 0.02365311 | 0.004571929 | 0.000399123 | 1.61765E-05 | 3.80609E-07 | 0.000165953 | 0.000124806 |
| 272.7096211 | 0.01722167 | 0.022443823 | 0.004399608 | 0.000394709 | 1.59978E-05 | 3.75569E-07 | 0.000163375 | 0.000122098 |
| 271.7282583 | 0.016939485 | 0.021281048 | 0.004233914 | 0.000390464 | 1.58259E-05 | 3.70723E-07 | 0.000160895 | 0.000119495 |
| 270.783928 | 0.016667948 | 0.020162152 | 0.004074473 | 0.000386379 | 1.56606E-05 | 3.6606E-07 | 0.000158509 | 0.000116989 |
| 269.874573 | 0.016406469 | 0.019084695 | 0.003920937 | 0.000382446 | 1.55013E-05 | 3.61569E-07 | 0.000156211 | 0.000114577 |
| 268.9982854 | 0.016154497 | 0.018046419 | 0.003772985 | 0.000378656 | 1.53479E-05 | 3.57242E-07 | 0.000153997 | 0.000112252 |
| 268.6671822 | 0.015941798 | 0.017368564 | 0.003679443 | 0.000375701 | 1.52366E-05 | 3.52591E-07 | 0.000152508 | 0.00011079 |
| 268.3476968 | 0.015736562 | 0.016714494 | 0.003589184 | 0.000372851 | 1.51293E-05 | 3.48104E-07 | 0.000151071 | 0.000109379 |
| 268.039228 | 0.015538402 | 0.016082977 | 0.003502037 | 0.000370098 | 1.50256E-05 | 3.43771E-07 | 0.000149863 | 0.000108017 |
| 267.7412158 | 0.01534696 | 0.015472868 | 0.003417844 | 0.000367439 | 1.49255E-05 | 3.39585E-07 | 0.000148342 | 0.000106701 |
| 267.4531374 | 0.0151619 | 0.014883096 | 0.003336457 | 0.000364868 | 1.48287E-05 | 3.35538E-07 | 0.000147047 | 0.000105428 |
| 268.2847172 | 0.015058777 | 0.014384813 | 0.003282372 | 0.000364394 | 1.48374E-05 | 3.31075E-07 | 0.000147381 | 0.000105978 |
| 269.0894719 | 0.014958981 | 0.013902604 | 0.003230031 | 0.000363935 | 1.48458E-05 | 3.26755E-07 | 0.000147704 | 0.00010651 |
| 269.8686789 | 0.014862353 | 0.013435703 | 0.003179352 | 0.00036349 | 1.4854E-05 | 3.22573E-07 | 0.000148017 | 0.000107025 |
| 270.6235356 | 0.014768744 | 0.012983393 | 0.003130257 | 0.000363059 | 1.48619E-05 | 3.18521E-07 | 0.000148321 | 0.000107525 |
| 271.355166 | 0.014678016 | 0.012545 | 0.003082672 | 0.000362642 | 1.48696E-05 | 3.14594E-07 | 0.000148615 | 0.000108008 |
| 273.2677296 | 0.014653192 | 0.01210461 | 0.003043847 | 0.000365256 | 1.50012E-05 | 3.0995E-07 | 0.000149937 | 0.000109035 |
| 275.1232017 | 0.01462911 | 0.011677366 | 0.003006182 | 0.000367792 | 1.51288E-05 | 3.05444E-07 | 0.000151219 | 0.000110031 |
| 276.9241012 | 0.014605736 | 0.011262689 | 0.002969624 | 0.000370254 | 1.52527E-05 | 3.01072E-07 | 0.000152464 | 0.000110998 |
| 278.6728006 | 0.014583039 | 0.01086003 | 0.002934126 | 0.000372645 | 1.5373E-05 | 2.96826E-07 | 0.000153673 | 0.000111937 |
| 280.3715373 | 0.014560991 | 0.010468877 | 0.002899642 | 0.000374967 | 1.54899E-05 | 2.92701E-07 | 0.000154847 | 0.000112849 |
| 283.4457593 | 0.014614866 | 0.010244785 | 0.00290335 | 0.000380321 | 1.57394E-05 | 2.88569E-07 | 0.000157346 | 0.000114746 |
| 286.4345862 | 0.014667244 | 0.010026918 | 0.002906955 | 0.000385526 | 1.5982E-05 | 2.84552E-07 | 0.000159776 | 0.00011659 |
| 289.3415275 | 0.014718187 | 0.009815021 | 0.002910461 | 0.000390589 | 1.6218E-05 | 2.80645E-07 | 0.00016214 | 0.000118384 |
| 292.1699028 | 0.014767754 | 0.00960885 | 0.002913872 | 0.000395515 | 1.64475E-05 | 2.76843E-07 | 0.000164439 | 0.000120129 |
| 294.9228548 | 0.014815998 | 0.009408177 | 0.002917193 | 0.000400309 | 1.66709E-05 | 2.73143E-07 | 0.000166678 | 0.000121828 |
| 2627.423427 | 0.352407465 | 0.860826796 | 0.144971156 | 0.002400298 | 0.000190751 | 8.1794E-07 | 0.005837741 | 0.008337581 |
| 2260.350645 | 0.296452467 | 0.833606799 | 0.136346679 | 0.002054878 | 0.000162519 | 6.98014E-07 | 0.004931348 | 0.007027079 |
| 1801.509667 | 0.226508718 | 0.799581802 | 0.125566083 | 0.001623103 | 0.000127229 | 5.48107E-07 | 0.003798357 | 0.005388952 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1526.20508 | 0.184542469 | 0.779166804 | 0.119097726 | 0.001364038 | 0.000106055 | 4.58163E-07 | 0.003118562 | 0.004406076 |
| 1342.832569 | 0.155868837 | 0.668976199 | 0.102913131 | 0.001185933 | 9.11503E-05 | 3.8665E-07 | 0.002645171 | 0.003724978 |
| 1211.852204 | 0.135387671 | 0.590268624 | 0.091352706 | 0.001058714 | 8.05044E-05 | 3.3557E-07 | 0.002307034 | 0.00323848 |
| 1113.616931 | 0.120026796 | 0.531237943 | 0.082682387 | 0.000963301 | 7.25199E-05 | 2.9726E-07 | 0.002053431 | 0.002873607 |
| 1037.211718 | 0.10807945 | 0.48532519 | 0.075938806 | 0.00088909 | 6.63098E-05 | 2.67463E-07 | 0.001856185 | 0.002589816 |
| 976.0875479 | 0.098521572 | 0.448594989 | 0.070543941 | 0.000829722 | 6.13417E-05 | 2.43625E-07 | 0.001698388 | 0.002362784 |
| 936.1893583 | 0.090970329 | 0.405919804 | 0.064783669 | 0.000777064 | 5.72773E-05 | 2.22301E-07 | 0.001576842 | 0.002190967 |
| 902.9408668 | 0.084677625 | 0.37035715 | 0.059983443 | 0.000733182 | 5.38902E-05 | 2.04531E-07 | 0.001475554 | 0.002047787 |
| 874.807528 | 0.079353031 | 0.340265673 | 0.055921713 | 0.000696052 | 5.10243E-05 | 1.89494E-07 | 0.001389848 | 0.001926634 |
| 850.6932375 | 0.074789092 | 0.314472979 | 0.052440231 | 0.000664226 | 4.85678E-05 | 1.76606E-07 | 0.001316386 | 0.001822789 |
| 829.7941857 | 0.070833679 | 0.29211931 | 0.049422946 | 0.000636643 | 4.64388E-05 | 1.65436E-07 | 0.001252719 | 0.00173279 |
| 804.8203602 | 0.066525047 | 0.269937923 | 0.046242354 | 0.000603286 | 4.38009E-05 | 1.55298E-07 | 0.001176289 | 0.001625017 |
| 782.7846318 | 0.062723312 | 0.250366111 | 0.04343595 | 0.000573853 | 4.14734E-05 | 1.46353E-07 | 0.00110885 | 0.001529923 |
| 763.1973176 | 0.059343993 | 0.232968945 | 0.040941368 | 0.00054769 | 3.94045E-05 | 1.38402E-07 | 0.001048905 | 0.001445395 |
| 745.671826 | 0.056230392 | 0.21740306 | 0.038709374 | 0.000524282 | 3.75534E-05 | 1.31288E-07 | 0.000995269 | 0.001369765 |
| 729.8988836 | 0.05359915 | 0.203393763 | 0.036700579 | 0.000503214 | 3.58873E-05 | 1.24885E-07 | 0.000946997 | 0.001301698 |
| 714.4024714 | 0.051563475 | 0.195987708 | 0.035589532 | 0.000485529 | 3.46891E-05 | 1.20078E-07 | 0.000914618 | 0.001256992 |
| 700.3148239 | 0.049712862 | 0.189254931 | 0.034579489 | 0.000469452 | 3.35998E-05 | 1.15708E-07 | 0.000885182 | 0.001216351 |
| 687.4521892 | 0.048023171 | 0.183107614 | 0.033657276 | 0.000454773 | 3.26052E-05 | 1.11717E-07 | 0.000858306 | 0.001179244 |
| 675.6614408 | 0.046474288 | 0.177472572 | 0.032811914 | 0.000441317 | 3.16934E-05 | 1.0806E-07 | 0.00083367 | 0.001145229 |
| 664.8139522 | 0.045049316 | 0.172288334 | 0.032034181 | 0.000428937 | 3.08547E-05 | 1.04694E-07 | 0.000811004 | 0.001113935 |
| 658.1783202 | 0.04392783 | 0.163717407 | 0.03083506 | 0.00041855 | 3.02142E-05 | 1.01051E-07 | 0.000794893 | 0.001092394 |
| 652.0342164 | 0.042889417 | 0.155781364 | 0.029724764 | 0.000408932 | 2.96213E-05 | 9.7678E-08 | 0.000779976 | 0.001072449 |
| 646.3289772 | 0.041925177 | 0.148412181 | 0.028693774 | 0.000400001 | 2.90706E-05 | 9.45456E-08 | 0.000766124 | 0.001053929 |
| 641.0172028 | 0.041027436 | 0.141551218 | 0.027733888 | 0.000391686 | 2.8558E-05 | 9.16293E-08 | 0.000753228 | 0.001036685 |
| 636.0595467 | 0.040189544 | 0.135147652 | 0.026837993 | 0.000383926 | 2.80795E-05 | 8.89075E-08 | 0.000741191 | 0.001020591 |
| 619.6671035 | 0.038577787 | 0.128633262 | 0.025517862 | 0.000375082 | 2.71136E-05 | 8.70159E-08 | 0.000708395 | 0.00097213 |
| 604.299188 | 0.037066764 | 0.122526022 | 0.024280239 | 0.00036679 | 2.6208E-05 | 8.52425E-08 | 0.000677649 | 0.000926698 |
| 589.8626613 | 0.035647318 | 0.116788918 | 0.023117624 | 0.000359001 | 2.53573E-05 | 8.35766E-08 | 0.000648766 | 0.00088402 |
| 576.2753421 | 0.034311369 | 0.11138929 | 0.022023398 | 0.000351671 | 2.45567E-05 | 8.20087E-08 | 0.000621582 | 0.000843851 |
| 563.4644411 | 0.03305176 | 0.106298213 | 0.020991699 | 0.000344759 | 2.38018E-05 | 8.05304E-08 | 0.000595952 | 0.000805978 |
| 560.1884835 | 0.032444374 | 0.101148613 | 0.020216947 | 0.000338119 | 2.34157E-05 | 7.86033E-08 | 0.000587128 | 0.000794542 |
| 557.0896048 | 0.031869819 | 0.09627737 | 0.019484073 | 0.000331838 | 2.30505E-05 | 7.67804E-08 | 0.000578781 | 0.000783724 |
| 554.1538249 | 0.031325503 | 0.091662508 | 0.018789772 | 0.000325887 | 2.27045E-05 | 7.50535E-08 | 0.000570874 | 0.000773476 |
| 551.3685979 | 0.030809102 | 0.087284306 | 0.018131076 | 0.000320242 | 2.23763E-05 | 7.34151E-08 | 0.000563372 | 0.000763753 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548.7226322 | 0.03031852 | 0.083125014 | 0.017505315 | 0.000314878 | 2.20644E-05 | 7.18586E-08 | 0.000556245 | 0.000754516 |
| 546.2153522 | 0.029851552 | 0.079126531 | 0.016903809 | 0.000309773 | 2.17675E-05 | 7.03765E-08 | 0.000549457 | 0.000745719 |
| 543.8274665 | 0.029406821 | 0.075318452 | 0.016330946 | 0.000304911 | 2.14847E-05 | 6.8965E-08 | 0.000542993 | 0.00073734 |
| 541.5506453 | 0.028982775 | 0.071687494 | 0.015784727 | 0.000300275 | 2.1215E-05 | 6.76192E-08 | 0.00053683 | 0.000729352 |
| 539.3773159 | 0.028578003 | 0.068221578 | 0.015263337 | 0.00029585 | 2.09576E-05 | 6.63345E-08 | 0.000530947 | 0.000721726 |
| 537.300579 | 0.028191222 | 0.064909704 | 0.01476512 | 0.000291621 | 2.07117E-05 | 6.51069E-08 | 0.000525325 | 0.000714439 |
| 531.8942886 | 0.027605472 | 0.061338423 | 0.014143731 | 0.000287722 | 2.03542E-05 | 6.39154E-08 | 0.000514173 | 0.000698371 |
| 526.7180531 | 0.027044648 | 0.057919113 | 0.013548784 | 0.000283989 | 2.00119E-05 | 6.27747E-08 | 0.000503496 | 0.000682986 |
| 521.757494 | 0.026507192 | 0.054642273 | 0.012978626 | 0.000280411 | 1.96839E-05 | 6.16814E-08 | 0.000493264 | 0.000668242 |
| 516.9994068 | 0.025991672 | 0.051499182 | 0.012431741 | 0.00027698 | 1.93693E-05 | 6.06328E-08 | 0.00048345 | 0.0006541 |
| 512.431643 | 0.025496774 | 0.048481814 | 0.01190673 | 0.000273685 | 1.90672E-05 | 5.96261E-08 | 0.000474028 | 0.000640523 |
| 506.6954688 | 0.024897623 | 0.045418553 | 0.0113348 | 0.000270566 | 1.87058E-05 | 5.8644E-08 | 0.000461673 | 0.00062229 |
| 501.1799166 | 0.024321516 | 0.04247311 | 0.010784867 | 0.000267567 | 1.83583E-05 | 5.76998E-08 | 0.000449793 | 0.000604758 |
| 495.8724985 | 0.023767149 | 0.039638816 | 0.010255686 | 0.00026468 | 1.80239E-05 | 5.67911E-08 | 0.000438362 | 0.000587888 |
| 490.7616514 | 0.023233315 | 0.036909049 | 0.009746104 | 0.000261901 | 1.77019E-05 | 5.59161E-08 | 0.000427354 | 0.000571643 |
| 485.8366533 | 0.022718892 | 0.034279423 | 0.009255053 | 0.000259223 | 1.73916E-05 | 5.5073E-08 | 0.000416746 | 0.000555988 |
| 485.3142696 | 0.022363577 | 0.032430827 | 0.008947789 | 0.000256985 | 1.71831E-05 | 5.41628E-08 | 0.000410165 | 0.000546521 |
| 484.8102151 | 0.022020729 | 0.030647095 | 0.008651306 | 0.000254825 | 1.69818E-05 | 5.32845E-08 | 0.000403816 | 0.000537385 |
| 484.3235418 | 0.021689704 | 0.028924871 | 0.008365046 | 0.000252739 | 1.67875E-05 | 5.24365E-08 | 0.000397685 | 0.000528564 |
| 483.8533659 | 0.021369899 | 0.027261027 | 0.00808849 | 0.000250725 | 1.65998E-05 | 5.16173E-08 | 0.000391762 | 0.000520043 |
| 483.3988626 | 0.021060755 | 0.025652645 | 0.007821153 | 0.000248777 | 1.64184E-05 | 5.08254E-08 | 0.000386037 | 0.000511805 |
| 486.8063139 | 0.021125489 | 0.024986194 | 0.007767888 | 0.000248656 | 1.65067E-05 | 4.99935E-08 | 0.000389793 | 0.000517791 |
| 490.1038475 | 0.021188135 | 0.024341241 | 0.007716341 | 0.000248539 | 1.65922E-05 | 4.91885E-08 | 0.000393428 | 0.000523584 |
| 493.2966975 | 0.021248792 | 0.023716763 | 0.007666431 | 0.000248426 | 1.66749E-05 | 4.84091E-08 | 0.000396947 | 0.000529192 |
| 496.3897709 | 0.021307553 | 0.0231118 | 0.00761808 | 0.000248316 | 1.67551E-05 | 4.7654E-08 | 0.000400357 | 0.000534626 |
| 499.3876729 | 0.021364507 | 0.022525451 | 0.007571217 | 0.00024821 | 1.68328E-05 | 4.69221E-08 | 0.000403662 | 0.000539892 |
| 503.1852202 | 0.021477907 | 0.021997557 | 0.007537207 | 0.000250859 | 1.70235E-05 | 4.61967E-08 | 0.000407839 | 0.000545532 |
| 506.8694078 | 0.021587923 | 0.02148542 | 0.007504212 | 0.000253428 | 1.72085E-05 | 4.54929E-08 | 0.000411891 | 0.000551003 |
| 510.4452371 | 0.021694703 | 0.020988346 | 0.007472188 | 0.000255922 | 1.73881E-05 | 4.48098E-08 | 0.000415824 | 0.000556314 |
| 513.917419 | 0.021798388 | 0.020505681 | 0.007441091 | 0.000258344 | 1.75625E-05 | 4.41465E-08 | 0.000419643 | 0.00056147 |
| 517.2903958 | 0.02189911 | 0.020036805 | 0.007410884 | 0.000260696 | 1.77319E-05 | 4.35022E-08 | 0.000423353 | 0.00056648 |
| 522.1959932 | 0.022163303 | 0.019759217 | 0.007430458 | 0.000265255 | 1.80623E-05 | 4.29296E-08 | 0.000430924 | 0.000576722 |
| 526.9653239 | 0.022420157 | 0.01948934 | 0.007449489 | 0.000269688 | 1.83836E-05 | 4.23729E-08 | 0.000438283 | 0.000586681 |
| 531.6039881 | 0.022669973 | 0.019226856 | 0.007467998 | 0.000273999 | 1.86961E-05 | 4.18315E-08 | 0.000445442 | 0.000596366 |
| 536.117283 | 0.022913038 | 0.018971466 | 0.007486007 | 0.000278193 | 1.90002E-05 | 4.13047E-08 | 0.000452406 | 0.000605789 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540.5102233 | 0.023149621 | 0.018722887 | 0.007503535 | 0.000282276 | 1.92961E-05 | 4.0792E-08 | 0.000459186 | 0.000614962 |
| 1895.819727 | 0.274051982 | 0.52058776 | 0.078463301 | 0.003357959 | 0.000128431 | 3.24052E-07 | 0.002309094 | 0.002737274 |
| 1623.81431 | 0.230329258 | 0.474045304 | 0.070882641 | 0.002870353 | 0.000110403 | 2.75128E-07 | 0.001962457 | 0.002313178 |
| 1283.807538 | 0.175675852 | 0.415867235 | 0.061406815 | 0.002260845 | 8.78679E-05 | 2.13973E-07 | 0.001529161 | 0.001783057 |
| 1079.803476 | 0.142883809 | 0.380960393 | 0.055721319 | 0.001895141 | 7.43468E-05 | 1.7728E-07 | 0.001269183 | 0.001464984 |
| 944.0998422 | 0.120812545 | 0.327547623 | 0.048207703 | 0.001647034 | 6.50269E-05 | 1.49905E-07 | 0.001090469 | 0.001247009 |
| 847.1686755 | 0.105047356 | 0.289395644 | 0.042840834 | 0.001469814 | 5.83698E-05 | 1.30352E-07 | 0.000962815 | 0.001091312 |
| 774.4703004 | 0.093223465 | 0.260781661 | 0.038815682 | 0.001336899 | 5.33771E-05 | 1.15686E-07 | 0.000867075 | 0.000974539 |
| 717.9271198 | 0.084027105 | 0.23852634 | 0.035685008 | 0.001233521 | 4.94938E-05 | 1.0428E-07 | 0.000792611 | 0.000883715 |
| 672.6925753 | 0.076670016 | 0.220722083 | 0.03318047 | 0.001150819 | 4.63872E-05 | 9.51551E-08 | 0.000733039 | 0.000811057 |
| 638.08932 | 0.07068622 | 0.202198692 | 0.030693599 | 0.001081906 | 4.38199E-05 | 8.71952E-08 | 0.000685387 | 0.000753931 |
| 609.2532739 | 0.065699722 | 0.186762533 | 0.028621207 | 0.001024478 | 4.16805E-05 | 8.0562E-08 | 0.000645677 | 0.000706326 |
| 584.8535426 | 0.061480378 | 0.173701168 | 0.026867644 | 0.000975886 | 3.98702E-05 | 7.49492E-08 | 0.000612076 | 0.000666045 |
| 563.9394871 | 0.057863798 | 0.162505712 | 0.02536459 | 0.000934235 | 3.83185E-05 | 7.01383E-08 | 0.000583276 | 0.000631518 |
| 545.8139724 | 0.054729428 | 0.152802984 | 0.024061943 | 0.000898138 | 3.69738E-05 | 6.59688E-08 | 0.000558315 | 0.000601595 |
| 528.0948679 | 0.051746044 | 0.143932038 | 0.022803438 | 0.000862798 | 3.55416E-05 | 6.21527E-08 | 0.000530807 | 0.000567944 |
| 512.4603639 | 0.049113646 | 0.136104732 | 0.021692992 | 0.000831617 | 3.4278E-05 | 5.87855E-08 | 0.000506536 | 0.000538251 |
| 498.563027 | 0.046773737 | 0.129147128 | 0.020705929 | 0.000803899 | 3.31547E-05 | 5.57925E-08 | 0.000484961 | 0.000511858 |
| 486.1285677 | 0.044680134 | 0.122921902 | 0.019822768 | 0.0007791 | 3.21497E-05 | 5.31145E-08 | 0.000465658 | 0.000488243 |
| 474.9375543 | 0.042795892 | 0.1173192 | 0.019027922 | 0.00075678 | 3.12452E-05 | 5.07043E-08 | 0.000448284 | 0.0046699 |
| 463.3154477 | 0.041085489 | 0.11344333 | 0.018442974 | 0.000732355 | 3.03003E-05 | 4.86676E-08 | 0.00043333 | 0.000450442 |
| 452.7498962 | 0.039530577 | 0.109919813 | 0.017911204 | 0.000710151 | 2.94413E-05 | 4.6816E-08 | 0.000419734 | 0.000435398 |
| 443.1030883 | 0.038110875 | 0.106702688 | 0.017425674 | 0.000689878 | 2.8657E-05 | 4.51254E-08 | 0.000407321 | 0.000421662 |
| 434.2601811 | 0.036809482 | 0.103753657 | 0.016980605 | 0.000671295 | 2.79381E-05 | 4.35757E-08 | 0.000395942 | 0.000409071 |
| 426.1247064 | 0.0356122 | 0.101040548 | 0.016571141 | 0.000654198 | 2.72767E-05 | 4.215E-08 | 0.000385474 | 0.000397488 |
| 418.5591216 | 0.034509994 | 0.09610264 | 0.015900366 | 0.000635421 | 2.65785E-05 | 4.07752E-08 | 0.000376497 | 0.000388975 |
| 411.5539506 | 0.033489434 | 0.091530502 | 0.015279278 | 0.000618036 | 2.5932E-05 | 3.95022E-08 | 0.000368186 | 0.000381093 |
| 405.0491489 | 0.03254177 | 0.087284946 | 0.014702554 | 0.000601893 | 2.53316E-05 | 3.83201E-08 | 0.000360468 | 0.000373775 |
| 398.9929542 | 0.031659463 | 0.083332187 | 0.014165604 | 0.000586863 | 2.47727E-05 | 3.72195E-08 | 0.000353282 | 0.00036696 |
| 393.3405058 | 0.030835976 | 0.079642945 | 0.01366445 | 0.000572834 | 2.42511E-05 | 3.61923E-08 | 0.000346576 | 0.000360601 |
| 385.5980352 | 0.029795462 | 0.075707247 | 0.013017617 | 0.000557778 | 2.35522E-05 | 3.54488E-08 | 0.000333569 | 0.000344725 |
| 378.3394689 | 0.02881998 | 0.07201753 | 0.012411212 | 0.000543662 | 2.2897E-05 | 3.47517E-08 | 0.000321376 | 0.000329842 |
| 371.5208158 | 0.027903618 | 0.068551432 | 0.011841558 | 0.000530402 | 2.22815E-05 | 3.40968E-08 | 0.000309922 | 0.00031586 |
| 365.1032599 | 0.02704116 | 0.065289222 | 0.011305413 | 0.000517921 | 2.17023E-05 | 3.34804E-08 | 0.000299142 | 0.000302701 |
| 359.0524216 | 0.026227985 | 0.062213425 | 0.010799906 | 0.000506154 | 2.11561E-05 | 3.28993E-08 | 0.000288977 | 0.000290294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356.5448621 | 0.025601393 | 0.059159892 | 0.010374286 | 0.000494816 | 2.07131E-05 | 3.21755E-08 | 0.000283143 | 0.00028462 |
| 354.1728464 | 0.025008671 | 0.056271414 | 0.009971673 | 0.000484091 | 2.0294E-05 | 3.14909E-08 | 0.000277625 | 0.000279252 |
| 351.9256736 | 0.024447144 | 0.053534962 | 0.00959025 | 0.00047393 | 1.9897E-05 | 3.08422E-08 | 0.000272397 | 0.000274167 |
| 349.7937404 | 0.023914414 | 0.050938841 | 0.009228387 | 0.00046429 | 1.95203E-05 | 3.02269E-08 | 0.000267436 | 0.000269343 |
| 347.768404 | 0.02340832 | 0.048472526 | 0.008884617 | 0.000455132 | 1.91625E-05 | 2.96423E-08 | 0.000262724 | 0.00026476 |
| 345.8528588 | 0.02292648 | 0.046097875 | 0.008553354 | 0.000446416 | 1.88217E-05 | 2.90851E-08 | 0.000258231 | 0.000260385 |
| 344.0285301 | 0.022467584 | 0.043836303 | 0.008237866 | 0.000438115 | 1.84971E-05 | 2.85545E-08 | 0.000253952 | 0.000256219 |
| 342.2890538 | 0.022030032 | 0.04167992 | 0.007937052 | 0.0004302 | 1.81877E-05 | 2.80486E-08 | 0.000249872 | 0.000252246 |
| 340.6286447 | 0.021612369 | 0.039621555 | 0.007649911 | 0.000422645 | 1.78923E-05 | 2.75657E-08 | 0.000245978 | 0.000248455 |
| 339.0420315 | 0.021213269 | 0.037654672 | 0.007375532 | 0.000415426 | 1.761E-05 | 2.71042E-08 | 0.000242256 | 0.000244831 |
| 336.9515826 | 0.02078321 | 0.035719583 | 0.007082503 | 0.000408803 | 1.732E-05 | 2.66524E-08 | 0.00023735 | 0.000239156 |
| 334.9500889 | 0.020371451 | 0.033866838 | 0.006801943 | 0.000402462 | 1.70422E-05 | 2.62198E-08 | 0.000232653 | 0.000233723 |
| 333.0319907 | 0.01997685 | 0.03209129 | 0.006533074 | 0.000396385 | 1.67761E-05 | 2.58053E-08 | 0.000228152 | 0.000228516 |
| 331.1921823 | 0.019598354 | 0.030388214 | 0.006275178 | 0.000390556 | 1.65208E-05 | 2.54077E-08 | 0.000223834 | 0.000223521 |
| 329.4259663 | 0.019234998 | 0.028753261 | 0.006027598 | 0.000384961 | 1.62758E-05 | 2.50259E-08 | 0.00021969 | 0.000218726 |
| 327.7611141 | 0.018883448 | 0.027297699 | 0.005791889 | 0.000380858 | 1.60763E-05 | 2.46475E-08 | 0.000215375 | 0.000213142 |
| 326.1602948 | 0.018545419 | 0.02589812 | 0.005565246 | 0.000376912 | 1.58846E-05 | 2.42836E-08 | 0.000211226 | 0.000207772 |
| 324.6198837 | 0.018220145 | 0.024551356 | 0.005347156 | 0.000373116 | 1.57E-05 | 2.39334E-08 | 0.000207234 | 0.000202605 |
| 323.1365249 | 0.017906919 | 0.023254471 | 0.005137142 | 0.00036946 | 1.55223E-05 | 2.35962E-08 | 0.00020339 | 0.000197629 |
| 321.7071064 | 0.017605083 | 0.022004747 | 0.004934766 | 0.000365938 | 1.53511E-05 | 2.32713E-08 | 0.000199685 | 0.000192834 |
| 321.1200375 | 0.017357477 | 0.021017798 | 0.004787701 | 0.000362777 | 1.52174E-05 | 2.29052E-08 | 0.000197207 | 0.000189857 |
| 320.5535674 | 0.017118559 | 0.020065479 | 0.004645796 | 0.000359728 | 1.50883E-05 | 2.25519E-08 | 0.000194816 | 0.000186984 |
| 320.0066309 | 0.01688788 | 0.019145999 | 0.004508785 | 0.000356784 | 1.49637E-05 | 2.22108E-08 | 0.000192507 | 0.000184211 |
| 319.4782345 | 0.01666502 | 0.018257687 | 0.004376418 | 0.00035394 | 1.48434E-05 | 2.18812E-08 | 0.000190276 | 0.000181532 |
| 318.9674514 | 0.016449589 | 0.017398986 | 0.004248463 | 0.00035119 | 1.4727E-05 | 2.15626E-08 | 0.00018812 | 0.000178941 |
| 320.175656 | 0.016377809 | 0.016802951 | 0.004185401 | 0.000350866 | 1.4763E-05 | 2.12181E-08 | 0.000189174 | 0.000180525 |
| 321.3448863 | 0.016308344 | 0.016226143 | 0.004124374 | 0.000350552 | 1.47978E-05 | 2.08846E-08 | 0.000190194 | 0.000182057 |
| 322.4769982 | 0.016241084 | 0.015667646 | 0.004065283 | 0.000350248 | 1.48315E-05 | 2.05617E-08 | 0.000191182 | 0.000183541 |
| 323.5737316 | 0.016175927 | 0.015126602 | 0.00400804 | 0.000349954 | 1.48641E-05 | 2.0249E-08 | 0.000192139 | 0.000184978 |
| 324.6367194 | 0.016112774 | 0.014602206 | 0.003952558 | 0.000349669 | 1.48958E-05 | 1.99458E-08 | 0.000193066 | 0.000186371 |
| 326.9799478 | 0.016115234 | 0.014139467 | 0.003915009 | 0.000352408 | 1.5053E-05 | 1.96364E-08 | 0.00019503 | 0.000188304 |
| 329.2532291 | 0.016117621 | 0.013690542 | 0.003878581 | 0.000355065 | 1.52056E-05 | 1.93362E-08 | 0.000196936 | 0.000190179 |
| 331.4596492 | 0.016119937 | 0.01325482 | 0.003843225 | 0.000357644 | 1.53537E-05 | 1.90449E-08 | 0.000198785 | 0.000191999 |
| 333.602115 | 0.016122187 | 0.012831728 | 0.003808893 | 0.000360149 | 1.54975E-05 | 1.8762E-08 | 0.000200581 | 0.000193767 |
| 335.6833676 | 0.016124372 | 0.012420724 | 0.003775542 | 0.000362582 | 1.56371E-05 | 1.84872E-08 | 0.000202325 | 0.000195483 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 339.2141745 | 0.016218669 | 0.012174479 | 0.003781249 | 0.00036793 | 1.59157E-05 | 1.82297E-08 | 0.000205855 | 0.000198945 |
| 342.6469035 | 0.016310348 | 0.011935075 | 0.003786797 | 0.000373129 | 1.61866E-05 | 1.79794E-08 | 0.000209287 | 0.00020231 |
| 345.9855852 | 0.016399514 | 0.01170223 | 0.003792192 | 0.000378186 | 1.645E-05 | 1.77359E-08 | 0.000212625 | 0.000205583 |
| 349.2340321 | 0.016486271 | 0.011475678 | 0.003797442 | 0.000383106 | 1.67063E-05 | 1.7499E-08 | 0.000215873 | 0.000208767 |
| 352.3958539 | 0.016570714 | 0.011255167 | 0.003802552 | 0.000387895 | 1.69558E-05 | 1.72684E-08 | 0.000219034 | 0.000211866 |
| 1845.346481 | 0.257276533 | 0.515278559 | 0.078306376 | 0.002967486 | 0.000115257 | 2.88145E-07 | 0.002218728 | 0.002720798 |
| 1576.875678 | 0.21621068 | 0.470651444 | 0.070852613 | 0.002537772 | 9.91267E-05 | 2.45065E-07 | 0.001884911 | 0.002298583 |
| 1241.287174 | 0.164878364 | 0.41486755 | 0.061535409 | 0.00200063 | 7.89635E-05 | 1.91215E-07 | 0.00146764 | 0.001770815 |
| 1039.934072 | 0.134078974 | 0.381397214 | 0.055945087 | 0.001678345 | 6.68655E-05 | 1.58905E-07 | 0.001217277 | 0.001454154 |
| 906.6696341 | 0.113296582 | 0.329597616 | 0.048562184 | 0.001458445 | 5.84414E-05 | 1.34081E-07 | 0.001043985 | 0.001235962 |
| 811.48075 | 0.098452016 | 0.292597903 | 0.043288682 | 0.001301374 | 5.24242E-05 | 1.1635E-07 | 0.000920205 | 0.001080111 |
| 740.0890869 | 0.087318591 | 0.264848118 | 0.039333555 | 0.00118357 | 4.79113E-05 | 1.03052E-07 | 0.00082737 | 0.000963223 |
| 684.5622378 | 0.078659261 | 0.243264952 | 0.036257346 | 0.001091945 | 4.44012E-05 | 9.27084E-08 | 0.000755165 | 0.000872309 |
| 640.1407585 | 0.071731797 | 0.22599842 | 0.033796378 | 0.001018645 | 4.15932E-05 | 8.44338E-08 | 0.000697401 | 0.000799579 |
| 607.7380575 | 0.066053721 | 0.208480556 | 0.031388349 | 0.000954188 | 3.91494E-05 | 7.7333E-08 | 0.00065072 | 0.000742716 |
| 580.7358066 | 0.061321992 | 0.193882337 | 0.029381658 | 0.000900474 | 3.71129E-05 | 7.14157E-08 | 0.00061182 | 0.000695331 |
| 557.8877481 | 0.05731822 | 0.181529998 | 0.027683689 | 0.000855024 | 3.53897E-05 | 6.64088E-08 | 0.000578904 | 0.000655236 |
| 538.303698 | 0.053886416 | 0.170942278 | 0.026228287 | 0.000816067 | 3.39126E-05 | 6.21171E-08 | 0.000550691 | 0.000620868 |
| 521.3308546 | 0.050912186 | 0.161766255 | 0.024966939 | 0.000782304 | 3.26325E-05 | 5.83977E-08 | 0.000526239 | 0.000591083 |
| 502.4144611 | 0.047902046 | 0.151033574 | 0.023471202 | 0.000741746 | 3.09447E-05 | 5.49331E-08 | 0.000496223 | 0.000555584 |
| 485.7235256 | 0.04524604 | 0.141563561 | 0.022151434 | 0.00070596 | 2.94555E-05 | 5.18761E-08 | 0.000469761 | 0.000524262 |
| 470.8871385 | 0.042885146 | 0.133145772 | 0.020978306 | 0.00067415 | 2.81317E-05 | 4.91588E-08 | 0.000446228 | 0.00049642 |
| 457.6124764 | 0.040772767 | 0.125614065 | 0.019928666 | 0.000645688 | 2.69473E-05 | 4.67275E-08 | 0.000425173 | 0.000471508 |
| 445.6652805 | 0.038871626 | 0.11883553 | 0.01898399 | 0.000620073 | 2.58813E-05 | 4.45393E-08 | 0.000406223 | 0.000449088 |
| 434.8842506 | 0.037294149 | 0.1133873 | 0.018236354 | 0.000598882 | 2.50634E-05 | 4.27693E-08 | 0.00039251 | 0.000433395 |
| 425.0833143 | 0.03586008 | 0.108434363 | 0.017556685 | 0.000579617 | 2.43198E-05 | 4.11603E-08 | 0.000380044 | 0.000419128 |
| 416.1346333 | 0.034550711 | 0.103912116 | 0.016936118 | 0.000562028 | 2.36409E-05 | 3.96911E-08 | 0.000368661 | 0.000406102 |
| 407.9316757 | 0.033350457 | 0.099766724 | 0.016367265 | 0.000545904 | 2.30185E-05 | 3.83444E-08 | 0.000358227 | 0.000394161 |
| 400.3849548 | 0.032246223 | 0.095952962 | 0.01584392 | 0.00053107 | 2.2446E-05 | 3.71055E-08 | 0.000348628 | 0.000383175 |
| 394.7701196 | 0.031305159 | 0.091440668 | 0.015240511 | 0.000518346 | 2.19899E-05 | 3.58518E-08 | 0.00034162 | 0.000375626 |
| 389.5711981 | 0.030433802 | 0.087262617 | 0.014681799 | 0.000506565 | 2.15676E-05 | 3.4691E-08 | 0.000335132 | 0.000368636 |
| 384.7436282 | 0.029624686 | 0.083382999 | 0.014162995 | 0.000495625 | 2.11754E-05 | 3.36131E-08 | 0.000329107 | 0.000362145 |
| 380.2489941 | 0.02887137 | 0.07977094 | 0.01367997 | 0.00048544 | 2.08103E-05 | 3.26096E-08 | 0.000323497 | 0.000356101 |
| 376.0540023 | 0.028168276 | 0.076399686 | 0.013229148 | 0.000475934 | 2.04696E-05 | 3.16729E-08 | 0.000318262 | 0.000350461 |
| 369.345323 | 0.02724062 | 0.072792701 | 0.012624527 | 0.000465286 | 1.99453E-05 | 3.10176E-08 | 0.000306602 | 0.000335146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 363.0559361 | 0.026370943 | 0.069411152 | 0.012057695 | 0.000455303 | 1.94537E-05 | 3.04032E-08 | 0.00029567 | 0.000320787 |
| 357.1477241 | 0.025553973 | 0.066234546 | 0.011525217 | 0.000445925 | 1.8992E-05 | 2.9826E-08 | 0.000285402 | 0.0003073 |
| 351.5870541 | 0.024785061 | 0.063244799 | 0.011024061 | 0.000437099 | 1.85574E-05 | 2.92828E-08 | 0.000275737 | 0.000294605 |
| 346.3441366 | 0.024060086 | 0.060425895 | 0.010551542 | 0.000428777 | 1.81477E-05 | 2.87706E-08 | 0.000266625 | 0.000282636 |
| 344.2538175 | 0.023532238 | 0.057617768 | 0.01015934 | 0.000420789 | 1.78453E-05 | 2.81106E-08 | 0.000262175 | 0.000277952 |
| 342.2764886 | 0.023032922 | 0.054961432 | 0.009788338 | 0.000413234 | 1.75592E-05 | 2.74862E-08 | 0.000257965 | 0.000273522 |
| 340.4032297 | 0.022559887 | 0.052444903 | 0.009436862 | 0.000406076 | 1.72882E-05 | 2.68947E-08 | 0.000253977 | 0.000269325 |
| 338.6260353 | 0.022111109 | 0.050057427 | 0.009103411 | 0.000399285 | 1.70311E-05 | 2.63335E-08 | 0.000250194 | 0.000265343 |
| 336.9377006 | 0.02168477 | 0.047789324 | 0.008786632 | 0.000392834 | 1.67868E-05 | 2.58004E-08 | 0.000246599 | 0.00026156 |
| 335.339034 | 0.02127895 | 0.045602433 | 0.008480916 | 0.000386694 | 1.65542E-05 | 2.52923E-08 | 0.000243174 | 0.000257952 |
| 333.8164944 | 0.020892455 | 0.04351968 | 0.008189758 | 0.000380846 | 1.63327E-05 | 2.48084E-08 | 0.000239911 | 0.000254516 |
| 332.3647706 | 0.020523937 | 0.041533799 | 0.007912142 | 0.000375271 | 1.61215E-05 | 2.4347E-08 | 0.0002368 | 0.00025124 |
| 330.9790342 | 0.020172169 | 0.039638185 | 0.007647145 | 0.000369949 | 1.59199E-05 | 2.39065E-08 | 0.00023383 | 0.000248112 |
| 329.6548861 | 0.019836035 | 0.03782682 | 0.007393925 | 0.000364863 | 1.57272E-05 | 2.34857E-08 | 0.000230993 | 0.000245124 |
| 327.1758093 | 0.019459396 | 0.035955639 | 0.007104049 | 0.000360192 | 1.5516E-05 | 2.30657E-08 | 0.000226768 | 0.000239833 |
| 324.8022251 | 0.019098784 | 0.034164083 | 0.006826507 | 0.00035572 | 1.53137E-05 | 2.26635E-08 | 0.000222723 | 0.000234767 |
| 322.5275403 | 0.018753198 | 0.032447175 | 0.006560529 | 0.000351435 | 1.51199E-05 | 2.22782E-08 | 0.000218846 | 0.000229913 |
| 320.3456997 | 0.018421717 | 0.030800345 | 0.006305408 | 0.000347324 | 1.4934E-05 | 2.19085E-08 | 0.000215128 | 0.000225256 |
| 318.2511328 | 0.018103496 | 0.029219387 | 0.006060492 | 0.000343378 | 1.47555E-05 | 2.15536E-08 | 0.000211558 | 0.000220786 |
| 315.8049202 | 0.017766223 | 0.027637839 | 0.005802881 | 0.000339644 | 1.45671E-05 | 2.12063E-08 | 0.000207276 | 0.000215136 |
| 313.4527927 | 0.017441922 | 0.026117119 | 0.005555178 | 0.000336054 | 1.4386E-05 | 2.08724E-08 | 0.000203159 | 0.000209704 |
| 311.1894248 | 0.017129859 | 0.024653784 | 0.005316823 | 0.0003326 | 1.42118E-05 | 2.05511E-08 | 0.000199197 | 0.000204476 |
| 309.0098853 | 0.016829354 | 0.023244647 | 0.005087295 | 0.000329273 | 1.40439E-05 | 2.02416E-08 | 0.000195382 | 0.000199442 |
| 306.9096018 | 0.016539776 | 0.021886752 | 0.004866115 | 0.000326067 | 1.38822E-05 | 1.99435E-08 | 0.000191706 | 0.000194591 |
| 306.2145066 | 0.016307357 | 0.020817226 | 0.004708567 | 0.000323326 | 1.37635E-05 | 1.96248E-08 | 0.000189326 | 0.000191624 |
| 305.5438006 | 0.016083094 | 0.019785228 | 0.004556547 | 0.00032068 | 1.3649E-05 | 1.93174E-08 | 0.00018703 | 0.000188761 |
| 304.8962224 | 0.015866563 | 0.018788815 | 0.004409769 | 0.000318126 | 1.35384E-05 | 1.90206E-08 | 0.000184813 | 0.000185997 |
| 304.2705961 | 0.015657373 | 0.01782618 | 0.004267966 | 0.000315659 | 1.34315E-05 | 1.87338E-08 | 0.000182671 | 0.000183326 |
| 303.6658239 | 0.015455155 | 0.016895632 | 0.004130891 | 0.000313274 | 1.33282E-05 | 1.84566E-08 | 0.0001806 | 0.000180744 |
| 305.3313828 | 0.015389372 | 0.016310111 | 0.004074733 | 0.00031278 | 1.33579E-05 | 1.81689E-08 | 0.000181669 | 0.000182412 |
| 306.943214 | 0.015325711 | 0.015743477 | 0.004020387 | 0.000312303 | 1.33867E-05 | 1.78905E-08 | 0.000182703 | 0.000184026 |
| 308.5038759 | 0.01526407 | 0.015194832 | 0.003967767 | 0.000311841 | 1.34145E-05 | 1.76209E-08 | 0.000183705 | 0.000185589 |
| 310.0157671 | 0.015204356 | 0.014663332 | 0.003916791 | 0.000311394 | 1.34415E-05 | 1.73598E-08 | 0.000184675 | 0.000187103 |
| 311.4811386 | 0.01514648 | 0.014148186 | 0.003867383 | 0.00031096 | 1.34676E-05 | 1.71067E-08 | 0.000185615 | 0.00018857 |
| 314.008725 | 0.01516247 | 0.013707376 | 0.003835014 | 0.000313973 | 1.36367E-05 | 1.68439E-08 | 0.000187728 | 0.000190638 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316.4608611 | 0.015177983 | 0.013279724 | 0.003803611 | 0.000316897 | 1.38007E-05 | 1.6589E-08 | 0.000189778 | 0.000192644 |
| 318.8408755 | 0.01519304 | 0.01286465 | 0.003773132 | 0.000319735 | 1.39599E-05 | 1.63415E-08 | 0.000191768 | 0.000194592 |
| 321.151904 | 0.01520766 | 0.012461607 | 0.003743536 | 0.00032249 | 1.41145E-05 | 1.61012E-08 | 0.0001937 | 0.000196482 |
| 323.3969032 | 0.015221863 | 0.01207008 | 0.003714786 | 0.000325167 | 1.42647E-05 | 1.58678E-08 | 0.000195576 | 0.000198319 |
| 326.8415462 | 0.015324794 | 0.01188025 | 0.003730281 | 0.000330494 | 1.45441E-05 | 1.56512E-08 | 0.000199208 | 0.000201947 |
| 330.1905048 | 0.015424865 | 0.011695694 | 0.003745345 | 0.000335674 | 1.48158E-05 | 1.54406E-08 | 0.000202738 | 0.000205474 |
| 333.447711 | 0.015522195 | 0.011516194 | 0.003759996 | 0.000340711 | 1.508E-05 | 1.52357E-08 | 0.000206171 | 0.000208905 |
| 336.6168847 | 0.015616895 | 0.011341545 | 0.003774251 | 0.000345612 | 1.5337E-05 | 1.50364E-08 | 0.000209512 | 0.000212242 |
| 339.701547 | 0.015709069 | 0.011171553 | 0.003788127 | 0.000350383 | 1.55872E-05 | 1.48424E-08 | 0.000212764 | 0.000215491 |
| 1670.05683 | 0.24418533 | 0.433015382 | 0.061942903 | 0.003351765 | 0.000105295 | 1.83397E-07 | 0.001393604 | 0.001360396 |
| 1427.141289 | 0.20513986 | 0.382266916 | 0.054615659 | 0.002864281 | 9.08694E-05 | 1.55282E-07 | 0.001191107 | 0.001153753 |
| 1123.496862 | 0.156333023 | 0.318831333 | 0.045456605 | 0.002254926 | 7.28376E-05 | 1.20137E-07 | 0.000937985 | 0.00089545 |
| 941.3102065 | 0.12704892 | 0.280769983 | 0.039961172 | 0.001889313 | 6.20185E-05 | 9.90505E-08 | 0.000786112 | 0.000740468 |
| 820.1031919 | 0.107431071 | 0.24194031 | 0.034624178 | 0.001642507 | 5.46368E-05 | 8.3803E-08 | 0.00068268 | 0.000635232 |
| 733.5267529 | 0.093418322 | 0.214204829 | 0.03081204 | 0.001466217 | 4.93641E-05 | 7.29119E-08 | 0.000608801 | 0.000560063 |
| 668.5944236 | 0.08290876 | 0.193403219 | 0.027952936 | 0.001333999 | 4.54096E-05 | 6.47436E-08 | 0.000553391 | 0.000503686 |
| 618.0915009 | 0.074734656 | 0.177224188 | 0.025729189 | 0.001231163 | 4.23339E-05 | 5.83905E-08 | 0.000510294 | 0.000459838 |
| 577.6891627 | 0.068195373 | 0.164280964 | 0.023950191 | 0.001148894 | 3.98733E-05 | 5.3308E-08 | 0.000475817 | 0.000424759 |
| 545.5385608 | 0.062838198 | 0.151926966 | 0.022287762 | 0.001080702 | 3.7827E-05 | 4.8993E-08 | 0.000447572 | 0.000396371 |
| 518.7463926 | 0.058373886 | 0.141631967 | 0.020902404 | 0.001023876 | 3.61218E-05 | 4.53972E-08 | 0.000424034 | 0.000372715 |
| 496.0760964 | 0.054596391 | 0.132920814 | 0.019730179 | 0.000975792 | 3.4679E-05 | 4.23546E-08 | 0.000404117 | 0.000352698 |
| 476.644414 | 0.051358538 | 0.125454112 | 0.018725414 | 0.000934577 | 3.34422E-05 | 3.97466E-08 | 0.000387045 | 0.000335541 |
| 459.8036225 | 0.048552399 | 0.11898297 | 0.017854618 | 0.000898858 | 3.23704E-05 | 3.74864E-08 | 0.00037225 | 0.000320671 |
| 443.9997216 | 0.045971532 | 0.113065497 | 0.017026641 | 0.000864305 | 3.12589E-05 | 3.53919E-08 | 0.000356622 | 0.000304689 |
| 430.055103 | 0.043694297 | 0.107844198 | 0.016296073 | 0.000833818 | 3.02782E-05 | 3.35438E-08 | 0.000342833 | 0.000290587 |
| 417.6598866 | 0.041670089 | 0.103203043 | 0.01564668 | 0.000806718 | 2.94065E-05 | 3.1901E-08 | 0.000330576 | 0.000278053 |
| 406.5694298 | 0.039858954 | 0.09905043 | 0.015065643 | 0.00078247 | 2.86266E-05 | 3.04311E-08 | 0.000319609 | 0.000266837 |
| 396.5880186 | 0.038228934 | 0.095313079 | 0.014542711 | 0.000760647 | 2.79246E-05 | 2.91083E-08 | 0.000309739 | 0.000256743 |
| 386.3482536 | 0.03668718 | 0.092186098 | 0.014080841 | 0.000736688 | 2.71248E-05 | 2.79073E-08 | 0.000299902 | 0.000247716 |
| 377.0393763 | 0.035285586 | 0.089343387 | 0.01366096 | 0.000714906 | 2.63976E-05 | 2.68155E-08 | 0.000290959 | 0.000239509 |
| 368.5399667 | 0.034005869 | 0.086747869 | 0.013277589 | 0.000695019 | 2.57337E-05 | 2.58186E-08 | 0.000282793 | 0.000232016 |
| 360.7488411 | 0.032832796 | 0.084368644 | 0.012926167 | 0.000676789 | 2.51252E-05 | 2.49048E-08 | 0.000275308 | 0.000225148 |
| 353.5810056 | 0.031753568 | 0.082179757 | 0.012602858 | 0.000660017 | 2.45653E-05 | 2.40641E-08 | 0.000268422 | 0.000218829 |
| 346.2247409 | 0.030720027 | 0.078180877 | 0.012068209 | 0.000641101 | 2.39257E-05 | 2.33073E-08 | 0.00026179 | 0.000213801 |
| 339.4133847 | 0.029763044 | 0.07447821 | 0.011573164 | 0.000623586 | 2.33335E-05 | 2.26066E-08 | 0.000255649 | 0.000209146 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 333.0885539 | 0.028874417 | 0.07104002 | 0.011113479 | 0.000607323 | 2.27836E-05 | 2.19559E-08 | 0.000249947 | 0.000204823 |
| 327.1999183 | 0.028047074 | 0.067838946 | 0.010685497 | 0.00059218 | 2.22716E-05 | 2.135E-08 | 0.000244638 | 0.000200799 |
| 321.7038585 | 0.027274888 | 0.064851277 | 0.010286047 | 0.000578048 | 2.17937E-05 | 2.07846E-08 | 0.000239683 | 0.000197042 |
| 316.2762761 | 0.026405331 | 0.061716397 | 0.009820369 | 0.000562378 | 2.11904E-05 | 2.03717E-08 | 0.000231669 | 0.00018908 |
| 311.1879176 | 0.025590122 | 0.058777447 | 0.009383795 | 0.000547687 | 2.06247E-05 | 1.99847E-08 | 0.000224156 | 0.000181615 |
| 306.4079444 | 0.024824319 | 0.056016615 | 0.008973681 | 0.000533887 | 2.00934E-05 | 1.96211E-08 | 0.000217098 | 0.000174603 |
| 301.9091462 | 0.024103564 | 0.053418185 | 0.008587691 | 0.000520898 | 1.95933E-05 | 1.92789E-08 | 0.000210456 | 0.000168003 |
| 297.6674221 | 0.023423994 | 0.050968236 | 0.008223757 | 0.000508652 | 1.91217E-05 | 1.89562E-08 | 0.000204193 | 0.00016178 |
| 295.3100125 | 0.022826648 | 0.048568343 | 0.007896534 | 0.000496709 | 1.86897E-05 | 1.85639E-08 | 0.000199518 | 0.000158013 |
| 293.0800304 | 0.02226159 | 0.046298175 | 0.007586999 | 0.000485411 | 1.8281E-05 | 1.81929E-08 | 0.000195096 | 0.000154449 |
| 290.9674157 | 0.021726272 | 0.044147489 | 0.007293755 | 0.000474748 | 1.78938E-05 | 1.78413E-08 | 0.000190906 | 0.000151073 |
| 288.9631403 | 0.021218407 | 0.042107094 | 0.007015549 | 0.000464554 | 1.75264E-05 | 1.75078E-08 | 0.000186931 | 0.00014787 |
| 287.0590786 | 0.020735935 | 0.040168719 | 0.006751253 | 0.000454908 | 1.71774E-05 | 1.71909E-08 | 0.000183155 | 0.000144827 |
| 285.3049155 | 0.02028919 | 0.038230326 | 0.006489498 | 0.000446334 | 1.68704E-05 | 1.6884E-08 | 0.000179761 | 0.000142027 |
| 283.634284 | 0.01986372 | 0.036384236 | 0.006240208 | 0.000438168 | 1.6578E-05 | 1.65918E-08 | 0.000176529 | 0.00013936 |
| 282.0413563 | 0.019458038 | 0.034624012 | 0.006002512 | 0.000430382 | 1.62991E-05 | 1.63131E-08 | 0.000173447 | 0.000136818 |
| 280.5208343 | 0.019070797 | 0.032943797 | 0.005775621 | 0.00042295 | 1.6033E-05 | 1.60472E-08 | 0.000170506 | 0.000134391 |
| 279.0678912 | 0.018700766 | 0.031338259 | 0.005558813 | 0.000415849 | 1.57787E-05 | 1.5793E-08 | 0.000167695 | 0.000132071 |
| 277.5785692 | 0.018348015 | 0.029649144 | 0.005327137 | 0.000410043 | 1.55652E-05 | 1.55354E-08 | 0.000164829 | 0.000129223 |
| 276.1526226 | 0.018010275 | 0.028031906 | 0.005105319 | 0.000404485 | 1.53608E-05 | 1.52888E-08 | 0.000162085 | 0.000126496 |
| 274.7860905 | 0.017686607 | 0.026482054 | 0.004892744 | 0.000399159 | 1.51649E-05 | 1.50524E-08 | 0.000159456 | 0.000123882 |
| 273.4753352 | 0.017376151 | 0.02499546 | 0.004688846 | 0.000394049 | 1.4977E-05 | 1.48257E-08 | 0.000156934 | 0.000121375 |
| 272.2170101 | 0.017078112 | 0.02356833 | 0.004493103 | 0.000389145 | 1.47966E-05 | 1.4608E-08 | 0.000154513 | 0.000118968 |
| 271.2003582 | 0.016791123 | 0.022359922 | 0.004321755 | 0.000384865 | 1.46358E-05 | 1.43967E-08 | 0.000152079 | 0.000116332 |
| 270.2228083 | 0.016515173 | 0.02119799 | 0.004156998 | 0.00038075 | 1.44811E-05 | 1.41934E-08 | 0.000149739 | 0.000113796 |
| 269.2821471 | 0.016249635 | 0.020079905 | 0.003998458 | 0.000376791 | 1.43323E-05 | 1.39978E-08 | 0.000147488 | 0.000111357 |
| 268.3763252 | 0.015993933 | 0.019003231 | 0.00384579 | 0.000372978 | 1.4189E-05 | 1.38095E-08 | 0.000145319 | 0.000109007 |
| 267.5034422 | 0.015747528 | 0.017965708 | 0.003698673 | 0.000369303 | 1.40509E-05 | 1.3628E-08 | 0.00014323 | 0.000106744 |
| 267.1730663 | 0.015539856 | 0.017288389 | 0.003605698 | 0.000366441 | 1.39548E-05 | 1.34202E-08 | 0.000141862 | 0.000105339 |
| 266.8542824 | 0.015339471 | 0.016634836 | 0.003515984 | 0.00036368 | 1.3862E-05 | 1.32197E-08 | 0.000140542 | 0.000103984 |
| 266.5464911 | 0.015145996 | 0.01600382 | 0.003429364 | 0.000361014 | 1.37725E-05 | 1.30261E-08 | 0.000139267 | 0.000102675 |
| 266.2491334 | 0.014959079 | 0.015394193 | 0.003345681 | 0.000358438 | 1.3686E-05 | 1.28391E-08 | 0.000138036 | 0.000101411 |
| 265.9616876 | 0.014778393 | 0.014804888 | 0.003264787 | 0.000355948 | 1.36024E-05 | 1.26583E-08 | 0.000136846 | 0.000100189 |
| 266.7887032 | 0.014678806 | 0.014306462 | 0.003210584 | 0.00035551 | 1.36236E-05 | 1.24622E-08 | 0.00013728 | 0.000100786 |
| 267.5890408 | 0.014582432 | 0.013824114 | 0.00315813 | 0.000355086 | 1.36441E-05 | 1.22724E-08 | 0.000137701 | 0.000101364 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268.3639708 | 0.014489118 | 0.013357079 | 0.003107341 | 0.000354675 | 1.36639E-05 | 1.20887E-08 | 0.000138107 | 0.000101924 |
| 269.1146843 | 0.014398719 | 0.012904639 | 0.003058139 | 0.000354277 | 1.36831E-05 | 1.19107E-08 | 0.000138502 | 0.000102466 |
| 269.8422989 | 0.014311102 | 0.01246612 | 0.003010451 | 0.000353892 | 1.37018E-05 | 1.17382E-08 | 0.000138884 | 0.000102991 |
| 271.7439186 | 0.014287482 | 0.012025342 | 0.002971294 | 0.000356436 | 1.38421E-05 | 1.15579E-08 | 0.000140277 | 0.000104052 |
| 273.5887735 | 0.014264567 | 0.011597721 | 0.002933305 | 0.000358904 | 1.39783E-05 | 1.1383E-08 | 0.000141629 | 0.000105081 |
| 275.3793679 | 0.014242326 | 0.011182677 | 0.002896434 | 0.000361299 | 1.41104E-05 | 1.12132E-08 | 0.000142941 | 0.00010608 |
| 277.1180611 | 0.01422073 | 0.010779664 | 0.002860632 | 0.000363625 | 1.42387E-05 | 1.10483E-08 | 0.000144215 | 0.00010705 |
| 278.8070773 | 0.01419975 | 0.010388165 | 0.002825853 | 0.000365885 | 1.43634E-05 | 1.08882E-08 | 0.000145453 | 0.000107992 |
| 281.8636536 | 0.014252777 | 0.010163274 | 0.002828861 | 0.000371086 | 1.46169E-05 | 1.07343E-08 | 0.000147985 | 0.000109903 |
| 284.8353249 | 0.014304331 | 0.00994463 | 0.002831786 | 0.000376142 | 1.48634E-05 | 1.05847E-08 | 0.000150447 | 0.000111761 |
| 287.7255806 | 0.014354472 | 0.009731976 | 0.002834631 | 0.00038106 | 1.51032E-05 | 1.04392E-08 | 0.000152841 | 0.000113568 |
| 290.5377213 | 0.014403259 | 0.00952507 | 0.0028374 | 0.000385844 | 1.53364E-05 | 1.02976E-08 | 0.000155171 | 0.000115327 |
| 293.2748716 | 0.014450744 | 0.009323681 | 0.002840094 | 0.000390501 | 1.55635E-05 | 1.01598E-08 | 0.000157439 | 0.000117038 |
| 2615.590202 | 0.347744961 | 0.861521521 | 0.144616766 | 0.002339912 | 0.000185434 | 6.65508E-07 | 0.005756623 | 0.008276251 |
| 2250.267794 | 0.292517146 | 0.834020718 | 0.13602389 | 0.00200277 | 0.000157938 | 5.67469E-07 | 0.004861939 | 0.006974957 |
| 1793.614784 | 0.223482377 | 0.799644715 | 0.125282796 | 0.001581344 | 0.000123569 | 4.44919E-07 | 0.003743583 | 0.005348339 |
| 1519.622979 | 0.182061516 | 0.779019113 | 0.118838139 | 0.001328488 | 0.000102947 | 3.71389E-07 | 0.00307257 | 0.004372368 |
| 1337.05389 | 0.1537588 | 0.668815736 | 0.1026801 | 0.001154669 | 8.84697E-05 | 3.13427E-07 | 0.002605833 | 0.003696199 |
| 1206.647399 | 0.133542574 | 0.590099037 | 0.091138643 | 0.001030512 | 7.81287E-05 | 2.72025E-07 | 0.002272449 | 0.003213222 |
| 1108.84253 | 0.118380405 | 0.531061514 | 0.082482551 | 0.000937395 | 7.0373E-05 | 2.40973E-07 | 0.002022411 | 0.002850988 |
| 1032.772077 | 0.106587606 | 0.485143439 | 0.075750035 | 0.000864971 | 6.43407E-05 | 2.16822E-07 | 0.001827937 | 0.002569251 |
| 971.9157143 | 0.097153368 | 0.44840898 | 0.070364022 | 0.000807031 | 5.95149E-05 | 1.97501E-07 | 0.001672358 | 0.002343862 |
| 932.1782972 | 0.089707421 | 0.405743376 | 0.064609326 | 0.000755604 | 5.55798E-05 | 1.80321E-07 | 0.00155283 | 0.002173537 |
| 899.0637829 | 0.083502466 | 0.370188706 | 0.059813746 | 0.000712748 | 5.23006E-05 | 1.66005E-07 | 0.001453223 | 0.002031601 |
| 871.0438093 | 0.078252119 | 0.340103985 | 0.055755948 | 0.000676486 | 4.95259E-05 | 1.53891E-07 | 0.001368941 | 0.0019115 |
| 847.0266891 | 0.073751821 | 0.314317082 | 0.052277835 | 0.000645403 | 4.71475E-05 | 1.43508E-07 | 0.001296699 | 0.001808557 |
| 826.2118516 | 0.069851564 | 0.291968432 | 0.04926347 | 0.000618465 | 4.50863E-05 | 1.34509E-07 | 0.001234089 | 0.00171934 |
| 801.3226251 | 0.065596455 | 0.269802915 | 0.046087657 | 0.000586148 | 4.25258E-05 | 1.26319E-07 | 0.001158638 | 0.001612147 |
| 779.3615429 | 0.061841947 | 0.250245107 | 0.043285469 | 0.000557632 | 4.02665E-05 | 1.19092E-07 | 0.001092064 | 0.001517566 |
| 759.840581 | 0.058504606 | 0.232860388 | 0.040794636 | 0.000532285 | 3.82583E-05 | 1.12669E-07 | 0.001032887 | 0.001433493 |
| 742.3744571 | 0.055518565 | 0.217305639 | 0.038565995 | 0.000509606 | 3.64614E-05 | 1.06921E-07 | 0.000979939 | 0.00135827 |
| 726.6549457 | 0.052831128 | 0.203306366 | 0.036560219 | 0.000489195 | 3.48443E-05 | 1.01749E-07 | 0.000932286 | 0.00129057 |
| 711.2338123 | 0.050826087 | 0.195903417 | 0.035451539 | 0.000472014 | 3.36833E-05 | 9.78329E-08 | 0.000900432 | 0.00124625 |
| 697.2146002 | 0.049003322 | 0.189173464 | 0.034443648 | 0.000456395 | 3.26279E-05 | 9.42731E-08 | 0.000871474 | 0.001205959 |
| 684.41445 | 0.047339059 | 0.183028725 | 0.0335234 | 0.000442135 | 3.16642E-05 | 9.10228E-08 | 0.000845034 | 0.001169172 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 672.680979 | 0.045813484 | 0.177396047 | 0.032679839 | 0.000429063 | 3.07809E-05 | 8.80434E-08 | 0.000820798 | 0.001135451 |
| 661.8861856 | 0.044409955 | 0.172213983 | 0.031903763 | 0.000417036 | 2.99682E-05 | 8.53024E-08 | 0.0007985 | 0.001104427 |
| 655.281228 | 0.043307372 | 0.163636352 | 0.030705056 | 0.000406949 | 2.93536E-05 | 8.23888E-08 | 0.000782748 | 0.001083122 |
| 649.1655266 | 0.042286462 | 0.155694101 | 0.029595143 | 0.000397609 | 2.87844E-05 | 7.9691E-08 | 0.000768163 | 0.001063396 |
| 643.4866609 | 0.041338474 | 0.148319154 | 0.028564509 | 0.000388936 | 2.8256E-05 | 7.71859E-08 | 0.000754619 | 0.001045078 |
| 638.1994411 | 0.040455864 | 0.141452824 | 0.027604953 | 0.000380861 | 2.77639E-05 | 7.48536E-08 | 0.00074201 | 0.001028024 |
| 633.2647027 | 0.039632095 | 0.13504425 | 0.026709368 | 0.000373324 | 2.73047E-05 | 7.26768E-08 | 0.000730241 | 0.001012107 |
| 616.9084187 | 0.038033029 | 0.128535253 | 0.025395165 | 0.00036476 | 2.6356E-05 | 7.1162E-08 | 0.000697635 | 0.000963735 |
| 601.5744025 | 0.036533905 | 0.122433069 | 0.0241631 | 0.000356731 | 2.54666E-05 | 6.9742E-08 | 0.000667067 | 0.000918386 |
| 587.1697206 | 0.035125636 | 0.116700714 | 0.023005706 | 0.000349188 | 2.4631E-05 | 6.84079E-08 | 0.000638351 | 0.000875785 |
| 573.6123729 | 0.033800207 | 0.111305556 | 0.021916393 | 0.000342089 | 2.38447E-05 | 6.71524E-08 | 0.000611325 | 0.000835691 |
| 560.8297308 | 0.032550517 | 0.106218694 | 0.020889327 | 0.000335396 | 2.31033E-05 | 6.59686E-08 | 0.000585843 | 0.000797887 |
| 557.5572797 | 0.031953751 | 0.101070405 | 0.020116115 | 0.000328965 | 2.27332E-05 | 6.44504E-08 | 0.000577223 | 0.000786573 |
| 554.4617178 | 0.031389243 | 0.096200402 | 0.019384698 | 0.000322882 | 2.23832E-05 | 6.30142E-08 | 0.00056907 | 0.000775871 |
| 551.5290802 | 0.030854446 | 0.091586715 | 0.018691777 | 0.000317119 | 2.20515E-05 | 6.16537E-08 | 0.000561346 | 0.000765733 |
| 548.7468343 | 0.030347075 | 0.087209627 | 0.01803439 | 0.000311652 | 2.17369E-05 | 6.03629E-08 | 0.000554018 | 0.000756114 |
| 546.1037006 | 0.029865072 | 0.083051394 | 0.017409873 | 0.000306458 | 2.1438E-05 | 5.91366E-08 | 0.000547056 | 0.000746976 |
| 543.5984199 | 0.02940626 | 0.079053905 | 0.016809555 | 0.000301513 | 2.11534E-05 | 5.7969E-08 | 0.000540426 | 0.000738272 |
| 541.2124383 | 0.028969297 | 0.075246773 | 0.016237824 | 0.000296804 | 2.08823E-05 | 5.68569E-08 | 0.000534112 | 0.000729983 |
| 538.9374326 | 0.028552658 | 0.071616716 | 0.015692685 | 0.000292314 | 2.06239E-05 | 5.57966E-08 | 0.000528091 | 0.000722079 |
| 536.7658362 | 0.028154957 | 0.068151663 | 0.015172325 | 0.000288029 | 2.03772E-05 | 5.47845E-08 | 0.000522344 | 0.000714535 |
| 534.6907552 | 0.027774932 | 0.064840611 | 0.014675092 | 0.000283933 | 2.01414E-05 | 5.38173E-08 | 0.000516853 | 0.000707326 |
| 529.2843396 | 0.027195249 | 0.061270598 | 0.01405579 | 0.00028015 | 1.97932E-05 | 5.28813E-08 | 0.000505819 | 0.000691323 |
| 524.1079843 | 0.026640234 | 0.0578525 | 0.013462842 | 0.000276527 | 1.94599E-05 | 5.19851E-08 | 0.000495255 | 0.000676001 |
| 519.1473104 | 0.026108344 | 0.054576822 | 0.0128946 | 0.000273055 | 1.91404E-05 | 5.11263E-08 | 0.000485131 | 0.000661318 |
| 514.389113 | 0.025598164 | 0.051434846 | 0.012349551 | 0.000269725 | 1.88339E-05 | 5.03025E-08 | 0.00047542 | 0.000647234 |
| 509.8212435 | 0.025108392 | 0.048418549 | 0.011826305 | 0.000266529 | 1.85398E-05 | 4.95117E-08 | 0.000466097 | 0.000633713 |
| 504.0790999 | 0.024513728 | 0.045356406 | 0.011256582 | 0.0002635 | 1.81857E-05 | 4.87413E-08 | 0.000453828 | 0.000615518 |
| 498.557808 | 0.023941935 | 0.042412037 | 0.010708772 | 0.000260588 | 1.78452E-05 | 4.80006E-08 | 0.000442031 | 0.000598023 |
| 493.2448667 | 0.02339172 | 0.039578777 | 0.010181633 | 0.000257786 | 1.75175E-05 | 4.72878E-08 | 0.000430679 | 0.000581188 |
| 488.128701 | 0.022861882 | 0.036850452 | 0.009674019 | 0.000255088 | 1.7202E-05 | 4.66014E-08 | 0.000419747 | 0.000564976 |
| 483.1985777 | 0.022351312 | 0.034221339 | 0.009184863 | 0.000252488 | 1.6898E-05 | 4.594E-08 | 0.000409213 | 0.000549354 |
| 482.657696 | 0.021998437 | 0.032372374 | 0.008878179 | 0.000250321 | 1.66949E-05 | 4.52189E-08 | 0.000402674 | 0.000539867 |
| 482.1357927 | 0.021657944 | 0.030588285 | 0.008582255 | 0.000248231 | 1.64989E-05 | 4.45232E-08 | 0.000396364 | 0.000530713 |
| 481.631886 | 0.021329192 | 0.028865716 | 0.008296536 | 0.000246213 | 1.63097E-05 | 4.38514E-08 | 0.000390272 | 0.000521874 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481.1450609 | 0.021011584 | 0.02720154 | 0.008020503 | 0.000244263 | 1.6127E-05 | 4.32024E-08 | 0.000384386 | 0.000513336 |
| 480.6744633 | 0.020704563 | 0.025592836 | 0.00775367 | 0.000242378 | 1.59503E-05 | 4.25751E-08 | 0.000378697 | 0.000505081 |
| 484.0477525 | 0.020770888 | 0.024925086 | 0.007699557 | 0.00024229 | 1.60422E-05 | 4.19122E-08 | 0.000382484 | 0.000511052 |
| 487.3122259 | 0.020835074 | 0.024278877 | 0.007647189 | 0.000242204 | 1.61313E-05 | 4.12708E-08 | 0.000386148 | 0.00051683 |
| 490.4730652 | 0.020897221 | 0.023653183 | 0.007596484 | 0.000242121 | 1.62175E-05 | 4.06497E-08 | 0.000389697 | 0.000522424 |
| 493.5351283 | 0.020957427 | 0.023047041 | 0.007547363 | 0.00024204 | 1.6301E-05 | 4.0048E-08 | 0.000393134 | 0.000527844 |
| 496.502974 | 0.021015781 | 0.02245955 | 0.007499753 | 0.000241962 | 1.63819E-05 | 3.94649E-08 | 0.000396466 | 0.000533097 |
| 500.2653363 | 0.021128847 | 0.021930328 | 0.007464879 | 0.000244538 | 1.65718E-05 | 3.88844E-08 | 0.000400644 | 0.000538721 |
| 503.9153893 | 0.021238537 | 0.021416904 | 0.007431046 | 0.000247037 | 1.6756E-05 | 3.83212E-08 | 0.000404698 | 0.000544178 |
| 507.4580878 | 0.021345002 | 0.02091858 | 0.007398208 | 0.000249463 | 1.69348E-05 | 3.77745E-08 | 0.000408633 | 0.000549474 |
| 510.8980994 | 0.021448381 | 0.020434701 | 0.007366322 | 0.000251818 | 1.71084E-05 | 3.72437E-08 | 0.000412454 | 0.000554617 |
| 514.239825 | 0.021548806 | 0.019964647 | 0.007335347 | 0.000254106 | 1.72771E-05 | 3.67281E-08 | 0.000416166 | 0.000559613 |
| 519.1067621 | 0.021810859 | 0.019685529 | 0.00735364 | 0.000258538 | 1.76038E-05 | 3.62797E-08 | 0.000423702 | 0.000569809 |
| 523.8385066 | 0.022065633 | 0.019414165 | 0.007371425 | 0.000262848 | 1.79215E-05 | 3.58438E-08 | 0.000431028 | 0.000579723 |
| 528.4406142 | 0.022313427 | 0.019150235 | 0.007388723 | 0.000267039 | 1.82305E-05 | 3.54198E-08 | 0.000438154 | 0.000589365 |
| 532.9183405 | 0.022554524 | 0.018893439 | 0.007405554 | 0.000271117 | 1.85311E-05 | 3.50073E-08 | 0.000445088 | 0.000598746 |
| 537.2766608 | 0.022789191 | 0.018643491 | 0.007421936 | 0.000275086 | 1.88237E-05 | 3.46058E-08 | 0.000451836 | 0.000607877 |
| 1886.827239 | 0.269290272 | 0.520580468 | 0.078314163 | 0.003279058 | 0.00012508 | 2.6928E-07 | 0.002274871 | 0.002721347 |
| 1616.142653 | 0.226317383 | 0.474011953 | 0.070751214 | 0.002802383 | 0.0001075 | 2.28483E-07 | 0.00193299 | 0.002299558 |
| 1277.786921 | 0.172601271 | 0.41580131 | 0.061297528 | 0.002206539 | 8.55243E-05 | 1.77487E-07 | 0.00150564 | 0.001772322 |
| 1074.773481 | 0.140371604 | 0.380874925 | 0.055625317 | 0.001849033 | 7.2339E-05 | 1.4689E-07 | 0.001249229 | 0.00145598 |
| 939.7159523 | 0.118678216 | 0.327467161 | 0.048121506 | 0.001606478 | 6.3259E-05 | 1.24187E-07 | 0.001073103 | 0.001239251 |
| 843.2462889 | 0.103182939 | 0.289318759 | 0.042761642 | 0.001433224 | 5.67734E-05 | 1.0797E-07 | 0.000947298 | 0.001084446 |
| 770.8940413 | 0.091561481 | 0.260707457 | 0.038741743 | 0.001303284 | 5.19091E-05 | 9.58078E-08 | 0.000852945 | 0.000968341 |
| 714.6200709 | 0.082522569 | 0.238454222 | 0.035615156 | 0.00120222 | 4.81258E-05 | 8.63482E-08 | 0.000779559 | 0.000878038 |
| 669.6008946 | 0.07529144 | 0.220651634 | 0.033113886 | 0.001121368 | 4.50992E-05 | 7.87805E-08 | 0.00072085 | 0.000805795 |
| 635.1618927 | 0.06941134 | 0.202131995 | 0.030629141 | 0.001053967 | 4.26001E-05 | 7.22233E-08 | 0.000673952 | 0.000749042 |
| 606.4627244 | 0.064511257 | 0.186698963 | 0.02855852 | 0.0009978 | 4.05175E-05 | 6.6759E-08 | 0.00063487 | 0.000701748 |
| 582.1788128 | 0.060365033 | 0.173640243 | 0.026806457 | 0.000950273 | 3.87553E-05 | 6.21353E-08 | 0.0006018 | 0.00066173 |
| 561.3640314 | 0.056811126 | 0.162447055 | 0.025304688 | 0.000909536 | 3.72449E-05 | 5.81722E-08 | 0.000573455 | 0.000627429 |
| 543.3245542 | 0.053731074 | 0.152746292 | 0.024003155 | 0.000874231 | 3.59358E-05 | 5.47374E-08 | 0.000548889 | 0.000597701 |
| 525.6836461 | 0.050796888 | 0.143879231 | 0.022746304 | 0.000839715 | 3.45403E-05 | 5.15913E-08 | 0.000521751 | 0.000564203 |
| 510.1181389 | 0.048207899 | 0.136055354 | 0.021637317 | 0.00080926 | 3.3309E-05 | 4.88153E-08 | 0.000497805 | 0.000534645 |
| 496.2821326 | 0.045906577 | 0.129100796 | 0.020651552 | 0.000782189 | 3.22145E-05 | 4.63478E-08 | 0.000476521 | 0.000508372 |
| 483.9025479 | 0.043847498 | 0.122878297 | 0.019769551 | 0.000757968 | 3.12352E-05 | 4.414E-08 | 0.000457476 | 0.000484864 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 472.7609217 | 0.041994328 | 0.117278049 | 0.01897575 | 0.000736168 | 3.03538E-05 | 4.2153E-08 | 0.000440337 | 0.000463707 |
| 461.1933605 | 0.040315887 | 0.113403562 | 0.018392014 | 0.000712412 | 2.94371E-05 | 4.0456E-08 | 0.000425644 | 0.000447269 |
| 450.6773958 | 0.038790032 | 0.109881301 | 0.017861345 | 0.000690815 | 2.86038E-05 | 3.89133E-08 | 0.000412287 | 0.000432325 |
| 441.0758628 | 0.03739686 | 0.106665324 | 0.01737682 | 0.000671096 | 2.78429E-05 | 3.75047E-08 | 0.000400091 | 0.000418681 |
| 432.2744575 | 0.036119785 | 0.103717345 | 0.016932673 | 0.00065302 | 2.71455E-05 | 3.62135E-08 | 0.000388912 | 0.000406174 |
| 424.1771647 | 0.034944877 | 0.101005204 | 0.016524058 | 0.000636391 | 2.65038E-05 | 3.50256E-08 | 0.000378627 | 0.000394667 |
| 416.6516456 | 0.033864952 | 0.096066504 | 0.015853799 | 0.000618148 | 2.58283E-05 | 3.38987E-08 | 0.000369849 | 0.000386225 |
| 409.6835724 | 0.032865022 | 0.091493632 | 0.01523319 | 0.000601257 | 2.52029E-05 | 3.28553E-08 | 0.000361721 | 0.000378408 |
| 403.2132187 | 0.031936516 | 0.087247395 | 0.014656909 | 0.000585572 | 2.46221E-05 | 3.18864E-08 | 0.000354174 | 0.000371149 |
| 397.1890964 | 0.031072045 | 0.083294001 | 0.014120372 | 0.00057097 | 2.40814E-05 | 3.09843E-08 | 0.000347147 | 0.000364391 |
| 391.5665821 | 0.030265205 | 0.079604167 | 0.013619604 | 0.00055734 | 2.35768E-05 | 3.01424E-08 | 0.000340588 | 0.000358083 |
| 383.8497484 | 0.029241691 | 0.075670066 | 0.012974395 | 0.000542757 | 2.28968E-05 | 2.95323E-08 | 0.000327728 | 0.000342245 |
| 376.6152168 | 0.028282148 | 0.071981846 | 0.012369512 | 0.000529085 | 2.22594E-05 | 2.89602E-08 | 0.000315672 | 0.000327397 |
| 369.8191416 | 0.027380758 | 0.068517155 | 0.011801288 | 0.000516242 | 2.16606E-05 | 2.84229E-08 | 0.000304347 | 0.000313449 |
| 363.4228356 | 0.026532392 | 0.065256269 | 0.011266489 | 0.000504154 | 2.1097E-05 | 2.79172E-08 | 0.000293687 | 0.000300321 |
| 357.3920327 | 0.025732503 | 0.062181719 | 0.01076225 | 0.000492757 | 2.05656E-05 | 2.74403E-08 | 0.000283637 | 0.000287944 |
| 354.8936992 | 0.02511885 | 0.059128735 | 0.010337123 | 0.00048178 | 2.01379E-05 | 2.68536E-08 | 0.000277928 | 0.000282307 |
| 352.5304107 | 0.024538367 | 0.056240778 | 0.009934975 | 0.000471396 | 1.97333E-05 | 2.62986E-08 | 0.000272528 | 0.000276976 |
| 350.2915058 | 0.023988436 | 0.053504818 | 0.009553993 | 0.000461558 | 1.935E-05 | 2.57728E-08 | 0.000267412 | 0.000271924 |
| 348.1674166 | 0.023466706 | 0.050909163 | 0.009192549 | 0.000452225 | 1.89863E-05 | 2.5274E-08 | 0.000262559 | 0.000267132 |
| 346.1495318 | 0.022971063 | 0.048443292 | 0.008849177 | 0.000443359 | 1.86408E-05 | 2.48001E-08 | 0.000257948 | 0.00026258 |
| 344.241012 | 0.022499154 | 0.046069052 | 0.00851829 | 0.00043492 | 1.83118E-05 | 2.43484E-08 | 0.000253551 | 0.000258234 |
| 342.4233741 | 0.022049717 | 0.043807871 | 0.008203159 | 0.000426883 | 1.79984E-05 | 2.39183E-08 | 0.000249363 | 0.000254096 |
| 340.6902775 | 0.021621183 | 0.041651461 | 0.007902685 | 0.00041922 | 1.76996E-05 | 2.35081E-08 | 0.000245371 | 0.00025015 |
| 339.035958 | 0.021212129 | 0.039593852 | 0.00761587 | 0.000411905 | 1.74143E-05 | 2.31166E-08 | 0.000241559 | 0.000246383 |
| 337.4551638 | 0.020821255 | 0.03762731 | 0.007341802 | 0.000404916 | 1.71418E-05 | 2.27425E-08 | 0.000237917 | 0.000242784 |
| 335.3693069 | 0.020398794 | 0.035692573 | 0.007049327 | 0.000398499 | 1.68605E-05 | 2.23768E-08 | 0.000233084 | 0.000237129 |
| 333.3722099 | 0.019994311 | 0.033840166 | 0.006769298 | 0.000392355 | 1.65912E-05 | 2.20266E-08 | 0.000228456 | 0.000231716 |
| 331.4583252 | 0.019606682 | 0.032064941 | 0.006500937 | 0.000386467 | 1.63332E-05 | 2.1691E-08 | 0.000224021 | 0.000226528 |
| 329.6225583 | 0.019234874 | 0.030362176 | 0.006243529 | 0.00038082 | 1.60856E-05 | 2.13692E-08 | 0.000219767 | 0.000221552 |
| 327.860222 | 0.018877938 | 0.02872752 | 0.005996418 | 0.000375398 | 1.5848E-05 | 2.10602E-08 | 0.000215683 | 0.000216775 |
| 326.1962325 | 0.018531614 | 0.027272266 | 0.005761296 | 0.000371413 | 1.56537E-05 | 2.07529E-08 | 0.000211412 | 0.000211202 |
| 324.5962425 | 0.01819861 | 0.025872982 | 0.005535218 | 0.00036758 | 1.54668E-05 | 2.04575E-08 | 0.000207307 | 0.000205844 |
| 323.0566295 | 0.017878172 | 0.024526502 | 0.005317671 | 0.000363892 | 1.5287E-05 | 2.01732E-08 | 0.000203356 | 0.000200689 |
| 321.5740392 | 0.017569603 | 0.023229892 | 0.005108182 | 0.000360341 | 1.51139E-05 | 1.98995E-08 | 0.000199551 | 0.000195724 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320.1453612 | 0.017272254 | 0.021980431 | 0.00490631 | 0.000356918 | 1.49471E-05 | 1.96357E-08 | 0.000195885 | 0.00019094 |
| 319.5572474 | 0.017028785 | 0.020993502 | 0.004759469 | 0.000353855 | 1.48177E-05 | 1.93387E-08 | 0.00019344 | 0.000187966 |
| 318.9897691 | 0.016793858 | 0.020041202 | 0.004617781 | 0.000350899 | 1.46928E-05 | 1.90521E-08 | 0.000191082 | 0.000185096 |
| 318.441859 | 0.016567032 | 0.01912174 | 0.004480978 | 0.000348045 | 1.45722E-05 | 1.87754E-08 | 0.000188805 | 0.000182325 |
| 317.9125221 | 0.016347896 | 0.018233447 | 0.004348813 | 0.000345288 | 1.44557E-05 | 1.85081E-08 | 0.000186605 | 0.000179648 |
| 317.4008298 | 0.016136064 | 0.017374763 | 0.004221053 | 0.000342623 | 1.43431E-05 | 1.82497E-08 | 0.000184479 | 0.000177061 |
| 318.6000509 | 0.016066957 | 0.016778404 | 0.004157812 | 0.000342332 | 1.4381E-05 | 1.79689E-08 | 0.000185552 | 0.000178646 |
| 319.7605875 | 0.01600008 | 0.016201282 | 0.00409661 | 0.00034205 | 1.44175E-05 | 1.76972E-08 | 0.00018659 | 0.00018018 |
| 320.8842816 | 0.015935326 | 0.015642481 | 0.004037352 | 0.000341777 | 1.4453E-05 | 1.74341E-08 | 0.000187595 | 0.000181666 |
| 321.9728602 | 0.015872596 | 0.015101143 | 0.003979946 | 0.000341513 | 1.44873E-05 | 1.71793E-08 | 0.000188569 | 0.000183105 |
| 323.0279442 | 0.015811795 | 0.014576461 | 0.003924305 | 0.000341257 | 1.45206E-05 | 1.69323E-08 | 0.000189513 | 0.0001845 |
| 325.3551366 | 0.015814674 | 0.014113075 | 0.003886347 | 0.000343917 | 1.46751E-05 | 1.6678E-08 | 0.000191465 | 0.000186432 |
| 327.6128605 | 0.015817467 | 0.013663521 | 0.003849521 | 0.000346497 | 1.4825E-05 | 1.64314E-08 | 0.00019336 | 0.000188305 |
| 329.8041809 | 0.015820178 | 0.013227189 | 0.003813779 | 0.000349001 | 1.49705E-05 | 1.6192E-08 | 0.000195199 | 0.000190124 |
| 331.9319846 | 0.015822811 | 0.012803505 | 0.003779073 | 0.000351433 | 1.51118E-05 | 1.59595E-08 | 0.000196984 | 0.000191889 |
| 333.998994 | 0.015825368 | 0.012391925 | 0.003745358 | 0.000353795 | 1.52491E-05 | 1.57337E-08 | 0.000198719 | 0.000193605 |
| 337.5096296 | 0.01591846 | 0.01214474 | 0.003750379 | 0.00035899 | 1.55219E-05 | 1.55239E-08 | 0.000202215 | 0.000197057 |
| 340.9227475 | 0.016008966 | 0.011904421 | 0.003755261 | 0.000364041 | 1.57871E-05 | 1.532E-08 | 0.000205615 | 0.000200414 |
| 344.2423553 | 0.016096992 | 0.011670686 | 0.003760008 | 0.000368953 | 1.60451E-05 | 1.51216E-08 | 0.000208921 | 0.000203679 |
| 347.472244 | 0.01618264 | 0.011443268 | 0.003764628 | 0.000373732 | 1.62961E-05 | 1.49286E-08 | 0.000212137 | 0.000206855 |
| 350.6160023 | 0.016266003 | 0.011221914 | 0.003769124 | 0.000378384 | 1.65404E-05 | 1.47408E-08 | 0.000215268 | 0.000209947 |
| 1836.868994 | 0.252858856 | 0.515326831 | 0.078158525 | 0.002896192 | 0.000112223 | 2.3897E-07 | 0.002186565 | 0.002704177 |
| 1569.658035 | 0.212488254 | 0.470658582 | 0.070722099 | 0.00247629 | 9.64931E-05 | 2.03055E-07 | 0.001857197 | 0.002284398 |
| 1235.644335 | 0.162025001 | 0.414823272 | 0.061426567 | 0.001951412 | 7.68304E-05 | 1.58161E-07 | 0.001445487 | 0.001759674 |
| 1035.236115 | 0.13174705 | 0.381322085 | 0.055849247 | 0.001636486 | 6.50328E-05 | 1.31225E-07 | 0.001198461 | 0.001444839 |
| 902.5824451 | 0.111315407 | 0.329525959 | 0.048477002 | 0.001421588 | 5.68281E-05 | 1.10733E-07 | 0.001027638 | 0.001227964 |
| 807.8298236 | 0.096721377 | 0.292528725 | 0.043211112 | 0.00126809 | 5.09676E-05 | 9.60958E-08 | 0.000905623 | 0.001073053 |
| 736.7653576 | 0.085775855 | 0.2647808 | 0.039261695 | 0.001152967 | 4.65722E-05 | 8.51178E-08 | 0.000814111 | 0.00095687 |
| 681.492995 | 0.07726267 | 0.243199081 | 0.036189927 | 0.001063426 | 4.31535E-05 | 7.65793E-08 | 0.000742935 | 0.000866505 |
| 637.275105 | 0.070452123 | 0.225933706 | 0.033732511 | 0.000991793 | 4.04186E-05 | 6.97486E-08 | 0.000685994 | 0.000794213 |
| 605.0191369 | 0.064871319 | 0.208419707 | 0.031327341 | 0.000928766 | 3.80397E-05 | 6.39408E-08 | 0.000640043 | 0.000737737 |
| 578.1391634 | 0.06022065 | 0.193824708 | 0.029323032 | 0.000876243 | 3.60572E-05 | 5.9101E-08 | 0.000601751 | 0.000690674 |
| 555.3945705 | 0.056285468 | 0.181475094 | 0.027627079 | 0.0008318 | 3.43798E-05 | 5.50058E-08 | 0.000569349 | 0.000650851 |
| 535.8992051 | 0.052912455 | 0.17088971 | 0.026173405 | 0.000793707 | 3.2942E-05 | 5.14956E-08 | 0.000541577 | 0.000616717 |
| 519.0032218 | 0.049989177 | 0.161715711 | 0.024913553 | 0.000760693 | 3.16958E-05 | 4.84534E-08 | 0.000517507 | 0.000587134 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 500.1676704 | 0.047033276 | 0.150987701 | 0.023419553 | 0.000721366 | 3.00608E-05 | 4.55997E-08 | 0.00048798 | 0.00055182 |
| 483.5480662 | 0.044425128 | 0.14152181 | 0.022101318 | 0.000686667 | 2.86181E-05 | 4.30816E-08 | 0.000461926 | 0.000520661 |
| 468.7750847 | 0.042106775 | 0.133107685 | 0.020929553 | 0.000655823 | 2.73358E-05 | 4.08434E-08 | 0.000438767 | 0.000492963 |
| 455.5571539 | 0.040032458 | 0.125579257 | 0.019881132 | 0.000628226 | 2.61884E-05 | 3.88407E-08 | 0.000418046 | 0.000468181 |
| 443.6610162 | 0.038165574 | 0.118803672 | 0.018937553 | 0.000603388 | 2.51557E-05 | 3.70383E-08 | 0.000399397 | 0.000445878 |
| 432.9307376 | 0.036617441 | 0.113356443 | 0.018190612 | 0.000582785 | 2.43626E-05 | 3.55674E-08 | 0.000385924 | 0.000430298 |
| 423.1759388 | 0.035210047 | 0.108404416 | 0.017511575 | 0.000564055 | 2.36415E-05 | 3.42302E-08 | 0.000373675 | 0.000416135 |
| 414.2693835 | 0.033925036 | 0.103883001 | 0.016891584 | 0.000546953 | 2.29832E-05 | 3.30093E-08 | 0.000362492 | 0.000403203 |
| 406.105041 | 0.032747109 | 0.09973837 | 0.016323259 | 0.000531277 | 2.23797E-05 | 3.18901E-08 | 0.000352241 | 0.000391349 |
| 398.593846 | 0.031663416 | 0.09592531 | 0.0158004 | 0.000516855 | 2.18245E-05 | 3.08605E-08 | 0.00034281 | 0.000380443 |
| 393.007135 | 0.03074067 | 0.091411744 | 0.015197181 | 0.000504483 | 2.13839E-05 | 2.98354E-08 | 0.000335955 | 0.000372961 |
| 387.8342545 | 0.029886276 | 0.087232516 | 0.014638644 | 0.000493028 | 2.09759E-05 | 2.88862E-08 | 0.000329607 | 0.000366033 |
| 383.0308655 | 0.029092909 | 0.083351805 | 0.014120002 | 0.000482391 | 2.05971E-05 | 2.80049E-08 | 0.000323713 | 0.0003596 |
| 378.5587447 | 0.028354258 | 0.079738729 | 0.013637129 | 0.000472488 | 2.02444E-05 | 2.71843E-08 | 0.000318225 | 0.000353611 |
| 374.3847652 | 0.02766485 | 0.076366525 | 0.013186448 | 0.000463245 | 1.99152E-05 | 2.64184E-08 | 0.000313104 | 0.000348021 |
| 367.6963817 | 0.026750982 | 0.072760749 | 0.012583383 | 0.000452923 | 1.94039E-05 | 2.588E-08 | 0.000301549 | 0.000332737 |
| 361.4260221 | 0.025894231 | 0.069380334 | 0.01201801 | 0.000443246 | 1.89245E-05 | 2.53752E-08 | 0.000290717 | 0.000318408 |
| 355.5356843 | 0.025089404 | 0.066204792 | 0.011486903 | 0.000434155 | 1.84741E-05 | 2.4901E-08 | 0.000280542 | 0.000304948 |
| 349.991837 | 0.024331919 | 0.063216048 | 0.010987036 | 0.000425599 | 1.80503E-05 | 2.44547E-08 | 0.000270965 | 0.000292279 |
| 344.764781 | 0.02361772 | 0.060398088 | 0.010515734 | 0.000417532 | 1.76506E-05 | 2.40339E-08 | 0.000261935 | 0.000280334 |
| 342.681797 | 0.023100375 | 0.057590127 | 0.010123914 | 0.00040979 | 1.73589E-05 | 2.35015E-08 | 0.000257581 | 0.000275686 |
| 340.7114068 | 0.022610995 | 0.054933948 | 0.009753273 | 0.000402466 | 1.70829E-05 | 2.29978E-08 | 0.000253462 | 0.00027129 |
| 338.8447213 | 0.022147372 | 0.052417568 | 0.00940214 | 0.000395528 | 1.68215E-05 | 2.25207E-08 | 0.00024956 | 0.000267124 |
| 337.0737632 | 0.021707525 | 0.050030232 | 0.009069014 | 0.000388945 | 1.65735E-05 | 2.20681E-08 | 0.000245858 | 0.000263173 |
| 335.3913531 | 0.021289669 | 0.047762264 | 0.008752544 | 0.000382692 | 1.63379E-05 | 2.1638E-08 | 0.000242341 | 0.000259419 |
| 333.798195 | 0.020891916 | 0.045575486 | 0.008447121 | 0.00037674 | 1.61134E-05 | 2.12282E-08 | 0.000238989 | 0.000255838 |
| 332.2809016 | 0.020513103 | 0.043492841 | 0.008156242 | 0.000371072 | 1.58997E-05 | 2.08379E-08 | 0.000235796 | 0.000252428 |
| 330.83418 | 0.02015191 | 0.041507063 | 0.007878892 | 0.000365667 | 1.56959E-05 | 2.04657E-08 | 0.000232752 | 0.000249177 |
| 329.4532184 | 0.019807134 | 0.039611547 | 0.007614149 | 0.000360508 | 1.55014E-05 | 2.01104E-08 | 0.000229846 | 0.000246073 |
| 328.1336329 | 0.019477682 | 0.037800277 | 0.007361172 | 0.000355579 | 1.53156E-05 | 1.9771E-08 | 0.00022707 | 0.000243107 |
| 325.66021 | 0.019107148 | 0.035929429 | 0.0070719 | 0.000351043 | 1.51103E-05 | 1.94316E-08 | 0.000222899 | 0.000237836 |
| 323.2920392 | 0.018752381 | 0.034138191 | 0.006794938 | 0.0003467 | 1.49137E-05 | 1.91067E-08 | 0.000218906 | 0.000232789 |
| 321.0225421 | 0.018412396 | 0.032421588 | 0.006529515 | 0.000342538 | 1.47254E-05 | 1.87954E-08 | 0.000215079 | 0.000227952 |
| 318.8456775 | 0.018086288 | 0.030775051 | 0.006274926 | 0.000338546 | 1.45447E-05 | 1.84967E-08 | 0.000211409 | 0.000223312 |
| 316.7558876 | 0.017773224 | 0.029194375 | 0.006030521 | 0.000334714 | 1.43713E-05 | 1.821E-08 | 0.000207885 | 0.000218859 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314.3135642 | 0.017440755 | 0.027613167 | 0.005773561 | 0.000331086 | 1.41876E-05 | 1.79294E-08 | 0.000203644 | 0.000213221 |
| 311.9651763 | 0.017121073 | 0.026092774 | 0.005526484 | 0.000327598 | 1.4011E-05 | 1.76596E-08 | 0.000199566 | 0.0002078 |
| 309.7054069 | 0.016813454 | 0.024629755 | 0.005288731 | 0.000324242 | 1.3841E-05 | 1.74E-08 | 0.000195643 | 0.000202584 |
| 307.5293326 | 0.016517229 | 0.023220921 | 0.005059784 | 0.000321009 | 1.36774E-05 | 1.71501E-08 | 0.000191864 | 0.00019756 |
| 305.4323883 | 0.016231775 | 0.021863318 | 0.004839162 | 0.000317895 | 1.35197E-05 | 1.69092E-08 | 0.000188223 | 0.00019272 |
| 304.7363528 | 0.016003016 | 0.020793741 | 0.004681798 | 0.000315237 | 1.34046E-05 | 1.66509E-08 | 0.000185871 | 0.000189752 |
| 304.0647396 | 0.015782282 | 0.019761692 | 0.004529955 | 0.000312672 | 1.32936E-05 | 1.64017E-08 | 0.000183601 | 0.000186889 |
| 303.4162854 | 0.01556916 | 0.018765231 | 0.004383349 | 0.000310196 | 1.31864E-05 | 1.61611E-08 | 0.00018141 | 0.000184125 |
| 302.7898128 | 0.015363263 | 0.017802548 | 0.004241712 | 0.000307804 | 1.30829E-05 | 1.59286E-08 | 0.000179293 | 0.000181454 |
| 302.1842225 | 0.015164229 | 0.016871955 | 0.004104797 | 0.000305492 | 1.29828E-05 | 1.57039E-08 | 0.000177246 | 0.000178872 |
| 303.8382262 | 0.015101029 | 0.016285975 | 0.00404831 | 0.000305038 | 1.30144E-05 | 1.54707E-08 | 0.000178333 | 0.00018054 |
| 305.4388749 | 0.015039868 | 0.015718897 | 0.003993646 | 0.000304599 | 1.3045E-05 | 1.52451E-08 | 0.000179384 | 0.000182155 |
| 306.9887094 | 0.014980649 | 0.015169822 | 0.003940716 | 0.000304174 | 1.30747E-05 | 1.50266E-08 | 0.000180402 | 0.000183718 |
| 308.4901115 | 0.01492328 | 0.014637905 | 0.003889441 | 0.000303762 | 1.31034E-05 | 1.4815E-08 | 0.000181388 | 0.000185233 |
| 309.9453167 | 0.014867677 | 0.014122355 | 0.003839744 | 0.000303362 | 1.31312E-05 | 1.46098E-08 | 0.000182343 | 0.000186701 |
| 312.4559034 | 0.014883803 | 0.013680896 | 0.003806926 | 0.000306287 | 1.32971E-05 | 1.43942E-08 | 0.000184442 | 0.000188768 |
| 314.8915473 | 0.014899449 | 0.013252614 | 0.003775088 | 0.000309124 | 1.3458E-05 | 1.41851E-08 | 0.000186478 | 0.000190773 |
| 317.2555546 | 0.014914634 | 0.012836929 | 0.003744186 | 0.000311878 | 1.36142E-05 | 1.39821E-08 | 0.000188453 | 0.000192719 |
| 319.5510399 | 0.014929378 | 0.012433292 | 0.00371418 | 0.000314552 | 1.37659E-05 | 1.37849E-08 | 0.000190372 | 0.000194608 |
| 321.7809399 | 0.014943702 | 0.012041188 | 0.003685032 | 0.000317149 | 1.39132E-05 | 1.35934E-08 | 0.000192236 | 0.000196444 |
| 325.2055832 | 0.015045281 | 0.011850474 | 0.003699828 | 0.00020232 | 1.41866E-05 | 1.34175E-08 | 0.000195832 | 0.000200064 |
| 328.5350976 | 0.015144038 | 0.011665058 | 0.003714214 | 0.000327348 | 1.44525E-05 | 1.32465E-08 | 0.000199328 | 0.000203583 |
| 331.7733924 | 0.01524009 | 0.011484721 | 0.003728206 | 0.000332237 | 1.4711E-05 | 1.30801E-08 | 0.000202728 | 0.000207006 |
| 334.9241657 | 0.015333545 | 0.011309259 | 0.003741819 | 0.000336995 | 1.49626E-05 | 1.29183E-08 | 0.000206037 | 0.000210336 |
| 337.9909184 | 0.015424508 | 0.011138475 | 0.00375507 | 0.000341626 | 1.52075E-05 | 1.27607E-08 | 0.000209257 | 0.000213578 |
| 1662.098046 | 0.239675486 | 0.432937872 | 0.061851923 | 0.003274331 | 0.000102633 | 1.55419E-07 | 0.001371752 | 0.001354442 |
| 1420.354465 | 0.201342388 | 0.382195671 | 0.054536335 | 0.002797589 | 8.85553E-05 | 1.3152E-07 | 0.001172192 | 0.001148621 |
| 1118.174989 | 0.153426016 | 0.31876792 | 0.04539185 | 0.002201661 | 7.09584E-05 | 1.01647E-07 | 0.000922743 | 0.000891344 |
| 936.8673038 | 0.124676192 | 0.280711269 | 0.039905159 | 0.001844104 | 6.04003E-05 | 8.37235E-08 | 0.000773074 | 0.000736978 |
| 816.241252 | 0.105416148 | 0.241887579 | 0.03457389 | 0.001602726 | 5.31997E-05 | 7.0824E-08 | 0.000671202 | 0.000632193 |
| 730.0797865 | 0.091658973 | 0.214156371 | 0.030765841 | 0.001430313 | 4.80565E-05 | 6.161E-08 | 0.000598436 | 0.000557347 |
| 665.4586873 | 0.081341092 | 0.193357965 | 0.027909805 | 0.001301003 | 4.4199E-05 | 5.46995E-08 | 0.000543861 | 0.000501212 |
| 615.1978324 | 0.073316073 | 0.177181428 | 0.025688443 | 0.001200429 | 4.11988E-05 | 4.93247E-08 | 0.000501415 | 0.000457552 |
| 574.9891484 | 0.066896059 | 0.164240197 | 0.023911354 | 0.001119969 | 3.87986E-05 | 4.50248E-08 | 0.000467457 | 0.000422624 |
| 542.9929494 | 0.061636613 | 0.151888638 | 0.022250328 | 0.001053255 | 3.68027E-05 | 4.13946E-08 | 0.000439652 | 0.000394369 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516.3294503 | 0.057253742 | 0.141595671 | 0.02086614 | 0.00099766 | 3.51393E-05 | 3.83693E-08 | 0.000416481 | 0.000370823 |
| 493.7680279 | 0.053545159 | 0.132886238 | 0.019694904 | 0.000950618 | 3.37319E-05 | 3.58095E-08 | 0.000396875 | 0.0003509 |
| 474.4296659 | 0.050366373 | 0.12542101 | 0.018690987 | 0.000910296 | 3.25255E-05 | 3.36154E-08 | 0.000380069 | 0.000333823 |
| 457.6697521 | 0.047611425 | 0.118951146 | 0.017820926 | 0.00087535 | 3.148E-05 | 3.17138E-08 | 0.000365504 | 0.000319022 |
| 441.9394107 | 0.045077298 | 0.113035257 | 0.016993884 | 0.000841595 | 3.03967E-05 | 2.99523E-08 | 0.00035011 | 0.000303101 |
| 428.0596977 | 0.042841303 | 0.107815355 | 0.016264142 | 0.00081181 | 2.94408E-05 | 2.83981E-08 | 0.000336527 | 0.000289053 |
| 415.722175 | 0.040853752 | 0.103175443 | 0.015615481 | 0.000785336 | 2.85911E-05 | 2.70166E-08 | 0.000324453 | 0.000276565 |
| 404.6833389 | 0.039075417 | 0.099023942 | 0.015035101 | 0.000761648 | 2.78309E-05 | 2.57805E-08 | 0.00031365 | 0.000265393 |
| 394.7483864 | 0.037474915 | 0.095287591 | 0.014512759 | 0.000740328 | 2.71467E-05 | 2.4668E-08 | 0.000303927 | 0.000255337 |
| 384.5563864 | 0.035963362 | 0.092161478 | 0.014051702 | 0.000717017 | 2.63705E-05 | 2.36494E-08 | 0.000294274 | 0.000246357 |
| 375.2909319 | 0.034589223 | 0.089319557 | 0.013632559 | 0.000695825 | 2.56649E-05 | 2.27235E-08 | 0.000285498 | 0.000238193 |
| 366.8311691 | 0.033334575 | 0.086724759 | 0.013249863 | 0.000676475 | 2.50207E-05 | 2.18781E-08 | 0.000277486 | 0.000230739 |
| 359.0763865 | 0.03218448 | 0.084346194 | 0.012899059 | 0.000658739 | 2.44301E-05 | 2.11031E-08 | 0.000270141 | 0.000223906 |
| 351.9419865 | 0.031126393 | 0.082157915 | 0.012576319 | 0.000642421 | 2.38868E-05 | 2.03901E-08 | 0.000263383 | 0.00021762 |
| 344.6235919 | 0.030114082 | 0.078159101 | 0.012042078 | 0.00062403 | 2.32668E-05 | 1.97556E-08 | 0.000256985 | 0.000212622 |
| 337.8473006 | 0.029176756 | 0.074456495 | 0.01154741 | 0.000607001 | 2.26926E-05 | 1.91681E-08 | 0.000250888 | 0.000207994 |
| 331.5550301 | 0.028306383 | 0.071018362 | 0.011088076 | 0.000591189 | 2.21595E-05 | 1.86225E-08 | 0.000245309 | 0.000203697 |
| 325.6967093 | 0.027496035 | 0.067817341 | 0.01066042 | 0.000576467 | 2.16631E-05 | 1.81146E-08 | 0.000240115 | 0.000199696 |
| 320.2289432 | 0.02673971 | 0.064829721 | 0.010261275 | 0.000562727 | 2.11999E-05 | 1.76406E-08 | 0.000235268 | 0.000195962 |
| 314.8229354 | 0.025886808 | 0.061695592 | 0.009796465 | 0.000547534 | 2.06141E-05 | 1.7294E-08 | 0.000227375 | 0.000188019 |
| 309.754803 | 0.025087212 | 0.058757346 | 0.009360512 | 0.00053329 | 2.0065E-05 | 1.6969E-08 | 0.000219976 | 0.000180573 |
| 304.9938303 | 0.024336076 | 0.055997176 | 0.008951074 | 0.00051991 | 1.95491E-05 | 1.66638E-08 | 0.000213025 | 0.000173577 |
| 300.5129147 | 0.023629125 | 0.053399369 | 0.008565721 | 0.000507317 | 1.90636E-05 | 1.63765E-08 | 0.000206483 | 0.000166994 |
| 296.2880515 | 0.022962571 | 0.050950007 | 0.008202388 | 0.000495443 | 1.86059E-05 | 1.61057E-08 | 0.000200315 | 0.000160786 |
| 293.9410163 | 0.022377821 | 0.048550468 | 0.007875503 | 0.000483869 | 1.81878E-05 | 1.57803E-08 | 0.000195738 | 0.000157036 |
| 291.7208478 | 0.02182468 | 0.046280634 | 0.007566287 | 0.00047292 | 1.77923E-05 | 1.54726E-08 | 0.000191409 | 0.000153488 |
| 289.6175304 | 0.021300651 | 0.044130265 | 0.007273345 | 0.000462547 | 1.74177E-05 | 1.51811E-08 | 0.000187308 | 0.000150126 |
| 287.6220753 | 0.020803495 | 0.042090171 | 0.006995426 | 0.000452707 | 1.70622E-05 | 1.49045E-08 | 0.000183417 | 0.000146938 |
| 285.726393 | 0.020331197 | 0.040152082 | 0.006731404 | 0.000443358 | 1.67245E-05 | 1.46417E-08 | 0.00017972 | 0.000143908 |
| 283.9799041 | 0.019893829 | 0.03821394 | 0.006469866 | 0.000435048 | 1.64275E-05 | 1.43866E-08 | 0.000176398 | 0.000141121 |
| 282.3165813 | 0.019477288 | 0.036368091 | 0.006220783 | 0.000427135 | 1.61446E-05 | 1.41437E-08 | 0.000173234 | 0.000138467 |
| 280.7306223 | 0.019080121 | 0.034608095 | 0.005983285 | 0.000419589 | 1.58749E-05 | 1.3912E-08 | 0.000170218 | 0.000135936 |
| 279.2167524 | 0.018701007 | 0.032928099 | 0.005756582 | 0.000412386 | 1.56175E-05 | 1.36909E-08 | 0.000167338 | 0.000133521 |
| 277.7701656 | 0.018338742 | 0.03132277 | 0.005539955 | 0.000405503 | 1.53714E-05 | 1.34796E-08 | 0.000164586 | 0.000131212 |
| 276.2862763 | 0.017992899 | 0.029633829 | 0.005308466 | 0.000399876 | 1.51647E-05 | 1.32647E-08 | 0.000161771 | 0.000128374 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 274.8655312 | 0.017661771 | 0.028016757 | 0.005086828 | 0.000394489 | 1.49667E-05 | 1.3059E-08 | 0.000159075 | 0.000125657 |
| 273.5039838 | 0.017344441 | 0.026467064 | 0.004874424 | 0.000389326 | 1.4777E-05 | 1.28619E-08 | 0.000156491 | 0.000123053 |
| 272.1980098 | 0.017040063 | 0.024980624 | 0.00467069 | 0.000384373 | 1.45951E-05 | 1.26728E-08 | 0.000154013 | 0.000120555 |
| 270.9442747 | 0.016747861 | 0.023553641 | 0.004475105 | 0.000379619 | 1.44204E-05 | 1.24913E-08 | 0.000151634 | 0.000118157 |
| 269.930111 | 0.016466157 | 0.022345284 | 0.004303918 | 0.000375467 | 1.42643E-05 | 1.2315E-08 | 0.000149236 | 0.000115527 |
| 268.9549537 | 0.016195288 | 0.021183402 | 0.004139315 | 0.000371475 | 1.41143E-05 | 1.21455E-08 | 0.00014693 | 0.000112998 |
| 268.0165947 | 0.015934641 | 0.020065364 | 0.003980924 | 0.000367634 | 1.39699E-05 | 1.19825E-08 | 0.000144711 | 0.000110564 |
| 267.1129898 | 0.015683647 | 0.018988736 | 0.003828399 | 0.000363935 | 1.38309E-05 | 1.18254E-08 | 0.000142574 | 0.000108221 |
| 266.2422432 | 0.015441781 | 0.017951257 | 0.003681421 | 0.00036037 | 1.36969E-05 | 1.16741E-08 | 0.000140515 | 0.000105963 |
| 265.9117093 | 0.015238098 | 0.017273821 | 0.003588459 | 0.000357594 | 1.3604E-05 | 1.15019E-08 | 0.000139172 | 0.000104561 |
| 265.5927731 | 0.015041562 | 0.016620155 | 0.003498759 | 0.000354945 | 1.35145E-05 | 1.13357E-08 | 0.000137876 | 0.000103209 |
| 265.2848347 | 0.014851803 | 0.01598903 | 0.003412153 | 0.000352329 | 1.3428E-05 | 1.11753E-08 | 0.000136625 | 0.000101904 |
| 264.9873349 | 0.014668476 | 0.015379298 | 0.003328482 | 0.00034983 | 1.33444E-05 | 1.10203E-08 | 0.000135416 | 0.000100643 |
| 264.6997518 | 0.01449126 | 0.014789891 | 0.0032476 | 0.000347415 | 1.32637E-05 | 1.08705E-08 | 0.000134247 | 9.94235E-05 |
| 265.5214851 | 0.014394286 | 0.0142912 | 0.003193252 | 0.000347005 | 1.32859E-05 | 1.07075E-08 | 0.000134693 | 0.000100023 |
| 266.3167109 | 0.01430044 | 0.013808596 | 0.003140658 | 0.000346608 | 1.33074E-05 | 1.05498E-08 | 0.000135124 | 0.000100603 |
| 267.0866915 | 0.014209573 | 0.013341313 | 0.003089733 | 0.000346224 | 1.33283E-05 | 1.03971E-08 | 0.000135541 | 0.000101165 |
| 267.8326101 | 0.014121545 | 0.012888632 | 0.003040399 | 0.000345851 | 1.33485E-05 | 1.02492E-08 | 0.000135945 | 0.000101709 |
| 268.5555774 | 0.014036226 | 0.012449881 | 0.002992583 | 0.000345491 | 1.33681E-05 | 1.01058E-08 | 0.000136337 | 0.000102236 |
| 270.4456031 | 0.014013106 | 0.012008621 | 0.002953117 | 0.000347957 | 1.35053E-05 | 9.95432E-09 | 0.000137715 | 0.000103297 |
| 272.2792101 | 0.013990677 | 0.011580533 | 0.00291483 | 0.000350349 | 1.36384E-05 | 9.80739E-09 | 0.000139052 | 0.000104326 |
| 274.0588875 | 0.013968907 | 0.011165035 | 0.002877668 | 0.000352672 | 1.37676E-05 | 9.66477E-09 | 0.000140349 | 0.000105324 |
| 275.78698 | 0.013947768 | 0.010761581 | 0.002841583 | 0.000354927 | 1.38931E-05 | 9.52629E-09 | 0.000141609 | 0.000106294 |
| 277.4656984 | 0.013927233 | 0.010369655 | 0.00280653 | 0.000357117 | 1.4015E-05 | 9.39177E-09 | 0.000142833 | 0.000107236 |
| 280.506525 | 0.013979231 | 0.010144006 | 0.002808995 | 0.000362164 | 1.42624E-05 | 9.26294E-09 | 0.000145332 | 0.000109145 |
| 283.4628841 | 0.014029784 | 0.009924626 | 0.002811392 | 0.000367072 | 1.4503E-05 | 9.1377E-09 | 0.00014776 | 0.000111002 |
| 286.3382471 | 0.014078952 | 0.009711255 | 0.002813723 | 0.000371844 | 1.4737E-05 | 9.01588E-09 | 0.000150122 | 0.000112807 |
| 289.1358975 | 0.014126792 | 0.009503652 | 0.002815992 | 0.000376488 | 1.49646E-05 | 8.89736E-09 | 0.000152421 | 0.000114564 |
| 291.858944 | 0.014173355 | 0.009301584 | 0.0028182 | 0.000381008 | 1.51862E-05 | 8.782E-09 | 0.000154658 | 0.000116274 |
| 2604.004886 | 0.344271126 | 0.861627519 | 0.144174072 | 0.002299124 | 0.000180195 | 4.95938E-07 | 0.005671387 | 0.008209909 |
| 2240.341201 | 0.289580692 | 0.834022735 | 0.135636875 | 0.001967537 | 0.000153454 | 4.23183E-07 | 0.004789342 | 0.006918658 |
| 1785.761595 | 0.221217649 | 0.799516754 | 0.12496538 | 0.001553052 | 0.000120028 | 3.3224E-07 | 0.003686786 | 0.005304593 |
| 1513.013831 | 0.180199823 | 0.778813165 | 0.118562482 | 0.001304361 | 9.99724E-05 | 2.77674E-07 | 0.003025252 | 0.004336155 |
| 1331.217075 | 0.152172067 | 0.668615455 | 0.102433888 | 0.001133389 | 8.5917E-05 | 2.34376E-07 | 0.002565474 | 0.003665312 |
| 1201.362249 | 0.132152241 | 0.589902805 | 0.090913464 | 0.001011266 | 7.58775E-05 | 2.03449E-07 | 0.002237062 | 0.003186138 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1103.97113 | 0.117137371 | 0.530868318 | 0.082273145 | 0.000919674 | 6.83478E-05 | 1.80253E-07 | 0.001990752 | 0.002826758 |
| 1028.222482 | 0.105459139 | 0.484952605 | 0.075552898 | 0.000848436 | 6.24914E-05 | 1.62213E-07 | 0.001799178 | 0.00254724 |
| 967.6235636 | 0.096116554 | 0.448220035 | 0.0701767 | 0.000791445 | 5.78063E-05 | 1.4778E-07 | 0.001645919 | 0.002323626 |
| 928.0264357 | 0.088748533 | 0.405563418 | 0.064427875 | 0.000740832 | 5.39943E-05 | 1.34869E-07 | 0.001528425 | 0.002154864 |
| 895.0288291 | 0.082608515 | 0.370016237 | 0.059637188 | 0.000698655 | 5.08176E-05 | 1.2411E-07 | 0.001430513 | 0.002014229 |
| 867.1077774 | 0.077413115 | 0.339937853 | 0.055583529 | 0.000662967 | 4.81297E-05 | 1.15006E-07 | 0.001347665 | 0.001895229 |
| 843.1754474 | 0.072959915 | 0.314156382 | 0.052108965 | 0.000632376 | 4.58258E-05 | 1.07203E-07 | 0.001276652 | 0.00179323 |
| 822.4340947 | 0.069100476 | 0.291812439 | 0.049097676 | 0.000605865 | 4.3829E-05 | 1.0044E-07 | 0.001215108 | 0.001704831 |
| 797.6363305 | 0.064886085 | 0.269658322 | 0.045926605 | 0.00057429 | 4.13406E-05 | 9.43E-08 | 0.001140668 | 0.001598313 |
| 775.7559503 | 0.061167505 | 0.250110571 | 0.043128602 | 0.00054643 | 3.91449E-05 | 8.88822E-08 | 0.001074985 | 0.001504326 |
| 756.3067235 | 0.0578621 | 0.232734792 | 0.040641488 | 0.000521666 | 3.71932E-05 | 8.40665E-08 | 0.001016601 | 0.001420783 |
| 738.9047838 | 0.054904633 | 0.217188043 | 0.038416175 | 0.000499508 | 3.5447E-05 | 7.97576E-08 | 0.000964362 | 0.001346033 |
| 723.243038 | 0.052242912 | 0.203195969 | 0.036413394 | 0.000479566 | 3.38753E-05 | 7.58797E-08 | 0.000917347 | 0.001278759 |
| 707.8829284 | 0.050260016 | 0.195798387 | 0.035306842 | 0.00046273 | 3.27492E-05 | 7.2964E-08 | 0.000886017 | 0.001234824 |
| 693.9191925 | 0.048457384 | 0.189073314 | 0.034300885 | 0.000447425 | 3.17255E-05 | 7.03134E-08 | 0.000857535 | 0.001194884 |
| 681.1696944 | 0.046811502 | 0.182933029 | 0.033382403 | 0.00043345 | 3.07908E-05 | 6.78932E-08 | 0.000831529 | 0.001158416 |
| 669.4826545 | 0.045302776 | 0.177304435 | 0.032540461 | 0.00042064 | 2.9934E-05 | 6.56748E-08 | 0.00080769 | 0.001124988 |
| 658.7305778 | 0.043914749 | 0.172126128 | 0.031765874 | 0.000408855 | 2.91457E-05 | 6.36338E-08 | 0.000785759 | 0.001094233 |
| 652.1478636 | 0.042826321 | 0.1635415 | 0.030567628 | 0.000399976 | 2.85546E-05 | 6.14446E-08 | 0.000770362 | 0.001073185 |
| 646.0527579 | 0.041818516 | 0.155592771 | 0.029458141 | 0.000389829 | 2.80073E-05 | 5.94175E-08 | 0.000756106 | 0.001053695 |
| 640.3930169 | 0.040882698 | 0.148211809 | 0.028427903 | 0.000381336 | 2.7499E-05 | 5.75352E-08 | 0.000742868 | 0.001035597 |
| 635.1236028 | 0.040011419 | 0.141339878 | 0.027468716 | 0.000373428 | 2.70258E-05 | 5.57827E-08 | 0.000730543 | 0.001018748 |
| 630.205483 | 0.039198225 | 0.134926076 | 0.026573475 | 0.000366047 | 2.65842E-05 | 5.41471E-08 | 0.00071904 | 0.001003022 |
| 613.903783 | 0.037607886 | 0.128424227 | 0.02526566 | 0.000357666 | 2.56499E-05 | 5.30113E-08 | 0.000686613 | 0.000954749 |
| 598.6209393 | 0.036116944 | 0.122328744 | 0.024039583 | 0.000349809 | 2.4774E-05 | 5.19464E-08 | 0.000656212 | 0.000909493 |
| 584.2643285 | 0.034716361 | 0.116602684 | 0.022887814 | 0.000342428 | 2.39512E-05 | 5.09461E-08 | 0.000627654 | 0.00086698 |
| 570.7522242 | 0.033398166 | 0.111213451 | 0.021803796 | 0.000335481 | 2.31767E-05 | 5.00046E-08 | 0.000600776 | 0.000826968 |
| 558.0122402 | 0.032155296 | 0.106132174 | 0.020781722 | 0.000328931 | 2.24466E-05 | 4.91169E-08 | 0.000575434 | 0.000789242 |
| 554.738778 | 0.031565791 | 0.100985802 | 0.020010208 | 0.000322644 | 2.20896E-05 | 4.79659E-08 | 0.000566988 | 0.000778033 |
| 551.6422597 | 0.031008151 | 0.096117613 | 0.019280397 | 0.000316697 | 2.17519E-05 | 4.68771E-08 | 0.000558999 | 0.00076743 |
| 548.7087161 | 0.030479861 | 0.091505644 | 0.018588997 | 0.000311063 | 2.1432E-05 | 4.58455E-08 | 0.00055143 | 0.000757385 |
| 545.9256106 | 0.029978662 | 0.087130186 | 0.017933054 | 0.000305718 | 2.11285E-05 | 4.48669E-08 | 0.000544249 | 0.000747855 |
| 543.2816604 | 0.029502524 | 0.082973501 | 0.017309908 | 0.00030064 | 2.08401E-05 | 4.39372E-08 | 0.000537427 | 0.000738801 |
| 540.7763563 | 0.029049282 | 0.078977497 | 0.016710881 | 0.000295806 | 2.05655E-05 | 4.3052E-08 | 0.00053093 | 0.000730178 |
| 538.3903525 | 0.028617623 | 0.075171779 | 0.01614038 | 0.000291202 | 2.0304E-05 | 4.22088E-08 | 0.000524742 | 0.000721966 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536.1153255 | 0.028206041 | 0.07154307 | 0.015596414 | 0.000286812 | 2.00546E-05 | 4.1405E-08 | 0.000518843 | 0.000714136 |
| 533.9437089 | 0.027813167 | 0.068079303 | 0.015077174 | 0.000282622 | 1.98166E-05 | 4.06376E-08 | 0.000513211 | 0.000706661 |
| 531.8686085 | 0.027437755 | 0.064769481 | 0.014581011 | 0.000278618 | 1.95892E-05 | 3.99044E-08 | 0.00050783 | 0.000699519 |
| 526.4604383 | 0.026862227 | 0.061200788 | 0.013963924 | 0.000274912 | 1.92486E-05 | 3.91962E-08 | 0.000496897 | 0.000683576 |
| 521.282403 | 0.026311191 | 0.057783955 | 0.013373096 | 0.000271364 | 1.89225E-05 | 3.85182E-08 | 0.00048643 | 0.000668312 |
| 516.3201192 | 0.025783114 | 0.054509489 | 0.012806887 | 0.000267964 | 1.861E-05 | 3.78684E-08 | 0.000476399 | 0.000653683 |
| 511.5603775 | 0.025276591 | 0.051368675 | 0.012263787 | 0.000264702 | 1.83102E-05 | 3.72452E-08 | 0.000466778 | 0.000639652 |
| 506.9910255 | 0.024790329 | 0.048353494 | 0.011742412 | 0.000261571 | 1.80224E-05 | 3.66468E-08 | 0.000457541 | 0.000626182 |
| 501.2393688 | 0.024198638 | 0.045292438 | 0.01117501 | 0.000258604 | 1.76742E-05 | 3.60643E-08 | 0.000445345 | 0.00060802 |
| 495.7089296 | 0.023629703 | 0.042349115 | 0.01062943 | 0.00025575 | 1.73394E-05 | 3.55042E-08 | 0.000433618 | 0.000590557 |
| 490.3871863 | 0.023082238 | 0.039516861 | 0.010104439 | 0.000253004 | 1.70173E-05 | 3.49652E-08 | 0.000422333 | 0.000573753 |
| 485.2625446 | 0.022555049 | 0.036789505 | 0.009598892 | 0.00025036 | 1.6707E-05 | 3.44462E-08 | 0.000411466 | 0.000557572 |
| 480.3242535 | 0.022047031 | 0.034161326 | 0.009111728 | 0.000247812 | 1.64081E-05 | 3.3946E-08 | 0.000400995 | 0.000541978 |
| 479.7374174 | 0.021695031 | 0.032312473 | 0.008805599 | 0.000245694 | 1.62093E-05 | 3.34026E-08 | 0.000394479 | 0.000532455 |
| 479.1711721 | 0.021355382 | 0.030528492 | 0.008510212 | 0.000243651 | 1.60175E-05 | 3.28782E-08 | 0.000388193 | 0.000523267 |
| 478.6244525 | 0.021027445 | 0.028806028 | 0.00822501 | 0.000241678 | 1.58324E-05 | 3.23719E-08 | 0.000382123 | 0.000514395 |
| 478.0962658 | 0.020710625 | 0.027141952 | 0.007949477 | 0.000239772 | 1.56535E-05 | 3.18827E-08 | 0.000376258 | 0.000505823 |
| 477.5856853 | 0.020404365 | 0.025533346 | 0.007683127 | 0.000237929 | 1.54806E-05 | 3.14099E-08 | 0.00037059 | 0.000497538 |
| 480.9203632 | 0.020470385 | 0.024863788 | 0.007627878 | 0.000237863 | 1.55753E-05 | 3.09109E-08 | 0.000374376 | 0.000503447 |
| 484.1474707 | 0.020534275 | 0.024215829 | 0.007574412 | 0.000237799 | 1.5667E-05 | 3.04281E-08 | 0.00037804 | 0.000509166 |
| 487.2721305 | 0.020596137 | 0.023588439 | 0.007522642 | 0.000237737 | 1.57558E-05 | 2.99606E-08 | 0.000381588 | 0.000514703 |
| 490.2991446 | 0.020656066 | 0.022980656 | 0.00747249 | 0.000237678 | 1.58419E-05 | 2.95078E-08 | 0.000385025 | 0.000520067 |
| 493.2330198 | 0.020714151 | 0.022391574 | 0.007423882 | 0.00023762 | 1.59252E-05 | 2.90688E-08 | 0.000388357 | 0.000525266 |
| 496.958185 | 0.02082549 | 0.021860696 | 0.007387946 | 0.000240141 | 1.61147E-05 | 2.86395E-08 | 0.000392514 | 0.00053083 |
| 500.5721512 | 0.020933505 | 0.021345666 | 0.007353084 | 0.000242588 | 1.62984E-05 | 2.8223E-08 | 0.000396548 | 0.000536227 |
| 504.0798243 | 0.021038343 | 0.020845783 | 0.007319246 | 0.000244962 | 1.64768E-05 | 2.78188E-08 | 0.000400463 | 0.000541466 |
| 507.4858258 | 0.021140143 | 0.02036039 | 0.00728639 | 0.000247268 | 1.665E-05 | 2.74263E-08 | 0.000404264 | 0.000546553 |
| 510.7945129 | 0.021239034 | 0.019888866 | 0.007254472 | 0.000249508 | 1.68183E-05 | 2.7045E-08 | 0.000407957 | 0.000551494 |
| 515.6303521 | 0.021497523 | 0.019608246 | 0.007271499 | 0.000253846 | 1.71418E-05 | 2.67154E-08 | 0.000415426 | 0.000561583 |
| 520.3318625 | 0.021748832 | 0.01933542 | 0.007288054 | 0.000258064 | 1.74563E-05 | 2.6395E-08 | 0.000422688 | 0.000571391 |
| 524.9045643 | 0.021993256 | 0.01907007 | 0.007304155 | 0.000262166 | 1.77622E-05 | 2.60834E-08 | 0.000429751 | 0.000580931 |
| 529.3536797 | 0.022231074 | 0.018811891 | 0.007319822 | 0.000266158 | 1.80599E-05 | 2.57802E-08 | 0.000436623 | 0.000590213 |
| 533.6841519 | 0.02246255 | 0.018560597 | 0.00733507 | 0.000270043 | 1.83496E-05 | 2.54851E-08 | 0.000443312 | 0.000599248 |
| 1879.355931 | 0.266087797 | 0.520536323 | 0.078155888 | 0.003226904 | 0.000121815 | 1.90129E-07 | 0.002234265 | 0.00269756 |
| 1609.751125 | 0.223613195 | 0.473963853 | 0.070614338 | 0.002757387 | 0.000104694 | 1.6154E-07 | 0.00189829 | 0.002279267 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1272.745119 | 0.170519941 | 0.415748266 | 0.0611874 | 0.00217049 | 8.32921E-05 | 1.25804E-07 | 0.001478321 | 0.001756402 |
| 1070.541515 | 0.138663989 | 0.380818913 | 0.055531238 | 0.001818352 | 7.0451E-05 | 1.04362E-07 | 0.001226339 | 0.001442683 |
| 936.0143819 | 0.117221846 | 0.327410185 | 0.048036876 | 0.001579405 | 6.16125E-05 | 8.82765E-08 | 0.001053339 | 0.001227793 |
| 839.9235725 | 0.101906029 | 0.289261094 | 0.042683761 | 0.001408729 | 5.52993E-05 | 7.67871E-08 | 0.000929767 | 0.001074299 |
| 767.8554655 | 0.090419167 | 0.260649275 | 0.038668925 | 0.001280723 | 5.05644E-05 | 6.817E-08 | 0.000837089 | 0.00095918 |
| 711.8024933 | 0.081484941 | 0.238395638 | 0.035546274 | 0.001181162 | 4.68817E-05 | 6.14678E-08 | 0.000765005 | 0.000869642 |
| 666.9601156 | 0.07433756 | 0.220592729 | 0.033048154 | 0.001101513 | 4.39355E-05 | 5.61061E-08 | 0.000707338 | 0.000798012 |
| 632.6515134 | 0.068526566 | 0.20207381 | 0.03056523 | 0.001035103 | 4.15045E-05 | 5.14402E-08 | 0.000661328 | 0.000741784 |
| 604.0610116 | 0.063684071 | 0.186641378 | 0.028496128 | 0.000979762 | 3.94786E-05 | 4.7552E-08 | 0.000622985 | 0.000694928 |
| 579.8690485 | 0.059586576 | 0.173583166 | 0.026745348 | 0.000932934 | 3.77644E-05 | 4.4262E-08 | 0.000590542 | 0.00065528 |
| 559.1330801 | 0.056074437 | 0.162390413 | 0.02524468 | 0.000892796 | 3.62951E-05 | 4.1442E-08 | 0.000562733 | 0.000621296 |
| 541.1619075 | 0.053030583 | 0.152690027 | 0.023944101 | 0.00085801 | 3.50217E-05 | 3.89979E-08 | 0.000538632 | 0.000591844 |
| 523.5849557 | 0.050129141 | 0.143825452 | 0.022688812 | 0.000824034 | 3.36613E-05 | 3.67552E-08 | 0.000511921 | 0.000558573 |
| 508.0758805 | 0.047569046 | 0.136003768 | 0.021581203 | 0.000794055 | 3.24609E-05 | 3.47763E-08 | 0.000488352 | 0.000529217 |
| 494.2900359 | 0.045293405 | 0.12905116 | 0.020596662 | 0.000767407 | 3.13938E-05 | 3.30172E-08 | 0.000467402 | 0.000503123 |
| 481.9553329 | 0.043257306 | 0.122830405 | 0.019715757 | 0.000743564 | 3.04391E-05 | 3.14434E-08 | 0.000448657 | 0.000479775 |
| 470.8541002 | 0.041424816 | 0.117231726 | 0.018922942 | 0.000722105 | 2.95799E-05 | 3.00269E-08 | 0.000431786 | 0.000458762 |
| 459.3304615 | 0.039768385 | 0.113358806 | 0.018340375 | 0.000698805 | 2.86892E-05 | 2.88275E-08 | 0.00041739 | 0.00044249 |
| 448.8544263 | 0.038262538 | 0.10983797 | 0.017810768 | 0.000677623 | 2.78796E-05 | 2.7737E-08 | 0.000404302 | 0.000427696 |
| 439.2893507 | 0.036887634 | 0.106623294 | 0.017327214 | 0.000658283 | 2.71403E-05 | 2.67415E-08 | 0.000392352 | 0.000414189 |
| 430.5213648 | 0.035627306 | 0.103676507 | 0.016883956 | 0.000640555 | 2.64626E-05 | 2.58288E-08 | 0.000381398 | 0.000401808 |
| 422.4548177 | 0.034467804 | 0.100965463 | 0.016476158 | 0.000624245 | 2.58391E-05 | 2.49892E-08 | 0.000371321 | 0.000390417 |
| 414.9613519 | 0.033403548 | 0.096025993 | 0.015806451 | 0.00060637 | 2.51833E-05 | 2.41758E-08 | 0.000362756 | 0.000382091 |
| 408.0229577 | 0.032418126 | 0.091452409 | 0.015186352 | 0.00058982 | 2.45761E-05 | 2.34226E-08 | 0.000354825 | 0.000374383 |
| 401.5801631 | 0.03150309 | 0.08720551 | 0.014610546 | 0.000574451 | 2.40122E-05 | 2.27232E-08 | 0.000347461 | 0.000367224 |
| 395.5816991 | 0.030651161 | 0.083251501 | 0.01407445 | 0.000560142 | 2.34872E-05 | 2.20721E-08 | 0.000340604 | 0.00036056 |
| 389.9831327 | 0.029856027 | 0.079561092 | 0.013574095 | 0.000546788 | 2.29973E-05 | 2.14643E-08 | 0.000334205 | 0.00035434 |
| 382.2914098 | 0.028844241 | 0.075628719 | 0.012930576 | 0.000532522 | 2.23324E-05 | 2.1026E-08 | 0.00032149 | 0.000338572 |
| 375.0804195 | 0.027895692 | 0.071942119 | 0.012327276 | 0.000519148 | 2.17091E-05 | 2.0615E-08 | 0.00030957 | 0.00032379 |
| 368.306459 | 0.02700463 | 0.06847895 | 0.011760541 | 0.000506584 | 2.11235E-05 | 2.02289E-08 | 0.000298373 | 0.000309903 |
| 361.9309667 | 0.026165984 | 0.065219496 | 0.011227143 | 0.000494759 | 2.05724E-05 | 1.98655E-08 | 0.000287834 | 0.000296834 |
| 355.9197882 | 0.02537526 | 0.062146297 | 0.010724224 | 0.00048361 | 2.00528E-05 | 1.95229E-08 | 0.000277897 | 0.000284511 |
| 353.4288985 | 0.024770689 | 0.059093866 | 0.010299597 | 0.000472885 | 1.96375E-05 | 1.90935E-08 | 0.000272311 | 0.000278934 |
| 351.0726515 | 0.024198798 | 0.056206431 | 0.009897922 | 0.000462738 | 1.92447E-05 | 1.86872E-08 | 0.000267026 | 0.000273658 |
| 348.8404175 | 0.023657006 | 0.053470966 | 0.009517388 | 0.000453126 | 1.88725E-05 | 1.83024E-08 | 0.00026202 | 0.00026866 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 346.722657 | 0.023142999 | 0.050875782 | 0.009156369 | 0.000444007 | 1.85194E-05 | 1.79373E-08 | 0.000257271 | 0.000263918 |
| 344.7107846 | 0.022654692 | 0.048410357 | 0.0088134 | 0.000435344 | 1.8184E-05 | 1.75904E-08 | 0.000252759 | 0.000259413 |
| 342.8079467 | 0.022189761 | 0.046036526 | 0.008482894 | 0.000427099 | 1.78645E-05 | 1.72598E-08 | 0.000248456 | 0.000255113 |
| 340.9957201 | 0.02174697 | 0.043775735 | 0.008168126 | 0.000419246 | 1.75602E-05 | 1.69449E-08 | 0.000244358 | 0.000251018 |
| 339.2677832 | 0.021324774 | 0.041620098 | 0.007867999 | 0.000411758 | 1.72701E-05 | 1.66447E-08 | 0.000240451 | 0.000247113 |
| 337.6183888 | 0.020921768 | 0.039562443 | 0.007581514 | 0.00040461 | 1.69932E-05 | 1.63582E-08 | 0.000236721 | 0.000243386 |
| 336.0423009 | 0.020536674 | 0.03759624 | 0.007307761 | 0.000397781 | 1.67286E-05 | 1.60843E-08 | 0.000233157 | 0.000239824 |
| 333.9602585 | 0.020119512 | 0.03566183 | 0.00701586 | 0.000391507 | 1.64545E-05 | 1.58173E-08 | 0.000228395 | 0.000234204 |
| 331.9668138 | 0.019720101 | 0.033809735 | 0.006736381 | 0.000385499 | 1.61921E-05 | 1.55616E-08 | 0.000223835 | 0.000228823 |
| 330.0564292 | 0.019337332 | 0.032034811 | 0.006468547 | 0.000379743 | 1.59406E-05 | 1.53165E-08 | 0.000219465 | 0.000223666 |
| 328.2240195 | 0.018970187 | 0.030332332 | 0.006211644 | 0.000374221 | 1.56994E-05 | 1.50815E-08 | 0.000215274 | 0.000218719 |
| 326.4649062 | 0.018617727 | 0.028697953 | 0.005965018 | 0.00036892 | 1.54679E-05 | 1.48559E-08 | 0.00021125 | 0.000213971 |
| 324.8015696 | 0.018274888 | 0.027243015 | 0.005730512 | 0.000365012 | 1.52779E-05 | 1.46348E-08 | 0.000207026 | 0.000208418 |
| 323.2022075 | 0.017945235 | 0.025844036 | 0.005505026 | 0.000361255 | 1.50953E-05 | 1.44223E-08 | 0.000202963 | 0.000203078 |
| 321.6631987 | 0.017628021 | 0.024497849 | 0.005288049 | 0.000357639 | 1.49195E-05 | 1.42178E-08 | 0.000199064 | 0.000197941 |
| 320.1811902 | 0.017322557 | 0.023201521 | 0.005079109 | 0.000354158 | 1.47503E-05 | 1.40209E-08 | 0.00019529 | 0.000192993 |
| 318.753073 | 0.0170282 | 0.021952332 | 0.004877765 | 0.000350803 | 1.45872E-05 | 1.38311E-08 | 0.000191663 | 0.000188225 |
| 318.1600684 | 0.016787353 | 0.020965535 | 0.004731149 | 0.000347804 | 1.44615E-05 | 1.36169E-08 | 0.000189252 | 0.000185257 |
| 317.5878709 | 0.016554957 | 0.020013363 | 0.004589678 | 0.000344911 | 1.43402E-05 | 1.34102E-08 | 0.000186926 | 0.000182393 |
| 317.0354044 | 0.016330574 | 0.019094025 | 0.004453084 | 0.000342117 | 1.4223E-05 | 1.32107E-08 | 0.00018468 | 0.000179628 |
| 316.5016656 | 0.016113798 | 0.01820585 | 0.004321121 | 0.000339418 | 1.41099E-05 | 1.30179E-08 | 0.00018251 | 0.000176956 |
| 315.9857181 | 0.015904247 | 0.017347282 | 0.004193557 | 0.000336809 | 1.40005E-05 | 1.28315E-08 | 0.000180413 | 0.000174373 |
| 317.1767266 | 0.015836625 | 0.01675057 | 0.004130078 | 0.000336539 | 1.40402E-05 | 1.2632E-08 | 0.000181504 | 0.000175957 |
| 318.3293155 | 0.015771184 | 0.016173107 | 0.004068647 | 0.000336277 | 1.40786E-05 | 1.24389E-08 | 0.000182561 | 0.000177491 |
| 319.4453143 | 0.015707821 | 0.015613977 | 0.004009166 | 0.000336023 | 1.41158E-05 | 1.22519E-08 | 0.000183584 | 0.000178975 |
| 320.5264381 | 0.015646438 | 0.015072319 | 0.003951544 | 0.000335777 | 1.41518E-05 | 1.20707E-08 | 0.000184574 | 0.000180413 |
| 321.5742966 | 0.015586943 | 0.014547327 | 0.003895695 | 0.000335539 | 1.41867E-05 | 1.18952E-08 | 0.000185535 | 0.000181807 |
| 323.8888754 | 0.015589514 | 0.014083419 | 0.00385734 | 0.000338137 | 1.43398E-05 | 1.17218E-08 | 0.000187481 | 0.000183726 |
| 326.1343623 | 0.015592007 | 0.013633358 | 0.00382013 | 0.000340658 | 1.44884E-05 | 1.15535E-08 | 0.000189369 | 0.000185588 |
| 328.3138055 | 0.015594427 | 0.013196535 | 0.003784014 | 0.000343105 | 1.46325E-05 | 1.13902E-08 | 0.000191201 | 0.000187395 |
| 330.4300765 | 0.015596777 | 0.012772373 | 0.003748945 | 0.00034548 | 1.47725E-05 | 1.12316E-08 | 0.000192981 | 0.000189149 |
| 332.4858825 | 0.01559906 | 0.012360329 | 0.003714878 | 0.000347788 | 1.49085E-05 | 1.10776E-08 | 0.000194709 | 0.000190854 |
| 335.9802635 | 0.015690495 | 0.012112455 | 0.003719308 | 0.000352868 | 1.51774E-05 | 1.09392E-08 | 0.000198176 | 0.000194281 |
| 339.3775783 | 0.015779391 | 0.011871466 | 0.003723615 | 0.000357807 | 1.54389E-05 | 1.08046E-08 | 0.000201547 | 0.000197612 |
| 342.681816 | 0.015865851 | 0.011637079 | 0.003727803 | 0.00036261 | 1.56932E-05 | 1.06737E-08 | 0.000204825 | 0.000200852 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 345.8967499 | 0.015949974 | 0.011409027 | 0.003731879 | 0.000367283 | 1.59406E-05 | 1.05463E-08 | 0.000208014 | 0.000204005 |
| 349.0259523 | 0.016031854 | 0.011187056 | 0.003735845 | 0.000371832 | 1.61815E-05 | 1.04224E-08 | 0.000211119 | 0.000207074 |
| 1829.762056 | 0.249860038 | 0.51529479 | 0.077997329 | 0.00284822 | 0.000109301 | 1.71689E-07 | 0.002149306 | 0.002680581 |
| 1563.590569 | 0.209954809 | 0.470616203 | 0.070582674 | 0.002434833 | 9.39766E-05 | 1.46105E-07 | 0.001825326 | 0.002264276 |
| 1230.876209 | 0.160073273 | 0.414767969 | 0.061314355 | 0.0019181 | 7.48215E-05 | 1.14124E-07 | 0.001420351 | 0.001743896 |
| 1031.247594 | 0.130144352 | 0.381259029 | 0.055753364 | 0.00160806 | 6.33285E-05 | 9.49361E-08 | 0.001177366 | 0.001431667 |
| 899.1000036 | 0.109947815 | 0.329463731 | 0.048391566 | 0.001396462 | 5.53401E-05 | 8.01625E-08 | 0.001009426 | 0.001216626 |
| 804.7088677 | 0.095521717 | 0.292467089 | 0.043133139 | 0.00124532 | 4.96342E-05 | 6.961E-08 | 0.00088947 | 0.001063025 |
| 733.9155158 | 0.084702144 | 0.264719608 | 0.039189319 | 0.001131964 | 4.53547E-05 | 6.16955E-08 | 0.000799502 | 0.000947824 |
| 678.8540199 | 0.07628692 | 0.243138234 | 0.036121904 | 0.001043798 | 4.20262E-05 | 5.55399E-08 | 0.000729527 | 0.000858223 |
| 634.8048232 | 0.069554741 | 0.225873135 | 0.033667971 | 0.000973265 | 3.93634E-05 | 5.06154E-08 | 0.000673547 | 0.000786543 |
| 602.6662208 | 0.064039201 | 0.208361274 | 0.031265381 | 0.000911172 | 3.70452E-05 | 4.63678E-08 | 0.000628407 | 0.000730592 |
| 575.8840521 | 0.059442918 | 0.193768058 | 0.029263223 | 0.000859427 | 3.51134E-05 | 4.28281E-08 | 0.000590789 | 0.000683966 |
| 553.2222171 | 0.055553756 | 0.181419951 | 0.02756909 | 0.000815643 | 3.34787E-05 | 3.9833E-08 | 0.000558959 | 0.000644513 |
| 533.7977871 | 0.052220188 | 0.17083586 | 0.026116975 | 0.000778114 | 3.20776E-05 | 3.72658E-08 | 0.000531676 | 0.000610697 |
| 516.9632811 | 0.049331096 | 0.16166298 | 0.024858476 | 0.000745589 | 3.08633E-05 | 3.50408E-08 | 0.000508031 | 0.000581389 |
| 498.1959261 | 0.046413668 | 0.150938011 | 0.02336616 | 0.000707152 | 2.9276E-05 | 3.29659E-08 | 0.000479022 | 0.000546358 |
| 481.6364952 | 0.043839467 | 0.141474802 | 0.022049411 | 0.000673237 | 2.78754E-05 | 3.11352E-08 | 0.000453426 | 0.000515448 |
| 466.9170011 | 0.041551288 | 0.133063062 | 0.020878968 | 0.00064309 | 2.66304E-05 | 2.95078E-08 | 0.000430673 | 0.000487973 |
| 453.7469274 | 0.03950397 | 0.125536767 | 0.019831729 | 0.000616117 | 2.55165E-05 | 2.80517E-08 | 0.000410316 | 0.00046339 |
| 441.8938611 | 0.037661384 | 0.118763102 | 0.018889214 | 0.000591841 | 2.4514E-05 | 2.67413E-08 | 0.000391995 | 0.000441265 |
| 431.203482 | 0.036133558 | 0.113317086 | 0.018142923 | 0.000571648 | 2.37436E-05 | 2.56838E-08 | 0.000378786 | 0.000425843 |
| 421.4849556 | 0.034744625 | 0.108366163 | 0.017464476 | 0.000553291 | 2.30432E-05 | 2.47225E-08 | 0.000366778 | 0.000411823 |
| 412.6115184 | 0.033476469 | 0.103845754 | 0.016845025 | 0.00053653 | 2.24038E-05 | 2.38448E-08 | 0.000355815 | 0.000399022 |
| 404.4775344 | 0.032313993 | 0.099702047 | 0.016277195 | 0.000521166 | 2.18176E-05 | 2.30402E-08 | 0.000345765 | 0.000387288 |
| 396.994269 | 0.031244515 | 0.095889835 | 0.015754792 | 0.000507031 | 2.12784E-05 | 2.23E-08 | 0.000336519 | 0.000376492 |
| 391.428953 | 0.030334509 | 0.091374837 | 0.015151782 | 0.000494907 | 2.0852E-05 | 2.15565E-08 | 0.000329831 | 0.00036911 |
| 386.2758826 | 0.02949191 | 0.087194283 | 0.01459344 | 0.000483681 | 2.04572E-05 | 2.08681E-08 | 0.000323639 | 0.000362274 |
| 381.4908886 | 0.028709498 | 0.08331234 | 0.014074979 | 0.000473256 | 2.00906E-05 | 2.02288E-08 | 0.00031789 | 0.000355926 |
| 377.0358942 | 0.027981045 | 0.079698118 | 0.013592274 | 0.00046355 | 1.97493E-05 | 1.96336E-08 | 0.000312537 | 0.000350016 |
| 372.8778995 | 0.027301155 | 0.076324843 | 0.01314175 | 0.000454492 | 1.94307E-05 | 1.90781E-08 | 0.00030754 | 0.0003445 |
| 366.2105823 | 0.026396753 | 0.072720907 | 0.012540412 | 0.000444394 | 1.89303E-05 | 1.86889E-08 | 0.000296096 | 0.000329271 |
| 359.9599725 | 0.025548876 | 0.069342217 | 0.011976659 | 0.000434928 | 1.84611E-05 | 1.8324E-08 | 0.000285367 | 0.000314994 |
| 354.0881874 | 0.024752385 | 0.066168297 | 0.011447072 | 0.00042635 | 1.80203E-05 | 1.79812E-08 | 0.000275288 | 0.000301581 |
| 348.5618016 | 0.024002747 | 0.063181077 | 0.010948638 | 0.000417665 | 1.76055E-05 | 1.76585E-08 | 0.000265802 | 0.000288958 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343.3512091 | 0.023295945 | 0.060364556 | 0.010478685 | 0.000409774 | 1.72144E-05 | 1.73543E-08 | 0.000256858 | 0.000277056 |
| 341.2729702 | 0.022785857 | 0.057557117 | 0.010087324 | 0.000402205 | 1.69316E-05 | 1.69619E-08 | 0.000252598 | 0.000272456 |
| 339.3070685 | 0.022303341 | 0.054901431 | 0.009717117 | 0.000395045 | 1.66642E-05 | 1.65907E-08 | 0.000248568 | 0.000268104 |
| 337.4446354 | 0.021846221 | 0.052385518 | 0.009366395 | 0.000388262 | 1.64108E-05 | 1.6239E-08 | 0.00024475 | 0.000263982 |
| 335.6777116 | 0.021412543 | 0.049998626 | 0.009033659 | 0.000381827 | 1.61704E-05 | 1.59053E-08 | 0.000241128 | 0.000260071 |
| 333.999134 | 0.021000549 | 0.047731078 | 0.008717559 | 0.000375714 | 1.59421E-05 | 1.55884E-08 | 0.000237687 | 0.000256355 |
| 332.4096809 | 0.020608371 | 0.045544697 | 0.008412485 | 0.000369896 | 1.57246E-05 | 1.52863E-08 | 0.000234407 | 0.000252811 |
| 330.8959161 | 0.020234868 | 0.04346243 | 0.008121938 | 0.000364354 | 1.55174E-05 | 1.49985E-08 | 0.000231283 | 0.000249436 |
| 329.4525589 | 0.019878737 | 0.041477011 | 0.007844905 | 0.000359071 | 1.53199E-05 | 1.47242E-08 | 0.000228305 | 0.000246218 |
| 328.0748089 | 0.019538795 | 0.03958184 | 0.007580465 | 0.000354027 | 1.51314E-05 | 1.44623E-08 | 0.000225462 | 0.000243146 |
| 326.7582922 | 0.01921396 | 0.037770898 | 0.007327777 | 0.000349208 | 1.49513E-05 | 1.42121E-08 | 0.000222745 | 0.000240211 |
| 324.2891268 | 0.018847592 | 0.03590045 | 0.007039151 | 0.000344766 | 1.47511E-05 | 1.39642E-08 | 0.000218629 | 0.000234966 |
| 321.9250322 | 0.018496813 | 0.034109596 | 0.006762806 | 0.000340513 | 1.45594E-05 | 1.37268E-08 | 0.000214688 | 0.000229945 |
| 319.6594415 | 0.018160651 | 0.032393361 | 0.006497976 | 0.000336438 | 1.43758E-05 | 1.34994E-08 | 0.000210911 | 0.000225133 |
| 317.486324 | 0.017838209 | 0.030747177 | 0.006243956 | 0.000332528 | 1.41996E-05 | 1.32812E-08 | 0.000207289 | 0.000220518 |
| 315.4001311 | 0.017528665 | 0.029166839 | 0.006000096 | 0.000328775 | 1.40305E-05 | 1.30717E-08 | 0.000203811 | 0.000216087 |
| 312.9600503 | 0.017199437 | 0.027586002 | 0.005743823 | 0.000325221 | 1.38508E-05 | 1.28673E-08 | 0.000199612 | 0.000210467 |
| 310.6138187 | 0.016882872 | 0.026065967 | 0.005497407 | 0.000321803 | 1.36781E-05 | 1.26707E-08 | 0.000195574 | 0.000205063 |
| 308.3561242 | 0.016578253 | 0.024603291 | 0.00526029 | 0.000318514 | 1.35118E-05 | 1.24815E-08 | 0.000191689 | 0.000199864 |
| 306.182048 | 0.016284916 | 0.023194788 | 0.005031955 | 0.000315347 | 1.33518E-05 | 1.22993E-08 | 0.000187947 | 0.000194857 |
| 304.0870291 | 0.016002245 | 0.021837504 | 0.004811923 | 0.000312296 | 1.31975E-05 | 1.21237E-08 | 0.000184342 | 0.000190032 |
| 303.3843621 | 0.015775789 | 0.020768012 | 0.00465475 | 0.000309696 | 1.30856E-05 | 1.19352E-08 | 0.000182016 | 0.000187066 |
| 302.7063501 | 0.015557278 | 0.019736046 | 0.004503093 | 0.000307188 | 1.29776E-05 | 1.17533E-08 | 0.000179772 | 0.000184203 |
| 302.0517178 | 0.015346302 | 0.018739466 | 0.004356665 | 0.000304766 | 1.28734E-05 | 1.15777E-08 | 0.000177605 | 0.00018144 |
| 301.4192764 | 0.015142478 | 0.01777706 | 0.004215201 | 0.000302426 | 1.27727E-05 | 1.1408E-08 | 0.000175512 | 0.00017877 |
| 300.8079164 | 0.014945448 | 0.016846542 | 0.004078452 | 0.000300165 | 1.26753E-05 | 1.1244E-08 | 0.000173488 | 0.000176189 |
| 302.4505612 | 0.014883684 | 0.016260026 | 0.004021584 | 0.000299739 | 1.27088E-05 | 1.10743E-08 | 0.000174589 | 0.000177852 |
| 304.0402175 | 0.014823912 | 0.015692431 | 0.003966551 | 0.000299327 | 1.27412E-05 | 1.091E-08 | 0.000175654 | 0.000179461 |
| 305.5794086 | 0.014766038 | 0.015142854 | 0.003913264 | 0.000298928 | 1.27725E-05 | 1.0751E-08 | 0.000176685 | 0.000181019 |
| 307.0704999 | 0.014709973 | 0.014610451 | 0.003861643 | 0.000298542 | 1.28029E-05 | 1.0597E-08 | 0.000177684 | 0.000182529 |
| 308.5157115 | 0.014655632 | 0.01409443 | 0.00381161 | 0.000298167 | 1.28323E-05 | 1.04477E-08 | 0.000178653 | 0.000183992 |
| 311.0122573 | 0.014671185 | 0.013652381 | 0.003778351 | 0.000301025 | 1.29963E-05 | 1.02996E-08 | 0.000180737 | 0.000186042 |
| 313.4342794 | 0.014686274 | 0.013223528 | 0.003746085 | 0.000303798 | 1.31553E-05 | 1.01559E-08 | 0.00018276 | 0.00018803 |
| 315.7850655 | 0.014700918 | 0.012807288 | 0.003714767 | 0.000306489 | 1.33097E-05 | 1.00165E-08 | 0.000184723 | 0.000189961 |
| 318.067713 | 0.014715139 | 0.012403112 | 0.003684357 | 0.000309102 | 1.34596E-05 | 9.88113E-09 | 0.000186629 | 0.000191835 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320.2851419 | 0.014728953 | 0.012010485 | 0.003654817 | 0.000311641 | 1.36053E-05 | 9.74961E-09 | 0.000188481 | 0.000193656 |
| 323.6941087 | 0.014828681 | 0.01181906 | 0.003669005 | 0.000316697 | 1.38746E-05 | 9.63387E-09 | 0.000192042 | 0.000197244 |
| 327.008382 | 0.01492564 | 0.011632952 | 0.003682799 | 0.000321612 | 1.41364E-05 | 9.52134E-09 | 0.000195504 | 0.000200733 |
| 330.2318532 | 0.015019942 | 0.011451943 | 0.003696215 | 0.000326393 | 1.4391E-05 | 9.41189E-09 | 0.000198871 | 0.000204127 |
| 333.3682037 | 0.015111696 | 0.011275826 | 0.003709268 | 0.000331044 | 1.46388E-05 | 9.3054E-09 | 0.000202147 | 0.000207429 |
| 336.4209181 | 0.015201003 | 0.011104406 | 0.003721973 | 0.000335572 | 1.48799E-05 | 9.20175E-09 | 0.000205335 | 0.000210642 |
| 1655.819302 | 0.236714739 | 0.43288542 | 0.061764239 | 0.003223134 | 0.000100103 | 1.06183E-07 | 0.001344313 | 0.001341001 |
| 1414.990295 | 0.198842861 | 0.382149735 | 0.054460579 | 0.00275341 | 8.63735E-05 | 9.00027E-08 | 0.001148665 | 0.001137094 |
| 1113.954035 | 0.151503013 | 0.318730128 | 0.045331005 | 0.002166254 | 6.92122E-05 | 6.97769E-08 | 0.000904105 | 0.000882212 |
| 933.3322796 | 0.123099104 | 0.280678364 | 0.03985326 | 0.00181396 | 5.89155E-05 | 5.76414E-08 | 0.00075737 | 0.000729282 |
| 813.1609601 | 0.104070652 | 0.241854779 | 0.034527092 | 0.001576109 | 5.18945E-05 | 4.88205E-08 | 0.000657529 | 0.000625493 |
| 727.3243032 | 0.090478901 | 0.214123647 | 0.030722686 | 0.001406215 | 4.68796E-05 | 4.25199E-08 | 0.000586215 | 0.000551359 |
| 662.9468106 | 0.080285087 | 0.193325298 | 0.027869382 | 0.001278795 | 4.31184E-05 | 3.77944E-08 | 0.000532729 | 0.000495758 |
| 612.8754274 | 0.072356565 | 0.177148804 | 0.025650145 | 0.001179691 | 4.0193E-05 | 3.4119E-08 | 0.000491129 | 0.000452512 |
| 572.8183209 | 0.066013748 | 0.164207609 | 0.023874756 | 0.001100407 | 3.78527E-05 | 3.11787E-08 | 0.000457849 | 0.000417916 |
| 540.9416257 | 0.060817669 | 0.151856346 | 0.022214849 | 0.001034659 | 3.59064E-05 | 2.86864E-08 | 0.000430608 | 0.00038994 |
| 514.377713 | 0.056487604 | 0.141563627 | 0.020831594 | 0.000979868 | 3.42845E-05 | 2.66096E-08 | 0.000407908 | 0.000366626 |
| 491.9005561 | 0.052823702 | 0.132854403 | 0.019661148 | 0.000933507 | 3.29121E-05 | 2.48522E-08 | 0.0003887 | 0.0003469 |
| 472.6344216 | 0.049683215 | 0.125389354 | 0.018657908 | 0.000893769 | 3.17358E-05 | 2.33459E-08 | 0.000372236 | 0.000329991 |
| 455.937105 | 0.04696146 | 0.118919645 | 0.017788433 | 0.00085933 | 3.07163E-05 | 2.20404E-08 | 0.000357967 | 0.000315337 |
| 440.26381 | 0.044457801 | 0.11300467 | 0.016962247 | 0.000826099 | 2.96595E-05 | 2.08256E-08 | 0.000342858 | 0.000299547 |
| 426.434432 | 0.042248691 | 0.107785574 | 0.01623326 | 0.000796778 | 2.87271E-05 | 1.97538E-08 | 0.000329528 | 0.000285615 |
| 414.1416515 | 0.040285038 | 0.103146378 | 0.015585271 | 0.000770715 | 2.78982E-05 | 1.8801E-08 | 0.000317678 | 0.000273231 |
| 403.142848 | 0.038528084 | 0.098999518 | 0.015005491 | 0.000747396 | 2.71566E-05 | 1.79485E-08 | 0.000307076 | 0.000262151 |
| 393.2439248 | 0.036946827 | 0.095259744 | 0.01448369 | 0.000726408 | 2.64892E-05 | 1.71813E-08 | 0.000297534 | 0.000252179 |
| 383.0896329 | 0.035455809 | 0.092134415 | 0.014023413 | 0.000703545 | 2.57345E-05 | 1.64809E-08 | 0.000288097 | 0.000243303 |
| 373.8584585 | 0.034100338 | 0.089293207 | 0.013604981 | 0.000682759 | 2.50485E-05 | 1.58442E-08 | 0.000279519 | 0.000235234 |
| 365.4299949 | 0.032862735 | 0.086699061 | 0.013222933 | 0.000663782 | 2.44221E-05 | 1.52628E-08 | 0.000271687 | 0.000227866 |
| 357.7039033 | 0.031728265 | 0.084321093 | 0.012872723 | 0.000646385 | 2.38479E-05 | 1.47299E-08 | 0.000264507 | 0.000221113 |
| 350.595899 | 0.030684553 | 0.082133363 | 0.01255053 | 0.000630381 | 2.33196E-05 | 1.42397E-08 | 0.000257902 | 0.0002149 |
| 343.3074606 | 0.02968698 | 0.078134657 | 0.01201671 | 0.000612353 | 2.27161E-05 | 1.37922E-08 | 0.000251573 | 0.000209979 |
| 336.5589066 | 0.028763301 | 0.074432151 | 0.011522432 | 0.00059566 | 2.21573E-05 | 1.33779E-08 | 0.000245713 | 0.000205422 |
| 330.2923921 | 0.027905599 | 0.07099411 | 0.011063459 | 0.00058016 | 2.16384E-05 | 1.29932E-08 | 0.000240272 | 0.000201191 |
| 324.4580511 | 0.027107049 | 0.067793175 | 0.01063614 | 0.000565728 | 2.11553E-05 | 1.26351E-08 | 0.000235206 | 0.000197252 |
| 319.0126661 | 0.026361735 | 0.064805636 | 0.010237309 | 0.000552259 | 2.07044E-05 | 1.23008E-08 | 0.000230478 | 0.000193575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 313.6246879 | 0.02552041 | 0.061672239 | 0.009773146 | 0.000537392 | 2.01326E-05 | 1.20544E-08 | 0.000222709 | 0.000185689 |
| 308.5734583 | 0.024731668 | 0.058734679 | 0.009337994 | 0.000523453 | 1.95964E-05 | 1.18234E-08 | 0.000215425 | 0.000178295 |
| 303.8283638 | 0.023990728 | 0.055975153 | 0.008929214 | 0.00051036 | 1.90928E-05 | 1.16065E-08 | 0.000208582 | 0.00017135 |
| 299.3623926 | 0.023293373 | 0.053377952 | 0.00854448 | 0.000498037 | 1.86188E-05 | 1.14023E-08 | 0.000202143 | 0.000164813 |
| 295.1516197 | 0.022635866 | 0.050929163 | 0.008181731 | 0.000486418 | 1.81718E-05 | 1.12097E-08 | 0.000196071 | 0.00015865 |
| 292.8129986 | 0.022060041 | 0.048529967 | 0.007785159 | 0.000475102 | 1.7765E-05 | 1.09737E-08 | 0.000191595 | 0.000154945 |
| 290.6007895 | 0.021515341 | 0.046260457 | 0.007546238 | 0.000464397 | 1.73802E-05 | 1.07503E-08 | 0.000187361 | 0.00015144 |
| 288.5050124 | 0.02099931 | 0.044110395 | 0.007253577 | 0.000454256 | 1.70157E-05 | 1.05388E-08 | 0.000183351 | 0.000148119 |
| 286.5167111 | 0.020509742 | 0.042070592 | 0.006975924 | 0.000444635 | 1.66699E-05 | 1.03381E-08 | 0.000179545 | 0.000144969 |
| 284.6278248 | 0.020044652 | 0.04013278 | 0.006712154 | 0.000435496 | 1.63413E-05 | 1.01474E-08 | 0.00017593 | 0.000141977 |
| 282.8876538 | 0.019613883 | 0.03819485 | 0.006450818 | 0.000427372 | 1.60525E-05 | 9.96432E-09 | 0.000172683 | 0.000139223 |
| 281.230348 | 0.019203626 | 0.036349202 | 0.006201927 | 0.000419635 | 1.57774E-05 | 9.78995E-09 | 0.000169589 | 0.000136601 |
| 279.6501263 | 0.018812452 | 0.034589399 | 0.005964612 | 0.000412257 | 1.55151E-05 | 9.62368E-09 | 0.00016664 | 0.0001341 |
| 278.1417328 | 0.018439057 | 0.032909587 | 0.005738084 | 0.000405216 | 1.52648E-05 | 9.46497E-09 | 0.000163825 | 0.000131713 |
| 276.700379 | 0.018082258 | 0.031304433 | 0.005521624 | 0.000398487 | 1.50256E-05 | 9.31332E-09 | 0.000161135 | 0.000129433 |
| 275.2211743 | 0.017741192 | 0.029615555 | 0.00529032 | 0.000392984 | 1.48245E-05 | 9.16231E-09 | 0.000158372 | 0.000126618 |
| 273.8049144 | 0.017414639 | 0.027998545 | 0.005068858 | 0.000387716 | 1.4632E-05 | 9.01772E-09 | 0.000155727 | 0.000123923 |
| 272.4476654 | 0.017101692 | 0.026448911 | 0.004856623 | 0.000382668 | 1.44476E-05 | 8.87916E-09 | 0.000153192 | 0.00012134 |
| 271.1458143 | 0.016801519 | 0.024962526 | 0.004653051 | 0.000377825 | 1.42706E-05 | 8.74626E-09 | 0.000150761 | 0.000118862 |
| 269.8960372 | 0.016513353 | 0.023535598 | 0.004457622 | 0.000373174 | 1.41008E-05 | 8.61867E-09 | 0.000148426 | 0.000116484 |
| 268.884333 | 0.016235257 | 0.022327298 | 0.004286612 | 0.000369113 | 1.39488E-05 | 8.49538E-09 | 0.000146067 | 0.00011387 |
| 267.9115406 | 0.015967857 | 0.021165472 | 0.00412218 | 0.000365207 | 1.38027E-05 | 8.37683E-09 | 0.000143798 | 0.000111357 |
| 266.9754572 | 0.015710548 | 0.020047488 | 0.003963952 | 0.000361447 | 1.36622E-05 | 8.26275E-09 | 0.000141615 | 0.000108938 |
| 266.0740437 | 0.015462768 | 0.018970911 | 0.003811584 | 0.000357827 | 1.35268E-05 | 8.1529E-09 | 0.000139513 | 0.000106609 |
| 265.2054088 | 0.015223999 | 0.017933482 | 0.003664758 | 0.000354339 | 1.33963E-05 | 8.04704E-09 | 0.000137488 | 0.000104365 |
| 264.8745805 | 0.015022952 | 0.017256049 | 0.003571832 | 0.000351622 | 1.33064E-05 | 7.92636E-09 | 0.000136172 | 0.000102973 |
| 264.5553604 | 0.014828958 | 0.016602386 | 0.003482168 | 0.000349 | 1.32197E-05 | 7.80991E-09 | 0.000134903 | 0.00010163 |
| 264.2471478 | 0.014641655 | 0.015971263 | 0.003395595 | 0.000346468 | 1.31359E-05 | 7.69747E-09 | 0.000133677 | 0.000100333 |
| 263.949383 | 0.0144607 | 0.015361534 | 0.003311957 | 0.000344022 | 1.3055E-05 | 7.58885E-09 | 0.000132493 | 9.90805E-05 |
| 263.6615438 | 0.014285778 | 0.014772129 | 0.003231107 | 0.000341658 | 1.29767E-05 | 7.48385E-09 | 0.000131349 | 9.78694E-05 |
| 264.4795193 | 0.0141904 | 0.014273263 | 0.003176618 | 0.000341265 | 1.30003E-05 | 7.37216E-09 | 0.000131809 | 9.8473E-05 |
| 265.2711086 | 0.0140981 | 0.01379049 | 0.003123886 | 0.000340886 | 1.30231E-05 | 7.26408E-09 | 0.000132255 | 9.90572E-05 |
| 266.037568 | 0.014008729 | 0.013323042 | 0.003072829 | 0.000340518 | 1.3045E-05 | 7.15944E-09 | 0.000132687 | 9.96228E-05 |
| 266.7800755 | 0.013922152 | 0.012870203 | 0.003023368 | 0.000340162 | 1.30665E-05 | 7.05806E-09 | 0.000133105 | 0.000100171 |
| 267.4997367 | 0.013838238 | 0.012431297 | 0.002975428 | 0.000339816 | 1.30872E-05 | 6.9598E-09 | 0.00013351 | 0.000100702 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269.3818579 | 0.013814998 | 0.011989726 | 0.002935702 | 0.000342224 | 1.32227E-05 | 6.86253E-09 | 0.00013488 | 0.000101756 |
| 271.2077965 | 0.013792452 | 0.011561336 | 0.002897162 | 0.000344559 | 1.33541E-05 | 6.76817E-09 | 0.000136209 | 0.000102778 |
| 272.9800309 | 0.01377057 | 0.011145545 | 0.002859755 | 0.000346825 | 1.34817E-05 | 6.67659E-09 | 0.000137498 | 0.00010377 |
| 274.7008963 | 0.013749321 | 0.010741807 | 0.002823433 | 0.000349026 | 1.36055E-05 | 6.58765E-09 | 0.000138751 | 0.000104734 |
| 276.3725941 | 0.01372868 | 0.010349604 | 0.002788148 | 0.000351164 | 1.37258E-05 | 6.50126E-09 | 0.000139967 | 0.00010567 |
| 279.4010702 | 0.013779303 | 0.010123449 | 0.002790174 | 0.000356097 | 1.39692E-05 | 6.4234E-09 | 0.000142438 | 0.000107564 |
| 282.3454221 | 0.01382852 | 0.009903576 | 0.002792144 | 0.000360894 | 1.42058E-05 | 6.34769E-09 | 0.00014484 | 0.000109405 |
| 285.2091067 | 0.013876389 | 0.009689726 | 0.00279406 | 0.000365559 | 1.44359E-05 | 6.27406E-09 | 0.000147177 | 0.000111196 |
| 287.9953945 | 0.013922964 | 0.009481657 | 0.002795924 | 0.000370098 | 1.46599E-05 | 6.20242E-09 | 0.00014945 | 0.000112938 |
| 290.7073812 | 0.013968297 | 0.009279136 | 0.002797738 | 0.000374516 | 1.48778E-05 | 6.13269E-09 | 0.000151663 | 0.000114634 |
| 2594.996076 | 0.341004726 | 0.861563255 | 0.143720191 | 0.002264001 | 0.000169088 | 0 | 0.005515151 | 0.008138703 |
| 2232.654338 | 0.286830176 | 0.833898834 | 0.135242022 | 0.001937231 | 0.00014396 | 0 | 0.004656204 | 0.006858389 |
| 1779.727166 | 0.219111988 | 0.799318308 | 0.124644309 | 0.001528768 | 0.000112551 | 0 | 0.003582521 | 0.005257998 |
| 1507.970863 | 0.178481076 | 0.778569992 | 0.118285682 | 0.001283691 | 9.37059E-05 | 0 | 0.002938311 | 0.004297763 |
| 1326.778603 | 0.150722383 | 0.668386002 | 0.102186991 | 0.001115331 | 8.06029E-05 | 0 | 0.002492014 | 0.003633033 |
| 1197.355561 | 0.130894746 | 0.589683153 | 0.090687925 | 0.000995074 | 7.12435E-05 | 0 | 0.002173231 | 0.003158225 |
| 1100.288279 | 0.116024018 | 0.530656015 | 0.082063626 | 0.000904882 | 6.4224E-05 | 0 | 0.001934144 | 0.00280212 |
| 1024.791505 | 0.104457896 | 0.484746019 | 0.075355838 | 0.000834732 | 5.87644E-05 | 0 | 0.001748187 | 0.002525149 |
| 964.3940848 | 0.095204999 | 0.448018023 | 0.069989608 | 0.000778612 | 5.43967E-05 | 0 | 0.001599422 | 0.002303572 |
| 924.8970085 | 0.087914176 | 0.405372654 | 0.064246295 | 0.000728846 | 5.08719E-05 | 0 | 0.001485944 | 0.002136591 |
| 891.9827782 | 0.08183849 | 0.369834846 | 0.059460202 | 0.000687375 | 4.79345E-05 | 0 | 0.001391378 | 0.001997441 |
| 864.1322757 | 0.076697525 | 0.339764394 | 0.05541043 | 0.000652284 | 4.5449E-05 | 0 | 0.001311361 | 0.001879698 |
| 840.2604164 | 0.072290984 | 0.31398972 | 0.051939197 | 0.000622206 | 4.33186E-05 | 0 | 0.001242775 | 0.001778776 |
| 819.5714717 | 0.068471981 | 0.29165107 | 0.048930795 | 0.000596138 | 4.14722E-05 | 0 | 0.001183334 | 0.00169131 |
| 794.8456689 | 0.064293892 | 0.269507931 | 0.045764111 | 0.000565032 | 3.91226E-05 | 0 | 0.001110796 | 0.001585601 |
| 773.0287841 | 0.060607342 | 0.249969337 | 0.042969978 | 0.000537586 | 3.70493E-05 | 0 | 0.001046792 | 0.001492329 |
| 753.6359976 | 0.057330409 | 0.232601699 | 0.040486304 | 0.000513189 | 3.52065E-05 | 0 | 0.0009899 | 0.001409421 |
| 736.2845571 | 0.054398416 | 0.217062233 | 0.038264069 | 0.00049136 | 3.35576E-05 | 0 | 0.000938996 | 0.001335239 |
| 720.6682606 | 0.051759623 | 0.203076713 | 0.036264058 | 0.000471714 | 3.20736E-05 | 0 | 0.000893183 | 0.001268476 |
| 705.3576251 | 0.049796401 | 0.195682617 | 0.035159568 | 0.000455116 | 3.10139E-05 | 0 | 0.000862773 | 0.001224953 |
| 691.4388656 | 0.048011653 | 0.188960711 | 0.034155486 | 0.000440027 | 3.00506E-05 | 0 | 0.000835128 | 0.001185387 |
| 678.730433 | 0.046382101 | 0.182823319 | 0.033238716 | 0.000426251 | 2.9171E-05 | 0 | 0.000809887 | 0.001149262 |
| 667.0810364 | 0.044888345 | 0.177197376 | 0.032398343 | 0.000413622 | 2.83647E-05 | 0 | 0.000786749 | 0.001116147 |
| 656.3635916 | 0.04351409 | 0.172021508 | 0.0316252 | 0.000402004 | 2.76229E-05 | 0 | 0.000765463 | 0.001085681 |
| 649.7971173 | 0.042437738 | 0.163431657 | 0.030427501 | 0.000392281 | 2.70802E-05 | 0 | 0.000750718 | 0.001064884 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 643.7170484 | 0.041441116 | 0.155478091 | 0.029318521 | 0.000383278 | 2.65778E-05 | 0 | 0.000737065 | 0.001045628 |
| 638.0712702 | 0.040515682 | 0.148092637 | 0.028288753 | 0.000374919 | 2.61112E-05 | 0 | 0.000724387 | 0.001027747 |
| 632.8148561 | 0.03965407 | 0.141216525 | 0.027330004 | 0.000367135 | 2.56767E-05 | 0 | 0.000712584 | 0.001011099 |
| 627.9088695 | 0.0388499 | 0.13479882 | 0.026435172 | 0.000359871 | 2.52713E-05 | 0 | 0.000701568 | 0.000995562 |
| 611.6478705 | 0.037264536 | 0.128303927 | 0.025134171 | 0.000351628 | 2.43621E-05 | 0 | 0.000669403 | 0.000947283 |
| 596.4031839 | 0.035778258 | 0.122214964 | 0.023914483 | 0.0003439 | 2.35098E-05 | 0 | 0.000639249 | 0.000902021 |
| 582.0824177 | 0.034382057 | 0.11649503 | 0.022768715 | 0.00033664 | 2.27091E-05 | 0 | 0.000610922 | 0.000859503 |
| 568.6040495 | 0.033067986 | 0.111111562 | 0.021690345 | 0.000329808 | 2.19555E-05 | 0 | 0.000584261 | 0.000819485 |
| 555.8958738 | 0.031829004 | 0.106035721 | 0.020673597 | 0.000323366 | 2.1245E-05 | 0 | 0.000559124 | 0.000781755 |
| 552.6232992 | 0.031244292 | 0.10089087 | 0.019903757 | 0.000317182 | 2.09133E-05 | 0 | 0.000550976 | 0.000770601 |
| 549.5276206 | 0.030691186 | 0.096024418 | 0.019175531 | 0.000311333 | 2.05995E-05 | 0 | 0.000543269 | 0.000760051 |
| 546.5948724 | 0.03016719 | 0.091413511 | 0.018485632 | 0.000305791 | 2.03022E-05 | 0 | 0.000535968 | 0.000750056 |
| 543.8125216 | 0.029670067 | 0.087039346 | 0.017831113 | 0.000300534 | 2.00201E-05 | 0 | 0.000529041 | 0.000740573 |
| 541.1692883 | 0.029197799 | 0.082883889 | 0.017209319 | 0.000295539 | 1.97522E-05 | 0 | 0.00052246 | 0.000731564 |
| 538.6651191 | 0.028748244 | 0.078889064 | 0.016611587 | 0.000290785 | 1.9497E-05 | 0 | 0.000516193 | 0.000722984 |
| 536.2801961 | 0.028320097 | 0.07508447 | 0.016042318 | 0.000286257 | 1.9254E-05 | 0 | 0.000510224 | 0.000714812 |
| 534.0061998 | 0.027911864 | 0.071456833 | 0.015499527 | 0.000281939 | 1.90223E-05 | 0 | 0.000504532 | 0.00070702 |
| 531.8355669 | 0.027522186 | 0.067994089 | 0.014981408 | 0.000277818 | 1.88011E-05 | 0 | 0.000499099 | 0.000699583 |
| 529.7614065 | 0.027149828 | 0.064685244 | 0.014486316 | 0.00027388 | 1.85897E-05 | 0 | 0.000493908 | 0.000692476 |
| 524.3534803 | 0.02657649 | 0.06111839 | 0.013871622 | 0.000270326 | 1.82642E-05 | 0 | 0.00048314 | 0.000676538 |
| 519.1756785 | 0.026027549 | 0.057703317 | 0.013283085 | 0.000266748 | 1.79525E-05 | 0 | 0.00047283 | 0.000661277 |
| 514.2136185 | 0.025501481 | 0.054430538 | 0.01271907 | 0.000263404 | 1.76538E-05 | 0 | 0.00046295 | 0.000646653 |
| 509.4540915 | 0.024996884 | 0.051291342 | 0.012178076 | 0.000260197 | 1.73674E-05 | 0 | 0.000453473 | 0.000632626 |
| 504.8849457 | 0.024512472 | 0.048277715 | 0.011658722 | 0.000257119 | 1.70923E-05 | 0 | 0.000444375 | 0.000619159 |
| 499.1290704 | 0.023922116 | 0.045218557 | 0.011093898 | 0.000254202 | 1.67562E-05 | 0 | 0.000432303 | 0.000600983 |
| 493.594575 | 0.023354465 | 0.04227706 | 0.010550797 | 0.000251396 | 1.64331E-05 | 0 | 0.000420694 | 0.000583506 |
| 488.2689285 | 0.022808235 | 0.039446563 | 0.010028191 | 0.000248697 | 1.61221E-05 | 0 | 0.000409524 | 0.000566689 |
| 483.1405282 | 0.022282236 | 0.036720899 | 0.009524941 | 0.000246098 | 1.58227E-05 | 0 | 0.000398767 | 0.000550494 |
| 478.1986151 | 0.021775365 | 0.034094349 | 0.009039991 | 0.000243593 | 1.55342E-05 | 0 | 0.000388402 | 0.000534888 |
| 477.5900361 | 0.021424615 | 0.032245886 | 0.00873465 | 0.000241515 | 1.53467E-05 | 0 | 0.000382008 | 0.000525363 |
| 477.0028107 | 0.021086172 | 0.03046228 | 0.008440023 | 0.000239511 | 1.51658E-05 | 0 | 0.000375838 | 0.000516171 |
| 476.4358345 | 0.0207594 | 0.028740178 | 0.008155555 | 0.000237575 | 1.49911E-05 | 0 | 0.000369881 | 0.000507297 |
| 475.8880779 | 0.020443704 | 0.027076453 | 0.00788073 | 0.000235706 | 1.48223E-05 | 0 | 0.000364126 | 0.000498723 |
| 475.3585797 | 0.020138532 | 0.025468185 | 0.007615066 | 0.000233898 | 1.46592E-05 | 0 | 0.000358563 | 0.000490435 |
| 478.6590949 | 0.020205704 | 0.024797563 | 0.007559004 | 0.000233852 | 1.47639E-05 | 0 | 0.000362467 | 0.000496358 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 481.8531418 | 0.020270709 | 0.024148574 | 0.007504751 | 0.000233808 | 1.48652E-05 | 0 | 0.000366245 | 0.000502091 |
| 484.9457905 | 0.02033365 | 0.023520188 | 0.007452219 | 0.000233765 | 1.49633E-05 | 0 | 0.000369903 | 0.000507641 |
| 487.9417938 | 0.020394624 | 0.022911439 | 0.00740133 | 0.000233724 | 1.50583E-05 | 0 | 0.000373446 | 0.000513018 |
| 490.8456124 | 0.020453722 | 0.022321421 | 0.007352006 | 0.000233684 | 1.51504E-05 | 0 | 0.000376881 | 0.000518229 |
| 494.5388655 | 0.020564953 | 0.021789524 | 0.007315274 | 0.000236168 | 1.53461E-05 | 0 | 0.000381122 | 0.000523796 |
| 498.1218723 | 0.020672864 | 0.021273504 | 0.00727964 | 0.000238577 | 1.55359E-05 | 0 | 0.000385237 | 0.000529198 |
| 501.5994965 | 0.020777601 | 0.020772662 | 0.007245053 | 0.000240916 | 1.57202E-05 | 0 | 0.000389231 | 0.00053444 |
| 504.97632 | 0.020879303 | 0.020286336 | 0.007211469 | 0.000243188 | 1.58991E-05 | 0 | 0.000393108 | 0.00053953 |
| 508.2566628 | 0.020978098 | 0.019813906 | 0.007178844 | 0.000245394 | 1.60729E-05 | 0 | 0.000396876 | 0.000544475 |
| 513.0657468 | 0.021234402 | 0.019532054 | 0.007194824 | 0.000249658 | 1.63986E-05 | 0 | 0.00040436 | 0.000554507 |
| 517.7412451 | 0.021483586 | 0.019258031 | 0.007210359 | 0.000253804 | 1.67152E-05 | 0 | 0.000411637 | 0.00056426 |
| 522.2886475 | 0.021725943 | 0.018991516 | 0.007225469 | 0.000257837 | 1.70231E-05 | 0 | 0.000418714 | 0.000573746 |
| 526.7131472 | 0.02196175 | 0.018732204 | 0.007240171 | 0.00026176 | 1.73228E-05 | 0 | 0.0004256 | 0.000582975 |
| 531.0196603 | 0.022191269 | 0.018479807 | 0.007254481 | 0.000265579 | 1.76144E-05 | 0 | 0.000432302 | 0.000591958 |
| 1873.517996 | 0.263032969 | 0.520479091 | 0.078020445 | 0.00318775 | 0.000117044 | 0 | 0.002173037 | 0.002673284 |
| 1604.766757 | 0.221042612 | 0.473901342 | 0.07049558 | 0.002723582 | 0.000100609 | 0 | 0.001846099 | 0.002258668 |
| 1268.827708 | 0.168554666 | 0.415679155 | 0.061089499 | 0.002143372 | 8.0065E-05 | 0 | 0.001437426 | 0.001740397 |
| 1067.264279 | 0.137061898 | 0.380745844 | 0.05544585 | 0.001795246 | 6.77385E-05 | 0 | 0.001192222 | 0.001429434 |
| 933.1502299 | 0.115864522 | 0.327339172 | 0.047959334 | 0.001559017 | 5.92802E-05 | 0 | 0.001024236 | 0.001216544 |
| 837.3544806 | 0.100723538 | 0.28919155 | 0.042611823 | 0.001390282 | 5.32386E-05 | 0 | 0.000904245 | 0.00106448 |
| 765.5076687 | 0.089367801 | 0.260580833 | 0.03860119 | 0.00126373 | 4.87074E-05 | 0 | 0.000814253 | 0.000950433 |
| 709.626815 | 0.080535561 | 0.238328054 | 0.035481808 | 0.001165301 | 4.51831E-05 | 0 | 0.000744258 | 0.000861729 |
| 664.922132 | 0.073469768 | 0.22052583 | 0.032986303 | 0.001086558 | 4.23637E-05 | 0 | 0.000688263 | 0.000790765 |
| 630.7115087 | 0.067725567 | 0.202008921 | 0.030504655 | 0.001020877 | 4.00413E-05 | 0 | 0.00064369 | 0.000735106 |
| 602.202656 | 0.062938733 | 0.186578163 | 0.028436615 | 0.000966142 | 3.8106E-05 | 0 | 0.000606546 | 0.000688724 |
| 578.0797806 | 0.058888335 | 0.173521368 | 0.026686735 | 0.000919828 | 3.64685E-05 | 0 | 0.000575117 | 0.000649477 |
| 557.4030302 | 0.055416565 | 0.16232983 | 0.025186838 | 0.00088013 | 3.50648E-05 | 0 | 0.000548177 | 0.000615837 |
| 539.4831799 | 0.052407698 | 0.152630496 | 0.023886927 | 0.000845725 | 3.38484E-05 | 0 | 0.00052483 | 0.000586682 |
| 521.956585 | 0.049537078 | 0.143768039 | 0.022632753 | 0.000812107 | 3.25406E-05 | 0 | 0.000498803 | 0.000553669 |
| 506.4919424 | 0.047004179 | 0.135948223 | 0.021526128 | 0.000782443 | 3.13866E-05 | 0 | 0.000475839 | 0.00052454 |
| 492.7455934 | 0.044752712 | 0.128997276 | 0.020542462 | 0.000756076 | 3.03609E-05 | 0 | 0.000455426 | 0.000498647 |
| 480.4462285 | 0.042738242 | 0.122778008 | 0.01966234 | 0.000732484 | 2.94431E-05 | 0 | 0.000437162 | 0.00047548 |
| 469.3768001 | 0.040925219 | 0.117180666 | 0.01887023 | 0.000711251 | 2.86172E-05 | 0 | 0.000420724 | 0.00045463 |
| 457.8870306 | 0.039287014 | 0.113308833 | 0.018288445 | 0.000688192 | 2.77565E-05 | 0 | 0.000406708 | 0.000438501 |
| 447.4417856 | 0.037797737 | 0.109788984 | 0.017759549 | 0.000667229 | 2.6974E-05 | 0 | 0.000393966 | 0.000423839 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 437.9048227 | 0.036437963 | 0.10657521 | 0.017276644 | 0.000648089 | 2.62596E-05 | 0 | 0.000382332 | 0.000410452 |
| 429.1626068 | 0.035191502 | 0.10362925 | 0.016833982 | 0.000630544 | 2.56047E-05 | 0 | 0.000371667 | 0.00039818 |
| 421.1197681 | 0.034044759 | 0.100918966 | 0.016426732 | 0.000614402 | 2.50023E-05 | 0 | 0.000361856 | 0.00038689 |
| 413.6512862 | 0.032994919 | 0.095979066 | 0.015757562 | 0.000596829 | 2.43724E-05 | 0 | 0.000353586 | 0.000378669 |
| 406.7360251 | 0.032022845 | 0.091405083 | 0.01513796 | 0.000580558 | 2.37892E-05 | 0 | 0.000345928 | 0.000371057 |
| 400.3147113 | 0.031120205 | 0.087157814 | 0.014562615 | 0.000565448 | 2.32477E-05 | 0 | 0.000338817 | 0.000363988 |
| 394.3362467 | 0.030279816 | 0.08320346 | 0.014026949 | 0.000551381 | 2.27435E-05 | 0 | 0.000332197 | 0.000357407 |
| 388.7563464 | 0.029495453 | 0.07951273 | 0.013526994 | 0.000538252 | 2.22729E-05 | 0 | 0.000326017 | 0.000351265 |
| 381.0852208 | 0.028493259 | 0.07558235 | 0.012885437 | 0.000524229 | 2.16243E-05 | 0 | 0.000313458 | 0.000335522 |
| 373.8935406 | 0.027553702 | 0.071897618 | 0.012283977 | 0.000511082 | 2.10163E-05 | 0 | 0.000301684 | 0.000320764 |
| 367.1377198 | 0.026671087 | 0.068436204 | 0.011718969 | 0.000498732 | 2.04451E-05 | 0 | 0.000290623 | 0.000306899 |
| 360.7793002 | 0.025840391 | 0.065178402 | 0.011187197 | 0.000487108 | 1.99075E-05 | 0 | 0.000280213 | 0.000293851 |
| 354.7842189 | 0.025057164 | 0.06210676 | 0.010685812 | 0.000476149 | 1.94007E-05 | 0 | 0.000270397 | 0.000281548 |
| 352.2999381 | 0.024459954 | 0.059054946 | 0.010261741 | 0.0004656 | 1.89995E-05 | 0 | 0.000264959 | 0.000276007 |
| 349.9499428 | 0.023895026 | 0.056168095 | 0.009860593 | 0.000455621 | 1.86201E-05 | 0 | 0.000259815 | 0.000270766 |
| 347.7236314 | 0.023359831 | 0.053433184 | 0.009480559 | 0.000446167 | 1.82606E-05 | 0 | 0.000254942 | 0.000265801 |
| 345.6114899 | 0.022852082 | 0.050838525 | 0.009120013 | 0.000437198 | 1.79196E-05 | 0 | 0.000250318 | 0.00026109 |
| 343.6049554 | 0.02236972 | 0.048373598 | 0.008777494 | 0.000428678 | 1.75956E-05 | 0 | 0.000245926 | 0.000256615 |
| 341.7073924 | 0.021910448 | 0.046000242 | 0.008447419 | 0.000420568 | 1.7287E-05 | 0 | 0.000241737 | 0.000252343 |
| 339.9001895 | 0.021473045 | 0.043739904 | 0.008133061 | 0.000412844 | 1.69931E-05 | 0 | 0.000237748 | 0.000248275 |
| 338.1770426 | 0.021055987 | 0.041584697 | 0.007833325 | 0.00040548 | 1.67129E-05 | 0 | 0.000233944 | 0.000244396 |
| 336.5322205 | 0.020657887 | 0.039527455 | 0.007547213 | 0.00039845 | 1.64454E-05 | 0 | 0.000230313 | 0.000240693 |
| 334.9605016 | 0.020277479 | 0.037561645 | 0.007273817 | 0.000391733 | 1.61898E-05 | 0 | 0.000226844 | 0.000237155 |
| 332.8821382 | 0.019864536 | 0.035627806 | 0.006982598 | 0.000385562 | 1.59242E-05 | 0 | 0.000222167 | 0.000231549 |
| 330.8922158 | 0.019469166 | 0.033776257 | 0.006703771 | 0.000379654 | 1.56699E-05 | 0 | 0.000217689 | 0.000226182 |
| 328.9852068 | 0.019090269 | 0.032001857 | 0.006436561 | 0.000373991 | 1.54262E-05 | 0 | 0.000213398 | 0.000221039 |
| 327.1560349 | 0.018726837 | 0.03029988 | 0.006180259 | 0.00036856 | 1.51924E-05 | 0 | 0.000209282 | 0.000216105 |
| 325.4000299 | 0.018377943 | 0.028665983 | 0.005934208 | 0.000363347 | 1.4968E-05 | 0 | 0.00020533 | 0.000211369 |
| 323.7381408 | 0.018038047 | 0.027211657 | 0.005700451 | 0.000359503 | 1.47841E-05 | 0 | 0.000201167 | 0.000205822 |
| 322.1401705 | 0.017711225 | 0.025813266 | 0.005475685 | 0.000355808 | 1.46073E-05 | 0 | 0.000197164 | 0.000200488 |
| 320.602501 | 0.017396735 | 0.024467644 | 0.005259401 | 0.000352252 | 1.44372E-05 | 0 | 0.000193312 | 0.000195355 |
| 319.1217822 | 0.017093894 | 0.02317186 | 0.005051128 | 0.000348828 | 1.42734E-05 | 0 | 0.000189603 | 0.000190413 |
| 317.6949077 | 0.016802064 | 0.021923196 | 0.004850427 | 0.000345528 | 1.41155E-05 | 0 | 0.000186029 | 0.00018565 |
| 317.1006969 | 0.016563765 | 0.020936647 | 0.004704126 | 0.000342583 | 1.39956E-05 | 0 | 0.000183679 | 0.000182691 |
| 316.5273355 | 0.016333827 | 0.019984714 | 0.004562959 | 0.000339742 | 1.38798E-05 | 0 | 0.000181413 | 0.000179836 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315.9737452 | 0.016111818 | 0.019065606 | 0.004426659 | 0.000336999 | 1.3768E-05 | 0 | 0.000179224 | 0.00017708 |
| 315.4389207 | 0.015897335 | 0.018177654 | 0.004294979 | 0.000334349 | 1.366E-05 | 0 | 0.000177109 | 0.000174417 |
| 314.9219236 | 0.015690002 | 0.017319301 | 0.004167689 | 0.000331788 | 1.35556E-05 | 0 | 0.000175065 | 0.000171843 |
| 316.1058043 | 0.015624373 | 0.016722428 | 0.004104052 | 0.000331539 | 1.35997E-05 | 0 | 0.000176214 | 0.000173446 |
| 317.2514952 | 0.015560861 | 0.016144809 | 0.004042468 | 0.000331299 | 1.36424E-05 | 0 | 0.000177325 | 0.000174997 |
| 318.360815 | 0.015499366 | 0.015585527 | 0.003982839 | 0.000331067 | 1.36837E-05 | 0 | 0.000178402 | 0.000176499 |
| 319.4354685 | 0.015439792 | 0.015043723 | 0.003925073 | 0.000330841 | 1.37237E-05 | 0 | 0.000179444 | 0.000177954 |
| 320.4770558 | 0.015382052 | 0.01451859 | 0.003869085 | 0.000330623 | 1.37625E-05 | 0 | 0.000180455 | 0.000179364 |
| 322.7808247 | 0.015385042 | 0.014054328 | 0.003830405 | 0.000333176 | 1.39168E-05 | 0 | 0.00018243 | 0.000181291 |
| 325.0158244 | 0.015387943 | 0.013603924 | 0.00379288 | 0.000335653 | 1.40665E-05 | 0 | 0.000184346 | 0.000183159 |
| 327.1850888 | 0.015390758 | 0.013166768 | 0.003756459 | 0.000338057 | 1.42117E-05 | 0 | 0.000186205 | 0.000184973 |
| 329.291476 | 0.015393492 | 0.012742283 | 0.003721093 | 0.000340391 | 1.43528E-05 | 0 | 0.000188011 | 0.000186734 |
| 331.3376806 | 0.015396148 | 0.012329926 | 0.003686738 | 0.000342659 | 1.44898E-05 | 0 | 0.000189765 | 0.000188445 |
| 334.8185345 | 0.015486616 | 0.012081481 | 0.003690654 | 0.000347643 | 1.4757E-05 | 0 | 0.00019323 | 0.000191861 |
| 338.2026981 | 0.015574571 | 0.011839936 | 0.003694462 | 0.00035249 | 1.50169E-05 | 0 | 0.000196599 | 0.000195181 |
| 341.4941448 | 0.015660117 | 0.01160501 | 0.003698166 | 0.000357203 | 1.52696E-05 | 0 | 0.000199876 | 0.000198411 |
| 344.6966334 | 0.01574335 | 0.011376432 | 0.003701769 | 0.000361789 | 1.55155E-05 | 0 | 0.000203064 | 0.000201553 |
| 347.8137224 | 0.015824364 | 0.011153951 | 0.003705276 | 0.000366252 | 1.57548E-05 | 0 | 0.000206167 | 0.000204612 |
| 1824.264392 | 0.247046618 | 0.515240741 | 0.077849862 | 0.002812462 | 0.000104949 | 0 | 0.00209266 | 0.002656677 |
| 1558.905004 | 0.207585902 | 0.470554289 | 0.070454138 | 0.002403913 | 9.02446E-05 | 0 | 0.001776972 | 0.002243973 |
| 1227.205769 | 0.158260007 | 0.414696225 | 0.061209482 | 0.001893227 | 7.18639E-05 | 0 | 0.001382362 | 0.001728093 |
| 1028.186228 | 0.12866447 | 0.381181386 | 0.055662689 | 0.001586816 | 6.08355E-05 | 0 | 0.001145597 | 0.001418565 |
| 896.4295099 | 0.108695124 | 0.329389664 | 0.04831035 | 0.001377779 | 5.3202E-05 | 0 | 0.000982384 | 0.001205522 |
| 802.3175685 | 0.094431305 | 0.292395578 | 0.043058679 | 0.001228467 | 4.77496E-05 | 0 | 0.000865804 | 0.001053348 |
| 731.7336124 | 0.083733441 | 0.264650013 | 0.039119926 | 0.001116483 | 4.36602E-05 | 0 | 0.000778369 | 0.000939218 |
| 676.8349798 | 0.075412881 | 0.243070129 | 0.036056451 | 0.001029385 | 4.04796E-05 | 0 | 0.000710364 | 0.00085045 |
| 632.9160738 | 0.068756432 | 0.225806221 | 0.033605671 | 0.000959706 | 3.79351E-05 | 0 | 0.00065596 | 0.000779436 |
| 600.8660048 | 0.063306232 | 0.208297777 | 0.031205427 | 0.000898468 | 3.57246E-05 | 0 | 0.000612218 | 0.000724072 |
| 574.1576139 | 0.0587644 | 0.193707407 | 0.029205223 | 0.000847436 | 3.38824E-05 | 0 | 0.000575767 | 0.000677935 |
| 551.5582063 | 0.05492131 | 0.181361709 | 0.027512743 | 0.000804256 | 3.23237E-05 | 0 | 0.000544923 | 0.000638897 |
| 532.1872854 | 0.051627234 | 0.170779683 | 0.026062045 | 0.000767244 | 3.09877E-05 | 0 | 0.000518486 | 0.000605435 |
| 515.399154 | 0.048772367 | 0.161608593 | 0.024804775 | 0.000735167 | 2.98298E-05 | 0 | 0.000495573 | 0.000576435 |
| 496.6849683 | 0.045886514 | 0.150886261 | 0.023313837 | 0.000697216 | 2.82979E-05 | 0 | 0.00046726 | 0.000541683 |
| 480.1724515 | 0.043340173 | 0.141425379 | 0.021998305 | 0.000663729 | 2.69463E-05 | 0 | 0.000442278 | 0.000511019 |
| 465.4946588 | 0.041076759 | 0.133015707 | 0.020828942 | 0.000633963 | 2.57449E-05 | 0 | 0.000420072 | 0.000483762 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 452.3618969 | 0.039051598 | 0.125491263 | 0.019782671 | 0.00060733 | 2.46699E-05 | 0 | 0.000400203 | 0.000459374 |
| 440.5424112 | 0.037228954 | 0.118719263 | 0.018841026 | 0.000583361 | 2.37024E-05 | 0 | 0.000382321 | 0.000437425 |
| 429.8833912 | 0.035718556 | 0.113274116 | 0.018095316 | 0.000563419 | 2.29601E-05 | 0 | 0.000369469 | 0.00042215 |
| 420.1933731 | 0.034345466 | 0.108323983 | 0.017417398 | 0.000545289 | 2.22853E-05 | 0 | 0.000357785 | 0.000408264 |
| 411.3459652 | 0.033091776 | 0.103804295 | 0.016798429 | 0.000528736 | 2.16691E-05 | 0 | 0.000347117 | 0.000395584 |
| 403.2358413 | 0.03194256 | 0.099661248 | 0.016231041 | 0.000513562 | 2.11043E-05 | 0 | 0.000337338 | 0.000383962 |
| 395.7745273 | 0.030885281 | 0.095849646 | 0.015709044 | 0.000499603 | 2.05847E-05 | 0 | 0.000328341 | 0.000373269 |
| 390.2254482 | 0.029986255 | 0.091333587 | 0.015106237 | 0.000487636 | 2.01774E-05 | 0 | 0.000321891 | 0.000365974 |
| 385.0874119 | 0.029153824 | 0.087152052 | 0.014548083 | 0.000476557 | 1.98002E-05 | 0 | 0.00031592 | 0.00035922 |
| 380.3163783 | 0.028380852 | 0.083269198 | 0.014029797 | 0.000466268 | 1.945E-05 | 0 | 0.000310374 | 0.000352948 |
| 375.8743814 | 0.027661189 | 0.079654127 | 0.013547255 | 0.00045669 | 1.91239E-05 | 0 | 0.000305212 | 0.000347108 |
| 371.7285177 | 0.026989503 | 0.07628006 | 0.013096882 | 0.000447749 | 1.88195E-05 | 0 | 0.000300393 | 0.000341658 |
| 365.0777528 | 0.02609229 | 0.07267807 | 0.01249744 | 0.000437797 | 1.83306E-05 | 0 | 0.000289063 | 0.00032644 |
| 358.8426607 | 0.025251154 | 0.069301204 | 0.011935462 | 0.000428467 | 1.78723E-05 | 0 | 0.000278442 | 0.000312173 |
| 352.9854529 | 0.024460995 | 0.066128997 | 0.011407544 | 0.000419702 | 1.74417E-05 | 0 | 0.000268464 | 0.000298772 |
| 347.4727868 | 0.023717316 | 0.06314339 | 0.01091068 | 0.000411453 | 1.70364E-05 | 0 | 0.000259073 | 0.000286158 |
| 342.2751302 | 0.023016133 | 0.06032839 | 0.010442208 | 0.000403676 | 1.66543E-05 | 0 | 0.000250219 | 0.000274265 |
| 340.201042 | 0.022511694 | 0.05752145 | 0.010051306 | 0.000396215 | 1.63824E-05 | 0 | 0.000246078 | 0.000269692 |
| 338.2390667 | 0.022034522 | 0.054866238 | 0.009681535 | 0.000389158 | 1.61251E-05 | 0 | 0.000242161 | 0.000265366 |
| 336.3803533 | 0.021582464 | 0.052350773 | 0.009331224 | 0.000382472 | 1.58814E-05 | 0 | 0.000238449 | 0.000261267 |
| 334.6169585 | 0.021153588 | 0.049964306 | 0.008998879 | 0.000376129 | 1.56502E-05 | 0 | 0.000234928 | 0.000257379 |
| 332.9417335 | 0.020746157 | 0.047697163 | 0.00868315 | 0.000370103 | 1.54305E-05 | 0 | 0.000231583 | 0.000253685 |
| 331.3556418 | 0.02035832 | 0.045511169 | 0.008378431 | 0.000364368 | 1.52213E-05 | 0 | 0.000228395 | 0.000250162 |
| 329.8450784 | 0.019988951 | 0.04342927 | 0.008088223 | 0.000358906 | 1.5022E-05 | 0 | 0.000225358 | 0.000246806 |
| 328.4047737 | 0.019636763 | 0.041444204 | 0.007811512 | 0.000353698 | 1.48321E-05 | 0 | 0.000222463 | 0.000243607 |
| 327.0299373 | 0.019300583 | 0.039549368 | 0.00754738 | 0.000348727 | 1.46507E-05 | 0 | 0.000219699 | 0.000240553 |
| 325.7162049 | 0.018979344 | 0.037738746 | 0.007294986 | 0.000343977 | 1.44774E-05 | 0 | 0.000217058 | 0.000237635 |
| 323.2507434 | 0.018616209 | 0.035868878 | 0.007007068 | 0.0003396 | 1.42839E-05 | 0 | 0.000213011 | 0.000232399 |
| 320.8901953 | 0.018268527 | 0.034078579 | 0.006731402 | 0.000335409 | 1.40985E-05 | 0 | 0.000209137 | 0.000227387 |
| 318.6280032 | 0.017935332 | 0.032362875 | 0.006467221 | 0.000331393 | 1.39209E-05 | 0 | 0.000205424 | 0.000222583 |
| 316.4581456 | 0.017615736 | 0.0307172 | 0.006213824 | 0.000327541 | 1.37505E-05 | 0 | 0.000201862 | 0.000217975 |
| 314.3750823 | 0.017308924 | 0.029137352 | 0.005970563 | 0.000323843 | 1.3587E-05 | 0 | 0.000198443 | 0.000213552 |
| 311.9376081 | 0.016982208 | 0.027557116 | 0.005715053 | 0.000320341 | 1.34126E-05 | 0 | 0.000194298 | 0.000207935 |
| 309.593883 | 0.016668058 | 0.026037658 | 0.005469371 | 0.000316973 | 1.3245E-05 | 0 | 0.000190312 | 0.000202534 |
| 307.3386003 | 0.016365762 | 0.024575538 | 0.00523296 | 0.000313733 | 1.30837E-05 | 0 | 0.000186477 | 0.000197338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 305.1668467 | 0.016074663 | 0.023167571 | 0.005005305 | 0.000310613 | 1.29284E-05 | 0 | 0.000182784 | 0.000192333 |
| 303.0740658 | 0.015794148 | 0.021810802 | 0.004785928 | 0.000307606 | 1.27787E-05 | 0 | 0.000179225 | 0.000187511 |
| 302.3692389 | 0.015569795 | 0.02074147 | 0.004629005 | 0.000305047 | 1.26715E-05 | 0 | 0.00017695 | 0.000184551 |
| 301.6891427 | 0.015353314 | 0.019709659 | 0.004477588 | 0.000302578 | 1.25681E-05 | 0 | 0.000174755 | 0.000181694 |
| 301.0324981 | 0.015144298 | 0.018713427 | 0.004331393 | 0.000300194 | 1.24682E-05 | 0 | 0.000172635 | 0.000178936 |
| 300.3981126 | 0.014942367 | 0.017750965 | 0.004190153 | 0.00029789 | 1.23717E-05 | 0 | 0.000170587 | 0.000176272 |
| 299.7848733 | 0.014747166 | 0.016820586 | 0.004053621 | 0.000295664 | 1.22785E-05 | 0 | 0.000168608 | 0.000173697 |
| 301.417755 | 0.014687031 | 0.016233732 | 0.003996457 | 0.000295254 | 1.23155E-05 | 0 | 0.000169754 | 0.000175372 |
| 302.9979631 | 0.014628836 | 0.015665809 | 0.003941138 | 0.000294857 | 1.23513E-05 | 0 | 0.000170863 | 0.000176994 |
| 304.5280059 | 0.014572488 | 0.015115915 | 0.003887574 | 0.000294472 | 1.23859E-05 | 0 | 0.000171937 | 0.000178564 |
| 306.0102348 | 0.014517901 | 0.014583205 | 0.003835685 | 0.0002941 | 1.24195E-05 | 0 | 0.000172977 | 0.000180085 |
| 307.4468567 | 0.014464994 | 0.014066886 | 0.003785392 | 0.000293739 | 1.2452E-05 | 0 | 0.000173985 | 0.000181559 |
| 309.9315342 | 0.014480602 | 0.013624421 | 0.003751768 | 0.000296543 | 1.26163E-05 | 0 | 0.000176088 | 0.000183611 |
| 312.3420422 | 0.014495745 | 0.013195164 | 0.003719149 | 0.000299263 | 1.27757E-05 | 0 | 0.000178128 | 0.000185601 |
| 314.6816528 | 0.014510443 | 0.012778533 | 0.003687488 | 0.000301903 | 1.29303E-05 | 0 | 0.000180109 | 0.000187533 |
| 316.9534487 | 0.014524714 | 0.012373977 | 0.003656746 | 0.000304467 | 1.30805E-05 | 0 | 0.000182031 | 0.000189409 |
| 319.1603362 | 0.014538578 | 0.011980981 | 0.003626882 | 0.000306957 | 1.32264E-05 | 0 | 0.000183899 | 0.000191231 |
| 322.5562818 | 0.014637058 | 0.011788966 | 0.003640554 | 0.000311914 | 1.34934E-05 | 0 | 0.000187449 | 0.000194802 |
| 325.8578955 | 0.014732803 | 0.011602284 | 0.003653846 | 0.000316733 | 1.3753E-05 | 0 | 0.0001909 | 0.000198275 |
| 329.0690541 | 0.014825924 | 0.011420717 | 0.003666774 | 0.00032142 | 1.40054E-05 | 0 | 0.000194257 | 0.000201652 |
| 332.1934247 | 0.014916529 | 0.011244058 | 0.003679352 | 0.000325981 | 1.42511E-05 | 0 | 0.000197523 | 0.000204938 |
| 335.2344786 | 0.015004718 | 0.011072109 | 0.003691595 | 0.000330419 | 1.44902E-05 | 0 | 0.000200701 | 0.000208136 |
| 1650.950145 | 0.233920244 | 0.432839988 | 0.061697024 | 0.003185807 | 9.71106E-05 | 0 | 0.001308684 | 0.001328325 |
| 1410.833954 | 0.196491218 | 0.382106048 | 0.054401058 | 0.002721165 | 8.38039E-05 | 0 | 0.001118235 | 0.001126291 |
| 1110.688717 | 0.149704934 | 0.318688624 | 0.0452811 | 0.002140362 | 6.71704E-05 | 0 | 0.000880175 | 0.000873749 |
| 930.6015738 | 0.121633164 | 0.280638169 | 0.039809125 | 0.00179188 | 5.71904E-05 | 0 | 0.000737339 | 0.000722223 |
| 810.7809395 | 0.102827257 | 0.241815641 | 0.034486529 | 0.001556592 | 5.03959E-05 | 0 | 0.000640299 | 0.000619435 |
| 725.1947721 | 0.089394466 | 0.214085265 | 0.030684675 | 0.001388528 | 4.55427E-05 | 0 | 0.000570986 | 0.000546015 |
| 661.0051466 | 0.079319872 | 0.193287482 | 0.027833284 | 0.001262481 | 4.19028E-05 | 0 | 0.000519 | 0.000490951 |
| 611.0798823 | 0.071484078 | 0.177111429 | 0.025615536 | 0.001164444 | 3.90718E-05 | 0 | 0.000478567 | 0.000448122 |
| 571.1396708 | 0.065215442 | 0.164170587 | 0.023841338 | 0.001086015 | 3.68069E-05 | 0 | 0.000446221 | 0.00041386 |
| 539.3533171 | 0.060079928 | 0.151820203 | 0.022182107 | 0.001020954 | 3.49237E-05 | 0 | 0.000419764 | 0.000386162 |
| 512.8646889 | 0.055800332 | 0.141528216 | 0.020799414 | 0.000966737 | 3.33543E-05 | 0 | 0.000397717 | 0.000363082 |
| 490.4512344 | 0.052179137 | 0.132819612 | 0.019629444 | 0.000920861 | 3.20263E-05 | 0 | 0.000379061 | 0.000343552 |
| 471.2397019 | 0.049075254 | 0.125355095 | 0.018626612 | 0.000881539 | 3.08881E-05 | 0 | 0.000363071 | 0.000326812 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 454.5897071 | 0.046385223 | 0.118885846 | 0.017757491 | 0.000847459 | 2.99016E-05 | 0 | 0.000349213 | 0.000312304 |
| 438.9606813 | 0.043909668 | 0.112971567 | 0.01693181 | 0.000814567 | 2.8876E-05 | 0 | 0.000334485 | 0.000296643 |
| 425.1703644 | 0.041725354 | 0.107753086 | 0.016203269 | 0.000785545 | 2.79711E-05 | 0 | 0.000321491 | 0.000282825 |
| 412.9123049 | 0.039783742 | 0.103114436 | 0.015555676 | 0.000759748 | 2.71667E-05 | 0 | 0.00030994 | 0.000270543 |
| 401.9445675 | 0.03804651 | 0.098964065 | 0.014976252 | 0.000736666 | 2.64469E-05 | 0 | 0.000299605 | 0.000259553 |
| 392.0736038 | 0.036483002 | 0.095228731 | 0.014454769 | 0.000715892 | 2.57992E-05 | 0 | 0.000290303 | 0.000249663 |
| 381.9479406 | 0.035008729 | 0.092103948 | 0.013994942 | 0.000693259 | 2.5064E-05 | 0 | 0.000281097 | 0.000240864 |
| 372.7427923 | 0.033668482 | 0.089263236 | 0.013576917 | 0.000672684 | 2.43956E-05 | 0 | 0.000272727 | 0.000232865 |
| 364.3380916 | 0.032444777 | 0.086669542 | 0.013195243 | 0.000653898 | 2.37854E-05 | 0 | 0.000265086 | 0.000225562 |
| 356.6337826 | 0.031323048 | 0.084291989 | 0.012845374 | 0.000636678 | 2.3226E-05 | 0 | 0.000258081 | 0.000218867 |
| 349.5458184 | 0.030291058 | 0.082104641 | 0.012523495 | 0.000620835 | 2.27113E-05 | 0 | 0.000251636 | 0.000212708 |
| 342.280829 | 0.029307001 | 0.078106168 | 0.011990096 | 0.000603099 | 2.21261E-05 | 0 | 0.000245497 | 0.000207851 |
| 335.5539869 | 0.028395838 | 0.074403878 | 0.011496208 | 0.000586677 | 2.15843E-05 | 0 | 0.000239813 | 0.000203354 |
| 329.3076336 | 0.027549757 | 0.070966037 | 0.011037597 | 0.000571428 | 2.10811E-05 | 0 | 0.000234534 | 0.000199178 |
| 323.4920633 | 0.026762027 | 0.067765288 | 0.010610615 | 0.00055723 | 2.06126E-05 | 0 | 0.00022962 | 0.00019529 |
| 318.0641976 | 0.026026812 | 0.064777923 | 0.010212099 | 0.000543979 | 2.01754E-05 | 0 | 0.000225033 | 0.000191661 |
| 312.6913442 | 0.025195386 | 0.061645548 | 0.009748915 | 0.000529363 | 1.96167E-05 | 0 | 0.000217382 | 0.000183803 |
| 307.6542941 | 0.024415923 | 0.058708947 | 0.00931468 | 0.000515659 | 1.90929E-05 | 0 | 0.00021021 | 0.000176436 |
| 302.9225197 | 0.023683701 | 0.055950321 | 0.008906762 | 0.000502787 | 1.86008E-05 | 0 | 0.000203472 | 0.000169515 |
| 298.4690851 | 0.02299455 | 0.053353968 | 0.00852284 | 0.000490671 | 1.81377E-05 | 0 | 0.00019713 | 0.000163002 |
| 294.2701324 | 0.02234478 | 0.050905978 | 0.008160856 | 0.000479248 | 1.77011E-05 | 0 | 0.000191151 | 0.000156861 |
| 291.9386287 | 0.021776464 | 0.048507281 | 0.007834697 | 0.00046812 | 1.73052E-05 | 0 | 0.000186781 | 0.000153186 |
| 289.7331522 | 0.021238868 | 0.046238244 | 0.007526169 | 0.000457593 | 1.69308E-05 | 0 | 0.000182647 | 0.00014971 |
| 287.6437534 | 0.020729567 | 0.04408863 | 0.007233878 | 0.00044762 | 1.65761E-05 | 0 | 0.000178731 | 0.000146416 |
| 285.6615033 | 0.020246384 | 0.042049253 | 0.006956578 | 0.000438159 | 1.62395E-05 | 0 | 0.000175015 | 0.000143292 |
| 283.7783656 | 0.01978736 | 0.040111844 | 0.006693142 | 0.00042917 | 1.59198E-05 | 0 | 0.000171485 | 0.000140324 |
| 282.0435917 | 0.019362121 | 0.03817424 | 0.006432078 | 0.000421179 | 1.56389E-05 | 0 | 0.000168315 | 0.000137592 |
| 280.391426 | 0.018957132 | 0.036328903 | 0.006183446 | 0.000413567 | 1.53714E-05 | 0 | 0.000165296 | 0.00013499 |
| 278.8161053 | 0.018570979 | 0.034569395 | 0.005946379 | 0.00040631 | 1.51164E-05 | 0 | 0.000162417 | 0.000132509 |
| 277.31239 | 0.018202379 | 0.032889865 | 0.005720087 | 0.000399382 | 1.48729E-05 | 0 | 0.000159669 | 0.000130141 |
| 275.8755065 | 0.017850161 | 0.031284981 | 0.005503852 | 0.000392763 | 1.46402E-05 | 0 | 0.000157043 | 0.000127878 |
| 274.4005057 | 0.017513015 | 0.029596314 | 0.0052728 | 0.000387345 | 1.44447E-05 | 0 | 0.000154336 | 0.000125075 |
| 272.9882709 | 0.017190216 | 0.027979505 | 0.00505158 | 0.000382157 | 1.42575E-05 | 0 | 0.000151743 | 0.000122392 |
| 271.6348792 | 0.016880867 | 0.026430062 | 0.004839577 | 0.000377186 | 1.40781E-05 | 0 | 0.000149259 | 0.00011982 |
| 270.3367279 | 0.016584144 | 0.024943863 | 0.004636227 | 0.000372418 | 1.39061E-05 | 0 | 0.000146875 | 0.000117353 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 269.0905027 | 0.01629929 | 0.023517111 | 0.004441012 | 0.00036784 | 1.37409E-05 | 0 | 0.000144588 | 0.000114985 |
| 268.0811548 | 0.016024186 | 0.022309002 | 0.00427024 | 0.000363838 | 1.35931E-05 | 0 | 0.00014227 | 0.000112379 |
| 267.110628 | 0.015759663 | 0.021147358 | 0.004106036 | 0.000359989 | 1.3451E-05 | 0 | 0.000140041 | 0.000109873 |
| 266.1767248 | 0.015505121 | 0.020029549 | 0.003948028 | 0.000356286 | 1.33143E-05 | 0 | 0.000137896 | 0.000107461 |
| 265.2774106 | 0.015260007 | 0.018953141 | 0.003795873 | 0.000352719 | 1.31826E-05 | 0 | 0.000135831 | 0.000105139 |
| 264.4107987 | 0.015023807 | 0.017915875 | 0.003649251 | 0.000349283 | 1.30557E-05 | 0 | 0.00013384 | 0.000102901 |
| 264.0804501 | 0.014825097 | 0.017238503 | 0.003556399 | 0.000346606 | 1.29692E-05 | 0 | 0.000132562 | 0.000101517 |
| 263.7616926 | 0.014633359 | 0.016584899 | 0.003466805 | 0.000344024 | 1.28858E-05 | 0 | 0.000131328 | 0.000100181 |
| 263.4539267 | 0.014448233 | 0.015953832 | 0.0033803 | 0.00034153 | 1.28052E-05 | 0 | 0.000130137 | 9.8891E-05 |
| 263.1565936 | 0.014269382 | 0.015344158 | 0.003296728 | 0.000339121 | 1.27274E-05 | 0 | 0.000128986 | 9.7645E-05 |
| 262.8691716 | 0.014096493 | 0.014754806 | 0.003215941 | 0.000336792 | 1.26521E-05 | 0 | 0.000127874 | 9.64404E-05 |
| 263.6840443 | 0.014002863 | 0.014255845 | 0.00316134 | 0.000336413 | 1.2678E-05 | 0 | 0.000128367 | 9.70561E-05 |
| 264.4726307 | 0.013912252 | 0.01377298 | 0.003108501 | 0.000336046 | 1.27031E-05 | 0 | 0.000128843 | 9.7652E-05 |
| 265.2361826 | 0.013824518 | 0.013305444 | 0.003057339 | 0.000335691 | 1.27273E-05 | 0 | 0.000129305 | 9.82289E-05 |
| 265.9758735 | 0.013739526 | 0.012852518 | 0.003007775 | 0.000335346 | 1.27508E-05 | 0 | 0.000129752 | 9.87878E-05 |
| 266.6928047 | 0.013657149 | 0.012413529 | 0.002959737 | 0.000335013 | 1.27736E-05 | 0 | 0.000130186 | 9.93295E-05 |
| 268.5682671 | 0.013634258 | 0.011971734 | 0.002919795 | 0.000337374 | 1.29087E-05 | 0 | 0.000131565 | 0.000100386 |
| 270.3877456 | 0.013612051 | 0.011543127 | 0.002881045 | 0.000339664 | 1.30398E-05 | 0 | 0.000132903 | 0.00010141 |
| 272.15371 | 0.013590497 | 0.011127126 | 0.002843436 | 0.000341887 | 1.3167E-05 | 0 | 0.000134201 | 0.000102405 |
| 273.868487 | 0.013569568 | 0.010723183 | 0.002806916 | 0.000344045 | 1.32905E-05 | 0 | 0.000135462 | 0.000103371 |
| 275.5342704 | 0.013549236 | 0.010330781 | 0.002771439 | 0.000346142 | 1.34105E-05 | 0 | 0.000136687 | 0.000104309 |
| 278.5526802 | 0.013598981 | 0.01010421 | 0.002773091 | 0.000350979 | 1.36511E-05 | 0 | 0.000139145 | 0.000106195 |
| 281.4872453 | 0.013647344 | 0.009883934 | 0.002774696 | 0.000355681 | 1.3885E-05 | 0 | 0.000141535 | 0.000108028 |
| 284.3414114 | 0.013694382 | 0.009669692 | 0.002776258 | 0.000360254 | 1.41124E-05 | 0 | 0.000143859 | 0.000109811 |
| 287.1184378 | 0.013740148 | 0.00946124 | 0.002777777 | 0.000364703 | 1.43337E-05 | 0 | 0.000146121 | 0.000111546 |
| 289.8214102 | 0.013784695 | 0.009258347 | 0.002779256 | 0.000369034 | 1.45492E-05 | 0 | 0.000148322 | 0.000113235 |
| 2587.857106 | 0.33818904 | 0.861400339 | 0.143267867 | 0.002242735 | 0.000167782 | 0 | 0.005475416 | 0.008080974 |
| 2226.538324 | 0.284449971 | 0.833712478 | 0.134851906 | 0.00191889 | 0.000142834 | 0 | 0.004622322 | 0.0068093 |
| 1774.889847 | 0.217276135 | 0.799102652 | 0.124331955 | 0.001514084 | 0.000111649 | 0 | 0.003555955 | 0.005219708 |
| 1503.90076 | 0.176971834 | 0.778336757 | 0.118019984 | 0.0012712 | 9.29386E-05 | 0 | 0.002916134 | 0.004265952 |
| 1323.190111 | 0.149436981 | 0.66817055 | 0.101951416 | 0.00110434 | 7.993E-05 | 0 | 0.002472917 | 0.003605768 |
| 1194.111076 | 0.129769229 | 0.589480403 | 0.090473867 | 0.000985155 | 7.06381E-05 | 0 | 0.002156333 | 0.003134208 |
| 1097.3018 | 0.115018415 | 0.530462793 | 0.081865705 | 0.000895766 | 6.36692E-05 | 0 | 0.001918895 | 0.002780538 |
| 1022.005696 | 0.10354556 | 0.484560207 | 0.075170468 | 0.000826241 | 5.8249E-05 | 0 | 0.001734221 | 0.002505461 |
| 961.7688135 | 0.094367276 | 0.447838138 | 0.069814279 | 0.000770621 | 5.39128E-05 | 0 | 0.001586482 | 0.0022854 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 922.3609958 | 0.087140994 | 0.405201054 | 0.064076237 | 0.000721323 | 5.04174E-05 | 0 | 0.001473926 | 0.002119766 |
| 889.5211477 | 0.081119092 | 0.369670152 | 0.059294536 | 0.00068024 | 4.75046E-05 | 0 | 0.001380128 | 0.001981738 |
| 861.7335839 | 0.076023637 | 0.339605541 | 0.055248482 | 0.000645478 | 4.504E-05 | 0 | 0.001300762 | 0.001864945 |
| 837.9156721 | 0.071656103 | 0.313835876 | 0.051780435 | 0.000615682 | 4.29274E-05 | 0 | 0.001232733 | 0.001764837 |
| 817.2734819 | 0.067870908 | 0.291502165 | 0.048774794 | 0.000589859 | 4.10965E-05 | 0 | 0.001173775 | 0.001678076 |
| 792.6064906 | 0.063722279 | 0.26936693 | 0.045612567 | 0.000559073 | 3.87635E-05 | 0 | 0.001101634 | 0.001572906 |
| 770.8414983 | 0.060061723 | 0.24983584 | 0.042822366 | 0.000531909 | 3.67049E-05 | 0 | 0.00103798 | 0.00148011 |
| 751.4948385 | 0.056807896 | 0.232474871 | 0.040342188 | 0.000507763 | 3.4875E-05 | 0 | 0.000981399 | 0.001397624 |
| 734.1846691 | 0.053896577 | 0.216941372 | 0.038123081 | 0.000486159 | 3.32378E-05 | 0 | 0.000930773 | 0.00132382 |
| 718.6055167 | 0.05127639 | 0.202961223 | 0.036125885 | 0.000466715 | 3.17643E-05 | 0 | 0.00088521 | 0.001257397 |
| 703.3357052 | 0.049330327 | 0.195570152 | 0.035023476 | 0.000450267 | 3.07132E-05 | 0 | 0.000855043 | 0.001214219 |
| 689.4540584 | 0.047561179 | 0.188850996 | 0.034021286 | 0.000435315 | 2.97578E-05 | 0 | 0.000827618 | 0.001174966 |
| 676.7795113 | 0.04594587 | 0.182716114 | 0.033106243 | 0.000421662 | 2.88854E-05 | 0 | 0.000802578 | 0.001139126 |
| 665.1611765 | 0.04446517 | 0.177092473 | 0.032267454 | 0.000409147 | 2.80857E-05 | 0 | 0.000779625 | 0.001106273 |
| 654.4723084 | 0.043102926 | 0.171918722 | 0.031495768 | 0.000397633 | 2.735E-05 | 0 | 0.000758508 | 0.001076048 |
| 647.9198496 | 0.042037199 | 0.163325483 | 0.030298813 | 0.000388004 | 2.68126E-05 | 0 | 0.000743908 | 0.001055457 |
| 641.8527581 | 0.041050414 | 0.15536878 | 0.029190521 | 0.000379089 | 2.6315E-05 | 0 | 0.000730389 | 0.001036391 |
| 636.2190303 | 0.040134115 | 0.147980412 | 0.028161394 | 0.00037081 | 2.58529E-05 | 0 | 0.000717835 | 0.001018686 |
| 630.9738354 | 0.039281008 | 0.141101587 | 0.02720324 | 0.000363102 | 2.54227E-05 | 0 | 0.000706148 | 0.001002203 |
| 626.0783202 | 0.038484775 | 0.134681351 | 0.026308964 | 0.000355908 | 2.50211E-05 | 0 | 0.000695239 | 0.000986819 |
| 609.8457659 | 0.036907618 | 0.128192976 | 0.025014347 | 0.000347748 | 2.41166E-05 | 0 | 0.000663193 | 0.000938703 |
| 594.6277463 | 0.035429033 | 0.122110124 | 0.023800643 | 0.000340099 | 2.32687E-05 | 0 | 0.000633149 | 0.000893594 |
| 580.3320308 | 0.034040059 | 0.11639593 | 0.022660497 | 0.000332914 | 2.24721E-05 | 0 | 0.000604927 | 0.000851219 |
| 566.8772398 | 0.03273279 | 0.111017865 | 0.021587418 | 0.000326151 | 2.17224E-05 | 0 | 0.000578364 | 0.000811337 |
| 554.1912941 | 0.031500221 | 0.105947118 | 0.020575659 | 0.000319774 | 2.10156E-05 | 0 | 0.00055332 | 0.000773734 |
| 550.9202659 | 0.030921435 | 0.100803846 | 0.019807441 | 0.000313653 | 2.06872E-05 | 0 | 0.000545256 | 0.000762695 |
| 547.8260501 | 0.030373935 | 0.095938589 | 0.019080748 | 0.000307863 | 2.03766E-05 | 0 | 0.000537628 | 0.000752253 |
| 544.8946878 | 0.029855251 | 0.091329398 | 0.018392303 | 0.000302378 | 2.00824E-05 | 0 | 0.000530402 | 0.00074236 |
| 542.1136517 | 0.029363166 | 0.086956576 | 0.017739162 | 0.000297174 | 1.98032E-05 | 0 | 0.000523546 | 0.000732975 |
| 539.4716674 | 0.028895685 | 0.082802395 | 0.017118679 | 0.00029223 | 1.9538E-05 | 0 | 0.000517033 | 0.000724059 |
| 536.9683488 | 0.028450682 | 0.078808733 | 0.016522188 | 0.000287524 | 1.92854E-05 | 0 | 0.00051083 | 0.000715567 |
| 534.5842359 | 0.02802687 | 0.075005245 | 0.015954102 | 0.000283041 | 1.90449E-05 | 0 | 0.000504922 | 0.000707479 |
| 532.3110119 | 0.02762277 | 0.071378663 | 0.015412438 | 0.000278768 | 1.88155E-05 | 0 | 0.000499288 | 0.000699768 |
| 530.1411163 | 0.027237039 | 0.067916926 | 0.014895396 | 0.000274688 | 1.85966E-05 | 0 | 0.000493911 | 0.000692407 |
| 528.0676605 | 0.026868451 | 0.064609043 | 0.014401333 | 0.00027079 | 1.83874E-05 | 0 | 0.000488773 | 0.000685373 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522.6609749 | 0.026298974 | 0.061044027 | 0.013788876 | 0.000267183 | 1.80641E-05 | 0 | 0.000478063 | 0.000669516 |
| 517.484361 | 0.025753729 | 0.057630714 | 0.013202481 | 0.000263729 | 1.77544E-05 | 0 | 0.000467809 | 0.000654334 |
| 512.5234393 | 0.025231204 | 0.054359622 | 0.01264052 | 0.000260419 | 1.74577E-05 | 0 | 0.000457982 | 0.000639784 |
| 507.7650043 | 0.024730005 | 0.051222045 | 0.012101495 | 0.000257244 | 1.71731E-05 | 0 | 0.000448557 | 0.000625828 |
| 503.1969066 | 0.024248855 | 0.04820997 | 0.011584032 | 0.000254196 | 1.68999E-05 | 0 | 0.000439508 | 0.000612431 |
| 497.4384204 | 0.023661565 | 0.045152715 | 0.011021629 | 0.000251307 | 1.65656E-05 | 0 | 0.000427481 | 0.000594318 |
| 491.9014144 | 0.023096863 | 0.042213046 | 0.010480856 | 0.00024853 | 1.6244E-05 | 0 | 0.000415916 | 0.000576903 |
| 486.5733521 | 0.02255347 | 0.039384309 | 0.009960491 | 0.000245857 | 1.59346E-05 | 0 | 0.000404787 | 0.000560144 |
| 481.4426254 | 0.022030203 | 0.036660339 | 0.009459398 | 0.000243283 | 1.56367E-05 | 0 | 0.000394071 | 0.000544006 |
| 476.4984706 | 0.021525964 | 0.034035423 | 0.008976526 | 0.000240803 | 1.53496E-05 | 0 | 0.000383745 | 0.000528455 |
| 475.8705438 | 0.021176547 | 0.032187463 | 0.00867195 | 0.000238747 | 1.51627E-05 | 0 | 0.000377357 | 0.000518934 |
| 475.2646495 | 0.020839389 | 0.030404344 | 0.008378061 | 0.000236762 | 1.49824E-05 | 0 | 0.000371193 | 0.000509747 |
| 474.6796482 | 0.020513858 | 0.028682711 | 0.008094305 | 0.000234847 | 1.48083E-05 | 0 | 0.000365241 | 0.000500877 |
| 474.1144773 | 0.020199362 | 0.027019439 | 0.007820169 | 0.000232996 | 1.46401E-05 | 0 | 0.000359492 | 0.000492307 |
| 473.5681456 | 0.019895349 | 0.025411609 | 0.00755517 | 0.000231206 | 1.44775E-05 | 0 | 0.000353934 | 0.000484024 |
| 476.8451962 | 0.019962932 | 0.024740057 | 0.007498475 | 0.000231167 | 1.4582E-05 | 0 | 0.000357826 | 0.000489928 |
| 480.0165356 | 0.020028334 | 0.024090168 | 0.007443608 | 0.00023113 | 1.4683E-05 | 0 | 0.000361593 | 0.000495643 |
| 483.0871975 | 0.02009166 | 0.023460911 | 0.007390484 | 0.000231093 | 1.47809E-05 | 0 | 0.000365241 | 0.000501176 |
| 486.0619012 | 0.020153007 | 0.022851317 | 0.00733902 | 0.000231057 | 1.48757E-05 | 0 | 0.000368774 | 0.000506536 |
| 488.9450756 | 0.020212467 | 0.022260481 | 0.007289139 | 0.000231023 | 1.49676E-05 | 0 | 0.000372199 | 0.000511731 |
| 492.616486 | 0.020323178 | 0.021727722 | 0.007251807 | 0.00023347 | 1.51613E-05 | 0 | 0.000376416 | 0.000517275 |
| 496.1783021 | 0.020430584 | 0.021210866 | 0.007215591 | 0.000235845 | 1.53492E-05 | 0 | 0.000380507 | 0.000522655 |
| 499.6353588 | 0.020534831 | 0.020709211 | 0.007180439 | 0.000238149 | 1.55317E-05 | 0 | 0.000384478 | 0.000527876 |
| 502.9922111 | 0.020636056 | 0.020222098 | 0.007146306 | 0.000240381 | 1.57088E-05 | 0 | 0.000388333 | 0.000532946 |
| 506.2531532 | 0.020734389 | 0.019748902 | 0.007113149 | 0.00024256 | 1.58809E-05 | 0 | 0.000392079 | 0.000537871 |
| 511.0454239 | 0.020989007 | 0.019466056 | 0.007128331 | 0.000246764 | 1.62032E-05 | 0 | 0.000399516 | 0.000547851 |
| 515.7045759 | 0.021236552 | 0.019191067 | 0.007143092 | 0.000250851 | 1.65167E-05 | 0 | 0.000406746 | 0.000557554 |
| 520.23608 | 0.021477314 | 0.018923611 | 0.007157448 | 0.000254826 | 1.68215E-05 | 0 | 0.000413778 | 0.000566991 |
| 524.645111 | 0.02171157 | 0.018663384 | 0.007171416 | 0.000258694 | 1.71181E-05 | 0 | 0.00042062 | 0.000576173 |
| 528.9365678 | 0.021939579 | 0.018410097 | 0.007185012 | 0.000262458 | 1.74068E-05 | 0 | 0.00042728 | 0.000585111 |
| 1868.416744 | 0.26069807 | 0.52040323 | 0.07787097 | 0.003159186 | 0.000116142 | 0 | 0.002158359 | 0.002656401 |
| 1600.405404 | 0.219074288 | 0.473830285 | 0.070367479 | 0.002698977 | 9.98204E-05 | 0 | 0.001833433 | 0.002244208 |
| 1265.391228 | 0.167044561 | 0.415614104 | 0.060988115 | 0.002123716 | 7.94179E-05 | 0 | 0.001427276 | 0.001728966 |
| 1064.382723 | 0.135826724 | 0.380684396 | 0.055360496 | 0.001778559 | 6.71764E-05 | 0 | 0.001183582 | 0.001419822 |
| 930.632786 | 0.114814153 | 0.327281204 | 0.047883365 | 0.001544306 | 5.87756E-05 | 0 | 0.001016642 | 0.00120821 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 835.097117 | 0.099805174 | 0.289136067 | 0.042542558 | 0.001376982 | 5.2775E-05 | 0 | 0.0008974 | 0.001057058 |
| 763.4453653 | 0.088548439 | 0.260527214 | 0.038536952 | 0.00125149 | 4.82745E-05 | 0 | 0.000807968 | 0.000943694 |
| 707.716225 | 0.079793201 | 0.238275884 | 0.03542148 | 0.001153884 | 4.47742E-05 | 0 | 0.000738409 | 0.000855523 |
| 663.1329128 | 0.072789011 | 0.22047482 | 0.032929103 | 0.0010758 | 4.19739E-05 | 0 | 0.000682763 | 0.000784985 |
| 629.0134465 | 0.067095506 | 0.201959195 | 0.030449165 | 0.001010648 | 3.96671E-05 | 0 | 0.000638486 | 0.000729693 |
| 600.580558 | 0.062350919 | 0.186529507 | 0.028382549 | 0.000956356 | 3.77448E-05 | 0 | 0.000601588 | 0.000683616 |
| 576.52196 | 0.058336269 | 0.173473617 | 0.026633874 | 0.000910416 | 3.61183E-05 | 0 | 0.000570367 | 0.000644627 |
| 555.9003045 | 0.05489514 | 0.162282855 | 0.02513501 | 0.000871038 | 3.47241E-05 | 0 | 0.000543606 | 0.000611209 |
| 538.0282031 | 0.051912828 | 0.152584194 | 0.023835995 | 0.000836912 | 3.35158E-05 | 0 | 0.000520413 | 0.000582246 |
| 520.5468989 | 0.049065545 | 0.143723414 | 0.022583231 | 0.000803561 | 3.22159E-05 | 0 | 0.00049452 | 0.000549389 |
| 505.1222186 | 0.046553236 | 0.13590508 | 0.021477851 | 0.000774134 | 3.1069E-05 | 0 | 0.000471672 | 0.000520397 |
| 491.4113917 | 0.044320073 | 0.128955449 | 0.020495291 | 0.000747977 | 3.00495E-05 | 0 | 0.000451364 | 0.000494626 |
| 479.1438098 | 0.042321979 | 0.122737358 | 0.019616158 | 0.000724573 | 2.91373E-05 | 0 | 0.000433193 | 0.000471568 |
| 468.102986 | 0.040523695 | 0.117141077 | 0.018824939 | 0.000703509 | 2.83163E-05 | 0 | 0.000416839 | 0.000450816 |
| 456.643784 | 0.038900169 | 0.113270135 | 0.018244102 | 0.000680652 | 2.74625E-05 | 0 | 0.000402924 | 0.000434798 |
| 446.2263276 | 0.037424236 | 0.109751097 | 0.017716068 | 0.000659873 | 2.66862E-05 | 0 | 0.000390274 | 0.000420236 |
| 436.7147369 | 0.036076645 | 0.106538062 | 0.01723395 | 0.000640901 | 2.59774E-05 | 0 | 0.000378724 | 0.00040694 |
| 427.9957789 | 0.034841353 | 0.10359278 | 0.016792009 | 0.00062351 | 2.53277E-05 | 0 | 0.000368136 | 0.000394753 |
| 419.9743374 | 0.033704884 | 0.10088312 | 0.016385422 | 0.00060751 | 2.473E-05 | 0 | 0.000358396 | 0.00038354 |
| 412.5278077 | 0.032665863 | 0.095942878 | 0.015716695 | 0.000590131 | 2.41073E-05 | 0 | 0.000350213 | 0.0003754 |
| 405.6328728 | 0.031703806 | 0.091368579 | 0.015097502 | 0.000574047 | 2.35307E-05 | 0 | 0.000342635 | 0.000367863 |
| 399.2304332 | 0.030810468 | 0.087121016 | 0.014522538 | 0.000559107 | 2.29953E-05 | 0 | 0.000335599 | 0.000360864 |
| 393.2695412 | 0.029978739 | 0.083166389 | 0.013987226 | 0.000545199 | 2.24968E-05 | 0 | 0.000329049 | 0.000354348 |
| 387.706042 | 0.029202458 | 0.079475403 | 0.013487602 | 0.000532221 | 2.20316E-05 | 0 | 0.000322935 | 0.000348267 |
| 380.049855 | 0.028208536 | 0.075546622 | 0.012847713 | 0.000518357 | 2.13892E-05 | 0 | 0.00031045 | 0.000332593 |
| 372.8721796 | 0.027276734 | 0.07186339 | 0.012247818 | 0.000505362 | 2.07869E-05 | 0 | 0.000298746 | 0.0003179 |
| 366.1295149 | 0.026401405 | 0.068403384 | 0.011684279 | 0.000493156 | 2.02211E-05 | 0 | 0.000287751 | 0.000304097 |
| 359.7834775 | 0.025577565 | 0.065146908 | 0.01115389 | 0.000481667 | 1.96886E-05 | 0 | 0.000277403 | 0.000291106 |
| 353.8000708 | 0.024800802 | 0.062076516 | 0.010653809 | 0.000470835 | 1.91865E-05 | 0 | 0.000267646 | 0.000278857 |
| 351.3210048 | 0.024209643 | 0.059025128 | 0.010230201 | 0.000460409 | 1.879E-05 | 0 | 0.000262261 | 0.000273363 |
| 348.9759423 | 0.023650438 | 0.05613868 | 0.009829491 | 0.000450547 | 1.84149E-05 | 0 | 0.000257167 | 0.000268166 |
| 346.7543041 | 0.023120665 | 0.05340415 | 0.009449871 | 0.000441204 | 1.80596E-05 | 0 | 0.000252341 | 0.000263243 |
| 344.6465961 | 0.02261806 | 0.050809853 | 0.009089718 | 0.00043234 | 1.77224E-05 | 0 | 0.000247762 | 0.000258572 |
| 342.6442735 | 0.022140585 | 0.04834527 | 0.008747573 | 0.000423919 | 1.74021E-05 | 0 | 0.000243413 | 0.000254135 |
| 340.7506687 | 0.021685964 | 0.045972225 | 0.00841785 | 0.000415904 | 1.70971E-05 | 0 | 0.000239265 | 0.000249899 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338.9472356 | 0.021252992 | 0.043712181 | 0.008103827 | 0.00040827 | 1.68066E-05 | 0 | 0.000235314 | 0.000245865 |
| 337.2276831 | 0.020840157 | 0.041557256 | 0.00780441 | 0.000400992 | 1.65295E-05 | 0 | 0.000231547 | 0.000242019 |
| 335.5862921 | 0.020446088 | 0.039500282 | 0.007518603 | 0.000394045 | 1.62651E-05 | 0 | 0.000227952 | 0.000238347 |
| 334.0178518 | 0.020069534 | 0.037534729 | 0.007245498 | 0.000387406 | 1.60125E-05 | 0 | 0.000224516 | 0.000234839 |
| 331.9421656 | 0.01966025 | 0.035601312 | 0.006954855 | 0.000381306 | 1.57495E-05 | 0 | 0.000219872 | 0.000229264 |
| 329.9548065 | 0.019268383 | 0.033750167 | 0.006676579 | 0.000375465 | 1.54977E-05 | 0 | 0.000215425 | 0.000223926 |
| 328.050254 | 0.018892843 | 0.031976153 | 0.006409898 | 0.000369868 | 1.52564E-05 | 0 | 0.000211164 | 0.00021881 |
| 326.2234384 | 0.018532632 | 0.030274548 | 0.006154103 | 0.0003645 | 1.5025E-05 | 0 | 0.000207076 | 0.000213904 |
| 324.4696954 | 0.018186829 | 0.028641007 | 0.005908539 | 0.000359346 | 1.48028E-05 | 0 | 0.000203153 | 0.000209193 |
| 322.8084561 | 0.017849505 | 0.027187149 | 0.005675411 | 0.000355541 | 1.46203E-05 | 0 | 0.000199009 | 0.000203667 |
| 321.2111106 | 0.017525155 | 0.025789209 | 0.00545125 | 0.000351883 | 1.44448E-05 | 0 | 0.000195025 | 0.000198353 |
| 319.6740423 | 0.017213045 | 0.024444021 | 0.005235548 | 0.000348362 | 1.4276E-05 | 0 | 0.000191191 | 0.00019324 |
| 318.1939025 | 0.016912495 | 0.023148655 | 0.005027835 | 0.000344972 | 1.41134E-05 | 0 | 0.0001875 | 0.000188316 |
| 316.7675859 | 0.016622873 | 0.021900393 | 0.004827675 | 0.000341705 | 1.39567E-05 | 0 | 0.000183942 | 0.000183571 |
| 316.1715611 | 0.016386523 | 0.02091402 | 0.004681612 | 0.000338792 | 1.38377E-05 | 0 | 0.000181604 | 0.000180622 |
| 315.5964495 | 0.016158466 | 0.019962257 | 0.004540675 | 0.000335982 | 1.37229E-05 | 0 | 0.000179349 | 0.000177778 |
| 315.0411693 | 0.015938272 | 0.019043313 | 0.004404597 | 0.000333268 | 1.3612E-05 | 0 | 0.000177171 | 0.000175031 |
| 314.5047122 | 0.015725543 | 0.01815552 | 0.004273132 | 0.000330646 | 1.35049E-05 | 0 | 0.000175067 | 0.000172377 |
| 313.9861369 | 0.015519905 | 0.01729732 | 0.00414605 | 0.000328112 | 1.34014E-05 | 0 | 0.000173033 | 0.000169812 |
| 315.1648497 | 0.015455395 | 0.016700242 | 0.004082274 | 0.000327873 | 1.34455E-05 | 0 | 0.000174181 | 0.000171414 |
| 316.3055394 | 0.015392966 | 0.016122425 | 0.004020556 | 0.000327641 | 1.34883E-05 | 0 | 0.000175292 | 0.000172964 |
| 317.4100168 | 0.015332518 | 0.015562951 | 0.003960798 | 0.000327417 | 1.35296E-05 | 0 | 0.000176368 | 0.000174465 |
| 318.4799792 | 0.01527396 | 0.01502096 | 0.003902906 | 0.000327201 | 1.35697E-05 | 0 | 0.00017741 | 0.000175919 |
| 319.5170198 | 0.015217203 | 0.014495646 | 0.003846796 | 0.00032699 | 1.36085E-05 | 0 | 0.00017842 | 0.000177328 |
| 321.8124317 | 0.015220123 | 0.014031071 | 0.003807877 | 0.000329502 | 1.37607E-05 | 0 | 0.000180378 | 0.000179244 |
| 324.0393239 | 0.015222956 | 0.013580363 | 0.00377012 | 0.000331938 | 1.39084E-05 | 0 | 0.000182277 | 0.000181104 |
| 326.2007193 | 0.015225705 | 0.013142911 | 0.003733473 | 0.000334302 | 1.40517E-05 | 0 | 0.00018412 | 0.000182908 |
| 328.2994655 | 0.015228374 | 0.012718139 | 0.003697889 | 0.000336599 | 1.41909E-05 | 0 | 0.00018591 | 0.000184661 |
| 330.3382475 | 0.015230968 | 0.012305503 | 0.003663321 | 0.000338829 | 1.43261E-05 | 0 | 0.000187648 | 0.000186363 |
| 333.8085358 | 0.015320471 | 0.01205661 | 0.00366687 | 0.000343738 | 1.45899E-05 | 0 | 0.000191083 | 0.00018976 |
| 337.1824273 | 0.015407489 | 0.011814631 | 0.00367032 | 0.00034851 | 1.48463E-05 | 0 | 0.000194422 | 0.000193063 |
| 340.4638833 | 0.015492122 | 0.011579281 | 0.003673675 | 0.000353151 | 1.50957E-05 | 0 | 0.000197669 | 0.000196275 |
| 343.6566514 | 0.015574468 | 0.011350292 | 0.00367694 | 0.000357667 | 1.53384E-05 | 0 | 0.000200829 | 0.0001994 |
| 346.7642789 | 0.015654618 | 0.011127409 | 0.003680118 | 0.000362063 | 1.55746E-05 | 0 | 0.000203905 | 0.000202442 |
| 1819.605619 | 0.244866519 | 0.515166473 | 0.07769954 | 0.002786312 | 0.000104089 | 0 | 0.002077785 | 0.002638996 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1554.930249 | 0.205747618 | 0.470481908 | 0.070325106 | 0.002381356 | 8.94923E-05 | 0 | 0.001764162 | 0.002228866 |
| 1224.086038 | 0.156848992 | 0.414626202 | 0.061107065 | 0.001875161 | 7.12467E-05 | 0 | 0.001372133 | 0.001716204 |
| 1025.57951 | 0.127509816 | 0.381112779 | 0.05557624 | 0.001571444 | 6.02993E-05 | 0 | 0.001136915 | 0.001408606 |
| 894.1566342 | 0.107713927 | 0.329325964 | 0.04823385 | 0.001364252 | 5.27228E-05 | 0 | 0.000974794 | 0.001196925 |
| 800.2831512 | 0.093574006 | 0.292335382 | 0.042989286 | 0.001216258 | 4.73111E-05 | 0 | 0.000858993 | 0.001045724 |
| 729.878039 | 0.082969065 | 0.264592446 | 0.039055863 | 0.001105262 | 4.32523E-05 | 0 | 0.000772142 | 0.000932323 |
| 675.1185072 | 0.074720778 | 0.243014606 | 0.035996534 | 0.001018932 | 4.00954E-05 | 0 | 0.000704592 | 0.000844122 |
| 631.3108818 | 0.068122148 | 0.225752335 | 0.033549071 | 0.000949868 | 3.75699E-05 | 0 | 0.000650551 | 0.000773562 |
| 599.3393323 | 0.06272129 | 0.208246072 | 0.031150913 | 0.000889207 | 3.53783E-05 | 0 | 0.000607146 | 0.000718604 |
| 572.6963743 | 0.058220575 | 0.19365752 | 0.029152447 | 0.000838656 | 3.35519E-05 | 0 | 0.000570975 | 0.000672805 |
| 550.1523329 | 0.054412278 | 0.181313361 | 0.027461438 | 0.000795882 | 3.20066E-05 | 0 | 0.000540369 | 0.000634053 |
| 530.8288689 | 0.051148023 | 0.170732653 | 0.026012002 | 0.000759218 | 3.0682E-05 | 0 | 0.000514135 | 0.000600836 |
| 514.0818667 | 0.048319002 | 0.161562706 | 0.024755824 | 0.000727443 | 2.9534E-05 | 0 | 0.000491399 | 0.000572049 |
| 495.4136465 | 0.045457841 | 0.150842506 | 0.023266337 | 0.000689888 | 2.80159E-05 | 0 | 0.000463268 | 0.000537479 |
| 478.9416874 | 0.042933288 | 0.141383507 | 0.021952085 | 0.00065675 | 2.66764E-05 | 0 | 0.000438447 | 0.000506976 |
| 464.2999461 | 0.04068924 | 0.132975507 | 0.02078386 | 0.000627295 | 2.54858E-05 | 0 | 0.000416383 | 0.000479862 |
| 451.1994406 | 0.038681408 | 0.125452559 | 0.019738606 | 0.00060094 | 2.44205E-05 | 0 | 0.000396642 | 0.000455602 |
| 439.4089858 | 0.036874359 | 0.118681907 | 0.018797878 | 0.000577221 | 2.34617E-05 | 0 | 0.000378875 | 0.000433768 |
| 428.7767419 | 0.035377596 | 0.113237436 | 0.018052784 | 0.000557464 | 2.27258E-05 | 0 | 0.000366123 | 0.000418605 |
| 419.1110656 | 0.034016902 | 0.108287917 | 0.017375426 | 0.000539503 | 2.20567E-05 | 0 | 0.000354529 | 0.00040482 |
| 410.2858829 | 0.032774529 | 0.103768791 | 0.016756969 | 0.000523103 | 2.14459E-05 | 0 | 0.000343944 | 0.000392234 |
| 402.1961321 | 0.031635688 | 0.099626259 | 0.01619005 | 0.000508071 | 2.08859E-05 | 0 | 0.000334241 | 0.000380696 |
| 394.7535614 | 0.030587953 | 0.095815129 | 0.015668484 | 0.000494241 | 2.03708E-05 | 0 | 0.000325314 | 0.000370082 |
| 389.2184157 | 0.029697536 | 0.091298381 | 0.015065926 | 0.00048239 | 1.99673E-05 | 0 | 0.000318924 | 0.000362855 |
| 384.0932808 | 0.028873076 | 0.087116206 | 0.014508001 | 0.000471417 | 1.95937E-05 | 0 | 0.000313008 | 0.000356162 |
| 379.334227 | 0.028107506 | 0.083232758 | 0.013989928 | 0.000461227 | 1.92468E-05 | 0 | 0.000307514 | 0.000349948 |
| 374.9033837 | 0.027394733 | 0.079617134 | 0.013507584 | 0.000451741 | 1.89238E-05 | 0 | 0.0003024 | 0.000344163 |
| 370.76793 | 0.026729479 | 0.076242552 | 0.013057397 | 0.000442886 | 1.86224E-05 | 0 | 0.000297626 | 0.000338763 |
| 364.1289113 | 0.025838919 | 0.072642284 | 0.012459703 | 0.000433037 | 1.81372E-05 | 0 | 0.000286351 | 0.000323603 |
| 357.9048313 | 0.025004019 | 0.069267032 | 0.011899365 | 0.000423804 | 1.76823E-05 | 0 | 0.00027578 | 0.000309391 |
| 352.0579682 | 0.024219719 | 0.066096342 | 0.011372987 | 0.00041513 | 1.7255E-05 | 0 | 0.00026585 | 0.00029604 |
| 346.5550382 | 0.023481554 | 0.063112163 | 0.010877573 | 0.000406966 | 1.68529E-05 | 0 | 0.000256505 | 0.000283475 |
| 341.3665614 | 0.02278557 | 0.060298508 | 0.010410468 | 0.000399269 | 1.64737E-05 | 0 | 0.000247693 | 0.000271627 |
| 339.2959178 | 0.022285974 | 0.057491389 | 0.01002001 | 0.000391886 | 1.62045E-05 | 0 | 0.00024359 | 0.000267093 |
| 337.3372008 | 0.021813384 | 0.05483716 | 0.009650657 | 0.000384902 | 1.59498E-05 | 0 | 0.000239708 | 0.000262804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 335.4815742 | 0.021365667 | 0.052322066 | 0.009300744 | 0.000378285 | 1.57086E-05 | 0 | 0.000236031 | 0.00025874 |
| 333.721108 | 0.020940909 | 0.049935951 | 0.008968775 | 0.000372008 | 1.54797E-05 | 0 | 0.000232542 | 0.000254885 |
| 332.0486651 | 0.02053739 | 0.047669141 | 0.008653405 | 0.000366045 | 1.52623E-05 | 0 | 0.000229228 | 0.000251223 |
| 330.4651774 | 0.020153276 | 0.045483445 | 0.008349024 | 0.000360369 | 1.50552E-05 | 0 | 0.000226069 | 0.00024773 |
| 328.9570938 | 0.019787453 | 0.043401829 | 0.008059138 | 0.000354964 | 1.4858E-05 | 0 | 0.00022306 | 0.000244403 |
| 327.5191537 | 0.019438644 | 0.041417033 | 0.007782735 | 0.00034981 | 1.46699E-05 | 0 | 0.000220191 | 0.000241231 |
| 326.1465745 | 0.019105691 | 0.039522454 | 0.007518896 | 0.000344891 | 1.44904E-05 | 0 | 0.000217452 | 0.000238203 |
| 324.8349988 | 0.018787536 | 0.037712079 | 0.007266783 | 0.00034019 | 1.43189E-05 | 0 | 0.000214836 | 0.00023531 |
| 322.3726215 | 0.018427365 | 0.03584272 | 0.006979505 | 0.000335857 | 1.41269E-05 | 0 | 0.000210813 | 0.000230101 |
| 320.0150262 | 0.018082521 | 0.034052908 | 0.006704451 | 0.000331709 | 1.39431E-05 | 0 | 0.000206961 | 0.000225113 |
| 317.7556641 | 0.017752046 | 0.032337672 | 0.006440859 | 0.000327734 | 1.3767E-05 | 0 | 0.00020327 | 0.000220333 |
| 315.5885208 | 0.017435059 | 0.030692445 | 0.006188025 | 0.000323921 | 1.35981E-05 | 0 | 0.00019973 | 0.000215748 |
| 313.5080632 | 0.017130752 | 0.029113028 | 0.005945304 | 0.000320261 | 1.34359E-05 | 0 | 0.000196331 | 0.000211347 |
| 311.0727185 | 0.016806414 | 0.027533343 | 0.005690492 | 0.000316794 | 1.32628E-05 | 0 | 0.000192205 | 0.000205751 |
| 308.7310409 | 0.01649455 | 0.026014416 | 0.005445481 | 0.000313461 | 1.30964E-05 | 0 | 0.000188238 | 0.00020037 |
| 306.4777284 | 0.016194455 | 0.024552807 | 0.005209715 | 0.000310254 | 1.29363E-05 | 0 | 0.00018442 | 0.000195192 |
| 304.307872 | 0.015905475 | 0.023145331 | 0.004982681 | 0.000307165 | 1.27821E-05 | 0 | 0.000180744 | 0.000190206 |
| 302.2169195 | 0.015627003 | 0.021789036 | 0.004763903 | 0.000304188 | 1.26335E-05 | 0 | 0.000177201 | 0.000185401 |
| 301.5097218 | 0.015404315 | 0.020719865 | 0.004607209 | 0.000301655 | 1.25271E-05 | 0 | 0.000174934 | 0.000182448 |
| 300.8273381 | 0.015189442 | 0.019688409 | 0.004456012 | 0.000299221 | 1.24244E-05 | 0 | 0.000172747 | 0.000179598 |
| 300.1684849 | 0.014981977 | 0.018692127 | 0.004310029 | 0.000296851 | 1.23253E-05 | 0 | 0.000170635 | 0.000176847 |
| 299.5319657 | 0.014781546 | 0.017729811 | 0.004168995 | 0.000294572 | 1.22295E-05 | 0 | 0.000168595 | 0.000174189 |
| 298.9166637 | 0.014587795 | 0.016799571 | 0.004032661 | 0.000292368 | 1.21369E-05 | 0 | 0.000166623 | 0.000171619 |
| 300.5422879 | 0.014528639 | 0.016212414 | 0.003975273 | 0.000291965 | 1.21739E-05 | 0 | 0.000167768 | 0.000173293 |
| 302.1154726 | 0.01447139 | 0.015644198 | 0.003919735 | 0.000291575 | 1.22097E-05 | 0 | 0.000168876 | 0.000174912 |
| 303.638715 | 0.014415959 | 0.01509402 | 0.003865961 | 0.000291197 | 1.22443E-05 | 0 | 0.000169949 | 0.000176481 |
| 305.114356 | 0.01436226 | 0.014561035 | 0.003813867 | 0.000290831 | 1.22778E-05 | 0 | 0.000170988 | 0.000178 |
| 306.5445927 | 0.014310213 | 0.01404445 | 0.003763377 | 0.000290477 | 1.23103E-05 | 0 | 0.000171995 | 0.000179473 |
| 309.0202823 | 0.014325613 | 0.013601644 | 0.003729489 | 0.000293236 | 1.24724E-05 | 0 | 0.00017408 | 0.000181514 |
| 311.4220708 | 0.014340553 | 0.013172055 | 0.003696612 | 0.000295912 | 1.26297E-05 | 0 | 0.000176102 | 0.000183495 |
| 313.7532184 | 0.014355053 | 0.012755102 | 0.003664703 | 0.000298509 | 1.27823E-05 | 0 | 0.000178065 | 0.000185418 |
| 316.0167965 | 0.014369133 | 0.012350234 | 0.003633719 | 0.000301032 | 1.29305E-05 | 0 | 0.000179971 | 0.000187284 |
| 318.215701 | 0.014382811 | 0.011956934 | 0.003603619 | 0.000303482 | 1.30745E-05 | 0 | 0.000181823 | 0.000189098 |
| 321.6018681 | 0.014480257 | 0.011764458 | 0.003616909 | 0.000308364 | 1.3338E-05 | 0 | 0.000185342 | 0.00019265 |
| 324.8939751 | 0.014574996 | 0.011577329 | 0.003629829 | 0.00031311 | 1.35943E-05 | 0 | 0.000188763 | 0.000196103 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328.0958874 | 0.01466714 | 0.011395326 | 0.003642396 | 0.000317726 | 1.38435E-05 | 0 | 0.00019209 | 0.000199462 |
| 331.2112615 | 0.014756793 | 0.011218243 | 0.003654623 | 0.000322217 | 1.4086E-05 | 0 | 0.000195328 | 0.000202731 |
| 334.2435589 | 0.014844055 | 0.011045881 | 0.003666523 | 0.000326589 | 1.4322E-05 | 0 | 0.000198479 | 0.000205911 |
| 1646.644205 | 0.231834214 | 0.432795234 | 0.061623397 | 0.003157592 | 9.63417E-05 | 0 | 0.001299841 | 0.001320535 |
| 1407.156816 | 0.194734013 | 0.382066988 | 0.054337985 | 0.002696855 | 8.31284E-05 | 0 | 0.00111053 | 0.001119561 |
| 1107.797579 | 0.148358761 | 0.318656682 | 0.04523122 | 0.002120933 | 6.66117E-05 | 0 | 0.000873891 | 0.000868343 |
| 928.182037 | 0.12053361 | 0.280610498 | 0.039767161 | 0.00177538 | 5.67018E-05 | 0 | 0.000731908 | 0.000717613 |
| 808.6739498 | 0.101892713 | 0.241789315 | 0.034449054 | 0.001542041 | 4.99543E-05 | 0 | 0.000635455 | 0.000615383 |
| 723.3110304 | 0.088577787 | 0.214059899 | 0.030650406 | 0.001375371 | 4.51346E-05 | 0 | 0.000566559 | 0.000542361 |
| 659.2888409 | 0.078591592 | 0.193262837 | 0.02780142 | 0.001250368 | 4.15199E-05 | 0 | 0.000514888 | 0.000487595 |
| 609.4938046 | 0.070824552 | 0.177087344 | 0.025585542 | 0.001153144 | 3.87085E-05 | 0 | 0.000474699 | 0.000444999 |
| 569.6577755 | 0.06461092 | 0.16414695 | 0.023812839 | 0.001075364 | 3.64593E-05 | 0 | 0.000442548 | 0.000410922 |
| 537.9541534 | 0.05952042 | 0.151797005 | 0.022154535 | 0.001010829 | 3.45887E-05 | 0 | 0.000416252 | 0.000383381 |
| 511.5344683 | 0.055278336 | 0.141505384 | 0.020772616 | 0.00095705 | 3.30298E-05 | 0 | 0.000394339 | 0.000360431 |
| 489.1793502 | 0.051688881 | 0.132797089 | 0.019603299 | 0.000911545 | 3.17108E-05 | 0 | 0.000375798 | 0.000341011 |
| 470.0178203 | 0.048612204 | 0.125332836 | 0.018601027 | 0.000872541 | 3.05802E-05 | 0 | 0.000359905 | 0.000324366 |
| 453.4111611 | 0.045945752 | 0.118863817 | 0.017732392 | 0.000838737 | 2.96004E-05 | 0 | 0.000346131 | 0.00030994 |
| 437.8219703 | 0.043491251 | 0.112950042 | 0.016907406 | 0.000806111 | 2.85815E-05 | 0 | 0.000331484 | 0.000294352 |
| 424.0668018 | 0.041325515 | 0.107732006 | 0.016179478 | 0.000777324 | 2.76826E-05 | 0 | 0.000318559 | 0.000280598 |
| 411.8399855 | 0.039400417 | 0.103093751 | 0.01553243 | 0.000751745 | 2.68835E-05 | 0 | 0.000307071 | 0.000268372 |
| 400.9002024 | 0.03767796 | 0.098943733 | 0.014953493 | 0.00072884 | 2.61686E-05 | 0 | 0.000296793 | 0.000257433 |
| 391.0543977 | 0.036127749 | 0.095208717 | 0.014432449 | 0.000708234 | 2.55251E-05 | 0 | 0.000287542 | 0.000247588 |
| 380.9546108 | 0.034666674 | 0.092084358 | 0.013973189 | 0.000685803 | 2.4796E-05 | 0 | 0.000278402 | 0.000238845 |
| 371.7729865 | 0.033338424 | 0.089244031 | 0.013555679 | 0.000665412 | 2.41331E-05 | 0 | 0.000270092 | 0.000230897 |
| 363.3897642 | 0.032125674 | 0.086650689 | 0.013174475 | 0.000646793 | 2.35279E-05 | 0 | 0.000262506 | 0.00022364 |
| 355.7051438 | 0.031013986 | 0.084273459 | 0.012825037 | 0.000629726 | 2.29731E-05 | 0 | 0.000255551 | 0.000216988 |
| 348.635293 | 0.029991233 | 0.082086407 | 0.012503555 | 0.000614025 | 2.24627E-05 | 0 | 0.000249153 | 0.000210867 |
| 341.3906255 | 0.029017046 | 0.078087998 | 0.011970438 | 0.000596484 | 2.18841E-05 | 0 | 0.000243079 | 0.000206058 |
| 334.6826001 | 0.028115021 | 0.074385768 | 0.011476811 | 0.000580243 | 2.13483E-05 | 0 | 0.000237455 | 0.000201604 |
| 328.4537193 | 0.027277426 | 0.070947982 | 0.011018443 | 0.000565162 | 2.08508E-05 | 0 | 0.000232232 | 0.000197469 |
| 322.6544166 | 0.026497597 | 0.067747286 | 0.010591687 | 0.000551121 | 2.03877E-05 | 0 | 0.00022737 | 0.000193618 |
| 317.241734 | 0.025769756 | 0.064759969 | 0.010193381 | 0.000538015 | 1.99554E-05 | 0 | 0.000222832 | 0.000190025 |
| 311.8802016 | 0.024946052 | 0.061628202 | 0.00973087 | 0.000523569 | 1.94028E-05 | 0 | 0.000215242 | 0.000182211 |
| 306.853765 | 0.024173829 | 0.058692171 | 0.009297266 | 0.000510026 | 1.88847E-05 | 0 | 0.000208126 | 0.000174885 |
| 302.1319609 | 0.023448408 | 0.055934082 | 0.008889941 | 0.000497303 | 1.8398E-05 | 0 | 0.000201441 | 0.000168004 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297.6879099 | 0.022765659 | 0.053338233 | 0.008506576 | 0.000485329 | 1.79399E-05 | 0 | 0.000195149 | 0.000161527 |
| 293.4978048 | 0.022121924 | 0.050890718 | 0.008145118 | 0.000474039 | 1.75081E-05 | 0 | 0.000189217 | 0.00015542 |
| 291.1718056 | 0.021559345 | 0.048492251 | 0.007819203 | 0.000463042 | 1.71169E-05 | 0 | 0.000184892 | 0.000151776 |
| 288.9715362 | 0.021027176 | 0.046223431 | 0.007510904 | 0.00045264 | 1.67469E-05 | 0 | 0.0001808 | 0.000148328 |
| 286.8870704 | 0.020523015 | 0.044074023 | 0.007218832 | 0.000442785 | 1.63964E-05 | 0 | 0.000176923 | 0.000145062 |
| 284.9095002 | 0.020044709 | 0.04203484 | 0.006941738 | 0.000433435 | 1.60639E-05 | 0 | 0.000173246 | 0.000141963 |
| 283.0308086 | 0.019590319 | 0.040097617 | 0.006678498 | 0.000424553 | 1.57479E-05 | 0 | 0.000169752 | 0.000139019 |
| 281.3002249 | 0.01916931 | 0.038160152 | 0.006417598 | 0.000416653 | 1.54703E-05 | 0 | 0.000166613 | 0.000136309 |
| 279.6520499 | 0.01876835 | 0.036314948 | 0.006169122 | 0.000409129 | 1.52059E-05 | 0 | 0.000163623 | 0.000133728 |
| 278.0805343 | 0.018386039 | 0.034555567 | 0.005932202 | 0.000401956 | 1.49538E-05 | 0 | 0.000160773 | 0.000131267 |
| 276.5804511 | 0.018021106 | 0.032876157 | 0.005706052 | 0.000395108 | 1.47131E-05 | 0 | 0.000158052 | 0.000128918 |
| 275.1470383 | 0.017672392 | 0.031271388 | 0.005489953 | 0.000388565 | 1.44831E-05 | 0 | 0.000155452 | 0.000126673 |
| 273.6750216 | 0.017338324 | 0.029582821 | 0.005259091 | 0.000383205 | 1.42896E-05 | 0 | 0.000152765 | 0.000123886 |
| 272.2656439 | 0.017018471 | 0.027966107 | 0.005038053 | 0.000378074 | 1.41043E-05 | 0 | 0.000150192 | 0.000121218 |
| 270.9149903 | 0.016711945 | 0.026416757 | 0.004826224 | 0.000373156 | 1.39267E-05 | 0 | 0.000147726 | 0.000118661 |
| 269.6194654 | 0.016417931 | 0.024930645 | 0.004623042 | 0.000368439 | 1.37564E-05 | 0 | 0.000145361 | 0.000116209 |
| 268.3757615 | 0.016135677 | 0.023503978 | 0.004427987 | 0.000363911 | 1.35928E-05 | 0 | 0.00014309 | 0.000113854 |
| 267.3678657 | 0.015862942 | 0.022295977 | 0.004257409 | 0.000359949 | 1.34464E-05 | 0 | 0.000140787 | 0.00011126 |
| 266.3987352 | 0.015600697 | 0.021134437 | 0.004093393 | 0.00035614 | 1.33056E-05 | 0 | 0.000138572 | 0.000108765 |
| 265.4661756 | 0.015348348 | 0.020016729 | 0.003935565 | 0.000352475 | 1.31701E-05 | 0 | 0.000136441 | 0.000106364 |
| 264.5681553 | 0.015105345 | 0.018940418 | 0.003783583 | 0.000348945 | 1.30396E-05 | 0 | 0.000134388 | 0.000104052 |
| 263.7027903 | 0.014871179 | 0.017903245 | 0.003637128 | 0.000345544 | 1.29139E-05 | 0 | 0.000132411 | 0.000101825 |
| 263.3721688 | 0.014674251 | 0.017225898 | 0.003544331 | 0.000342894 | 1.28282E-05 | 0 | 0.000131141 | 0.000100448 |
| 263.0531481 | 0.014484232 | 0.016572318 | 0.00345479 | 0.000340321 | 1.27455E-05 | 0 | 0.000129916 | 9.91196E-05 |
| 262.7451282 | 0.014300766 | 0.015941275 | 0.003368337 | 0.000337867 | 1.26656E-05 | 0 | 0.000128733 | 9.78369E-05 |
| 262.4475495 | 0.014123519 | 0.015331624 | 0.003284814 | 0.000335482 | 1.25885E-05 | 0 | 0.00012759 | 9.65978E-05 |
| 262.1598902 | 0.013952181 | 0.014742294 | 0.003204076 | 0.000333176 | 1.25139E-05 | 0 | 0.000126485 | 9.53999E-05 |
| 262.9721629 | 0.013859611 | 0.014243216 | 0.003149389 | 0.000332803 | 1.25397E-05 | 0 | 0.000126977 | 9.6015E-05 |
| 263.7582332 | 0.013770027 | 0.013760236 | 0.003096467 | 0.000332442 | 1.25647E-05 | 0 | 0.000127453 | 9.66102E-05 |
| 264.519349 | 0.013683288 | 0.01329259 | 0.003045225 | 0.000332092 | 1.25888E-05 | 0 | 0.000127914 | 9.71866E-05 |
| 265.2566798 | 0.013599259 | 0.012839558 | 0.002995584 | 0.000331753 | 1.26122E-05 | 0 | 0.00012836 | 9.77449E-05 |
| 265.9713236 | 0.013517815 | 0.012400465 | 0.00294747 | 0.000331424 | 1.26349E-05 | 0 | 0.000128793 | 9.82861E-05 |
| 267.8411671 | 0.013494897 | 0.01195847 | 0.002907368 | 0.000333745 | 1.27681E-05 | 0 | 0.000130156 | 9.93342E-05 |
| 269.6551943 | 0.013472662 | 0.011529669 | 0.002868464 | 0.000335996 | 1.28972E-05 | 0 | 0.000131478 | 0.000100351 |
| 271.4158679 | 0.013451081 | 0.011113481 | 0.002830703 | 0.00033818 | 1.30226E-05 | 0 | 0.000132762 | 0.000101338 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 273.1255074 | 0.013430126 | 0.010709355 | 0.002794037 | 0.000340302 | 1.31443E-05 | 0 | 0.000134008 | 0.000102296 |
| 274.7863 | 0.01340977 | 0.010316776 | 0.002758419 | 0.000342363 | 1.32626E-05 | 0 | 0.000135218 | 0.000103227 |
| 277.7962243 | 0.013458665 | 0.010089887 | 0.002759803 | 0.000347124 | 1.34997E-05 | 0 | 0.000137649 | 0.000105099 |
| 280.7225396 | 0.013506202 | 0.009869299 | 0.002761149 | 0.000351753 | 1.37303E-05 | 0 | 0.000140012 | 0.000106919 |
| 283.5686819 | 0.013552437 | 0.009654756 | 0.002762457 | 0.000356255 | 1.39546E-05 | 0 | 0.00014231 | 0.000108689 |
| 286.3379014 | 0.013597422 | 0.009446011 | 0.002763731 | 0.000360635 | 1.41728E-05 | 0 | 0.000144547 | 0.000110412 |
| 289.033275 | 0.013641207 | 0.009242832 | 0.00276497 | 0.000364899 | 1.43852E-05 | 0 | 0.000146723 | 0.000112088 |
| 2582.273999 | 0.335460133 | 0.861289453 | 0.142805329 | 0.002222948 | 0.000166638 | 0 | 0.005439872 | 0.008029104 |
| 2221.769112 | 0.28215302 | 0.833555497 | 0.13445127 | 0.001901885 | 0.000141852 | 0 | 0.004592202 | 0.006765478 |
| 1771.138004 | 0.215519129 | 0.798888053 | 0.124008697 | 0.001500556 | 0.00011087 | 0 | 0.003532615 | 0.005185944 |
| 1500.759339 | 0.175538794 | 0.778087587 | 0.117743152 | 0.001259759 | 9.22809E-05 | 0 | 0.002896863 | 0.004238224 |
| 1320.429777 | 0.148224497 | 0.667939692 | 0.101705648 | 0.001094325 | 7.9357E-05 | 0 | 0.002456471 | 0.003582228 |
| 1191.622947 | 0.128714285 | 0.589262624 | 0.090250288 | 0.000976159 | 7.01255E-05 | 0 | 0.002141905 | 0.00311366 |
| 1095.017824 | 0.114081626 | 0.530254823 | 0.081658768 | 0.000887534 | 6.3202E-05 | 0 | 0.001905981 | 0.002762233 |
| 1019.880507 | 0.102700669 | 0.484359867 | 0.074976475 | 0.000818603 | 5.7817E-05 | 0 | 0.001722485 | 0.002488902 |
| 959.7706528 | 0.093595903 | 0.447643902 | 0.06963064 | 0.000763458 | 5.3509E-05 | 0 | 0.001575687 | 0.002270237 |
| 920.4349388 | 0.086431831 | 0.405014296 | 0.063897587 | 0.000714597 | 5.00394E-05 | 0 | 0.001463945 | 0.002105798 |
| 887.6551772 | 0.080461772 | 0.369489625 | 0.059120042 | 0.00067388 | 4.71481E-05 | 0 | 0.001370827 | 0.001968766 |
| 859.9184559 | 0.075410183 | 0.339430288 | 0.055077504 | 0.000639426 | 4.47016E-05 | 0 | 0.001292035 | 0.001852816 |
| 836.1441233 | 0.07108025 | 0.313665141 | 0.051612471 | 0.000609895 | 4.26046E-05 | 0 | 0.001224499 | 0.00175343 |
| 815.5397017 | 0.067327641 | 0.291335348 | 0.048609443 | 0.000584301 | 4.07872E-05 | 0 | 0.001165967 | 0.001667296 |
| 790.9160341 | 0.063208474 | 0.269208882 | 0.04545171 | 0.000553807 | 3.84692E-05 | 0 | 0.001094206 | 0.001562651 |
| 769.1892686 | 0.059573915 | 0.249685529 | 0.042665475 | 0.0005269 | 3.64239E-05 | 0 | 0.001030887 | 0.001470318 |
| 749.8765882 | 0.056343196 | 0.232331438 | 0.040188822 | 0.000502983 | 3.46058E-05 | 0 | 0.000974604 | 0.001388243 |
| 732.5968215 | 0.053452552 | 0.216804093 | 0.037972869 | 0.000481584 | 3.29791E-05 | 0 | 0.000924245 | 0.001314809 |
| 717.0450314 | 0.050850973 | 0.202829483 | 0.035978511 | 0.000462325 | 3.15151E-05 | 0 | 0.000878922 | 0.001248717 |
| 701.8094921 | 0.048921503 | 0.195441042 | 0.034878373 | 0.000446017 | 3.04718E-05 | 0 | 0.000848971 | 0.001205846 |
| 687.9590019 | 0.047167439 | 0.188724277 | 0.033878247 | 0.000431192 | 2.95233E-05 | 0 | 0.000821743 | 0.001166873 |
| 675.312902 | 0.045565902 | 0.182591579 | 0.032965089 | 0.000417656 | 2.86573E-05 | 0 | 0.000796882 | 0.001131288 |
| 663.7206439 | 0.044097826 | 0.176969939 | 0.032128027 | 0.000405248 | 2.78635E-05 | 0 | 0.000774093 | 0.001098669 |
| 653.0557663 | 0.042747197 | 0.17179803 | 0.03135793 | 0.000393833 | 2.71331E-05 | 0 | 0.000753127 | 0.00106866 |
| 646.5161312 | 0.041691105 | 0.163202444 | 0.030161925 | 0.000384291 | 2.65999E-05 | 0 | 0.000738639 | 0.001048225 |
| 640.4609134 | 0.040713243 | 0.155243569 | 0.029054513 | 0.000375455 | 2.61062E-05 | 0 | 0.000725224 | 0.001029303 |
| 634.8382112 | 0.039805228 | 0.147853185 | 0.028026201 | 0.00036725 | 2.56477E-05 | 0 | 0.000712768 | 0.001011733 |
| 629.6032816 | 0.038959834 | 0.140972482 | 0.027068808 | 0.000359611 | 2.52208E-05 | 0 | 0.00070117 | 0.000995375 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624.7173472 | 0.0381708 | 0.134550493 | 0.026175241 | 0.000352482 | 2.48224E-05 | 0 | 0.000690346 | 0.000980108 |
| 608.5034385 | 0.036599758 | 0.12806919 | 0.024887535 | 0.000344397 | 2.39209E-05 | 0 | 0.000658358 | 0.000932066 |
| 593.302899 | 0.035126906 | 0.121992969 | 0.023680311 | 0.000336817 | 2.30758E-05 | 0 | 0.000628369 | 0.000887027 |
| 579.0236043 | 0.033743317 | 0.116285003 | 0.022546252 | 0.000329697 | 2.22818E-05 | 0 | 0.000600198 | 0.000844717 |
| 565.5842682 | 0.032441116 | 0.110912801 | 0.021478902 | 0.000322996 | 2.15346E-05 | 0 | 0.000573683 | 0.000804897 |
| 552.9128941 | 0.031213327 | 0.105847581 | 0.020472544 | 0.000316677 | 2.08301E-05 | 0 | 0.000548684 | 0.000767351 |
| 549.6429652 | 0.030639041 | 0.100706068 | 0.019706069 | 0.000310613 | 2.0504E-05 | 0 | 0.000540663 | 0.000756365 |
| 546.5497892 | 0.030095797 | 0.095842475 | 0.018981025 | 0.000304876 | 2.01955E-05 | 0 | 0.000533075 | 0.000745972 |
| 543.619412 | 0.029581146 | 0.09123486 | 0.018294142 | 0.000299442 | 1.99033E-05 | 0 | 0.000525887 | 0.000736127 |
| 540.8393104 | 0.029092886 | 0.086863533 | 0.017642483 | 0.000294286 | 1.9626E-05 | 0 | 0.000519067 | 0.000726786 |
| 538.198214 | 0.02862904 | 0.082710773 | 0.017023407 | 0.000289388 | 1.93626E-05 | 0 | 0.000512589 | 0.000717913 |
| 535.6959374 | 0.028187501 | 0.078718472 | 0.016428249 | 0.000284725 | 1.91118E-05 | 0 | 0.000506418 | 0.000709461 |
| 533.3128169 | 0.027766987 | 0.074916281 | 0.015861432 | 0.000280284 | 1.88729E-05 | 0 | 0.000500542 | 0.000701413 |
| 531.0405391 | 0.027366033 | 0.071290935 | 0.015320979 | 0.000276049 | 1.86451E-05 | 0 | 0.000494938 | 0.000693738 |
| 528.8715467 | 0.026983303 | 0.067830378 | 0.014805091 | 0.000272008 | 1.84276E-05 | 0 | 0.00048959 | 0.000686413 |
| 526.798954 | 0.026617584 | 0.064523624 | 0.014312132 | 0.000268145 | 1.82199E-05 | 0 | 0.000484479 | 0.000679413 |
| 521.3932672 | 0.026050659 | 0.060960776 | 0.013702109 | 0.00026457 | 1.78977E-05 | 0 | 0.000473791 | 0.000663582 |
| 516.2176096 | 0.025507858 | 0.057549538 | 0.013118044 | 0.000261146 | 1.75892E-05 | 0 | 0.000463557 | 0.000648425 |
| 511.2576045 | 0.024987674 | 0.054280434 | 0.012558315 | 0.000257866 | 1.72936E-05 | 0 | 0.00045375 | 0.000633899 |
| 506.5000485 | 0.024488722 | 0.051144764 | 0.012021432 | 0.000254719 | 1.70101E-05 | 0 | 0.000444343 | 0.000619966 |
| 501.9327947 | 0.024009729 | 0.048134521 | 0.011506024 | 0.000251698 | 1.67379E-05 | 0 | 0.000435312 | 0.000606591 |
| 496.172949 | 0.023424361 | 0.0450796 | 0.010946265 | 0.000248835 | 1.64044E-05 | 0 | 0.000423299 | 0.000588494 |
| 490.6346358 | 0.022861507 | 0.042142176 | 0.010408035 | 0.000246081 | 1.60837E-05 | 0 | 0.000411747 | 0.000571093 |
| 485.3053156 | 0.022319893 | 0.039315598 | 0.009890116 | 0.000243432 | 1.57751E-05 | 0 | 0.000400631 | 0.000554349 |
| 480.1733775 | 0.021798339 | 0.036593709 | 0.009391379 | 0.000240881 | 1.54779E-05 | 0 | 0.000389927 | 0.000538225 |
| 475.2280555 | 0.021295751 | 0.033970797 | 0.008910778 | 0.000238423 | 1.51915E-05 | 0 | 0.000379612 | 0.000522687 |
| 474.5905484 | 0.020947686 | 0.032123482 | 0.008607119 | 0.000236386 | 1.50052E-05 | 0 | 0.00037323 | 0.00051317 |
| 473.97541 | 0.020611834 | 0.030340986 | 0.008314115 | 0.00023442 | 1.48254E-05 | 0 | 0.000367071 | 0.000503987 |
| 473.3814833 | 0.020287563 | 0.028619954 | 0.008031214 | 0.000232522 | 1.46517E-05 | 0 | 0.000361124 | 0.000495121 |
| 472.8076897 | 0.019974284 | 0.026957263 | 0.007757903 | 0.000230689 | 1.4484E-05 | 0 | 0.00035538 | 0.000486555 |
| 472.2530226 | 0.019671448 | 0.025349995 | 0.007493703 | 0.000228916 | 1.43219E-05 | 0 | 0.000349826 | 0.000478275 |
| 475.5133143 | 0.019740001 | 0.024677714 | 0.007436465 | 0.000228882 | 1.44263E-05 | 0 | 0.000353721 | 0.000484184 |
| 478.6684352 | 0.019806343 | 0.024027119 | 0.007381073 | 0.000228848 | 1.45274E-05 | 0 | 0.00035749 | 0.000489903 |
| 481.7233936 | 0.019870579 | 0.023397178 | 0.00732744 | 0.000228816 | 1.46252E-05 | 0 | 0.00036114 | 0.00049544 |
| 484.6828846 | 0.019932807 | 0.022786922 | 0.007275483 | 0.000228784 | 1.472E-05 | 0 | 0.000364675 | 0.000500804 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 487.5513143 | 0.01999312 | 0.022195444 | 0.007225124 | 0.000228754 | 1.48119E-05 | 0 | 0.000368102 | 0.000506003 |
| 491.205766 | 0.02010397 | 0.021662008 | 0.007187282 | 0.000231171 | 1.50042E-05 | 0 | 0.00037231 | 0.000511546 |
| 494.7511296 | 0.020211511 | 0.021144495 | 0.007150569 | 0.000233515 | 1.51907E-05 | 0 | 0.000376392 | 0.000516924 |
| 498.1922177 | 0.020315889 | 0.020642203 | 0.007114936 | 0.000235791 | 1.53718E-05 | 0 | 0.000380354 | 0.000522144 |
| 501.5335642 | 0.020417241 | 0.02015447 | 0.007080335 | 0.000238001 | 1.55476E-05 | 0 | 0.000384202 | 0.000527212 |
| 504.7794437 | 0.020515698 | 0.019680673 | 0.007046724 | 0.000240148 | 1.57184E-05 | 0 | 0.000387939 | 0.000532135 |
| 509.5554742 | 0.020769189 | 0.019396924 | 0.007061122 | 0.000244301 | 1.60381E-05 | 0 | 0.00039534 | 0.000542079 |
| 514.1988372 | 0.021015638 | 0.019121058 | 0.00707512 | 0.000248339 | 1.63489E-05 | 0 | 0.000402535 | 0.000551747 |
| 518.7149848 | 0.021255335 | 0.018852749 | 0.007088735 | 0.000252267 | 1.66512E-05 | 0 | 0.000409533 | 0.00056115 |
| 523.1090744 | 0.021488554 | 0.018591692 | 0.007101982 | 0.000256088 | 1.69454E-05 | 0 | 0.000416342 | 0.000570299 |
| 527.3859882 | 0.021715554 | 0.018337596 | 0.007114876 | 0.000259808 | 1.72317E-05 | 0 | 0.00042297 | 0.000579203 |
| 1864.225866 | 0.258352735 | 0.520330633 | 0.077733554 | 0.003132671 | 0.000115378 | 0 | 0.002145689 | 0.002641672 |
| 1596.82445 | 0.217102958 | 0.473757872 | 0.070248901 | 0.002676212 | 9.91537E-05 | 0 | 0.001822564 | 0.002231691 |
| 1262.57268 | 0.165540736 | 0.415541921 | 0.060893084 | 0.002105638 | 7.88732E-05 | 0 | 0.001418659 | 0.001719213 |
| 1062.021618 | 0.134603403 | 0.38061235 | 0.055279593 | 0.001763293 | 6.67049E-05 | 0 | 0.001176315 | 0.001411727 |
| 928.5722775 | 0.113778999 | 0.327214557 | 0.04781125 | 0.00153092 | 5.83537E-05 | 0 | 0.001010307 | 0.001201265 |
| 833.2513202 | 0.098904424 | 0.289073277 | 0.042476719 | 0.001364939 | 5.23886E-05 | 0 | 0.000891729 | 0.001050934 |
| 761.7606023 | 0.087748493 | 0.260467316 | 0.03847582 | 0.001240454 | 4.79148E-05 | 0 | 0.000802795 | 0.000938187 |
| 706.1567106 | 0.079071657 | 0.238218236 | 0.03536401 | 0.001143631 | 4.44351E-05 | 0 | 0.000733625 | 0.000850494 |
| 661.6735972 | 0.072130189 | 0.220418972 | 0.032874562 | 0.001066174 | 4.16514E-05 | 0 | 0.000678289 | 0.00078034 |
| 627.6298133 | 0.066488233 | 0.201905028 | 0.030396061 | 0.001001535 | 3.93583E-05 | 0 | 0.000634271 | 0.000725371 |
| 599.2599934 | 0.061786603 | 0.186476741 | 0.028330643 | 0.000947669 | 3.74473E-05 | 0 | 0.00059759 | 0.000679564 |
| 575.2547612 | 0.0578083 | 0.173422036 | 0.026582982 | 0.00090209 | 3.58304E-05 | 0 | 0.000566552 | 0.000640804 |
| 554.6788479 | 0.054398327 | 0.16223229 | 0.025084986 | 0.000863022 | 3.44445E-05 | 0 | 0.000539949 | 0.000607581 |
| 536.8463896 | 0.051443016 | 0.152534509 | 0.023786724 | 0.000829164 | 3.32433E-05 | 0 | 0.000516892 | 0.000578788 |
| 519.4021551 | 0.048619643 | 0.143675645 | 0.022535238 | 0.000796071 | 3.19506E-05 | 0 | 0.00049112 | 0.000546075 |
| 504.0101834 | 0.046128432 | 0.135859 | 0.021430985 | 0.000766871 | 3.08099E-05 | 0 | 0.000468381 | 0.000517211 |
| 490.3284308 | 0.043914022 | 0.128910871 | 0.020449428 | 0.000740916 | 2.9796E-05 | 0 | 0.000448168 | 0.000491553 |
| 478.0868626 | 0.041932707 | 0.122694124 | 0.019571192 | 0.000717693 | 2.88888E-05 | 0 | 0.000430083 | 0.000468597 |
| 467.0694513 | 0.040149525 | 0.117099052 | 0.01878078 | 0.000696792 | 2.80724E-05 | 0 | 0.000413806 | 0.000447936 |
| 455.6358899 | 0.038540592 | 0.113228958 | 0.018200785 | 0.000674124 | 2.72243E-05 | 0 | 0.000399977 | 0.000432011 |
| 445.2417431 | 0.037077925 | 0.10971069 | 0.017673517 | 0.000653517 | 2.64534E-05 | 0 | 0.000387405 | 0.000417534 |
| 435.7514352 | 0.035742447 | 0.106498358 | 0.017192099 | 0.000634701 | 2.57494E-05 | 0 | 0.000375927 | 0.000404315 |
| 427.0519863 | 0.034518259 | 0.103553721 | 0.016750799 | 0.000617454 | 2.51042E-05 | 0 | 0.000365404 | 0.000392198 |
| 419.0484933 | 0.033392006 | 0.100844654 | 0.016344803 | 0.000601586 | 2.45106E-05 | 0 | 0.000355724 | 0.00038105 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 411.6205302 | 0.032363223 | 0.095904256 | 0.015676493 | 0.000584384 | 2.38936E-05 | 0 | 0.000347607 | 0.000372969 |
| 404.7427865 | 0.031410646 | 0.091329812 | 0.015057687 | 0.000568455 | 2.33224E-05 | 0 | 0.000340092 | 0.000365486 |
| 398.3563102 | 0.03052611 | 0.087082115 | 0.014483081 | 0.000553665 | 2.27919E-05 | 0 | 0.000333113 | 0.000358538 |
| 392.4102805 | 0.029702577 | 0.083127362 | 0.013948104 | 0.000539895 | 2.22981E-05 | 0 | 0.000326615 | 0.000352069 |
| 386.8606529 | 0.028933946 | 0.07943626 | 0.013448792 | 0.000527042 | 2.18371E-05 | 0 | 0.000320551 | 0.000346031 |
| 379.2161449 | 0.027947365 | 0.075509275 | 0.012810679 | 0.000513322 | 2.11994E-05 | 0 | 0.000308114 | 0.000330393 |
| 372.0494186 | 0.027022445 | 0.071827726 | 0.012212449 | 0.000500459 | 2.06015E-05 | 0 | 0.000296454 | 0.000315733 |
| 365.3170394 | 0.026153582 | 0.068369302 | 0.011650475 | 0.000488376 | 2.00399E-05 | 0 | 0.0002855 | 0.000301961 |
| 358.9806825 | 0.025335828 | 0.065114315 | 0.011121558 | 0.000477004 | 1.95113E-05 | 0 | 0.000275191 | 0.000288999 |
| 353.0064032 | 0.024564802 | 0.062045326 | 0.010622865 | 0.000466281 | 1.90129E-05 | 0 | 0.000265471 | 0.000276778 |
| 350.5317531 | 0.02397911 | 0.058994426 | 0.010199725 | 0.000455963 | 1.86199E-05 | 0 | 0.000260122 | 0.00027131 |
| 348.1908679 | 0.023425077 | 0.056108439 | 0.009799456 | 0.000446202 | 1.82483E-05 | 0 | 0.000255061 | 0.000266137 |
| 345.9731871 | 0.022900204 | 0.053374347 | 0.009420255 | 0.000436955 | 1.78961E-05 | 0 | 0.000250267 | 0.000261236 |
| 343.8692336 | 0.022402247 | 0.050780464 | 0.0090605 | 0.000428182 | 1.75621E-05 | 0 | 0.000245718 | 0.000256587 |
| 341.8704777 | 0.021929188 | 0.048316275 | 0.008718733 | 0.000419848 | 1.72447E-05 | 0 | 0.000241398 | 0.000252171 |
| 339.9803291 | 0.021478764 | 0.0459436 | 0.008389366 | 0.000411915 | 1.69424E-05 | 0 | 0.000237277 | 0.000247954 |
| 338.1801875 | 0.021049788 | 0.04368391 | 0.008075683 | 0.000404361 | 1.66545E-05 | 0 | 0.000233352 | 0.000243939 |
| 336.4637734 | 0.020640765 | 0.041529321 | 0.00777659 | 0.000397157 | 1.63801E-05 | 0 | 0.00022961 | 0.00024011 |
| 334.8253781 | 0.020250334 | 0.039472669 | 0.007491092 | 0.000390281 | 1.6118E-05 | 0 | 0.000226038 | 0.000236456 |
| 333.2598004 | 0.019877255 | 0.037507423 | 0.007218284 | 0.000383711 | 1.58677E-05 | 0 | 0.000222625 | 0.000232964 |
| 331.186526 | 0.019471176 | 0.035574542 | 0.006928258 | 0.000377672 | 1.56067E-05 | 0 | 0.000218 | 0.000227402 |
| 329.2014761 | 0.019082377 | 0.033723912 | 0.006650574 | 0.00037189 | 1.53568E-05 | 0 | 0.000213571 | 0.000222077 |
| 327.2991365 | 0.018709778 | 0.031950391 | 0.00638446 | 0.000366349 | 1.51174E-05 | 0 | 0.000209328 | 0.000216973 |
| 325.4744435 | 0.018352387 | 0.030249259 | 0.006129208 | 0.000361034 | 1.48877E-05 | 0 | 0.000205257 | 0.000212078 |
| 323.7227382 | 0.018009291 | 0.028616172 | 0.005884165 | 0.000355932 | 1.46672E-05 | 0 | 0.000201349 | 0.000207379 |
| 322.0623134 | 0.017674226 | 0.027162915 | 0.005651714 | 0.000352161 | 1.44857E-05 | 0 | 0.000197215 | 0.00020186 |
| 320.4657511 | 0.017352047 | 0.025765553 | 0.005428203 | 0.000348535 | 1.43111E-05 | 0 | 0.000193241 | 0.000196553 |
| 318.9294365 | 0.017042026 | 0.024420922 | 0.005213127 | 0.000345046 | 1.41431E-05 | 0 | 0.000189416 | 0.000191447 |
| 317.4500224 | 0.016743488 | 0.023126092 | 0.005006016 | 0.000341686 | 1.39814E-05 | 0 | 0.000185733 | 0.000186529 |
| 316.0244051 | 0.016455805 | 0.021878347 | 0.004806437 | 0.000338448 | 1.38255E-05 | 0 | 0.000182184 | 0.000181791 |
| 315.427947 | 0.016221332 | 0.020892182 | 0.004660632 | 0.000335564 | 1.37074E-05 | 0 | 0.000179854 | 0.000178848 |
| 314.8524173 | 0.015995086 | 0.019940619 | 0.004519943 | 0.00033278 | 1.35933E-05 | 0 | 0.000177606 | 0.000176009 |
| 314.2967334 | 0.015776642 | 0.019021868 | 0.004384105 | 0.000330093 | 1.34832E-05 | 0 | 0.000175436 | 0.000173268 |
| 313.7598863 | 0.015565602 | 0.018134262 | 0.004252872 | 0.000327497 | 1.33768E-05 | 0 | 0.000173339 | 0.00017062 |
| 313.240934 | 0.015361597 | 0.017276242 | 0.004126013 | 0.000324987 | 1.3274E-05 | 0 | 0.000171313 | 0.00016806 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314.4158667 | 0.015298342 | 0.016678994 | 0.004062107 | 0.000324754 | 1.33181E-05 | 0 | 0.000172462 | 0.000169666 |
| 315.5528984 | 0.015237127 | 0.016101011 | 0.004000262 | 0.000324529 | 1.33608E-05 | 0 | 0.000173575 | 0.00017122 |
| 316.6538338 | 0.015177856 | 0.015541378 | 0.00394038 | 0.000324311 | 1.34021E-05 | 0 | 0.000174653 | 0.000172724 |
| 317.720365 | 0.015120437 | 0.014999232 | 0.00388237 | 0.0003241 | 1.34422E-05 | 0 | 0.000175697 | 0.000174181 |
| 318.7540798 | 0.015064785 | 0.014473769 | 0.003826144 | 0.000323895 | 1.3481E-05 | 0 | 0.000176709 | 0.000175594 |
| 321.0428242 | 0.015067958 | 0.014008944 | 0.00378702 | 0.000326372 | 1.36315E-05 | 0 | 0.000178654 | 0.000177507 |
| 323.2632479 | 0.015071036 | 0.013557995 | 0.003749063 | 0.000328774 | 1.37775E-05 | 0 | 0.000180542 | 0.000179363 |
| 325.4183649 | 0.015074024 | 0.013120309 | 0.003712223 | 0.000331106 | 1.39192E-05 | 0 | 0.000182374 | 0.000181165 |
| 327.5110148 | 0.015076925 | 0.012695309 | 0.003676451 | 0.00033337 | 1.40568E-05 | 0 | 0.000184153 | 0.000182914 |
| 329.5438748 | 0.015079744 | 0.012282453 | 0.0036417 | 0.00033557 | 1.41905E-05 | 0 | 0.000185881 | 0.000184613 |
| 333.0051146 | 0.015168658 | 0.012033176 | 0.003644915 | 0.000340416 | 1.44514E-05 | 0 | 0.000189291 | 0.000187996 |
| 336.3702088 | 0.015255102 | 0.011790824 | 0.003648041 | 0.000345127 | 1.4705E-05 | 0 | 0.000192606 | 0.000191285 |
| 339.6431087 | 0.015339179 | 0.011555112 | 0.003651081 | 0.000349709 | 1.49516E-05 | 0 | 0.00019583 | 0.000194484 |
| 342.8275518 | 0.015420983 | 0.01132577 | 0.003654939 | 0.000354167 | 1.51916E-05 | 0 | 0.000198967 | 0.000197597 |
| 345.9270765 | 0.015500605 | 0.011102544 | 0.003656918 | 0.000358506 | 1.54252E-05 | 0 | 0.00020202 | 0.000200626 |
| 1815.696914 | 0.242684915 | 0.515098944 | 0.077554689 | 0.002762213 | 0.000103359 | 0 | 0.002064758 | 0.002623261 |
| 1551.599299 | 0.203913483 | 0.470411189 | 0.070200142 | 0.002360649 | 8.88563E-05 | 0 | 0.001753007 | 0.002215513 |
| 1221.47728 | 0.155449193 | 0.414551495 | 0.061006958 | 0.001858693 | 7.07278E-05 | 0 | 0.001363319 | 0.001705827 |
| 1023.404069 | 0.126370618 | 0.381035679 | 0.055491048 | 0.00155752 | 5.98507E-05 | 0 | 0.001129506 | 0.001400015 |
| 892.2630272 | 0.106750461 | 0.329255081 | 0.048158345 | 0.001352063 | 5.23233E-05 | 0 | 0.000968365 | 0.001189578 |
| 798.5908546 | 0.092736063 | 0.29226894 | 0.042920701 | 0.001205308 | 4.69467E-05 | 0 | 0.000853264 | 0.001039265 |
| 728.3367252 | 0.082225265 | 0.264529334 | 0.038992467 | 0.001095242 | 4.29142E-05 | 0 | 0.000766939 | 0.000926531 |
| 673.6946245 | 0.0740502 | 0.242954085 | 0.035937174 | 0.001009635 | 3.97778E-05 | 0 | 0.000699796 | 0.000838849 |
| 629.9809439 | 0.067510147 | 0.225693885 | 0.03349294 | 0.00094115 | 3.72686E-05 | 0 | 0.000646083 | 0.000768703 |
| 598.0761207 | 0.062158642 | 0.208189891 | 0.03109658 | 0.00088102 | 3.5093E-05 | 0 | 0.000602971 | 0.000714104 |
| 571.4887679 | 0.057699055 | 0.193603229 | 0.029099613 | 0.000830911 | 3.328E-05 | 0 | 0.000567044 | 0.000668605 |
| 548.9917772 | 0.053925558 | 0.181260668 | 0.027409872 | 0.000788512 | 3.17459E-05 | 0 | 0.000536644 | 0.000630106 |
| 529.7086422 | 0.050691132 | 0.170681331 | 0.025961523 | 0.00075217 | 3.04309E-05 | 0 | 0.000510588 | 0.000597107 |
| 512.9965919 | 0.047887963 | 0.161512572 | 0.024706287 | 0.000720673 | 2.92913E-05 | 0 | 0.000488005 | 0.000568508 |
| 494.3669513 | 0.045051486 | 0.150794634 | 0.023218185 | 0.000683474 | 2.77851E-05 | 0 | 0.00046004 | 0.000534111 |
| 477.9290331 | 0.042548712 | 0.141337631 | 0.021905154 | 0.000650651 | 2.64561E-05 | 0 | 0.000435365 | 0.000503761 |
| 463.3175503 | 0.040324025 | 0.132931405 | 0.020738015 | 0.000621475 | 2.52748E-05 | 0 | 0.000413432 | 0.000476782 |
| 450.2441182 | 0.038333515 | 0.125410046 | 0.019693733 | 0.00059537 | 2.42178E-05 | 0 | 0.000393807 | 0.000452644 |
| 438.4780294 | 0.036542056 | 0.118640822 | 0.018753879 | 0.000571876 | 2.32665E-05 | 0 | 0.000376145 | 0.00043092 |
| 427.8687274 | 0.035058825 | 0.113197008 | 0.018009419 | 0.00055229 | 2.2536E-05 | 0 | 0.000363479 | 0.000415853 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 418.2239074 | 0.033710432 | 0.108248087 | 0.017332638 | 0.000534485 | 2.1872E-05 | 0 | 0.000351964 | 0.000402157 |
| 409.4177675 | 0.032479292 | 0.103729507 | 0.016714707 | 0.000518229 | 2.12657E-05 | 0 | 0.00034145 | 0.000389651 |
| 401.3454725 | 0.031350746 | 0.099587475 | 0.01614827 | 0.000503326 | 2.07099E-05 | 0 | 0.000331813 | 0.000378188 |
| 393.9189611 | 0.030312484 | 0.095776805 | 0.015627148 | 0.000489617 | 2.01986E-05 | 0 | 0.000322946 | 0.000367642 |
| 388.3959474 | 0.029430427 | 0.091259626 | 0.015024876 | 0.000477871 | 1.97983E-05 | 0 | 0.000316604 | 0.000360465 |
| 383.2820457 | 0.028613708 | 0.087077052 | 0.014467216 | 0.000466995 | 1.94276E-05 | 0 | 0.000310731 | 0.000353819 |
| 378.5334228 | 0.027855325 | 0.083193233 | 0.013949389 | 0.000456896 | 1.90834E-05 | 0 | 0.000305278 | 0.000347649 |
| 374.1122911 | 0.027149245 | 0.079577265 | 0.013467274 | 0.000447494 | 1.8763E-05 | 0 | 0.000300201 | 0.000341904 |
| 369.9859016 | 0.026490237 | 0.07620236 | 0.0130173 | 0.000438718 | 1.84639E-05 | 0 | 0.000295462 | 0.000336542 |
| 363.3558231 | 0.02560566 | 0.072604012 | 0.012421499 | 0.000428961 | 1.79815E-05 | 0 | 0.000284219 | 0.000321411 |
| 357.1401245 | 0.024776369 | 0.06923056 | 0.011862935 | 0.000419813 | 1.75293E-05 | 0 | 0.000273679 | 0.000307226 |
| 351.301135 | 0.023997338 | 0.06606156 | 0.011338224 | 0.000411219 | 1.71045E-05 | 0 | 0.000263778 | 0.0002939 |
| 345.8056154 | 0.023264133 | 0.063078972 | 0.010844378 | 0.000403131 | 1.67046E-05 | 0 | 0.000254459 | 0.000281359 |
| 340.6241255 | 0.022572825 | 0.060266817 | 0.010378751 | 0.000395505 | 1.63276E-05 | 0 | 0.000245672 | 0.000269534 |
| 338.55645 | 0.022077654 | 0.05746078 | 0.009988766 | 0.000388192 | 1.60606E-05 | 0 | 0.000241593 | 0.00026502 |
| 336.6005406 | 0.02160925 | 0.05480642 | 0.00961986 | 0.000381274 | 1.5808E-05 | 0 | 0.000237734 | 0.00026075 |
| 334.7475739 | 0.021165499 | 0.052291764 | 0.009270371 | 0.000374719 | 1.55686E-05 | 0 | 0.000234078 | 0.000256704 |
| 332.9896311 | 0.020744504 | 0.049906064 | 0.008938805 | 0.000368501 | 1.53416E-05 | 0 | 0.00023061 | 0.000252867 |
| 331.3195855 | 0.020344558 | 0.047639649 | 0.008623816 | 0.000362594 | 1.51259E-05 | 0 | 0.000227315 | 0.000249221 |
| 329.7384593 | 0.019963842 | 0.045454327 | 0.008319797 | 0.000356972 | 1.49204E-05 | 0 | 0.000224174 | 0.000245743 |
| 328.2326248 | 0.019601255 | 0.043373069 | 0.008030255 | 0.000351618 | 1.47248E-05 | 0 | 0.000221183 | 0.000242432 |
| 326.7968291 | 0.019255532 | 0.041388613 | 0.00775418 | 0.000346512 | 1.45382E-05 | 0 | 0.000218331 | 0.000239274 |
| 325.4262969 | 0.018925524 | 0.039494359 | 0.007490654 | 0.000341639 | 1.43601E-05 | 0 | 0.000215608 | 0.000236259 |
| 324.1166772 | 0.018610184 | 0.037684459 | 0.00723884 | 0.000336982 | 1.419E-05 | 0 | 0.000213006 | 0.000233379 |
| 321.6571345 | 0.018252612 | 0.03581555 | 0.006952248 | 0.000332689 | 1.39992E-05 | 0 | 0.000208996 | 0.00022818 |
| 319.3022531 | 0.017910257 | 0.034026325 | 0.00667785 | 0.000328579 | 1.38165E-05 | 0 | 0.000205157 | 0.000223203 |
| 317.0454918 | 0.017582166 | 0.032311652 | 0.006414886 | 0.00032464 | 1.36414E-05 | 0 | 0.000201478 | 0.000218432 |
| 314.8808433 | 0.017267466 | 0.030666966 | 0.006162655 | 0.000320862 | 1.34735E-05 | 0 | 0.000197948 | 0.000213857 |
| 312.8027806 | 0.016965355 | 0.029088067 | 0.005920513 | 0.000317235 | 1.33123E-05 | 0 | 0.00019456 | 0.000209464 |
| 310.3695076 | 0.016643082 | 0.027509051 | 0.005666451 | 0.000313799 | 1.31402E-05 | 0 | 0.000190443 | 0.000203875 |
| 308.029822 | 0.016333204 | 0.025990767 | 0.00542216 | 0.000310496 | 1.29746E-05 | 0 | 0.000186485 | 0.000198501 |
| 305.7784264 | 0.016035019 | 0.024529777 | 0.005187087 | 0.000307318 | 1.28153E-05 | 0 | 0.000182675 | 0.00019333 |
| 303.6104159 | 0.015747878 | 0.023122898 | 0.004960721 | 0.000304257 | 1.26619E-05 | 0 | 0.000179007 | 0.00018835 |
| 301.5212421 | 0.015471179 | 0.021767177 | 0.004742587 | 0.000301307 | 1.25141E-05 | 0 | 0.000175473 | 0.000183551 |
| 300.8135222 | 0.01525014 | 0.020698207 | 0.004586153 | 0.000298798 | 1.24084E-05 | 0 | 0.000173212 | 0.000180603 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 300.1306345 | 0.015036856 | 0.019666744 | 0.004435208 | 0.000296377 | 1.23063E-05 | 0 | 0.000171031 | 0.000177757 |
| 299.4712947 | 0.014830927 | 0.018670849 | 0.004289468 | 0.000294039 | 1.22078E-05 | 0 | 0.000168926 | 0.00017501 |
| 298.8343054 | 0.014631979 | 0.017708713 | 0.004148668 | 0.000291781 | 1.21126E-05 | 0 | 0.000166891 | 0.000172356 |
| 298.2185491 | 0.014439663 | 0.016778648 | 0.004012562 | 0.000289598 | 1.20206E-05 | 0 | 0.000164925 | 0.000169791 |
| 299.8387257 | 0.014381659 | 0.016191249 | 0.00395498 | 0.000289201 | 1.20575E-05 | 0 | 0.000166071 | 0.000171468 |
| 301.4066386 | 0.014325526 | 0.015622798 | 0.003899256 | 0.000288817 | 1.20933E-05 | 0 | 0.000167181 | 0.000173091 |
| 302.9247764 | 0.014271175 | 0.015072394 | 0.003845301 | 0.000288446 | 1.21279E-05 | 0 | 0.000168256 | 0.000174663 |
| 304.3954724 | 0.014218522 | 0.014539189 | 0.003793032 | 0.000288086 | 1.21614E-05 | 0 | 0.000169297 | 0.000176186 |
| 305.8209163 | 0.01416749 | 0.014022391 | 0.003742371 | 0.000287737 | 1.2194E-05 | 0 | 0.000170306 | 0.000177661 |
| 308.2893 | 0.014183041 | 0.013579318 | 0.003708263 | 0.00029046 | 1.23543E-05 | 0 | 0.000172379 | 0.0001797 |
| 310.6840006 | 0.014198128 | 0.013149471 | 0.003675174 | 0.000293102 | 1.25099E-05 | 0 | 0.00017439 | 0.000181677 |
| 313.0082688 | 0.014212772 | 0.012732266 | 0.003643057 | 0.000295665 | 1.26609E-05 | 0 | 0.000176342 | 0.000183597 |
| 315.2651669 | 0.014226991 | 0.012327155 | 0.003611872 | 0.000298155 | 1.28076E-05 | 0 | 0.000178237 | 0.000185461 |
| 317.4575822 | 0.014240803 | 0.011933618 | 0.003581578 | 0.000300573 | 1.295E-05 | 0 | 0.000180078 | 0.000187271 |
| 320.8351452 | 0.014337621 | 0.011740753 | 0.003594528 | 0.000305395 | 1.32108E-05 | 0 | 0.000183573 | 0.000190809 |
| 324.1188869 | 0.01443175 | 0.011553246 | 0.003607119 | 0.000310083 | 1.34643E-05 | 0 | 0.00018697 | 0.000194249 |
| 327.3126631 | 0.0145233 | 0.011370876 | 0.003619364 | 0.000314642 | 1.37109E-05 | 0 | 0.000190275 | 0.000197594 |
| 330.420121 | 0.014612376 | 0.011193435 | 0.003631279 | 0.000319078 | 1.39508E-05 | 0 | 0.00019349 | 0.000200849 |
| 333.4447134 | 0.014699076 | 0.011020726 | 0.003642876 | 0.000323395 | 1.41843E-05 | 0 | 0.000196619 | 0.000204017 |
| 1642.976072 | 0.229724135 | 0.432751586 | 0.061562221 | 0.003131554 | 9.57009E-05 | 0 | 0.001292437 | 0.001313981 |
| 1404.02461 | 0.19296108 | 0.382027083 | 0.054285147 | 0.002674499 | 8.25664E-05 | 0 | 0.00110411 | 0.001113946 |
| 1105.335281 | 0.147007261 | 0.318621455 | 0.045188804 | 0.002103181 | 6.61482E-05 | 0 | 0.000868702 | 0.000863902 |
| 926.1216844 | 0.11943497 | 0.280578078 | 0.039730999 | 0.00176039 | 5.62974E-05 | 0 | 0.000727457 | 0.000713875 |
| 806.8805689 | 0.100963138 | 0.241759336 | 0.03441667 | 0.001528897 | 4.95897E-05 | 0 | 0.000631507 | 0.000612131 |
| 721.7083435 | 0.087768973 | 0.214031663 | 0.030620721 | 0.001363544 | 4.47984E-05 | 0 | 0.000562972 | 0.000539457 |
| 657.8291744 | 0.077873349 | 0.193235908 | 0.02777376 | 0.00123953 | 4.1205E-05 | 0 | 0.00051157 | 0.000484951 |
| 608.1453763 | 0.070176752 | 0.177061432 | 0.025559456 | 0.001143075 | 3.84102E-05 | 0 | 0.000471591 | 0.000442558 |
| 568.3983378 | 0.064019475 | 0.164121852 | 0.023788014 | 0.00106591 | 3.61743E-05 | 0 | 0.000439608 | 0.000408643 |
| 536.7655363 | 0.05897515 | 0.151772628 | 0.022130411 | 0.001001878 | 3.43145E-05 | 0 | 0.000413452 | 0.000381238 |
| 510.4048684 | 0.054771545 | 0.141481608 | 0.020749075 | 0.000948518 | 3.27647E-05 | 0 | 0.000391655 | 0.000358401 |
| 488.0996879 | 0.051214649 | 0.132773822 | 0.019580253 | 0.000903368 | 3.14534E-05 | 0 | 0.000373212 | 0.000339077 |
| 468.9809617 | 0.04816588 | 0.125310005 | 0.018578405 | 0.000864667 | 3.03294E-05 | 0 | 0.000357403 | 0.000322514 |
| 452.4113991 | 0.045523614 | 0.118841364 | 0.017710137 | 0.000831127 | 2.93552E-05 | 0 | 0.000343702 | 0.000308159 |
| 436.8562747 | 0.043090694 | 0.112928235 | 0.016885717 | 0.000798754 | 2.83423E-05 | 0 | 0.000329125 | 0.000292635 |
| 423.131165 | 0.040943999 | 0.107710768 | 0.016158288 | 0.00077019 | 2.74486E-05 | 0 | 0.000316262 | 0.000278937 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 410.9310675 | 0.039035826 | 0.103073019 | 0.015511684 | 0.0007448 | 2.66541E-05 | 0 | 0.000304829 | 0.000266761 |
| 400.0151907 | 0.037328514 | 0.098923454 | 0.014933144 | 0.000722082 | 2.59433E-05 | 0 | 0.000294599 | 0.000255867 |
| 390.1909017 | 0.035791932 | 0.095188846 | 0.014412458 | 0.000701636 | 2.53036E-05 | 0 | 0.000285393 | 0.000246062 |
| 380.113389 | 0.034344056 | 0.092064904 | 0.01395365 | 0.000679391 | 2.45795E-05 | 0 | 0.000276308 | 0.000237364 |
| 370.9520138 | 0.033027805 | 0.089224957 | 0.013536551 | 0.000659169 | 2.39213E-05 | 0 | 0.000268048 | 0.000229456 |
| 362.58728 | 0.03182601 | 0.086631961 | 0.013155722 | 0.000640705 | 2.33204E-05 | 0 | 0.000260507 | 0.000222236 |
| 354.9196073 | 0.030724365 | 0.084255049 | 0.012806628 | 0.00062378 | 2.27695E-05 | 0 | 0.000253594 | 0.000215617 |
| 347.8653484 | 0.029710851 | 0.082068289 | 0.012485463 | 0.000608208 | 2.22626E-05 | 0 | 0.000247235 | 0.000209528 |
| 340.6381874 | 0.028746128 | 0.078069987 | 0.011952582 | 0.000590838 | 2.16894E-05 | 0 | 0.00024121 | 0.000204752 |
| 333.9463717 | 0.027852865 | 0.074367855 | 0.011459174 | 0.000574754 | 2.11585E-05 | 0 | 0.000235632 | 0.000200329 |
| 327.7325428 | 0.027023407 | 0.070930161 | 0.01100101 | 0.000559819 | 2.06656E-05 | 0 | 0.000230453 | 0.000196222 |
| 321.9472538 | 0.026251154 | 0.06772955 | 0.010574443 | 0.000545913 | 2.02067E-05 | 0 | 0.00022563 | 0.000192399 |
| 316.5476507 | 0.025530383 | 0.064742313 | 0.010176314 | 0.000532935 | 1.97784E-05 | 0 | 0.000221129 | 0.00018883 |
| 311.1956484 | 0.024713776 | 0.061611242 | 0.009714491 | 0.000518635 | 1.92306E-05 | 0 | 0.000213581 | 0.000181041 |
| 306.1781462 | 0.023948207 | 0.058675863 | 0.009281531 | 0.000505228 | 1.8717E-05 | 0 | 0.000206504 | 0.000173739 |
| 301.464735 | 0.023229036 | 0.055918386 | 0.008874812 | 0.000492634 | 1.82346E-05 | 0 | 0.000199857 | 0.000166879 |
| 297.0285833 | 0.022552169 | 0.053323113 | 0.008492017 | 0.000480781 | 1.77805E-05 | 0 | 0.0001936 | 0.000160423 |
| 292.845926 | 0.02191398 | 0.050876141 | 0.008131097 | 0.000469605 | 1.73524E-05 | 0 | 0.000187701 | 0.000154336 |
| 290.5247109 | 0.021356735 | 0.048477913 | 0.007805403 | 0.000458721 | 1.6965E-05 | 0 | 0.000183407 | 0.00015071 |
| 288.3289668 | 0.020829612 | 0.046209319 | 0.007497315 | 0.000448426 | 1.65986E-05 | 0 | 0.000179346 | 0.000147279 |
| 286.2487882 | 0.020330231 | 0.044060124 | 0.007205441 | 0.000438672 | 1.62514E-05 | 0 | 0.000175499 | 0.000144029 |
| 284.2752855 | 0.01985646 | 0.042021145 | 0.006928536 | 0.000429419 | 1.59221E-05 | 0 | 0.000171849 | 0.000140946 |
| 282.4004578 | 0.019406378 | 0.040084114 | 0.006665475 | 0.000420628 | 1.56092E-05 | 0 | 0.000168381 | 0.000138017 |
| 280.6735219 | 0.018989319 | 0.038146819 | 0.006404729 | 0.000412808 | 1.53341E-05 | 0 | 0.000165265 | 0.00013532 |
| 279.0288209 | 0.018592121 | 0.036301775 | 0.006156398 | 0.000405361 | 1.50722E-05 | 0 | 0.000162296 | 0.000132752 |
| 277.4606177 | 0.018213397 | 0.034542547 | 0.005919618 | 0.00039826 | 1.48224E-05 | 0 | 0.000159466 | 0.000130303 |
| 275.9636964 | 0.017851888 | 0.032863285 | 0.005693601 | 0.000391481 | 1.4584E-05 | 0 | 0.000156765 | 0.000127965 |
| 274.533305 | 0.017506445 | 0.031258656 | 0.005477628 | 0.000385004 | 1.43562E-05 | 0 | 0.000154184 | 0.000125731 |
| 273.0640233 | 0.017175253 | 0.029570254 | 0.005246973 | 0.000379695 | 1.41642E-05 | 0 | 0.00015151 | 0.000122953 |
| 271.6572642 | 0.016858153 | 0.027953698 | 0.005026133 | 0.000374613 | 1.39804E-05 | 0 | 0.00014895 | 0.000120292 |
| 270.3091201 | 0.016554266 | 0.0264045 | 0.004814494 | 0.000369742 | 1.38042E-05 | 0 | 0.000146497 | 0.000117742 |
| 269.0160023 | 0.016262783 | 0.024918534 | 0.004611494 | 0.00036507 | 1.36352E-05 | 0 | 0.000144144 | 0.000115297 |
| 267.7746092 | 0.015982959 | 0.023492006 | 0.004416614 | 0.000360585 | 1.3473E-05 | 0 | 0.000141885 | 0.000112949 |
| 266.7680679 | 0.015712445 | 0.022284182 | 0.004246253 | 0.00035666 | 1.33276E-05 | 0 | 0.00013959 | 0.00011036 |
| 265.8002397 | 0.015452336 | 0.021122813 | 0.004082444 | 0.000352886 | 1.31878E-05 | 0 | 0.000137384 | 0.00010787 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 264.8689334 | 0.015202042 | 0.02000527 | 0.003924816 | 0.000349254 | 1.30532E-05 | 0 | 0.000135261 | 0.000105475 |
| 263.9721198 | 0.014961019 | 0.018929116 | 0.003773027 | 0.000345757 | 1.29237E-05 | 0 | 0.000133217 | 0.000103168 |
| 263.1079177 | 0.014728759 | 0.017892096 | 0.003626757 | 0.000342387 | 1.27988E-05 | 0 | 0.000131247 | 0.000100945 |
| 262.777453 | 0.014533568 | 0.017214796 | 0.003534026 | 0.000339761 | 1.27137E-05 | 0 | 0.000129983 | 9.95724E-05 |
| 262.4585835 | 0.014345225 | 0.016561261 | 0.003444548 | 0.000337227 | 1.26317E-05 | 0 | 0.000128764 | 9.82479E-05 |
| 262.1507096 | 0.014163377 | 0.015930261 | 0.003358156 | 0.00033478 | 1.25524E-05 | 0 | 0.000127586 | 9.69691E-05 |
| 261.853272 | 0.013987693 | 0.015320652 | 0.003274693 | 0.000332417 | 1.24758E-05 | 0 | 0.000126449 | 9.57337E-05 |
| 261.5657491 | 0.013817865 | 0.014731363 | 0.003194011 | 0.000330132 | 1.24018E-05 | 0 | 0.000125349 | 9.45394E-05 |
| 262.3759829 | 0.013726446 | 0.01423219 | 0.003139247 | 0.000329763 | 1.24275E-05 | 0 | 0.000125841 | 9.51559E-05 |
| 263.1600802 | 0.013637975 | 0.01374912 | 0.00308625 | 0.000329407 | 1.24523E-05 | 0 | 0.000126317 | 9.57524E-05 |
| 263.9192855 | 0.013552314 | 0.013281386 | 0.003034935 | 0.000329061 | 1.24764E-05 | 0 | 0.000126778 | 9.63301E-05 |
| 264.6547656 | 0.013469329 | 0.012828268 | 0.002985224 | 0.000328727 | 1.24997E-05 | 0 | 0.000127225 | 9.68897E-05 |
| 265.3676156 | 0.013388898 | 0.012389092 | 0.002937042 | 0.000328402 | 1.25222E-05 | 0 | 0.000127657 | 9.7432E-05 |
| 267.2329023 | 0.01336622 | 0.011946945 | 0.002896809 | 0.00033069 | 1.26537E-05 | 0 | 0.000129008 | 9.84756E-05 |
| 269.0425087 | 0.01334422 | 0.011517995 | 0.002857777 | 0.000332909 | 1.27813E-05 | 0 | 0.000130319 | 9.9488E-05 |
| 270.7988914 | 0.013322867 | 0.011101662 | 0.002819893 | 0.000335063 | 1.29051E-05 | 0 | 0.000131591 | 0.000100471 |
| 272.5043645 | 0.013302132 | 0.010697396 | 0.002783106 | 0.000337155 | 1.30254E-05 | 0 | 0.000132826 | 0.000101425 |
| 274.1611098 | 0.01328199 | 0.010304681 | 0.002747371 | 0.000339187 | 1.31422E-05 | 0 | 0.000134026 | 0.000102352 |
| 277.1638721 | 0.013330401 | 0.010077537 | 0.002748532 | 0.000343887 | 1.33766E-05 | 0 | 0.000136434 | 0.000104213 |
| 280.0832243 | 0.013377466 | 0.009856042 | 0.002749661 | 0.000348457 | 1.36045E-05 | 0 | 0.000138776 | 0.000106023 |
| 282.9225943 | 0.013423242 | 0.009641917 | 0.002750759 | 0.000352902 | 1.38261E-05 | 0 | 0.000141054 | 0.000107783 |
| 285.6852246 | 0.013467781 | 0.009432938 | 0.002751827 | 0.000357226 | 1.40417E-05 | 0 | 0.000143269 | 0.000109496 |
| 288.3741847 | 0.013511132 | 0.009229531 | 0.002752866 | 0.000361436 | 1.42516E-05 | 0 | 0.000145426 | 0.000111163 |
| 2577.768 | 0.333137282 | 0.86136952 | 0.142430565 | 0.002202997 | 0.000165609 | 0 | 0.005411425 | 0.007988783 |
| 2217.928679 | 0.280198376 | 0.833548407 | 0.134123807 | 0.001884749 | 0.000140969 | 0 | 0.004568099 | 0.006731436 |
| 1768.129527 | 0.214024743 | 0.798772015 | 0.123740361 | 0.00148694 | 0.000110168 | 0 | 0.003513942 | 0.005159753 |
| 1498.250036 | 0.174320563 | 0.777906181 | 0.117510293 | 0.001248254 | 9.1688E-05 | 0 | 0.002881448 | 0.004216743 |
| 1318.224977 | 0.147193995 | 0.667765658 | 0.101498762 | 0.001084257 | 7.88395E-05 | 0 | 0.002443317 | 0.00356402 |
| 1189.635649 | 0.127817875 | 0.589093856 | 0.090061955 | 0.000967116 | 6.96621E-05 | 0 | 0.002130366 | 0.003097789 |
| 1093.193653 | 0.113285785 | 0.530090004 | 0.081484349 | 0.00087926 | 6.2779E-05 | 0 | 0.001895654 | 0.002748116 |
| 1018.183212 | 0.101983048 | 0.48419812 | 0.074812878 | 0.000810928 | 5.74255E-05 | 0 | 0.001713099 | 0.002476147 |
| 958.1748589 | 0.092940859 | 0.447484612 | 0.069475701 | 0.000756262 | 5.31427E-05 | 0 | 0.001567056 | 0.002258573 |
| 918.8967289 | 0.085829389 | 0.404860925 | 0.063746774 | 0.000707821 | 4.96954E-05 | 0 | 0.001455963 | 0.002095067 |
| 886.1649539 | 0.079903163 | 0.369341185 | 0.058972668 | 0.000667453 | 4.68227E-05 | 0 | 0.001363386 | 0.001958812 |
| 858.4688366 | 0.074888665 | 0.339286021 | 0.054933039 | 0.000633296 | 4.43919E-05 | 0 | 0.001285051 | 0.001843519 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 834.7293075 | 0.070590524 | 0.313524451 | 0.051470501 | 0.000604018 | 4.23084E-05 | 0 | 0.001217907 | 0.001744696 |
| 814.155049 | 0.066865468 | 0.291197758 | 0.048469634 | 0.000578644 | 4.05027E-05 | 0 | 0.001159716 | 0.00165905 |
| 789.561265 | 0.062771283 | 0.269080296 | 0.045315829 | 0.000548454 | 3.81987E-05 | 0 | 0.001088252 | 0.001554792 |
| 767.8608674 | 0.059158767 | 0.249564888 | 0.04253306 | 0.000521816 | 3.61658E-05 | 0 | 0.001025195 | 0.001462799 |
| 748.571625 | 0.055947642 | 0.232217859 | 0.040059488 | 0.000498138 | 3.43587E-05 | 0 | 0.000969145 | 0.001381028 |
| 731.3128292 | 0.053074529 | 0.216696833 | 0.037846292 | 0.000476952 | 3.27419E-05 | 0 | 0.000918994 | 0.001307864 |
| 715.779913 | 0.050488728 | 0.202727909 | 0.035854415 | 0.000457885 | 3.12867E-05 | 0 | 0.000873859 | 0.001242016 |
| 700.5747612 | 0.048573388 | 0.195341476 | 0.034756248 | 0.000441726 | 3.02506E-05 | 0 | 0.000844079 | 0.001199378 |
| 686.751896 | 0.046832169 | 0.188626537 | 0.033757915 | 0.000427036 | 2.93086E-05 | 0 | 0.000817006 | 0.001160616 |
| 674.131019 | 0.045242361 | 0.182495505 | 0.032846393 | 0.000413623 | 2.84486E-05 | 0 | 0.000792288 | 0.001125225 |
| 662.5618817 | 0.043785037 | 0.176875393 | 0.032010831 | 0.000401328 | 2.76602E-05 | 0 | 0.000769629 | 0.001092783 |
| 651.9182755 | 0.042444299 | 0.17170489 | 0.031242114 | 0.000390017 | 2.69349E-05 | 0 | 0.000748783 | 0.001062936 |
| 645.3894579 | 0.041396501 | 0.163107011 | 0.030046904 | 0.000380567 | 2.64057E-05 | 0 | 0.000734384 | 0.001042619 |
| 639.3442565 | 0.040426317 | 0.155146013 | 0.028940228 | 0.000371816 | 2.59157E-05 | 0 | 0.000721052 | 0.001023806 |
| 633.7308551 | 0.039525433 | 0.147753658 | 0.0279126 | 0.000363691 | 2.54607E-05 | 0 | 0.000708672 | 0.001006338 |
| 628.5045849 | 0.038686678 | 0.14087112 | 0.026955843 | 0.000356126 | 2.50371E-05 | 0 | 0.000697146 | 0.000990074 |
| 623.6267327 | 0.037903841 | 0.134447417 | 0.02606287 | 0.000349065 | 2.46417E-05 | 0 | 0.000686388 | 0.000974894 |
| 607.4293261 | 0.036338293 | 0.127971688 | 0.024781022 | 0.000341062 | 2.37434E-05 | 0 | 0.00065445 | 0.00092691 |
| 592.2442574 | 0.034870592 | 0.121900691 | 0.023579289 | 0.000333559 | 2.29012E-05 | 0 | 0.000624508 | 0.000881925 |
| 577.9794958 | 0.033491843 | 0.116197634 | 0.022450388 | 0.000326501 | 2.211E-05 | 0 | 0.000596381 | 0.000839666 |
| 564.5538379 | 0.032194196 | 0.11083005 | 0.021387893 | 0.000319877 | 2.13654E-05 | 0 | 0.000569909 | 0.000799893 |
| 551.8953605 | 0.030970701 | 0.105769186 | 0.020386112 | 0.000313623 | 2.06633E-05 | 0 | 0.000544949 | 0.000762393 |
| 548.6262545 | 0.030400355 | 0.100628988 | 0.019621112 | 0.00030762 | 2.03395E-05 | 0 | 0.000536962 | 0.000751444 |
| 545.533857 | 0.029860839 | 0.095766639 | 0.018897464 | 0.000301941 | 2.00332E-05 | 0 | 0.000529407 | 0.000741087 |
| 542.6042173 | 0.029349718 | 0.091160203 | 0.018211902 | 0.000296562 | 1.9743E-05 | 0 | 0.00052225 | 0.000731275 |
| 539.8248155 | 0.028864808 | 0.086789995 | 0.017561498 | 0.000291458 | 1.94677E-05 | 0 | 0.00051546 | 0.000721967 |
| 537.1843838 | 0.028404144 | 0.082638297 | 0.016943613 | 0.000286609 | 1.92062E-05 | 0 | 0.000509009 | 0.000713123 |
| 534.6828698 | 0.027965632 | 0.078647049 | 0.016349596 | 0.000281993 | 1.89571E-05 | 0 | 0.000502865 | 0.0007047 |
| 532.3004756 | 0.027548 | 0.074845861 | 0.015783864 | 0.000277597 | 1.87199E-05 | 0 | 0.000497013 | 0.000696678 |
| 530.0288904 | 0.027149793 | 0.071221473 | 0.015244446 | 0.000273406 | 1.84937E-05 | 0 | 0.000491434 | 0.000689029 |
| 527.860559 | 0.026769687 | 0.067761829 | 0.014729547 | 0.000269405 | 1.82778E-05 | 0 | 0.000486108 | 0.000681728 |
| 525.788598 | 0.026406474 | 0.064455948 | 0.014237532 | 0.000265582 | 1.80715E-05 | 0 | 0.000481019 | 0.000674751 |
| 520.3820601 | 0.025841859 | 0.060894889 | 0.013629565 | 0.000262041 | 1.77506E-05 | 0 | 0.00047035 | 0.000658941 |
| 515.2055877 | 0.02530127 | 0.057485365 | 0.013047469 | 0.000258651 | 1.74433E-05 | 0 | 0.000460134 | 0.000643804 |
| 510.2448017 | 0.024783206 | 0.054217905 | 0.012489627 | 0.000255402 | 1.71489E-05 | 0 | 0.000450344 | 0.000629298 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505.4864967 | 0.024286287 | 0.05108381 | 0.011954554 | 0.000252285 | 1.68664E-05 | 0 | 0.000440954 | 0.000615383 |
| 500.9185239 | 0.023809245 | 0.048075078 | 0.011440884 | 0.000249294 | 1.65953E-05 | 0 | 0.000431939 | 0.000602026 |
| 495.1570885 | 0.023225643 | 0.045022 | 0.010883354 | 0.000246458 | 1.62627E-05 | 0 | 0.000419938 | 0.000583941 |
| 489.6172468 | 0.022664488 | 0.042086348 | 0.010347267 | 0.000243731 | 1.59429E-05 | 0 | 0.000408399 | 0.000566553 |
| 484.2864557 | 0.022124508 | 0.039261475 | 0.009831409 | 0.000241107 | 1.56352E-05 | 0 | 0.000397295 | 0.000549821 |
| 479.1531013 | 0.021604528 | 0.036541227 | 0.009334658 | 0.000238581 | 1.53389E-05 | 0 | 0.000386602 | 0.000533708 |
| 474.2064143 | 0.021103456 | 0.033919898 | 0.00885597 | 0.000236146 | 1.50533E-05 | 0 | 0.000376298 | 0.000518181 |
| 473.5613241 | 0.020756521 | 0.032073041 | 0.008553074 | 0.00023413 | 1.48675E-05 | 0 | 0.000369917 | 0.000508662 |
| 472.9388686 | 0.02042176 | 0.030290986 | 0.008260805 | 0.000232185 | 1.46882E-05 | 0 | 0.00036376 | 0.000499477 |
| 472.337877 | 0.020098542 | 0.028570382 | 0.007978615 | 0.000230307 | 1.45151E-05 | 0 | 0.000357815 | 0.000490608 |
| 471.7572581 | 0.01978628 | 0.026908103 | 0.007705991 | 0.000228493 | 1.43479E-05 | 0 | 0.000352072 | 0.000482041 |
| 471.1959931 | 0.019484428 | 0.025301233 | 0.007442454 | 0.000226739 | 1.41862E-05 | 0 | 0.00034652 | 0.000473758 |
| 474.4416626 | 0.019553853 | 0.024628312 | 0.007384779 | 0.000226714 | 1.42908E-05 | 0 | 0.000350416 | 0.000479668 |
| 477.582633 | 0.019621038 | 0.023977097 | 0.007328965 | 0.000226689 | 1.4392E-05 | 0 | 0.000354187 | 0.000485387 |
| 480.6238901 | 0.019686091 | 0.023346556 | 0.007274923 | 0.000226665 | 1.449E-05 | 0 | 0.000357838 | 0.000490925 |
| 483.5701079 | 0.019749111 | 0.02273572 | 0.007222569 | 0.000226642 | 1.45849E-05 | 0 | 0.000361374 | 0.00049629 |
| 486.4256728 | 0.019810191 | 0.022143678 | 0.007171827 | 0.00022662 | 1.46769E-05 | 0 | 0.000364802 | 0.000501489 |
| 490.0661974 | 0.019921297 | 0.02160959 | 0.007133566 | 0.000229011 | 1.48681E-05 | 0 | 0.000369005 | 0.000507035 |
| 493.5980497 | 0.020029085 | 0.021091445 | 0.007096447 | 0.000231331 | 1.50535E-05 | 0 | 0.000373083 | 0.000512416 |
| 497.0260239 | 0.020133704 | 0.020588539 | 0.007060419 | 0.000233583 | 1.52335E-05 | 0 | 0.00037704 | 0.000517639 |
| 500.3546365 | 0.02023529 | 0.02010021 | 0.007025436 | 0.00023577 | 1.54083E-05 | 0 | 0.000380883 | 0.00052271 |
| 503.588146 | 0.020333974 | 0.019625834 | 0.006991453 | 0.000237894 | 1.5578E-05 | 0 | 0.000384616 | 0.000527636 |
| 508.3499786 | 0.020586738 | 0.019341298 | 0.007005203 | 0.000242004 | 1.58956E-05 | 0 | 0.000391992 | 0.000537558 |
| 512.9795381 | 0.020832482 | 0.019064666 | 0.007018571 | 0.000246 | 1.62043E-05 | 0 | 0.000399163 | 0.000547204 |
| 517.4822604 | 0.021071492 | 0.018795613 | 0.007031572 | 0.000249886 | 1.65045E-05 | 0 | 0.000406137 | 0.000556586 |
| 521.8632874 | 0.021304043 | 0.018533831 | 0.007044223 | 0.000253667 | 1.67966E-05 | 0 | 0.000412923 | 0.000565715 |
| 526.1274871 | 0.021530392 | 0.01827903 | 0.007056536 | 0.000257347 | 1.70809E-05 | 0 | 0.000419528 | 0.0005746 |
| 1861.085668 | 0.256359449 | 0.5202874 | 0.077614903 | 0.003105784 | 0.000114649 | 0 | 0.002137396 | 0.002634451 |
| 1594.149824 | 0.215428317 | 0.47371282 | 0.070146805 | 0.002653132 | 9.85183E-05 | 0 | 0.001815434 | 0.002225571 |
| 1260.48002 | 0.164264402 | 0.415494596 | 0.060811683 | 0.002087317 | 7.83548E-05 | 0 | 0.00141298 | 0.001714471 |
| 1060.278137 | 0.133566053 | 0.380563661 | 0.055210609 | 0.001747828 | 6.62567E-05 | 0 | 0.001171508 | 0.001407811 |
| 927.0585217 | 0.11290212 | 0.32716876 | 0.047749923 | 0.00151737 | 5.79533E-05 | 0 | 0.001006107 | 0.001197938 |
| 831.9016534 | 0.098142168 | 0.289029545 | 0.042420862 | 0.001352757 | 5.20223E-05 | 0 | 0.000887964 | 0.00104803 |
| 760.5340021 | 0.087072205 | 0.260425134 | 0.038424066 | 0.001229298 | 4.7574E-05 | 0 | 0.000799357 | 0.000935598 |
| 705.0258289 | 0.078462233 | 0.238177258 | 0.035315447 | 0.001133274 | 4.41142E-05 | 0 | 0.00073044 | 0.000848152 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 660.6192904 | 0.071574255 | 0.220378958 | 0.032828552 | 0.001056454 | 4.13464E-05 | 0 | 0.000675306 | 0.000778194 |
| 626.6332577 | 0.065976248 | 0.20186655 | 0.030351336 | 0.000992335 | 3.90664E-05 | 0 | 0.00063146 | 0.000723396 |
| 598.3115637 | 0.061311243 | 0.186439543 | 0.028286988 | 0.000938903 | 3.71664E-05 | 0 | 0.000594922 | 0.000677731 |
| 574.3470535 | 0.057363931 | 0.173385922 | 0.026540233 | 0.00089369 | 3.55586E-05 | 0 | 0.000564005 | 0.000639091 |
| 553.8060447 | 0.05398052 | 0.162197104 | 0.025043014 | 0.000854937 | 3.41806E-05 | 0 | 0.000537505 | 0.000605971 |
| 536.0038371 | 0.051048231 | 0.152500128 | 0.023745425 | 0.000821351 | 3.29863E-05 | 0 | 0.000514538 | 0.000577267 |
| 518.5876041 | 0.048245246 | 0.143643218 | 0.022495084 | 0.000788524 | 3.17005E-05 | 0 | 0.000488846 | 0.000544623 |
| 503.2203397 | 0.045772024 | 0.135828298 | 0.021391843 | 0.000759559 | 3.0566E-05 | 0 | 0.000466176 | 0.000515819 |
| 489.5605491 | 0.043573605 | 0.128881702 | 0.020411184 | 0.000733813 | 2.95575E-05 | 0 | 0.000446025 | 0.000490216 |
| 477.3386312 | 0.041606598 | 0.122666326 | 0.019533752 | 0.000710777 | 2.86552E-05 | 0 | 0.000427995 | 0.000467308 |
| 466.3389051 | 0.039836292 | 0.117072488 | 0.018744063 | 0.000690044 | 2.78432E-05 | 0 | 0.000411769 | 0.000446691 |
| 454.9252842 | 0.038239685 | 0.113202662 | 0.018164714 | 0.000667575 | 2.70009E-05 | 0 | 0.000397993 | 0.000430801 |
| 444.5492651 | 0.036788223 | 0.109684637 | 0.017638034 | 0.000647149 | 2.62352E-05 | 0 | 0.00038547 | 0.000416356 |
| 435.0755086 | 0.035462976 | 0.106472528 | 0.017157151 | 0.000628498 | 2.55361E-05 | 0 | 0.000374036 | 0.000403167 |
| 426.3912318 | 0.034248167 | 0.103528095 | 0.016716342 | 0.000611402 | 2.48952E-05 | 0 | 0.000363554 | 0.000391077 |
| 418.4016971 | 0.033130542 | 0.100819216 | 0.016310798 | 0.000595674 | 2.43056E-05 | 0 | 0.000353912 | 0.000379954 |
| 410.9868824 | 0.03211033 | 0.095878488 | 0.015642815 | 0.000578647 | 2.36942E-05 | 0 | 0.000345836 | 0.000371888 |
| 404.1213132 | 0.03116569 | 0.091303739 | 0.015024312 | 0.000562882 | 2.3128E-05 | 0 | 0.000338358 | 0.000364421 |
| 397.7461419 | 0.030288525 | 0.087055758 | 0.014449987 | 0.000548242 | 2.26022E-05 | 0 | 0.000331415 | 0.000357486 |
| 391.8106375 | 0.029471853 | 0.083100741 | 0.013915271 | 0.000534612 | 2.21128E-05 | 0 | 0.00032495 | 0.00035103 |
| 386.2708334 | 0.028709626 | 0.079409392 | 0.013416203 | 0.000521891 | 2.16559E-05 | 0 | 0.000318916 | 0.000345004 |
| 378.6345537 | 0.02772929 | 0.075483813 | 0.012779634 | 0.00050832 | 2.10229E-05 | 0 | 0.000306509 | 0.00032937 |
| 371.4755415 | 0.026810225 | 0.071803583 | 0.01218285 | 0.000495597 | 2.04295E-05 | 0 | 0.000294877 | 0.000314713 |
| 364.7504088 | 0.02594686 | 0.068346397 | 0.011622235 | 0.000483645 | 1.9872E-05 | 0 | 0.00028395 | 0.000300944 |
| 358.4208721 | 0.025134282 | 0.065092575 | 0.011094598 | 0.000472396 | 1.93474E-05 | 0 | 0.000273665 | 0.000287985 |
| 352.4530233 | 0.024368137 | 0.062024686 | 0.010597111 | 0.00046179 | 1.88527E-05 | 0 | 0.000263969 | 0.000275767 |
| 349.981108 | 0.023787045 | 0.058974144 | 0.010174377 | 0.000451585 | 1.84634E-05 | 0 | 0.00025864 | 0.000270298 |
| 347.6428097 | 0.023237363 | 0.056088497 | 0.009774493 | 0.000441932 | 1.80951E-05 | 0 | 0.0002536 | 0.000265125 |
| 345.4275798 | 0.022716612 | 0.053354725 | 0.009395655 | 0.000432787 | 1.77462E-05 | 0 | 0.000248824 | 0.000260224 |
| 343.3259514 | 0.022222566 | 0.050761147 | 0.009036246 | 0.000424111 | 1.74152E-05 | 0 | 0.000244294 | 0.000255575 |
| 341.3294044 | 0.021753222 | 0.048297248 | 0.008694806 | 0.000415869 | 1.71008E-05 | 0 | 0.00023999 | 0.000251158 |
| 339.4413379 | 0.021306332 | 0.045924846 | 0.008365753 | 0.000408023 | 1.68012E-05 | 0 | 0.000235885 | 0.000246941 |
| 337.6431793 | 0.020880722 | 0.043665416 | 0.008052369 | 0.000400552 | 1.6516E-05 | 0 | 0.000231976 | 0.000242926 |
| 335.9286559 | 0.020474907 | 0.041511075 | 0.00775356 | 0.000393428 | 1.6244E-05 | 0 | 0.000228249 | 0.000239097 |
| 334.2920655 | 0.020087539 | 0.039454659 | 0.007468334 | 0.000386627 | 1.59844E-05 | 0 | 0.000224691 | 0.000235442 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332.7282124 | 0.019717388 | 0.037489639 | 0.007195785 | 0.000380129 | 1.57363E-05 | 0 | 0.000221291 | 0.000231949 |
| 330.6561652 | 0.01931403 | 0.035557173 | 0.006906294 | 0.000374156 | 1.54774E-05 | 0 | 0.000216677 | 0.000226387 |
| 328.6722902 | 0.018927837 | 0.033706939 | 0.006629121 | 0.000368436 | 1.52295E-05 | 0 | 0.00021226 | 0.000221061 |
| 326.7710767 | 0.018557735 | 0.031933798 | 0.006363498 | 0.000362955 | 1.49919E-05 | 0 | 0.000208027 | 0.000215957 |
| 324.9474637 | 0.018202739 | 0.03023303 | 0.006108716 | 0.000357698 | 1.4764E-05 | 0 | 0.000203967 | 0.000211061 |
| 323.1967953 | 0.017861944 | 0.028600292 | 0.005864125 | 0.00035265 | 1.45452E-05 | 0 | 0.000200068 | 0.000206361 |
| 321.536562 | 0.017528827 | 0.027147469 | 0.005632255 | 0.000348916 | 1.43647E-05 | 0 | 0.000195941 | 0.000200842 |
| 319.9401839 | 0.017208523 | 0.025750523 | 0.005409304 | 0.000345326 | 1.41912E-05 | 0 | 0.000191972 | 0.000195535 |
| 318.4040464 | 0.016900306 | 0.024406292 | 0.005194766 | 0.000341871 | 1.40241E-05 | 0 | 0.000188152 | 0.000190428 |
| 316.9248029 | 0.016603504 | 0.023111847 | 0.004988173 | 0.000338544 | 1.38633E-05 | 0 | 0.000184475 | 0.000185511 |
| 315.4993501 | 0.016317495 | 0.021864473 | 0.004789093 | 0.000335337 | 1.37083E-05 | 0 | 0.00018093 | 0.000180772 |
| 314.9021513 | 0.016084628 | 0.020878434 | 0.004643506 | 0.000332483 | 1.3591E-05 | 0 | 0.000178605 | 0.000177829 |
| 314.3259068 | 0.015859932 | 0.019926993 | 0.004503028 | 0.000329729 | 1.34777E-05 | 0 | 0.000176362 | 0.00017499 |
| 313.7695328 | 0.015642985 | 0.01900836 | 0.004367393 | 0.00032707 | 1.33684E-05 | 0 | 0.000174196 | 0.000172248 |
| 313.2320189 | 0.015433391 | 0.018120868 | 0.004236357 | 0.000324502 | 1.32628E-05 | 0 | 0.000172103 | 0.0001696 |
| 312.7124222 | 0.015230784 | 0.017262958 | 0.004109688 | 0.000322018 | 1.31607E-05 | 0 | 0.00017008 | 0.000167039 |
| 313.8841605 | 0.01516865 | 0.01666547 | 0.004045655 | 0.000321796 | 1.32049E-05 | 0 | 0.000171231 | 0.000168645 |
| 315.0181008 | 0.015108519 | 0.016087256 | 0.003983687 | 0.00032158 | 1.32477E-05 | 0 | 0.000172345 | 0.0001702 |
| 316.116043 | 0.015050298 | 0.015527398 | 0.003923687 | 0.000321372 | 1.32891E-05 | 0 | 0.000173424 | 0.000171704 |
| 317.1796745 | 0.014993896 | 0.014985035 | 0.003865562 | 0.00032117 | 1.33293E-05 | 0 | 0.000174468 | 0.000173162 |
| 318.2105789 | 0.01493923 | 0.01445936 | 0.003809225 | 0.000320974 | 1.33681E-05 | 0 | 0.000175481 | 0.000174575 |
| 320.4939633 | 0.014942789 | 0.013994173 | 0.003769909 | 0.000323422 | 1.35173E-05 | 0 | 0.00017742 | 0.000176491 |
| 322.709187 | 0.014946241 | 0.013542871 | 0.003731766 | 0.000325796 | 1.3662E-05 | 0 | 0.000179301 | 0.000178349 |
| 324.8592571 | 0.014949592 | 0.013104844 | 0.003694746 | 0.000328101 | 1.38025E-05 | 0 | 0.000181127 | 0.000180153 |
| 326.9470062 | 0.014952846 | 0.012679512 | 0.003658798 | 0.000330339 | 1.39388E-05 | 0 | 0.0001829 | 0.000181904 |
| 328.9751054 | 0.014956007 | 0.012266333 | 0.003623877 | 0.000332513 | 1.40713E-05 | 0 | 0.000184623 | 0.000183606 |
| 332.4303836 | 0.015044662 | 0.012016584 | 0.003626793 | 0.000337303 | 1.43298E-05 | 0 | 0.000188017 | 0.000186987 |
| 335.7896819 | 0.015130855 | 0.011773773 | 0.003629627 | 0.000341961 | 1.4581E-05 | 0 | 0.000191317 | 0.000190275 |
| 339.0569446 | 0.015214686 | 0.011537614 | 0.003632384 | 0.00034649 | 1.48254E-05 | 0 | 0.000194527 | 0.000193472 |
| 342.2359029 | 0.015296251 | 0.011307838 | 0.003635066 | 0.000350898 | 1.50631E-05 | 0 | 0.00019765 | 0.000196583 |
| 345.330089 | 0.015375641 | 0.011084188 | 0.003637677 | 0.000355187 | 1.52946E-05 | 0 | 0.00020069 | 0.000199611 |
| 1812.792973 | 0.240825187 | 0.515070726 | 0.077432183 | 0.00273794 | 0.000102669 | 0 | 0.002055774 | 0.002614384 |
| 1549.128945 | 0.202351033 | 0.470374207 | 0.070094362 | 0.002339798 | 8.82554E-05 | 0 | 0.001745313 | 0.002208014 |
| 1219.54891 | 0.154258341 | 0.414503558 | 0.060922086 | 0.00184212 | 7.02383E-05 | 0 | 0.001357237 | 0.001700052 |
| 1021.800889 | 0.125402726 | 0.380981168 | 0.055418721 | 0.001543514 | 5.9428E-05 | 0 | 0.001124391 | 0.001395274 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 890.8703205 | 0.10593273 | 0.329204778 | 0.048094424 | 0.001339802 | 5.19471E-05 | 0 | 0.000963928 | 0.001185568 |
| 797.348486 | 0.09202559 | 0.292221643 | 0.042862784 | 0.001194293 | 4.66036E-05 | 0 | 0.000849312 | 0.001035777 |
| 727.2071101 | 0.081595235 | 0.264484291 | 0.038939054 | 0.001085161 | 4.25959E-05 | 0 | 0.000763349 | 0.000923434 |
| 672.6527067 | 0.073482737 | 0.242910795 | 0.035887264 | 0.001000281 | 3.94789E-05 | 0 | 0.00069649 | 0.000836057 |
| 629.0091839 | 0.066992738 | 0.225651999 | 0.033445832 | 0.000932377 | 3.69852E-05 | 0 | 0.000643002 | 0.000766154 |
| 597.1533434 | 0.061682956 | 0.208149523 | 0.03105095 | 0.000872759 | 3.48238E-05 | 0 | 0.000600088 | 0.000711762 |
| 570.6068098 | 0.057258138 | 0.193564127 | 0.029055215 | 0.000823077 | 3.30226E-05 | 0 | 0.000564327 | 0.000666436 |
| 548.1443582 | 0.053514062 | 0.181222638 | 0.027366516 | 0.000781038 | 3.14985E-05 | 0 | 0.000534067 | 0.000628082 |
| 528.8908282 | 0.050304853 | 0.170644218 | 0.02591906 | 0.000745005 | 3.01921E-05 | 0 | 0.00050813 | 0.000595208 |
| 512.2044356 | 0.047523539 | 0.161476255 | 0.024664598 | 0.000713777 | 2.906E-05 | 0 | 0.000485651 | 0.000566717 |
| 493.6021702 | 0.044708121 | 0.150760786 | 0.023177714 | 0.00067695 | 2.75565E-05 | 0 | 0.0004578 | 0.0005324 |
| 477.1884065 | 0.042223929 | 0.141305961 | 0.021865757 | 0.000644456 | 2.62468E-05 | 0 | 0.000433225 | 0.000502121 |
| 462.5983944 | 0.040015758 | 0.132901672 | 0.020699574 | 0.000615573 | 2.50747E-05 | 0 | 0.000411381 | 0.000475205 |
| 449.544173 | 0.038040026 | 0.125382045 | 0.019656147 | 0.00058973 | 2.40259E-05 | 0 | 0.000391836 | 0.000451123 |
| 437.7953738 | 0.036261867 | 0.11861438 | 0.018717062 | 0.000566471 | 2.3082E-05 | 0 | 0.000374245 | 0.00042945 |
| 427.2044143 | 0.034790206 | 0.11317099 | 0.017973158 | 0.000547067 | 2.23571E-05 | 0 | 0.000361638 | 0.000414432 |
| 417.5762693 | 0.033452332 | 0.108222453 | 0.017296882 | 0.000529427 | 2.1698E-05 | 0 | 0.000350176 | 0.000400779 |
| 408.7853543 | 0.032230795 | 0.103704224 | 0.016679413 | 0.000513322 | 2.10963E-05 | 0 | 0.000339712 | 0.000388313 |
| 400.7270155 | 0.031111052 | 0.099562514 | 0.016113399 | 0.000498558 | 2.05447E-05 | 0 | 0.000330119 | 0.000376887 |
| 393.3133438 | 0.030080889 | 0.09575214 | 0.015592666 | 0.000484975 | 2.00373E-05 | 0 | 0.000321294 | 0.000366374 |
| 387.7998412 | 0.029206012 | 0.091234584 | 0.014990658 | 0.000473341 | 1.96401E-05 | 0 | 0.000314983 | 0.00035922 |
| 382.6947462 | 0.02839594 | 0.087051662 | 0.014433243 | 0.000462569 | 1.92724E-05 | 0 | 0.000309139 | 0.000352595 |
| 377.9543008 | 0.027643731 | 0.08316752 | 0.013915643 | 0.000452566 | 1.8931E-05 | 0 | 0.000303713 | 0.000346444 |
| 373.5407827 | 0.026943398 | 0.07955125 | 0.013433739 | 0.000443253 | 1.86131E-05 | 0 | 0.000298661 | 0.000340717 |
| 369.4214991 | 0.026289754 | 0.076176064 | 0.012983963 | 0.000434561 | 1.83164E-05 | 0 | 0.000293946 | 0.000335372 |
| 362.7988165 | 0.025410365 | 0.072579003 | 0.012389768 | 0.000424903 | 1.7837E-05 | 0 | 0.000282725 | 0.00032025 |
| 356.5900515 | 0.024585938 | 0.069206758 | 0.011832711 | 0.000415848 | 1.73876E-05 | 0 | 0.000272206 | 0.000306072 |
| 350.7575753 | 0.023811477 | 0.066038892 | 0.011309415 | 0.000407342 | 1.69654E-05 | 0 | 0.000262324 | 0.000292754 |
| 345.2681859 | 0.023082572 | 0.0630537 | 0.0108169 | 0.000399337 | 1.6568E-05 | 0 | 0.000253023 | 0.000280219 |
| 340.092476 | 0.022395318 | 0.060246221 | 0.01035253 | 0.000391789 | 1.61934E-05 | 0 | 0.000244254 | 0.000268401 |
| 338.0273343 | 0.021903945 | 0.057440333 | 0.009962927 | 0.00038455 | 1.59285E-05 | 0 | 0.00024019 | 0.00026389 |
| 336.0738218 | 0.021439132 | 0.054786114 | 0.009594384 | 0.000377703 | 1.5678E-05 | 0 | 0.000236345 | 0.000259624 |
| 334.2231258 | 0.020998784 | 0.052271591 | 0.009245237 | 0.000371216 | 1.54407E-05 | 0 | 0.000232703 | 0.000255582 |
| 332.4673373 | 0.020581017 | 0.049886018 | 0.008913996 | 0.000365061 | 1.52155E-05 | 0 | 0.000229248 | 0.000251747 |
| 330.7993383 | 0.020184139 | 0.047619724 | 0.008599317 | 0.000359215 | 1.50016E-05 | 0 | 0.000225965 | 0.000248104 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 329.2201245 | 0.01980634 | 0.045434527 | 0.008295593 | 0.00035365 | 1.47978E-05 | 0 | 0.000222836 | 0.00024463 |
| 327.7161114 | 0.019446532 | 0.043353388 | 0.008006333 | 0.00034835 | 1.46038E-05 | 0 | 0.000219856 | 0.000241321 |
| 326.2820524 | 0.019103459 | 0.041369045 | 0.007730526 | 0.000343297 | 1.44188E-05 | 0 | 0.000217014 | 0.000238165 |
| 324.9131779 | 0.018775981 | 0.0394749 | 0.007467256 | 0.000338474 | 1.42422E-05 | 0 | 0.000214301 | 0.000235153 |
| 323.6051422 | 0.018463057 | 0.037664939 | 0.007215687 | 0.000333865 | 1.40734E-05 | 0 | 0.000211709 | 0.000232275 |
| 321.1472424 | 0.018107741 | 0.03579662 | 0.006929674 | 0.000329614 | 1.38839E-05 | 0 | 0.000207708 | 0.000227079 |
| 318.7939341 | 0.017767545 | 0.034007803 | 0.006655831 | 0.000325544 | 1.37024E-05 | 0 | 0.000203876 | 0.000222103 |
| 316.5386803 | 0.017441523 | 0.03229352 | 0.006393399 | 0.000321644 | 1.35284E-05 | 0 | 0.000200205 | 0.000217335 |
| 314.3754776 | 0.017128809 | 0.030649208 | 0.006141678 | 0.000317904 | 1.33616E-05 | 0 | 0.000196683 | 0.000212761 |
| 312.2988031 | 0.016828603 | 0.029070668 | 0.005900026 | 0.000314312 | 1.32014E-05 | 0 | 0.000193302 | 0.00020837 |
| 309.866799 | 0.016508126 | 0.027492137 | 0.0056466 | 0.000310911 | 1.30302E-05 | 0 | 0.000189191 | 0.000202782 |
| 307.5283334 | 0.016199974 | 0.025974319 | 0.005402921 | 0.00030764 | 1.28656E-05 | 0 | 0.000185238 | 0.000197409 |
| 305.2781119 | 0.015903451 | 0.024513777 | 0.005168438 | 0.000304492 | 1.27072E-05 | 0 | 0.000181435 | 0.000192238 |
| 303.1112319 | 0.01561791 | 0.023107328 | 0.004942639 | 0.000301461 | 1.25546E-05 | 0 | 0.000177772 | 0.000187259 |
| 301.0231475 | 0.015342753 | 0.021752024 | 0.004725051 | 0.000298541 | 1.24076E-05 | 0 | 0.000174242 | 0.000182461 |
| 300.3146927 | 0.015123133 | 0.020683178 | 0.004568837 | 0.000296057 | 1.23026E-05 | 0 | 0.000171986 | 0.000179512 |
| 299.631096 | 0.014911219 | 0.019651835 | 0.004418104 | 0.000293661 | 1.22012E-05 | 0 | 0.000169808 | 0.000176666 |
| 298.9710715 | 0.014706613 | 0.018656056 | 0.004272569 | 0.000291348 | 1.21033E-05 | 0 | 0.000167705 | 0.000173918 |
| 298.3334208 | 0.014508942 | 0.017694033 | 0.004131967 | 0.000289112 | 1.20087E-05 | 0 | 0.000165674 | 0.000171263 |
| 297.717025 | 0.014317861 | 0.016764076 | 0.003996052 | 0.000286952 | 1.19173E-05 | 0 | 0.000163711 | 0.000168697 |
| 299.3330839 | 0.014260889 | 0.016176438 | 0.003938309 | 0.000286565 | 1.19544E-05 | 0 | 0.000164859 | 0.000170375 |
| 300.8970118 | 0.014205756 | 0.015607757 | 0.003882428 | 0.000286191 | 1.19903E-05 | 0 | 0.00016597 | 0.000171999 |
| 302.4112913 | 0.014152372 | 0.015057128 | 0.003828322 | 0.000285829 | 1.2025E-05 | 0 | 0.000167045 | 0.000173571 |
| 303.8782495 | 0.014100657 | 0.014523707 | 0.003775906 | 0.000285479 | 1.20587E-05 | 0 | 0.000168087 | 0.000175094 |
| 305.3000705 | 0.014050533 | 0.014006698 | 0.003725103 | 0.000285139 | 1.20913E-05 | 0 | 0.000169097 | 0.00017657 |
| 307.7626161 | 0.014066391 | 0.013563307 | 0.003690803 | 0.00028783 | 1.22503E-05 | 0 | 0.000171164 | 0.000178613 |
| 310.151653 | 0.014081774 | 0.013133151 | 0.003657528 | 0.000290441 | 1.24045E-05 | 0 | 0.00017317 | 0.000180594 |
| 312.470424 | 0.014096706 | 0.012715647 | 0.003625231 | 0.000292975 | 1.25542E-05 | 0 | 0.000175116 | 0.000182517 |
| 314.7219842 | 0.014111204 | 0.012310244 | 0.00359387 | 0.000295436 | 1.26995E-05 | 0 | 0.000177006 | 0.000184385 |
| 316.9092142 | 0.014125289 | 0.011916425 | 0.003563406 | 0.000297827 | 1.28407E-05 | 0 | 0.000178841 | 0.000186199 |
| 320.2804817 | 0.014221821 | 0.011723156 | 0.003576064 | 0.000302593 | 1.30991E-05 | 0 | 0.000182322 | 0.000189737 |
| 323.5581029 | 0.014315671 | 0.011535255 | 0.003588371 | 0.000307228 | 1.33503E-05 | 0 | 0.000185706 | 0.000193176 |
| 326.7459262 | 0.014406951 | 0.011352503 | 0.003600341 | 0.000311735 | 1.35947E-05 | 0 | 0.000188997 | 0.000196521 |
| 329.8475921 | 0.014495763 | 0.01117469 | 0.003611987 | 0.00031612 | 1.38324E-05 | 0 | 0.000192199 | 0.000199776 |
| 332.866547 | 0.014582207 | 0.011001618 | 0.003623323 | 0.000320389 | 1.40638E-05 | 0 | 0.000195316 | 0.000202944 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1640.325665 | 0.227930882 | 0.432714827 | 0.061507995 | 0.003105386 | 9.50856E-05 | 0 | 0.00128854 | 0.001313469 |
| 1401.768354 | 0.191455546 | 0.381996394 | 0.054238845 | 0.002652034 | 8.20276E-05 | 0 | 0.001100703 | 0.001113507 |
| 1103.571714 | 0.145861375 | 0.318598353 | 0.045152407 | 0.002085345 | 6.57051E-05 | 0 | 0.000865907 | 0.000863554 |
| 924.6537308 | 0.118504872 | 0.280559528 | 0.039700545 | 0.001745331 | 5.59116E-05 | 0 | 0.000725029 | 0.000713583 |
| 805.6098359 | 0.100177445 | 0.241742238 | 0.034389573 | 0.001515698 | 4.92427E-05 | 0 | 0.000629336 | 0.000611891 |
| 720.5784824 | 0.087086426 | 0.214015603 | 0.030596022 | 0.001351674 | 4.44792E-05 | 0 | 0.000560985 | 0.000539255 |
| 656.8049673 | 0.077268161 | 0.193220626 | 0.027750858 | 0.001228656 | 4.09065E-05 | 0 | 0.000509721 | 0.000484777 |
| 607.2033444 | 0.069631733 | 0.177046756 | 0.025537954 | 0.001132976 | 3.81278E-05 | 0 | 0.000469849 | 0.000442406 |
| 567.5220461 | 0.06352259 | 0.164107659 | 0.02376763 | 0.001056432 | 3.59049E-05 | 0 | 0.000437951 | 0.000408508 |
| 535.9415202 | 0.058517684 | 0.151759124 | 0.022110667 | 0.000992905 | 3.40557E-05 | 0 | 0.000411867 | 0.000381121 |
| 509.6244153 | 0.054346928 | 0.141468608 | 0.020729864 | 0.000939967 | 3.25147E-05 | 0 | 0.00039013 | 0.000358298 |
| 487.3560958 | 0.050817827 | 0.132761377 | 0.019561493 | 0.000895173 | 3.12108E-05 | 0 | 0.000371737 | 0.000338986 |
| 468.2689648 | 0.047792884 | 0.125297977 | 0.018560032 | 0.000856778 | 3.00931E-05 | 0 | 0.000355971 | 0.000322433 |
| 451.7267846 | 0.045171266 | 0.118829696 | 0.017692099 | 0.000823502 | 2.91245E-05 | 0 | 0.000342308 | 0.000308088 |
| 436.1968841 | 0.04275675 | 0.112917207 | 0.016868184 | 0.000791388 | 2.81174E-05 | 0 | 0.000327767 | 0.000292567 |
| 422.4940307 | 0.040626294 | 0.107700305 | 0.0161412 | 0.000763052 | 2.72288E-05 | 0 | 0.000314936 | 0.000278873 |
| 410.3137166 | 0.038732556 | 0.103063058 | 0.015494992 | 0.000737865 | 2.6439E-05 | 0 | 0.000303532 | 0.0002667 |
| 399.4155409 | 0.037038159 | 0.098913943 | 0.014916806 | 0.000715328 | 2.57323E-05 | 0 | 0.000293328 | 0.000255808 |
| 389.6071827 | 0.035513202 | 0.095179739 | 0.014396439 | 0.000695046 | 2.50962E-05 | 0 | 0.000284144 | 0.000246006 |
| 379.5462043 | 0.034076476 | 0.092055795 | 0.013937946 | 0.000672995 | 2.43773E-05 | 0 | 0.000275086 | 0.000237303 |
| 370.3998603 | 0.032770362 | 0.089215845 | 0.013521135 | 0.000652949 | 2.37237E-05 | 0 | 0.000266852 | 0.000229392 |
| 362.0488505 | 0.031577823 | 0.086622848 | 0.013140568 | 0.000634647 | 2.31269E-05 | 0 | 0.000259334 | 0.000222169 |
| 354.3937583 | 0.030484662 | 0.084245933 | 0.012791715 | 0.000617869 | 2.25799E-05 | 0 | 0.000252442 | 0.000215548 |
| 347.3510734 | 0.029478954 | 0.082059192 | 0.01247077 | 0.000602434 | 2.20766E-05 | 0 | 0.000246102 | 0.000209456 |
| 340.1360283 | 0.028522114 | 0.078060819 | 0.011938066 | 0.000585234 | 2.15084E-05 | 0 | 0.000240105 | 0.000204674 |
| 333.4554309 | 0.027636151 | 0.074358641 | 0.011444821 | 0.000569309 | 2.09822E-05 | 0 | 0.000234551 | 0.000200247 |
| 327.2520191 | 0.026813471 | 0.070920904 | 0.010986808 | 0.000554521 | 2.04937E-05 | 0 | 0.000229394 | 0.000196135 |
| 321.4764288 | 0.026047527 | 0.067720252 | 0.010560383 | 0.000540753 | 2.00388E-05 | 0 | 0.000224593 | 0.000192307 |
| 316.0858778 | 0.025332646 | 0.064732977 | 0.010162385 | 0.000527903 | 1.96142E-05 | 0 | 0.000220112 | 0.000188735 |
| 310.7402883 | 0.024521976 | 0.061602372 | 0.009701157 | 0.000513754 | 1.90711E-05 | 0 | 0.000212587 | 0.000180938 |
| 305.7287982 | 0.023761973 | 0.05866743 | 0.009268756 | 0.00050049 | 1.8562E-05 | 0 | 0.000205532 | 0.000173628 |
| 301.0210347 | 0.023048031 | 0.055910364 | 0.008862561 | 0.000488029 | 1.80837E-05 | 0 | 0.000198905 | 0.000166761 |
| 296.5901985 | 0.022376086 | 0.053315478 | 0.00848026 | 0.000476302 | 1.76335E-05 | 0 | 0.000192667 | 0.000160298 |
| 292.4125529 | 0.021742537 | 0.050868871 | 0.008119804 | 0.000465244 | 1.72091E-05 | 0 | 0.000186786 | 0.000154205 |
| 290.0944859 | 0.021189713 | 0.048470759 | 0.007794296 | 0.000454478 | 1.68254E-05 | 0 | 0.00018251 | 0.00015057 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287.9017197 | 0.020666771 | 0.046202275 | 0.007486382 | 0.000444294 | 1.64624E-05 | 0 | 0.000178465 | 0.000147132 |
| 285.8243623 | 0.020171353 | 0.044053184 | 0.007194675 | 0.000434645 | 1.61185E-05 | 0 | 0.000174633 | 0.000143876 |
| 283.8535361 | 0.019701341 | 0.042014303 | 0.006917927 | 0.000425492 | 1.57923E-05 | 0 | 0.000170998 | 0.000140786 |
| 281.9812511 | 0.019254829 | 0.040077367 | 0.006655016 | 0.000416796 | 1.54824E-05 | 0 | 0.000167544 | 0.00013785 |
| 280.2565569 | 0.018841072 | 0.038140169 | 0.006394403 | 0.000409059 | 1.52099E-05 | 0 | 0.000164439 | 0.000135148 |
| 278.6139909 | 0.018447017 | 0.036295219 | 0.0061462 | 0.000401691 | 1.49504E-05 | 0 | 0.000161483 | 0.000132574 |
| 277.0478233 | 0.01807129 | 0.034536081 | 0.005909542 | 0.000394666 | 1.47029E-05 | 0 | 0.000158664 | 0.00013012 |
| 275.5528452 | 0.017712642 | 0.032856903 | 0.00568364 | 0.00038796 | 1.44667E-05 | 0 | 0.000155973 | 0.000127777 |
| 274.1243106 | 0.017369934 | 0.031252355 | 0.005467779 | 0.000381552 | 1.4241E-05 | 0 | 0.000153401 | 0.000125539 |
| 272.6565943 | 0.017041189 | 0.029564117 | 0.005237314 | 0.000376298 | 1.40506E-05 | 0 | 0.000150735 | 0.000122756 |
| 271.251334 | 0.016726433 | 0.027947719 | 0.005016656 | 0.000371268 | 1.38683E-05 | 0 | 0.000148182 | 0.000120093 |
| 269.9046262 | 0.016424793 | 0.02639867 | 0.004805192 | 0.000366448 | 1.36936E-05 | 0 | 0.000145735 | 0.00011754 |
| 268.6128861 | 0.016135463 | 0.024912848 | 0.004602359 | 0.000361824 | 1.35261E-05 | 0 | 0.000143389 | 0.000115091 |
| 267.3728156 | 0.015857708 | 0.023486459 | 0.00440764 | 0.000357385 | 1.33652E-05 | 0 | 0.000141136 | 0.00011274 |
| 266.3669754 | 0.015589095 | 0.022278755 | 0.00423747 | 0.000353499 | 1.32209E-05 | 0 | 0.000138846 | 0.000110148 |
| 265.3998212 | 0.015330814 | 0.021117502 | 0.004073845 | 0.000349763 | 1.30821E-05 | 0 | 0.000136645 | 0.000107656 |
| 264.4691635 | 0.015082279 | 0.020000069 | 0.003916395 | 0.000346168 | 1.29486E-05 | 0 | 0.000134526 | 0.000105257 |
| 263.5729746 | 0.01484295 | 0.018924023 | 0.003764776 | 0.000342705 | 1.282E-05 | 0 | 0.000132486 | 0.000102948 |
| 262.7093744 | 0.014612323 | 0.017887105 | 0.003618671 | 0.000339369 | 1.26961E-05 | 0 | 0.00013052 | 0.000100722 |
| 262.3785379 | 0.014418624 | 0.01720977 | 0.003525992 | 0.00033677 | 1.26117E-05 | 0 | 0.00012926 | 9.9348E-05 |
| 262.0593097 | 0.014231722 | 0.016556201 | 0.003436566 | 0.000334261 | 1.25302E-05 | 0 | 0.000128043 | 9.8022E-05 |
| 261.7510894 | 0.014051265 | 0.015925169 | 0.003350223 | 0.000331839 | 1.24516E-05 | 0 | 0.000126869 | 9.67418E-05 |
| 261.4533173 | 0.013876925 | 0.015315528 | 0.003266807 | 0.000329499 | 1.23756E-05 | 0 | 0.000125734 | 9.5505E-05 |
| 261.1654709 | 0.013708396 | 0.014726208 | 0.003186171 | 0.000327238 | 1.23022E-05 | 0 | 0.000124637 | 9.43094E-05 |
| 261.9741 | 0.013618013 | 0.014226853 | 0.003131326 | 0.000326877 | 1.23278E-05 | 0 | 0.000125129 | 9.49252E-05 |
| 262.7566442 | 0.013530545 | 0.013743606 | 0.00307825 | 0.000326528 | 1.23527E-05 | 0 | 0.000125605 | 9.55211E-05 |
| 263.5143459 | 0.013445854 | 0.0132757 | 0.003026859 | 0.00032619 | 1.23767E-05 | 0 | 0.000126065 | 9.60982E-05 |
| 264.2483693 | 0.01336381 | 0.012822417 | 0.002977074 | 0.000325862 | 1.24001E-05 | 0 | 0.000126511 | 9.66571E-05 |
| 264.9598074 | 0.01328429 | 0.01238308 | 0.002928821 | 0.000325545 | 1.24226E-05 | 0 | 0.000126944 | 9.71989E-05 |
| 266.8214808 | 0.01326199 | 0.011940676 | 0.002888461 | 0.000327805 | 1.25528E-05 | 0 | 0.000128288 | 9.82444E-05 |
| 268.6275818 | 0.013240356 | 0.011511477 | 0.002849306 | 0.000329997 | 1.26791E-05 | 0 | 0.000129592 | 9.92586E-05 |
| 270.3805622 | 0.013219359 | 0.011094902 | 0.002811303 | 0.000332125 | 1.28017E-05 | 0 | 0.000130858 | 0.000100243 |
| 272.0827316 | 0.01319897 | 0.010690401 | 0.002774401 | 0.000334192 | 1.29208E-05 | 0 | 0.000132087 | 0.000101199 |
| 273.7362676 | 0.013179163 | 0.010297458 | 0.002738553 | 0.000336199 | 1.30364E-05 | 0 | 0.000133281 | 0.000102128 |
| 276.7346862 | 0.013227411 | 0.010069971 | 0.002739512 | 0.000340845 | 1.32685E-05 | 0 | 0.000135677 | 0.000103991 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 279.6498155 | 0.013274318 | 0.009848803 | 0.002740445 | 0.000345362 | 1.34941E-05 | 0 | 0.000138007 | 0.000105804 |
| 282.4850782 | 0.01331994 | 0.009633694 | 0.002741352 | 0.000349755 | 1.37135E-05 | 0 | 0.000140273 | 0.000107566 |
| 285.2437122 | 0.01336433 | 0.009424399 | 0.002742234 | 0.00035403 | 1.3927E-05 | 0 | 0.000142478 | 0.000109281 |
| 287.9287826 | 0.013407535 | 0.009220685 | 0.002743093 | 0.00035819 | 1.41348E-05 | 0 | 0.000144623 | 0.00011095 |
| 2574.163173 | 0.33122156 | 0.861336664 | 0.142058865 | 0.002191021 | 0.000164751 | 0 | 0.005382529 | 0.007945851 |
| 2214.857553 | 0.278585029 | 0.833460724 | 0.133800905 | 0.001874462 | 0.000140235 | 0 | 0.004543635 | 0.006695168 |
| 1765.725528 | 0.212789366 | 0.798615798 | 0.123478456 | 0.001478762 | 0.000109589 | 0 | 0.003495018 | 0.005131815 |
| 1496.246312 | 0.173311967 | 0.777708843 | 0.117284987 | 0.001241342 | 9.12019E-05 | 0 | 0.002865847 | 0.004193803 |
| 1316.462541 | 0.146340074 | 0.667581801 | 0.101299054 | 0.001078208 | 7.84181E-05 | 0 | 0.00243002 | 0.003544542 |
| 1188.045562 | 0.127074437 | 0.588919628 | 0.089880531 | 0.000961683 | 6.92868E-05 | 0 | 0.002118715 | 0.003080785 |
| 1091.732828 | 0.112625208 | 0.529922998 | 0.081316638 | 0.00087429 | 6.24383E-05 | 0 | 0.001885236 | 0.002732966 |
| 1016.822923 | 0.10138692 | 0.484036731 | 0.074655833 | 0.000806317 | 5.71117E-05 | 0 | 0.001703641 | 0.002462441 |
| 956.8949994 | 0.092396289 | 0.447327717 | 0.069327189 | 0.000751939 | 5.28505E-05 | 0 | 0.001558365 | 0.002246021 |
| 917.6637682 | 0.085328871 | 0.404709666 | 0.06360224 | 0.00070376 | 4.94227E-05 | 0 | 0.001447944 | 0.002083517 |
| 884.9710755 | 0.079439356 | 0.369194624 | 0.05883145 | 0.000663612 | 4.65662E-05 | 0 | 0.001355926 | 0.001948097 |
| 857.3080279 | 0.074455921 | 0.339143435 | 0.054794627 | 0.00062964 | 4.41492E-05 | 0 | 0.001278065 | 0.001833511 |
| 833.5968442 | 0.070184405 | 0.313385273 | 0.051334494 | 0.000600521 | 4.20775E-05 | 0 | 0.001211327 | 0.001735295 |
| 813.0471517 | 0.066482424 | 0.291061532 | 0.048335711 | 0.000575285 | 4.0282E-05 | 0 | 0.001153487 | 0.001650174 |
| 788.4772995 | 0.062408747 | 0.268951688 | 0.045185614 | 0.000545275 | 3.79889E-05 | 0 | 0.001082327 | 0.001546348 |
| 766.7980181 | 0.058814327 | 0.249443002 | 0.042406116 | 0.000518795 | 3.59656E-05 | 0 | 0.00101954 | 0.001454738 |
| 747.5275457 | 0.055619286 | 0.232101948 | 0.039935451 | 0.000495257 | 3.4167E-05 | 0 | 0.000963728 | 0.001373306 |
| 730.2855441 | 0.052760566 | 0.216586268 | 0.037724856 | 0.000474197 | 3.25579E-05 | 0 | 0.000913792 | 0.001300446 |
| 714.7677427 | 0.050187717 | 0.202622156 | 0.035735321 | 0.000455243 | 3.11096E-05 | 0 | 0.000868849 | 0.001234872 |
| 699.5840876 | 0.048284102 | 0.195237424 | 0.034639056 | 0.000439171 | 3.00792E-05 | 0 | 0.000839246 | 0.001192491 |
| 685.7807647 | 0.046553542 | 0.18852403 | 0.033642452 | 0.000424561 | 2.91425E-05 | 0 | 0.000812334 | 0.001153964 |
| 673.1777307 | 0.044973465 | 0.18239441 | 0.032732509 | 0.00041122 | 2.82872E-05 | 0 | 0.000787763 | 0.001118786 |
| 661.6249496 | 0.043525062 | 0.176775592 | 0.031898395 | 0.000398992 | 2.75032E-05 | 0 | 0.000765239 | 0.00108654 |
| 650.996391 | 0.042192531 | 0.171606279 | 0.031131009 | 0.000387741 | 2.67819E-05 | 0 | 0.000744517 | 0.001056874 |
| 644.4756781 | 0.041151648 | 0.163006705 | 0.029936612 | 0.000378344 | 2.62559E-05 | 0 | 0.000730215 | 0.001036698 |
| 638.437981 | 0.040187868 | 0.155044137 | 0.028830689 | 0.000369642 | 2.57689E-05 | 0 | 0.000716973 | 0.001018016 |
| 632.831548 | 0.039292929 | 0.147650323 | 0.02780376 | 0.000361562 | 2.53167E-05 | 0 | 0.000704676 | 0.00100067 |
| 627.6117655 | 0.03845971 | 0.140766428 | 0.026847654 | 0.00035404 | 2.48957E-05 | 0 | 0.000693228 | 0.000984519 |
| 622.7399686 | 0.037682039 | 0.134341459 | 0.025955289 | 0.000347019 | 2.45027E-05 | 0 | 0.000682543 | 0.000969445 |
| 606.553896 | 0.036120554 | 0.127871537 | 0.024679073 | 0.000339061 | 2.36065E-05 | 0 | 0.000650652 | 0.000921522 |
| 591.379453 | 0.034656662 | 0.121805984 | 0.023482622 | 0.000331601 | 2.27662E-05 | 0 | 0.000620754 | 0.000876595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577.1246731 | 0.033281491 | 0.116108041 | 0.022358682 | 0.000324592 | 2.19769E-05 | 0 | 0.000592668 | 0.00083439 |
| 563.7084098 | 0.031987212 | 0.110745272 | 0.021300857 | 0.000317997 | 2.1234E-05 | 0 | 0.000566235 | 0.000794668 |
| 551.05879 | 0.030766892 | 0.105688946 | 0.020303479 | 0.000311777 | 2.05335E-05 | 0 | 0.000541312 | 0.000757216 |
| 547.7900282 | 0.030199784 | 0.100550165 | 0.019539913 | 0.000305809 | 2.02114E-05 | 0 | 0.000533364 | 0.000746321 |
| 544.6979562 | 0.02966333 | 0.095689155 | 0.018817621 | 0.000300163 | 1.99067E-05 | 0 | 0.000525847 | 0.000736014 |
| 541.7686248 | 0.029155111 | 0.091083989 | 0.018133344 | 0.000294815 | 1.9618E-05 | 0 | 0.000518725 | 0.000726251 |
| 538.9895155 | 0.028672954 | 0.086714985 | 0.017484159 | 0.00028974 | 1.93441E-05 | 0 | 0.000511968 | 0.000716988 |
| 536.3493617 | 0.028214905 | 0.082564431 | 0.016867432 | 0.00028492 | 1.9084E-05 | 0 | 0.000505549 | 0.000708188 |
| 533.8484471 | 0.027778878 | 0.078574225 | 0.016274506 | 0.000280331 | 1.88362E-05 | 0 | 0.000499436 | 0.000699807 |
| 531.4666236 | 0.027363614 | 0.07477403 | 0.015709815 | 0.00027596 | 1.86002E-05 | 0 | 0.000493614 | 0.000691824 |
| 529.1955826 | 0.026967665 | 0.071150587 | 0.015171388 | 0.000271792 | 1.83752E-05 | 0 | 0.000488062 | 0.000684214 |
| 527.0277708 | 0.026589713 | 0.067691847 | 0.014657436 | 0.000267814 | 1.81604E-05 | 0 | 0.000482763 | 0.000676949 |
| 524.9563061 | 0.02622856 | 0.064386828 | 0.014166325 | 0.000264013 | 1.79552E-05 | 0 | 0.000477699 | 0.000670007 |
| 519.5490838 | 0.025665692 | 0.060827587 | 0.013560344 | 0.000260492 | 1.76351E-05 | 0 | 0.000467049 | 0.000654222 |
| 514.3719561 | 0.025126776 | 0.057419803 | 0.012980149 | 0.00025712 | 1.73287E-05 | 0 | 0.000456851 | 0.000639108 |
| 509.410542 | 0.024610315 | 0.05415401 | 0.012424129 | 0.000253889 | 1.7035E-05 | 0 | 0.000447079 | 0.000624624 |
| 504.6516346 | 0.024114934 | 0.051021514 | 0.011890804 | 0.000250789 | 1.67533E-05 | 0 | 0.000437705 | 0.000610732 |
| 500.0830835 | 0.023639369 | 0.048014319 | 0.011378811 | 0.000247814 | 1.64829E-05 | 0 | 0.000428707 | 0.000597395 |
| 494.3198262 | 0.02305702 | 0.044963173 | 0.010823439 | 0.000244993 | 1.61509E-05 | 0 | 0.000416717 | 0.000579324 |
| 488.7782327 | 0.02249707 | 0.04202938 | 0.010289427 | 0.000242281 | 1.58317E-05 | 0 | 0.000405188 | 0.000561949 |
| 483.445756 | 0.021958249 | 0.039206295 | 0.009775567 | 0.000239672 | 1.55245E-05 | 0 | 0.000394094 | 0.00054523 |
| 478.3107784 | 0.021439385 | 0.03648777 | 0.009280739 | 0.000237159 | 1.52287E-05 | 0 | 0.000383411 | 0.000529129 |
| 473.3625272 | 0.020939389 | 0.0338681 | 0.008803904 | 0.000234737 | 1.49436E-05 | 0 | 0.000373116 | 0.000513614 |
| 472.7097738 | 0.020593426 | 0.032021844 | 0.008501799 | 0.000232733 | 1.47582E-05 | 0 | 0.000366743 | 0.000504104 |
| 472.079924 | 0.020259602 | 0.030240369 | 0.008210295 | 0.0002308 | 1.45794E-05 | 0 | 0.000360593 | 0.000494927 |
| 471.4717932 | 0.019937289 | 0.028520324 | 0.007928842 | 0.000228933 | 1.44066E-05 | 0 | 0.000354655 | 0.000486067 |
| 470.884277 | 0.019625901 | 0.026858586 | 0.00765693 | 0.000227129 | 1.42398E-05 | 0 | 0.000348919 | 0.000477507 |
| 470.3163447 | 0.019324894 | 0.025252239 | 0.007394082 | 0.000225386 | 1.40785E-05 | 0 | 0.000343374 | 0.000469233 |
| 473.5513216 | 0.019395334 | 0.0245788 | 0.007336039 | 0.000225362 | 1.41833E-05 | 0 | 0.000347283 | 0.000475165 |
| 476.6819443 | 0.019463501 | 0.023927086 | 0.007279869 | 0.00022534 | 1.42847E-05 | 0 | 0.000351067 | 0.000480905 |
| 479.7131822 | 0.019529505 | 0.02329606 | 0.007225482 | 0.000225318 | 1.43829E-05 | 0 | 0.00035473 | 0.000486463 |
| 482.6496939 | 0.019593446 | 0.022684754 | 0.007172795 | 0.000225297 | 1.4478E-05 | 0 | 0.000358279 | 0.000491847 |
| 485.4958515 | 0.019655419 | 0.022092258 | 0.007121729 | 0.000225276 | 1.45702E-05 | 0 | 0.000361718 | 0.000497066 |
| 489.12532 | 0.019766996 | 0.021557706 | 0.007083129 | 0.000227649 | 1.47608E-05 | 0 | 0.000365926 | 0.000502628 |
| 492.6464461 | 0.019875242 | 0.021039111 | 0.00704568 | 0.000229951 | 1.49456E-05 | 0 | 0.000370008 | 0.000508024 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496.0640098 | 0.019980305 | 0.020535768 | 0.007009333 | 0.000232186 | 1.5125E-05 | 0 | 0.000373971 | 0.000513261 |
| 499.3825136 | 0.020082322 | 0.020047016 | 0.00697404 | 0.000234356 | 1.52992E-05 | 0 | 0.000377818 | 0.000518346 |
| 502.606203 | 0.020181425 | 0.019572227 | 0.006939755 | 0.000236464 | 1.54684E-05 | 0 | 0.000381555 | 0.000523286 |
| 507.3563172 | 0.020433872 | 0.019287085 | 0.006952953 | 0.000240543 | 1.57845E-05 | 0 | 0.000388919 | 0.000533201 |
| 511.9744838 | 0.020679307 | 0.019009864 | 0.006965784 | 0.000244509 | 1.60918E-05 | 0 | 0.000396078 | 0.00054284 |
| 516.4661253 | 0.020918018 | 0.018740237 | 0.006978264 | 0.000248367 | 1.63907E-05 | 0 | 0.000403041 | 0.000552216 |
| 520.8363711 | 0.021150278 | 0.018477898 | 0.006990406 | 0.00025212 | 1.66816E-05 | 0 | 0.000409816 | 0.000561338 |
| 525.090077 | 0.021376343 | 0.018222555 | 0.007002225 | 0.000255773 | 1.69646E-05 | 0 | 0.00041641 | 0.000570217 |
| 1858.591491 | 0.254864015 | 0.520229413 | 0.077497885 | 0.003089691 | 0.000114128 | 0 | 0.002127328 | 0.002621836 |
| 1592.019969 | 0.214170965 | 0.473653613 | 0.070046105 | 0.002639319 | 9.8066E-05 | 0 | 0.00180683 | 0.00221487 |
| 1258.805566 | 0.163304653 | 0.415433863 | 0.06073138 | 0.002076355 | 7.79878E-05 | 0 | 0.001406208 | 0.001706162 |
| 1058.876924 | 0.132784865 | 0.380502012 | 0.055142545 | 0.001738576 | 6.59409E-05 | 0 | 0.001165835 | 0.001400937 |
| 925.8346586 | 0.11224095 | 0.327112377 | 0.047689632 | 0.001509262 | 5.76723E-05 | 0 | 0.001001192 | 0.00119206 |
| 830.8044693 | 0.097566726 | 0.288976924 | 0.042366124 | 0.001345466 | 5.17662E-05 | 0 | 0.00088359 | 0.001042862 |
| 759.5318273 | 0.086561057 | 0.260375333 | 0.038373492 | 0.001222619 | 4.73366E-05 | 0 | 0.000795388 | 0.000930964 |
| 704.0975502 | 0.078001093 | 0.238129652 | 0.035268112 | 0.001127072 | 4.38914E-05 | 0 | 0.000726787 | 0.000843932 |
| 659.7501285 | 0.071153121 | 0.220333107 | 0.032783808 | 0.001050634 | 4.11352E-05 | 0 | 0.000671906 | 0.000774306 |
| 625.808614 | 0.065588191 | 0.201822175 | 0.030307893 | 0.000986829 | 3.88649E-05 | 0 | 0.000628275 | 0.000719792 |
| 597.5240185 | 0.06095075 | 0.186396398 | 0.028244632 | 0.000933659 | 3.69731E-05 | 0 | 0.000591916 | 0.000674363 |
| 573.5908993 | 0.057026761 | 0.173343818 | 0.026498795 | 0.000888669 | 3.53722E-05 | 0 | 0.000561151 | 0.000635923 |
| 553.0767971 | 0.053663342 | 0.162155892 | 0.025002363 | 0.000850105 | 3.40001E-05 | 0 | 0.000534781 | 0.000602974 |
| 535.2979086 | 0.050748379 | 0.152459689 | 0.023705455 | 0.000816684 | 3.28109E-05 | 0 | 0.000511927 | 0.000574419 |
| 517.9030725 | 0.047960714 | 0.143604473 | 0.022456222 | 0.000784016 | 3.15302E-05 | 0 | 0.000486334 | 0.000541902 |
| 502.5546876 | 0.045501009 | 0.135791047 | 0.021353957 | 0.000755192 | 3.04001E-05 | 0 | 0.000463752 | 0.00051321 |
| 488.9116789 | 0.043314605 | 0.12884578 | 0.020374166 | 0.00072957 | 2.93955E-05 | 0 | 0.00044368 | 0.000487706 |
| 476.7047764 | 0.041358349 | 0.122631593 | 0.019497511 | 0.000706645 | 2.84968E-05 | 0 | 0.00042572 | 0.000464887 |
| 465.7185641 | 0.039597719 | 0.117038825 | 0.018708522 | 0.000686013 | 2.76879E-05 | 0 | 0.000409556 | 0.00044435 |
| 454.3200557 | 0.03801047 | 0.113169549 | 0.018129836 | 0.00066366 | 2.68496E-05 | 0 | 0.000395848 | 0.00042854 |
| 443.9577753 | 0.036567517 | 0.109652026 | 0.017603758 | 0.000643339 | 2.60875E-05 | 0 | 0.000383387 | 0.000414167 |
| 434.4965628 | 0.035250039 | 0.106440374 | 0.017123426 | 0.000624786 | 2.53917E-05 | 0 | 0.000372009 | 0.000401044 |
| 425.8237846 | 0.03404235 | 0.10349636 | 0.016683122 | 0.000607778 | 2.47538E-05 | 0 | 0.000361579 | 0.000389015 |
| 417.8448287 | 0.032931276 | 0.100787866 | 0.016278042 | 0.000592132 | 2.4167E-05 | 0 | 0.000351984 | 0.000377948 |
| 410.4407621 | 0.031917576 | 0.095847055 | 0.015610394 | 0.000575209 | 2.35593E-05 | 0 | 0.000343958 | 0.000369934 |
| 403.5851448 | 0.030978966 | 0.091272229 | 0.014992201 | 0.00055954 | 2.29965E-05 | 0 | 0.000336527 | 0.000362513 |
| 397.2192144 | 0.030107399 | 0.087024177 | 0.014418165 | 0.00054499 | 2.2474E-05 | 0 | 0.000329626 | 0.000355622 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 391.2923138 | 0.02929594 | 0.083069094 | 0.013883718 | 0.000531443 | 2.19874E-05 | 0 | 0.000323202 | 0.000349207 |
| 385.7605398 | 0.028538578 | 0.079377683 | 0.013384901 | 0.0005188 | 2.15334E-05 | 0 | 0.000317205 | 0.000343219 |
| 378.1310544 | 0.027562782 | 0.075453621 | 0.012749817 | 0.000505313 | 2.09033E-05 | 0 | 0.00030483 | 0.000327612 |
| 370.9784118 | 0.026647974 | 0.071774813 | 0.012154427 | 0.00049267 | 2.03126E-05 | 0 | 0.000293229 | 0.000312981 |
| 364.2592628 | 0.025788608 | 0.068318963 | 0.01159512 | 0.000480792 | 1.97578E-05 | 0 | 0.00028233 | 0.000299236 |
| 357.9353577 | 0.024979794 | 0.065066398 | 0.011068715 | 0.000469614 | 1.92355E-05 | 0 | 0.000272073 | 0.0002863 |
| 351.9728187 | 0.024217197 | 0.061999694 | 0.010572389 | 0.000459074 | 1.87431E-05 | 0 | 0.000262402 | 0.000274103 |
| 349.5033031 | 0.023639532 | 0.058949561 | 0.010150055 | 0.000448935 | 1.83561E-05 | 0 | 0.000257098 | 0.000268655 |
| 347.1672747 | 0.023093092 | 0.056064299 | 0.009750549 | 0.000439343 | 1.799E-05 | 0 | 0.000252081 | 0.000263502 |
| 344.9541953 | 0.022575412 | 0.053330893 | 0.00937207 | 0.000430257 | 1.76432E-05 | 0 | 0.000247329 | 0.00025862 |
| 342.8546071 | 0.022084279 | 0.050737663 | 0.009013 | 0.000421636 | 1.73141E-05 | 0 | 0.00024282 | 0.000253989 |
| 340.8599983 | 0.021617704 | 0.048274093 | 0.008671884 | 0.000413447 | 1.70015E-05 | 0 | 0.000238536 | 0.000249589 |
| 338.9738138 | 0.021173448 | 0.04590199 | 0.008343134 | 0.000405652 | 1.67038E-05 | 0 | 0.000234451 | 0.000245389 |
| 337.1774475 | 0.020750347 | 0.043642844 | 0.008030038 | 0.000398228 | 1.64202E-05 | 0 | 0.00023056 | 0.000241389 |
| 335.4646332 | 0.020346925 | 0.041488775 | 0.007731505 | 0.00039115 | 1.61498E-05 | 0 | 0.000226851 | 0.000237575 |
| 333.8296741 | 0.01996184 | 0.039432618 | 0.007446542 | 0.000384393 | 1.58917E-05 | 0 | 0.00022331 | 0.000233934 |
| 332.2673798 | 0.019593871 | 0.037467846 | 0.007174244 | 0.000377937 | 1.56451E-05 | 0 | 0.000219926 | 0.000230456 |
| 330.1964544 | 0.019192499 | 0.035535854 | 0.006885275 | 0.000372 | 1.53874E-05 | 0 | 0.000215326 | 0.000224904 |
| 328.2136535 | 0.018808206 | 0.033686074 | 0.006608603 | 0.000366316 | 1.51407E-05 | 0 | 0.000210921 | 0.000219588 |
| 326.3134694 | 0.018439926 | 0.031913926 | 0.00634346 | 0.000360868 | 1.49043E-05 | 0 | 0.0002067 | 0.000214494 |
| 324.4908437 | 0.018086678 | 0.030213019 | 0.006089138 | 0.000355643 | 1.46775E-05 | 0 | 0.000202651 | 0.000209607 |
| 322.7411231 | 0.017747559 | 0.028580683 | 0.005844989 | 0.000350627 | 1.44598E-05 | 0 | 0.000198764 | 0.000204916 |
| 321.081258 | 0.017415843 | 0.02712837 | 0.00561369 | 0.000346914 | 1.42799E-05 | 0 | 0.000194644 | 0.000199404 |
| 319.4852339 | 0.017096884 | 0.025731916 | 0.005391287 | 0.000343343 | 1.41069E-05 | 0 | 0.000190681 | 0.000194103 |
| 317.949437 | 0.016789962 | 0.024388159 | 0.005177277 | 0.000339907 | 1.39404E-05 | 0 | 0.000186869 | 0.000189002 |
| 316.4705216 | 0.016494408 | 0.02309417 | 0.004971193 | 0.000336598 | 1.37801E-05 | 0 | 0.000183197 | 0.00018409 |
| 315.0453848 | 0.016209601 | 0.021847235 | 0.004772603 | 0.000333409 | 1.36256E-05 | 0 | 0.000179659 | 0.000179357 |
| 314.4475195 | 0.015977938 | 0.02086139 | 0.004627243 | 0.000330572 | 1.35088E-05 | 0 | 0.000177341 | 0.000176421 |
| 313.8706319 | 0.015754404 | 0.019910137 | 0.004486985 | 0.000327835 | 1.33961E-05 | 0 | 0.000175105 | 0.000173588 |
| 313.3136369 | 0.015538578 | 0.018991685 | 0.004351562 | 0.000325192 | 1.32873E-05 | 0 | 0.000172945 | 0.000170853 |
| 312.7755232 | 0.015330068 | 0.018104367 | 0.00422073 | 0.000322639 | 1.31822E-05 | 0 | 0.000170859 | 0.000168211 |
| 312.2553465 | 0.015128508 | 0.017246626 | 0.00409426 | 0.000320171 | 1.30806E-05 | 0 | 0.000168842 | 0.000165656 |
| 313.424721 | 0.015067236 | 0.016649034 | 0.00403015 | 0.000319951 | 1.31248E-05 | 0 | 0.000169998 | 0.00016727 |
| 314.5563737 | 0.01500794 | 0.016070719 | 0.003968108 | 0.000319739 | 1.31676E-05 | 0 | 0.000171116 | 0.000168831 |
| 315.6521009 | 0.014950527 | 0.015510764 | 0.003908035 | 0.000319533 | 1.32091E-05 | 0 | 0.000172198 | 0.000170343 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316.7135866 | 0.014894908 | 0.014968306 | 0.00384984 | 0.000319334 | 1.32492E-05 | 0 | 0.000173247 | 0.000171808 |
| 317.7424112 | 0.014841 | 0.01444254 | 0.003793436 | 0.00031914 | 1.32881E-05 | 0 | 0.000174263 | 0.000173228 |
| 320.0217554 | 0.014844828 | 0.01397721 | 0.003754004 | 0.000321567 | 1.34363E-05 | 0 | 0.000176198 | 0.000175146 |
| 322.2330594 | 0.01484854 | 0.013525769 | 0.00371575 | 0.000323921 | 1.35801E-05 | 0 | 0.000178076 | 0.000177008 |
| 324.3793251 | 0.014852144 | 0.013087607 | 0.00367862 | 0.000326206 | 1.37197E-05 | 0 | 0.000179898 | 0.000178815 |
| 326.4633802 | 0.014855644 | 0.012662144 | 0.003642567 | 0.000328425 | 1.38552E-05 | 0 | 0.000181668 | 0.000180569 |
| 328.4878908 | 0.014859043 | 0.012248838 | 0.003607544 | 0.00033058 | 1.39868E-05 | 0 | 0.000183387 | 0.000182273 |
| 331.9377273 | 0.014947454 | 0.011998862 | 0.003610255 | 0.000335333 | 1.42436E-05 | 0 | 0.000186769 | 0.000185651 |
| 335.291735 | 0.015033409 | 0.01175583 | 0.003612891 | 0.000339953 | 1.44932E-05 | 0 | 0.000190058 | 0.000188935 |
| 338.5538521 | 0.015117009 | 0.011519456 | 0.003615455 | 0.000344447 | 1.47359E-05 | 0 | 0.000193256 | 0.000192129 |
| 341.7278038 | 0.01519835 | 0.011289471 | 0.003617949 | 0.00034882 | 1.49721E-05 | 0 | 0.000196368 | 0.000195236 |
| 344.8171169 | 0.015277522 | 0.011065618 | 0.003620377 | 0.000353076 | 1.52021E-05 | 0 | 0.000199397 | 0.000198261 |
| 1810.497537 | 0.239440298 | 0.515021872 | 0.077311921 | 0.002723487 | 0.000102174 | 0 | 0.002045513 | 0.002601156 |
| 1547.174389 | 0.201186431 | 0.470320165 | 0.069990631 | 0.002327384 | 8.78254E-05 | 0 | 0.001736559 | 0.002196806 |
| 1218.020455 | 0.153369096 | 0.414443032 | 0.060839019 | 0.001832256 | 6.98901E-05 | 0 | 0.001350366 | 0.001691368 |
| 1020.528094 | 0.124678695 | 0.380916752 | 0.055348051 | 0.001535179 | 5.91289E-05 | 0 | 0.001118651 | 0.001388105 |
| 889.7614205 | 0.105320202 | 0.329145866 | 0.048032004 | 0.001332507 | 5.16821E-05 | 0 | 0.000958973 | 0.001179451 |
| 796.3566535 | 0.091492707 | 0.292166662 | 0.042806256 | 0.001187742 | 4.6363E-05 | 0 | 0.000844918 | 0.001030412 |
| 726.3030782 | 0.081056047 | 0.264432259 | 0.038886945 | 0.001079168 | 4.23737E-05 | 0 | 0.000759376 | 0.000918633 |
| 671.8169642 | 0.073056047 | 0.242861056 | 0.035838592 | 0.000994721 | 3.92709E-05 | 0 | 0.000692844 | 0.000831693 |
| 628.2280729 | 0.066603216 | 0.225604094 | 0.033399909 | 0.000927164 | 3.67886E-05 | 0 | 0.000639618 | 0.000762142 |
| 596.4108478 | 0.061324782 | 0.208103389 | 0.031006473 | 0.000867861 | 3.4638E-05 | 0 | 0.000596936 | 0.000708054 |
| 569.8964936 | 0.056926088 | 0.193519469 | 0.029011942 | 0.000818442 | 3.28458E-05 | 0 | 0.000561368 | 0.000662981 |
| 547.4612708 | 0.053204115 | 0.181179228 | 0.027324262 | 0.000776626 | 3.13293E-05 | 0 | 0.000531273 | 0.000624842 |
| 528.2310798 | 0.050013853 | 0.170601879 | 0.02587768 | 0.000740783 | 3.00294E-05 | 0 | 0.000505476 | 0.000592152 |
| 511.5649143 | 0.04724896 | 0.161434843 | 0.024623975 | 0.00070972 | 2.89029E-05 | 0 | 0.000483119 | 0.00056382 |
| 492.9843866 | 0.044449213 | 0.150721346 | 0.023138259 | 0.00067311 | 2.74163E-05 | 0 | 0.000455394 | 0.000529647 |
| 476.5898034 | 0.041978849 | 0.14126826 | 0.021827332 | 0.000640807 | 2.61046E-05 | 0 | 0.00043093 | 0.000499495 |
| 462.0168405 | 0.039782969 | 0.132865517 | 0.020662065 | 0.000612094 | 2.49386E-05 | 0 | 0.000409185 | 0.000472693 |
| 448.9778737 | 0.037818235 | 0.125347273 | 0.019619457 | 0.000586403 | 2.38953E-05 | 0 | 0.000389729 | 0.000448712 |
| 437.2428035 | 0.036049974 | 0.118580853 | 0.018681109 | 0.000563281 | 2.29564E-05 | 0 | 0.000372218 | 0.00042713 |
| 426.6651193 | 0.034586922 | 0.113137925 | 0.017937766 | 0.000543982 | 2.22352E-05 | 0 | 0.000359678 | 0.000412193 |
| 417.0490428 | 0.033256876 | 0.108189809 | 0.017261999 | 0.000526438 | 2.15795E-05 | 0 | 0.000348277 | 0.000398614 |
| 408.2691468 | 0.032042485 | 0.103671963 | 0.016644995 | 0.000510419 | 2.09808E-05 | 0 | 0.000337868 | 0.000386216 |
| 400.2209088 | 0.030929294 | 0.099530605 | 0.016079407 | 0.000495735 | 2.04321E-05 | 0 | 0.000328327 | 0.000374851 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 392.8165299 | 0.029905158 | 0.095720555 | 0.015559067 | 0.000482226 | 1.99272E-05 | 0 | 0.000319548 | 0.000364395 |
| 387.3099175 | 0.029035619 | 0.091202722 | 0.01495732 | 0.000470656 | 1.95322E-05 | 0 | 0.000313275 | 0.000357286 |
| 382.2112022 | 0.02823049 | 0.087019544 | 0.014400148 | 0.000459943 | 1.91665E-05 | 0 | 0.000307466 | 0.000350704 |
| 377.4766809 | 0.027482871 | 0.083135164 | 0.013882773 | 0.000449995 | 1.8827E-05 | 0 | 0.000302073 | 0.000344592 |
| 373.0686784 | 0.026786811 | 0.079518672 | 0.01340108 | 0.000440733 | 1.85108E-05 | 0 | 0.000297051 | 0.000338901 |
| 368.9545426 | 0.026137156 | 0.076143279 | 0.012951499 | 0.000432089 | 1.82157E-05 | 0 | 0.000292364 | 0.00033359 |
| 362.3370252 | 0.025261465 | 0.072547848 | 0.01235889 | 0.000422486 | 1.77381E-05 | 0 | 0.000281167 | 0.000318491 |
| 356.1331026 | 0.024440504 | 0.069177132 | 0.01180332 | 0.000413484 | 1.72904E-05 | 0 | 0.00027067 | 0.000304335 |
| 350.3051753 | 0.023669299 | 0.066010702 | 0.01128142 | 0.000405027 | 1.68698E-05 | 0 | 0.000260809 | 0.000291037 |
| 344.8200672 | 0.022943459 | 0.063030532 | 0.010790221 | 0.000397067 | 1.64739E-05 | 0 | 0.000251528 | 0.000278522 |
| 339.6483939 | 0.022259095 | 0.060220657 | 0.01032709 | 0.000389562 | 1.61007E-05 | 0 | 0.000242777 | 0.000266721 |
| 337.5847812 | 0.021770514 | 0.057415192 | 0.009937896 | 0.000382366 | 1.58372E-05 | 0 | 0.000238732 | 0.00026223 |
| 335.6327152 | 0.021308342 | 0.054761373 | 0.00956974 | 0.000375558 | 1.55881E-05 | 0 | 0.000234905 | 0.000257981 |
| 333.7833895 | 0.020870495 | 0.052247229 | 0.00922096 | 0.000369109 | 1.5352E-05 | 0 | 0.000231279 | 0.000253956 |
| 332.028901 | 0.020455102 | 0.049862015 | 0.008890066 | 0.000362991 | 1.5128E-05 | 0 | 0.00022784 | 0.000250137 |
| 330.3621369 | 0.020060479 | 0.047596062 | 0.008575717 | 0.000357178 | 1.49152E-05 | 0 | 0.000224572 | 0.000246509 |
| 328.7841873 | 0.019684825 | 0.045411174 | 0.008272304 | 0.000351646 | 1.47126E-05 | 0 | 0.000221457 | 0.000243049 |
| 327.2813782 | 0.019327059 | 0.043330329 | 0.007983339 | 0.000346377 | 1.45196E-05 | 0 | 0.000218491 | 0.000239754 |
| 325.8484673 | 0.018985933 | 0.041346267 | 0.007707814 | 0.000341353 | 1.43355E-05 | 0 | 0.000215662 | 0.000236612 |
| 324.4806886 | 0.018660313 | 0.03945329 | 0.007444813 | 0.000336558 | 1.41599E-05 | 0 | 0.000212962 | 0.000233612 |
| 323.1737001 | 0.018349165 | 0.037642685 | 0.007193501 | 0.000331976 | 1.3992E-05 | 0 | 0.000210382 | 0.000230746 |
| 320.717112 | 0.017995466 | 0.035774887 | 0.00690806 | 0.000327749 | 1.38032E-05 | 0 | 0.00020639 | 0.000225559 |
| 318.3650596 | 0.017656817 | 0.03398657 | 0.006634765 | 0.000323702 | 1.36224E-05 | 0 | 0.000202568 | 0.000220592 |
| 316.1110094 | 0.017332279 | 0.032272766 | 0.006372857 | 0.000319824 | 1.34491E-05 | 0 | 0.000198905 | 0.000215832 |
| 313.9489612 | 0.017020987 | 0.030628913 | 0.00612164 | 0.000316104 | 1.3283E-05 | 0 | 0.000195391 | 0.000211267 |
| 311.873395 | 0.016722147 | 0.029050814 | 0.005880471 | 0.000312532 | 1.31234E-05 | 0 | 0.000192018 | 0.000206884 |
| 309.4423668 | 0.016402938 | 0.02747285 | 0.005627669 | 0.00030915 | 1.29528E-05 | 0 | 0.000187914 | 0.000201302 |
| 307.1048398 | 0.016096006 | 0.025955577 | 0.00538459 | 0.000305897 | 1.27887E-05 | 0 | 0.000183968 | 0.000195934 |
| 304.8555213 | 0.015800657 | 0.02449556 | 0.005150683 | 0.000302767 | 1.26308E-05 | 0 | 0.00018017 | 0.000190769 |
| 302.689511 | 0.015516246 | 0.023089617 | 0.00492544 | 0.000299752 | 1.24788E-05 | 0 | 0.000176514 | 0.000185796 |
| 300.6022646 | 0.015242178 | 0.0217348 | 0.004708388 | 0.000296848 | 1.23323E-05 | 0 | 0.00017299 | 0.000181003 |
| 299.8929528 | 0.015023607 | 0.020666147 | 0.004552408 | 0.000294379 | 1.22277E-05 | 0 | 0.000170739 | 0.000178059 |
| 299.2085291 | 0.014812705 | 0.019634991 | 0.004401901 | 0.000291997 | 1.21267E-05 | 0 | 0.000168567 | 0.000175219 |
| 298.5477063 | 0.014609075 | 0.018639392 | 0.004256584 | 0.000289697 | 1.20292E-05 | 0 | 0.00016647 | 0.000172476 |
| 297.9092842 | 0.014412348 | 0.017677542 | 0.004116193 | 0.000287475 | 1.1935E-05 | 0 | 0.000164444 | 0.000169826 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297.2921429 | 0.014222179 | 0.016747753 | 0.003980482 | 0.000285327 | 1.1844E-05 | 0 | 0.000162485 | 0.000167265 |
| 298.9048467 | 0.014166015 | 0.016159962 | 0.00392262 | 0.000284944 | 1.18812E-05 | 0 | 0.000163638 | 0.000168951 |
| 300.4655278 | 0.014111663 | 0.015591132 | 0.003866626 | 0.000284574 | 1.19171E-05 | 0 | 0.000164753 | 0.000170582 |
| 301.9766635 | 0.014059036 | 0.01504036 | 0.003812409 | 0.000284215 | 1.1952E-05 | 0 | 0.000165833 | 0.000172161 |
| 303.4405762 | 0.014008054 | 0.014506799 | 0.003759886 | 0.000283868 | 1.19857E-05 | 0 | 0.00016688 | 0.000173691 |
| 304.8594454 | 0.01395864 | 0.013989656 | 0.003708979 | 0.000283531 | 1.20184E-05 | 0 | 0.000167894 | 0.000175174 |
| 307.3176222 | 0.013974712 | 0.013546104 | 0.00367455 | 0.000286202 | 1.21764E-05 | 0 | 0.000169957 | 0.00017722 |
| 309.7024206 | 0.013990304 | 0.013115792 | 0.003641148 | 0.000288792 | 1.23297E-05 | 0 | 0.000171959 | 0.000179204 |
| 312.0170778 | 0.014005437 | 0.012698136 | 0.003608729 | 0.000291307 | 1.24785E-05 | 0 | 0.000173901 | 0.000181131 |
| 314.2646435 | 0.014020132 | 0.012292586 | 0.003577249 | 0.000293748 | 1.2623E-05 | 0 | 0.000175788 | 0.000183001 |
| 316.447993 | 0.014034407 | 0.011898624 | 0.003546669 | 0.00029612 | 1.27634E-05 | 0 | 0.00017762 | 0.000184818 |
| 319.8140673 | 0.014130683 | 0.011705116 | 0.003559112 | 0.000300851 | 1.30202E-05 | 0 | 0.00018109 | 0.000188352 |
| 323.0866395 | 0.014224284 | 0.011516984 | 0.00357121 | 0.000305451 | 1.32699E-05 | 0 | 0.000184463 | 0.000191788 |
| 326.2695521 | 0.014315321 | 0.011334007 | 0.003582977 | 0.000309925 | 1.35127E-05 | 0 | 0.000187743 | 0.000195129 |
| 329.3664401 | 0.014403897 | 0.011155974 | 0.003594425 | 0.000314277 | 1.3749E-05 | 0 | 0.000190935 | 0.000198381 |
| 332.3807445 | 0.014490111 | 0.010982689 | 0.003605568 | 0.000318514 | 1.39789E-05 | 0 | 0.000194041 | 0.000201545 |
| 1638.229093 | 0.226636749 | 0.432678073 | 0.061455792 | 0.003089721 | 9.46714E-05 | 0 | 0.001282981 | 0.001307843 |
| 1399.978326 | 0.190367988 | 0.381962819 | 0.054194068 | 0.00263859 | 8.16655E-05 | 0 | 0.00109591 | 0.001108708 |
| 1102.164866 | 0.145032036 | 0.31856875 | 0.045116912 | 0.002074675 | 6.54081E-05 | 0 | 0.000862071 | 0.000859789 |
| 923.4767904 | 0.117830465 | 0.280532309 | 0.039670619 | 0.001736326 | 5.56536E-05 | 0 | 0.000721767 | 0.000710438 |
| 804.5847115 | 0.099606755 | 0.241717502 | 0.034363029 | 0.001507805 | 4.90111E-05 | 0 | 0.000626468 | 0.000609176 |
| 719.661798 | 0.08658982 | 0.21399264 | 0.030571894 | 0.001344576 | 4.42664E-05 | 0 | 0.000558397 | 0.000536846 |
| 655.9696129 | 0.076827118 | 0.193198993 | 0.027728543 | 0.001222155 | 4.07079E-05 | 0 | 0.000507344 | 0.000482598 |
| 606.4312467 | 0.069233906 | 0.177026517 | 0.025517047 | 0.001126938 | 3.79402E-05 | 0 | 0.000467636 | 0.000440405 |
| 566.8005538 | 0.063159336 | 0.164087888 | 0.023747851 | 0.001050764 | 3.5726E-05 | 0 | 0.00043587 | 0.000406651 |
| 535.2601912 | 0.058182844 | 0.15173999 | 0.022091525 | 0.000987543 | 3.38842E-05 | 0 | 0.000409895 | 0.000379385 |
| 508.9765558 | 0.054035768 | 0.141450075 | 0.020711254 | 0.000934859 | 3.23493E-05 | 0 | 0.00038825 | 0.000356662 |
| 486.7365565 | 0.050526704 | 0.132743223 | 0.019543332 | 0.00089028 | 3.10505E-05 | 0 | 0.000369935 | 0.000337436 |
| 467.6737 | 0.047518934 | 0.125280208 | 0.018542256 | 0.00085207 | 2.99373E-05 | 0 | 0.000354236 | 0.000320956 |
| 451.1525578 | 0.044912201 | 0.118812262 | 0.017674657 | 0.000818954 | 2.89725E-05 | 0 | 0.00034063 | 0.000306674 |
| 435.6419834 | 0.042510978 | 0.11290033 | 0.016851228 | 0.000786994 | 2.79694E-05 | 0 | 0.000326144 | 0.00029121 |
| 421.9561825 | 0.040392253 | 0.107683919 | 0.016124673 | 0.000758794 | 2.70843E-05 | 0 | 0.000313362 | 0.000277566 |
| 409.7910261 | 0.038508942 | 0.10304711 | 0.015478847 | 0.000733728 | 2.62975E-05 | 0 | 0.000302 | 0.000265437 |
| 398.9064125 | 0.036823873 | 0.098898386 | 0.014901002 | 0.0007113 | 2.55935E-05 | 0 | 0.000291834 | 0.000254586 |
| 389.1102603 | 0.035307312 | 0.095164534 | 0.014380941 | 0.000691114 | 2.496E-05 | 0 | 0.000282685 | 0.000244819 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 379.0619705 | 0.033878727 | 0.092040842 | 0.013922779 | 0.000669177 | 2.42444E-05 | 0 | 0.000273668 | 0.000236155 |
| 369.9271617 | 0.032580014 | 0.089201121 | 0.013506269 | 0.000649235 | 2.35938E-05 | 0 | 0.000265471 | 0.000228278 |
| 361.586684 | 0.031394232 | 0.086608333 | 0.013125976 | 0.000631026 | 2.29998E-05 | 0 | 0.000257986 | 0.000221086 |
| 353.9412462 | 0.030307265 | 0.084231611 | 0.012777375 | 0.000614335 | 2.24553E-05 | 0 | 0.000251125 | 0.000214494 |
| 346.9074433 | 0.029307256 | 0.082045027 | 0.012456662 | 0.000598979 | 2.19544E-05 | 0 | 0.000244814 | 0.000208429 |
| 339.7022346 | 0.028356217 | 0.078046763 | 0.011924136 | 0.000581881 | 2.13894E-05 | 0 | 0.000238851 | 0.000203674 |
| 333.0307451 | 0.027475625 | 0.074344668 | 0.011431058 | 0.00056605 | 2.08664E-05 | 0 | 0.000233329 | 0.000199272 |
| 326.8357905 | 0.026657932 | 0.070907008 | 0.010973199 | 0.000551349 | 2.03806E-05 | 0 | 0.000228202 | 0.000195184 |
| 321.0680741 | 0.025896633 | 0.067706428 | 0.010546916 | 0.000537663 | 1.99284E-05 | 0 | 0.000223429 | 0.000191379 |
| 315.6848722 | 0.025186086 | 0.06471922 | 0.010149053 | 0.000524888 | 1.95063E-05 | 0 | 0.000218974 | 0.000187826 |
| 310.3446181 | 0.024379705 | 0.061589188 | 0.009688393 | 0.000510827 | 1.89661E-05 | 0 | 0.000211476 | 0.000180047 |
| 305.3381299 | 0.023623722 | 0.058654784 | 0.009256525 | 0.000497644 | 1.84597E-05 | 0 | 0.000204447 | 0.000172754 |
| 300.6350652 | 0.022913557 | 0.055898222 | 0.008850831 | 0.000485261 | 1.7984E-05 | 0 | 0.000197843 | 0.000165903 |
| 296.2086514 | 0.022245166 | 0.053303811 | 0.008469002 | 0.000473606 | 1.75363E-05 | 0 | 0.000191628 | 0.000159455 |
| 292.0351755 | 0.021614968 | 0.050857652 | 0.008108991 | 0.000462611 | 1.71141E-05 | 0 | 0.000185768 | 0.000153376 |
| 289.7197102 | 0.021065376 | 0.048459734 | 0.007783662 | 0.000451918 | 1.67327E-05 | 0 | 0.000181513 | 0.000149755 |
| 287.5294052 | 0.020545491 | 0.046191433 | 0.007475919 | 0.000441798 | 1.63719E-05 | 0 | 0.000177488 | 0.000146329 |
| 285.4543794 | 0.020052969 | 0.044042517 | 0.007184373 | 0.000432211 | 1.60301E-05 | 0 | 0.000173675 | 0.000143085 |
| 283.4857652 | 0.019585704 | 0.042003801 | 0.006907778 | 0.000423116 | 1.57059E-05 | 0 | 0.000170057 | 0.000140006 |
| 281.6155817 | 0.019141803 | 0.040067022 | 0.006645013 | 0.000414475 | 1.53978E-05 | 0 | 0.00016662 | 0.000137081 |
| 279.8928614 | 0.01873045 | 0.038129952 | 0.006384528 | 0.000406786 | 1.51269E-05 | 0 | 0.000163531 | 0.000134389 |
| 278.2521753 | 0.018338685 | 0.036285123 | 0.006136446 | 0.000399464 | 1.48689E-05 | 0 | 0.000160588 | 0.000131824 |
| 276.6878002 | 0.017965142 | 0.0345261 | 0.005899904 | 0.000392483 | 1.46229E-05 | 0 | 0.000157783 | 0.000129379 |
| 275.1945331 | 0.017608578 | 0.032847023 | 0.005674113 | 0.000385818 | 1.43881E-05 | 0 | 0.000155104 | 0.000127045 |
| 273.7676335 | 0.017267862 | 0.031242591 | 0.005458358 | 0.00037945 | 1.41638E-05 | 0 | 0.000152545 | 0.000124815 |
| 272.301383 | 0.016940861 | 0.029554508 | 0.005228076 | 0.000374227 | 1.39743E-05 | 0 | 0.000149888 | 0.000122038 |
| 270.8975262 | 0.016627776 | 0.027938258 | 0.005007593 | 0.000369227 | 1.37929E-05 | 0 | 0.000147344 | 0.00011938 |
| 269.5521635 | 0.016327735 | 0.026389352 | 0.004796297 | 0.000364435 | 1.36191E-05 | 0 | 0.000144906 | 0.000116833 |
| 268.2617135 | 0.016039941 | 0.024903666 | 0.004593625 | 0.000359838 | 1.34524E-05 | 0 | 0.000142567 | 0.00011439 |
| 267.0228815 | 0.015763659 | 0.023477408 | 0.00439906 | 0.000355426 | 1.32923E-05 | 0 | 0.000140322 | 0.000112044 |
| 266.0177983 | 0.015496395 | 0.022269867 | 0.004229085 | 0.000351562 | 1.31487E-05 | 0 | 0.000138038 | 0.000109456 |
| 265.0513722 | 0.015239411 | 0.021108771 | 0.004065648 | 0.000347847 | 1.30105E-05 | 0 | 0.000135843 | 0.000106968 |
| 264.1214149 | 0.014992124 | 0.01999149 | 0.003908378 | 0.000344272 | 1.28776E-05 | 0 | 0.00013373 | 0.000104573 |
| 263.2259005 | 0.014753995 | 0.018915589 | 0.003756932 | 0.000340829 | 1.27495E-05 | 0 | 0.000131695 | 0.000102268 |
| 262.3629503 | 0.014524526 | 0.017878812 | 0.003610994 | 0.000337512 | 1.26262E-05 | 0 | 0.000129735 | 0.000100046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 262.0320778 | 0.014331903 | 0.017201538 | 0.003518387 | 0.000334927 | 1.25422E-05 | 0 | 0.000128479 | 9.86758E-05 |
| 261.7128149 | 0.014146038 | 0.016548027 | 0.003429029 | 0.000332433 | 1.24611E-05 | 0 | 0.000127267 | 9.73539E-05 |
| 261.404561 | 0.013966582 | 0.015917052 | 0.003342752 | 0.000330025 | 1.23829E-05 | 0 | 0.000126097 | 9.60776E-05 |
| 261.1067564 | 0.01379321 | 0.015307465 | 0.0032594 | 0.000327698 | 1.23073E-05 | 0 | 0.000124967 | 9.48446E-05 |
| 260.8188787 | 0.013625617 | 0.014718198 | 0.003178826 | 0.000325449 | 1.22342E-05 | 0 | 0.000123874 | 9.36527E-05 |
| 261.6262838 | 0.013535956 | 0.014218795 | 0.003123943 | 0.000325091 | 1.22598E-05 | 0 | 0.000124367 | 9.42713E-05 |
| 262.4076436 | 0.013449187 | 0.013735503 | 0.00307083 | 0.000324744 | 1.22846E-05 | 0 | 0.000124844 | 9.48699E-05 |
| 263.1641983 | 0.013365173 | 0.013267552 | 0.003019403 | 0.000324408 | 1.23086E-05 | 0 | 0.000125305 | 9.54495E-05 |
| 263.8971107 | 0.013283785 | 0.012814226 | 0.002969583 | 0.000324083 | 1.23319E-05 | 0 | 0.000125753 | 9.60111E-05 |
| 264.6074719 | 0.0132049 | 0.012374847 | 0.002921296 | 0.000323768 | 1.23544E-05 | 0 | 0.000126186 | 9.65553E-05 |
| 266.4665487 | 0.013182795 | 0.011932363 | 0.002880869 | 0.000326008 | 1.24837E-05 | 0 | 0.000127525 | 9.76004E-05 |
| 268.2701306 | 0.01316135 | 0.011503088 | 0.002841648 | 0.000328182 | 1.26091E-05 | 0 | 0.000128823 | 9.86143E-05 |
| 270.0206661 | 0.013140536 | 0.011086438 | 0.002803581 | 0.000330292 | 1.27308E-05 | 0 | 0.000130084 | 9.95984E-05 |
| 271.7204613 | 0.013120325 | 0.010681866 | 0.002766618 | 0.00033234 | 1.2849E-05 | 0 | 0.000131308 | 0.000100554 |
| 273.371691 | 0.013100691 | 0.010288852 | 0.00273071 | 0.00033433 | 1.29638E-05 | 0 | 0.000132497 | 0.000101482 |
| 276.3661247 | 0.013148706 | 0.010061225 | 0.002731544 | 0.00033894 | 1.31942E-05 | 0 | 0.000134881 | 0.000103342 |
| 279.2773797 | 0.013195387 | 0.009839921 | 0.002732355 | 0.000343422 | 1.34183E-05 | 0 | 0.0001372 | 0.00010515 |
| 282.1088743 | 0.01324079 | 0.009624679 | 0.002733143 | 0.000347782 | 1.36362E-05 | 0 | 0.000139455 | 0.000106909 |
| 284.8638421 | 0.013284965 | 0.009415256 | 0.002733911 | 0.000352023 | 1.38482E-05 | 0 | 0.000141648 | 0.00010862 |
| 287.545344 | 0.013327962 | 0.009211416 | 0.002734658 | 0.000356151 | 1.40546E-05 | 0 | 0.000143784 | 0.000110286 |
| 2571.227199 | 0.329664611 | 0.861193769 | 0.141711869 | 0.002182069 | 0.000164047 | 0 | 0.005357954 | 0.007909053 |
| 2212.348561 | 0.277275336 | 0.833301796 | 0.13350146 | 0.001866768 | 0.000139634 | 0 | 0.004522875 | 0.006664148 |
| 1763.750265 | 0.211788741 | 0.798436831 | 0.123238448 | 0.001472642 | 0.000109117 | 0 | 0.003479027 | 0.005108016 |
| 1494.591286 | 0.172496785 | 0.777517852 | 0.117080641 | 0.001236167 | 9.08074E-05 | 0 | 0.002852718 | 0.004174337 |
| 1315.005359 | 0.145651665 | 0.667406063 | 0.101117995 | 0.001073678 | 7.80776E-05 | 0 | 0.002418882 | 0.003528091 |
| 1186.729696 | 0.126476579 | 0.588754786 | 0.089716105 | 0.000957615 | 6.89849E-05 | 0 | 0.002108999 | 0.003066486 |
| 1090.522949 | 0.112095265 | 0.529766328 | 0.081164687 | 0.000870568 | 6.21654E-05 | 0 | 0.001876586 | 0.002720282 |
| 1015.695479 | 0.100909799 | 0.483886416 | 0.074513584 | 0.000802865 | 5.68613E-05 | 0 | 0.001695821 | 0.002451013 |
| 955.8335028 | 0.091961425 | 0.447182486 | 0.069192702 | 0.000748702 | 5.2618E-05 | 0 | 0.001551209 | 0.002235597 |
| 916.6382771 | 0.084929467 | 0.404569479 | 0.063471252 | 0.000700722 | 4.92062E-05 | 0 | 0.001441351 | 0.002073938 |
| 883.975589 | 0.079069501 | 0.369058639 | 0.058703376 | 0.000660738 | 4.6363E-05 | 0 | 0.001349802 | 0.001939222 |
| 856.3379298 | 0.074111068 | 0.339011006 | 0.05466902 | 0.000626906 | 4.39572E-05 | 0 | 0.001272337 | 0.001825231 |
| 832.6485077 | 0.069860983 | 0.313255892 | 0.051211001 | 0.000597907 | 4.1895E-05 | 0 | 0.001205939 | 0.001727525 |
| 812.1176752 | 0.066177576 | 0.290934793 | 0.048214051 | 0.000572775 | 4.01079E-05 | 0 | 0.001148394 | 0.001642846 |
| 787.5690372 | 0.062120814 | 0.268830814 | 0.045067223 | 0.000542896 | 3.78237E-05 | 0 | 0.001077501 | 0.001539406 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 765.9084742 | 0.058541319 | 0.249327304 | 0.042290611 | 0.000516533 | 3.58082E-05 | 0 | 0.001014949 | 0.001448136 |
| 746.6546405 | 0.055359545 | 0.23199085 | 0.039822511 | 0.000493099 | 3.40166E-05 | 0 | 0.000959346 | 0.001367006 |
| 729.4275261 | 0.052512695 | 0.216479287 | 0.037614212 | 0.000472132 | 3.24137E-05 | 0 | 0.000909597 | 0.001294417 |
| 713.9231232 | 0.04995053 | 0.202518879 | 0.035626742 | 0.000453262 | 3.0971E-05 | 0 | 0.000864822 | 0.001229086 |
| 698.7575738 | 0.048056173 | 0.195136144 | 0.034532116 | 0.000437253 | 2.99451E-05 | 0 | 0.000835363 | 0.001186917 |
| 684.9707107 | 0.046334029 | 0.188424566 | 0.033537002 | 0.0004227 | 2.90125E-05 | 0 | 0.000808583 | 0.001148582 |
| 672.3827052 | 0.044761638 | 0.182296604 | 0.032628419 | 0.000409413 | 2.8161E-05 | 0 | 0.000784131 | 0.00111358 |
| 660.8437002 | 0.043320278 | 0.176679305 | 0.031795551 | 0.000397233 | 2.73804E-05 | 0 | 0.000761717 | 0.001081495 |
| 650.2278157 | 0.041994228 | 0.17151139 | 0.031029313 | 0.000386027 | 2.66623E-05 | 0 | 0.000741095 | 0.001051977 |
| 643.7126514 | 0.040958573 | 0.162910725 | 0.029835686 | 0.000376669 | 2.61387E-05 | 0 | 0.000726867 | 0.001031908 |
| 637.6800919 | 0.039999632 | 0.154947147 | 0.028730475 | 0.000368004 | 2.56539E-05 | 0 | 0.000713692 | 0.001013326 |
| 632.0784295 | 0.039109188 | 0.147552396 | 0.027704208 | 0.000359957 | 2.52038E-05 | 0 | 0.000701459 | 0.000996071 |
| 626.8630887 | 0.038280153 | 0.140667628 | 0.026748718 | 0.000352466 | 2.47846E-05 | 0 | 0.000690069 | 0.000980006 |
| 621.9954372 | 0.037506388 | 0.134241844 | 0.025856927 | 0.000345474 | 2.43935E-05 | 0 | 0.000679438 | 0.000965012 |
| 605.8220272 | 0.035947947 | 0.127777434 | 0.024585978 | 0.00033755 | 2.34987E-05 | 0 | 0.000647581 | 0.000917134 |
| 590.6594553 | 0.034486909 | 0.12171705 | 0.023394463 | 0.000330121 | 2.26599E-05 | 0 | 0.000617715 | 0.000872248 |
| 576.4158271 | 0.033114419 | 0.116023962 | 0.02227516 | 0.000323143 | 2.18719E-05 | 0 | 0.000589659 | 0.000830083 |
| 563.0100595 | 0.031822663 | 0.110665761 | 0.0212217 | 0.000316575 | 2.11302E-05 | 0 | 0.000563254 | 0.000790397 |
| 550.3703357 | 0.030604722 | 0.105613743 | 0.020228437 | 0.000310382 | 2.04309E-05 | 0 | 0.000538357 | 0.00075298 |
| 547.101775 | 0.030039678 | 0.100476407 | 0.019466186 | 0.000304429 | 2.01098E-05 | 0 | 0.00053043 | 0.00074211 |
| 544.0098933 | 0.029505178 | 0.095616764 | 0.018745138 | 0.000298817 | 1.98061E-05 | 0 | 0.000522931 | 0.000731828 |
| 541.0807423 | 0.028998809 | 0.091012892 | 0.01806204 | 0.000293492 | 1.95184E-05 | 0 | 0.000515827 | 0.000722086 |
| 538.3018041 | 0.028518408 | 0.086645116 | 0.017413973 | 0.000288439 | 1.92454E-05 | 0 | 0.000509088 | 0.000712845 |
| 535.6618128 | 0.028062026 | 0.082495729 | 0.016798309 | 0.000283639 | 1.8986E-05 | 0 | 0.000502685 | 0.000704065 |
| 533.1608026 | 0.027627588 | 0.078506629 | 0.016206405 | 0.00027907 | 1.8739E-05 | 0 | 0.000496587 | 0.000695704 |
| 530.7788882 | 0.027213836 | 0.074707486 | 0.015642688 | 0.000274718 | 1.85038E-05 | 0 | 0.000490779 | 0.00068774 |
| 528.5077604 | 0.026819329 | 0.071085048 | 0.01510519 | 0.000270568 | 1.82795E-05 | 0 | 0.000485241 | 0.000680147 |
| 526.3398658 | 0.026442754 | 0.067627265 | 0.014592124 | 0.000266607 | 1.80654E-05 | 0 | 0.000479955 | 0.000672899 |
| 524.268322 | 0.026082916 | 0.064323162 | 0.014101861 | 0.000262822 | 1.78608E-05 | 0 | 0.000474904 | 0.000665974 |
| 518.8617774 | 0.025521148 | 0.060765669 | 0.01349772 | 0.000259315 | 1.75413E-05 | 0 | 0.000464261 | 0.000650198 |
| 513.6852986 | 0.024983284 | 0.057359558 | 0.012919288 | 0.000255957 | 1.72353E-05 | 0 | 0.000454072 | 0.000635093 |
| 508.7245064 | 0.024467832 | 0.054095369 | 0.012364956 | 0.000252739 | 1.69421E-05 | 0 | 0.000444307 | 0.000620618 |
| 503.9661955 | 0.023973418 | 0.050964412 | 0.011833251 | 0.000249652 | 1.66608E-05 | 0 | 0.000434941 | 0.000606733 |
| 499.398217 | 0.023498781 | 0.047958693 | 0.011322813 | 0.000246689 | 1.63908E-05 | 0 | 0.000425949 | 0.000593404 |
| 493.6334444 | 0.022917231 | 0.044909423 | 0.010769459 | 0.00024388 | 1.60592E-05 | 0 | 0.000413963 | 0.000575338 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 488.0903938 | 0.022358047 | 0.041977433 | 0.010237388 | 0.000241178 | 1.57403E-05 | 0 | 0.000402438 | 0.000557966 |
| 482.7565149 | 0.021819965 | 0.039156084 | 0.009725394 | 0.000238579 | 1.54334E-05 | 0 | 0.000391348 | 0.00054125 |
| 477.6201871 | 0.021301812 | 0.036439229 | 0.009232364 | 0.000236076 | 1.51379E-05 | 0 | 0.000380669 | 0.000525153 |
| 472.6706349 | 0.0208025 | 0.033821169 | 0.008757261 | 0.000233664 | 1.48532E-05 | 0 | 0.000370378 | 0.000509641 |
| 472.0123013 | 0.020457251 | 0.03197555 | 0.008455887 | 0.000231669 | 1.46681E-05 | 0 | 0.00036401 | 0.000500137 |
| 471.3770671 | 0.020124116 | 0.03019469 | 0.008165088 | 0.000229744 | 1.44895E-05 | 0 | 0.000357865 | 0.000490966 |
| 470.7637376 | 0.019802468 | 0.028475238 | 0.007884316 | 0.000227886 | 1.4317E-05 | 0 | 0.000351932 | 0.000482111 |
| 470.1711988 | 0.019491723 | 0.026814073 | 0.007613061 | 0.00022609 | 1.41504E-05 | 0 | 0.0003462 | 0.000473557 |
| 469.5984114 | 0.019191337 | 0.025208281 | 0.007350849 | 0.000224354 | 1.39894E-05 | 0 | 0.000340659 | 0.000465287 |
| 472.8228417 | 0.019262444 | 0.024534394 | 0.007292477 | 0.000224333 | 1.40943E-05 | 0 | 0.000344576 | 0.00047123 |
| 475.9432581 | 0.019331258 | 0.023882246 | 0.007235988 | 0.000224312 | 1.41958E-05 | 0 | 0.000348366 | 0.000476982 |
| 478.9646137 | 0.019397887 | 0.023250801 | 0.007181292 | 0.000224291 | 1.42942E-05 | 0 | 0.000352036 | 0.00048255 |
| 481.8915519 | 0.019462434 | 0.022639089 | 0.007128306 | 0.000224272 | 1.43894E-05 | 0 | 0.000355591 | 0.000487945 |
| 484.7284304 | 0.019524995 | 0.022046198 | 0.00707695 | 0.000224253 | 1.44817E-05 | 0 | 0.000359037 | 0.000493174 |
| 488.348225 | 0.019636836 | 0.021511241 | 0.007038041 | 0.000226612 | 1.46717E-05 | 0 | 0.000363246 | 0.000498743 |
| 491.8599659 | 0.019745339 | 0.020992253 | 0.007000294 | 0.000228901 | 1.4856E-05 | 0 | 0.000367329 | 0.000504147 |
| 495.2684204 | 0.019850651 | 0.02048853 | 0.006963656 | 0.000231122 | 1.50349E-05 | 0 | 0.000371293 | 0.000509391 |
| 498.5780791 | 0.01995291 | 0.019999407 | 0.006928081 | 0.000233279 | 1.52086E-05 | 0 | 0.000375141 | 0.000514483 |
| 501.7931761 | 0.020052248 | 0.019524258 | 0.006893522 | 0.000235375 | 1.53773E-05 | 0 | 0.00037888 | 0.00051943 |
| 506.5344584 | 0.020304172 | 0.019238589 | 0.006906247 | 0.000239431 | 1.56922E-05 | 0 | 0.000386227 | 0.000529328 |
| 511.1440385 | 0.020549099 | 0.018960855 | 0.006918619 | 0.000243375 | 1.59983E-05 | 0 | 0.00039337 | 0.000538951 |
| 515.6273287 | 0.020787315 | 0.01869073 | 0.006930651 | 0.000247211 | 1.62961E-05 | 0 | 0.000400317 | 0.000548311 |
| 519.9894488 | 0.021019093 | 0.018427906 | 0.006942359 | 0.000250943 | 1.65858E-05 | 0 | 0.000407076 | 0.000557417 |
| 524.2352458 | 0.02124469 | 0.018172091 | 0.006953754 | 0.000254576 | 1.68678E-05 | 0 | 0.000413656 | 0.000566281 |
| 1856.561018 | 0.25371415 | 0.520166236 | 0.077399058 | 0.003077642 | 0.000113734 | 0 | 0.002119398 | 0.002611736 |
| 1590.28417 | 0.213204655 | 0.473593633 | 0.069961048 | 0.002628974 | 9.77231E-05 | 0 | 0.00180007 | 0.002206324 |
| 1257.43811 | 0.162567787 | 0.415377878 | 0.060663536 | 0.00206814 | 7.771E-05 | 0 | 0.001400909 | 0.001699559 |
| 1057.730474 | 0.132185665 | 0.380448426 | 0.055085029 | 0.001731639 | 6.57021E-05 | 0 | 0.001161413 | 0.0013955 |
| 924.8331923 | 0.111734413 | 0.327063209 | 0.047638524 | 0.001503181 | 5.74602E-05 | 0 | 0.000997378 | 0.001187435 |
| 829.9065627 | 0.097126376 | 0.288930912 | 0.042319591 | 0.001339996 | 5.15731E-05 | 0 | 0.000880209 | 0.001038817 |
| 758.7115905 | 0.086170348 | 0.260331689 | 0.038330392 | 0.001217608 | 4.71578E-05 | 0 | 0.000792333 | 0.000927354 |
| 703.3377232 | 0.077648993 | 0.238087848 | 0.035227682 | 0.001122417 | 4.37237E-05 | 0 | 0.000723985 | 0.00084066 |
| 659.0386294 | 0.070831909 | 0.220292776 | 0.032745513 | 0.001046264 | 4.09764E-05 | 0 | 0.000669306 | 0.000771305 |
| 625.1330263 | 0.065292367 | 0.201783018 | 0.030270541 | 0.000982694 | 3.87135E-05 | 0 | 0.000625845 | 0.000717017 |
| 596.8783572 | 0.060676082 | 0.186358219 | 0.028208065 | 0.000929718 | 3.68277E-05 | 0 | 0.000589626 | 0.000671777 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572.9705602 | 0.056769995 | 0.173306467 | 0.026462892 | 0.000884892 | 3.52321E-05 | 0 | 0.00055898 | 0.000633497 |
| 552.4781627 | 0.053421921 | 0.16211925 | 0.02496703 | 0.00084647 | 3.38644E-05 | 0 | 0.000532712 | 0.000600685 |
| 534.718085 | 0.050520256 | 0.152423663 | 0.023670617 | 0.000813171 | 3.2679E-05 | 0 | 0.000509946 | 0.000572248 |
| 517.3407898 | 0.047744403 | 0.143569741 | 0.022422277 | 0.000780621 | 3.1402E-05 | 0 | 0.000484434 | 0.000539835 |
| 502.0078823 | 0.045295121 | 0.135757456 | 0.021320801 | 0.0007519 | 3.02753E-05 | 0 | 0.000461922 | 0.000511234 |
| 488.3786313 | 0.043117981 | 0.128813204 | 0.020341711 | 0.000726371 | 2.92737E-05 | 0 | 0.000441912 | 0.000485812 |
| 476.1840382 | 0.041170014 | 0.122599925 | 0.019465684 | 0.000703528 | 2.83776E-05 | 0 | 0.000424009 | 0.000463065 |
| 465.2089044 | 0.039416844 | 0.117007974 | 0.018677259 | 0.00068297 | 2.75711E-05 | 0 | 0.000407895 | 0.000442593 |
| 453.8228376 | 0.037836681 | 0.113139263 | 0.018099116 | 0.000660703 | 2.67357E-05 | 0 | 0.000394238 | 0.000426844 |
| 443.4718678 | 0.036400169 | 0.109622253 | 0.017573532 | 0.000640461 | 2.59763E-05 | 0 | 0.000381823 | 0.000412526 |
| 434.0209824 | 0.035088572 | 0.10641107 | 0.017093651 | 0.000621979 | 2.52829E-05 | 0 | 0.000370487 | 0.000399454 |
| 425.3576707 | 0.033886274 | 0.103467485 | 0.01665376 | 0.000605036 | 2.46473E-05 | 0 | 0.000360096 | 0.000387471 |
| 417.3874239 | 0.03278016 | 0.100759388 | 0.01624906 | 0.00058945 | 2.40625E-05 | 0 | 0.000350536 | 0.000376446 |
| 409.9920327 | 0.031771311 | 0.09581853 | 0.015581697 | 0.000572605 | 2.34575E-05 | 0 | 0.000342545 | 0.000368467 |
| 403.1444482 | 0.030837192 | 0.091243661 | 0.014963769 | 0.000557009 | 2.28972E-05 | 0 | 0.000335147 | 0.000361078 |
| 396.7859768 | 0.029969796 | 0.086995569 | 0.014389978 | 0.000542526 | 2.2377E-05 | 0 | 0.000328277 | 0.000354217 |
| 390.8660208 | 0.02916222 | 0.083040449 | 0.013855758 | 0.000529043 | 2.18927E-05 | 0 | 0.00032188 | 0.00034783 |
| 385.3407284 | 0.028408482 | 0.079349003 | 0.013357154 | 0.000516458 | 2.14406E-05 | 0 | 0.00031591 | 0.000341868 |
| 377.7175443 | 0.027436073 | 0.075426373 | 0.012723448 | 0.000503035 | 2.08127E-05 | 0 | 0.000303558 | 0.000326279 |
| 370.5708091 | 0.026524439 | 0.071748907 | 0.012129349 | 0.000490451 | 2.02241E-05 | 0 | 0.000291977 | 0.000311664 |
| 363.8572094 | 0.025668056 | 0.068294318 | 0.011571256 | 0.000478629 | 1.96711E-05 | 0 | 0.000281099 | 0.000297935 |
| 357.5385273 | 0.024862048 | 0.06504294 | 0.011045992 | 0.000467503 | 1.91507E-05 | 0 | 0.00027086 | 0.000285014 |
| 351.5809128 | 0.024102098 | 0.061977355 | 0.010550743 | 0.000457013 | 1.86599E-05 | 0 | 0.000261207 | 0.000272831 |
| 349.1134284 | 0.023526916 | 0.05892761 | 0.010128758 | 0.000446923 | 1.82746E-05 | 0 | 0.000255919 | 0.000267395 |
| 346.7793215 | 0.022982824 | 0.056042716 | 0.009729583 | 0.000437378 | 1.791E-05 | 0 | 0.000250918 | 0.000262252 |
| 344.5680623 | 0.022467369 | 0.053309659 | 0.009351418 | 0.000428335 | 1.75646E-05 | 0 | 0.000246179 | 0.000257381 |
| 342.4702011 | 0.021978348 | 0.050716758 | 0.008992645 | 0.000419756 | 1.7237E-05 | 0 | 0.000241684 | 0.000252759 |
| 340.4772329 | 0.021513777 | 0.048253502 | 0.008651811 | 0.000411606 | 1.69257E-05 | 0 | 0.000237413 | 0.000248368 |
| 338.5925682 | 0.021071425 | 0.045881702 | 0.008323332 | 0.000403848 | 1.66292E-05 | 0 | 0.00023334 | 0.000244177 |
| 336.7976494 | 0.020650137 | 0.043622845 | 0.008010494 | 0.00039646 | 1.63468E-05 | 0 | 0.000229461 | 0.000240185 |
| 335.0862153 | 0.020248445 | 0.04146905 | 0.007712207 | 0.000389416 | 1.60776E-05 | 0 | 0.000225762 | 0.000236379 |
| 333.4525736 | 0.01986501 | 0.039413156 | 0.007427479 | 0.000382692 | 1.58206E-05 | 0 | 0.000222232 | 0.000232746 |
| 331.8915381 | 0.019498618 | 0.037448634 | 0.007155405 | 0.000376266 | 1.5575E-05 | 0 | 0.000218858 | 0.000229274 |
| 329.8217932 | 0.019098676 | 0.035517089 | 0.006866913 | 0.000370357 | 1.53182E-05 | 0 | 0.000214266 | 0.000223727 |
| 327.8401224 | 0.018715753 | 0.033667736 | 0.006590698 | 0.000364699 | 1.50724E-05 | 0 | 0.000209869 | 0.000218416 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 325.9410213 | 0.018348784 | 0.03189544 | 0.006325992 | 0.000359277 | 1.48367E-05 | 0 | 0.000205655 | 0.000213327 |
| 324.1194345 | 0.017996795 | 0.030195483 | 0.00607209 | 0.000354076 | 1.46107E-05 | 0 | 0.000201614 | 0.000208445 |
| 322.3707112 | 0.017658884 | 0.028563523 | 0.005828345 | 0.000349084 | 1.43938E-05 | 0 | 0.000197734 | 0.000203758 |
| 320.7111201 | 0.017328175 | 0.027111702 | 0.005597571 | 0.000345385 | 1.42143E-05 | 0 | 0.000193617 | 0.000198248 |
| 319.1153594 | 0.017010185 | 0.02571572 | 0.005375674 | 0.000341829 | 1.40417E-05 | 0 | 0.000189658 | 0.000192949 |
| 317.5798161 | 0.016704195 | 0.024372416 | 0.00516215 | 0.000338407 | 1.38756E-05 | 0 | 0.000185849 | 0.000187851 |
| 316.1011447 | 0.016409538 | 0.023078865 | 0.004956534 | 0.000335112 | 1.37157E-05 | 0 | 0.000182181 | 0.000182941 |
| 314.6762432 | 0.016125596 | 0.021832351 | 0.004758395 | 0.000331936 | 1.35616E-05 | 0 | 0.000178646 | 0.00017821 |
| 314.0780803 | 0.015894816 | 0.020846685 | 0.004613234 | 0.000329113 | 1.34452E-05 | 0 | 0.000176333 | 0.000175278 |
| 313.5009055 | 0.015672134 | 0.019895604 | 0.004473166 | 0.000326388 | 1.33328E-05 | 0 | 0.000174101 | 0.000172449 |
| 312.9436333 | 0.01545713 | 0.018977319 | 0.004337929 | 0.000323757 | 1.32244E-05 | 0 | 0.000171945 | 0.000169718 |
| 312.4052517 | 0.015249415 | 0.018090162 | 0.004207275 | 0.000321215 | 1.31196E-05 | 0 | 0.000169863 | 0.000167079 |
| 311.8848162 | 0.015048624 | 0.017232577 | 0.004080977 | 0.000318758 | 1.30183E-05 | 0 | 0.00016785 | 0.000164528 |
| 313.0518474 | 0.014987993 | 0.016634873 | 0.004016777 | 0.000318541 | 1.30626E-05 | 0 | 0.000169008 | 0.000166146 |
| 314.1812324 | 0.014929318 | 0.016056449 | 0.003954647 | 0.000318331 | 1.31054E-05 | 0 | 0.000170129 | 0.000167712 |
| 315.2747639 | 0.014872506 | 0.015496388 | 0.00389449 | 0.000318128 | 1.31469E-05 | 0 | 0.000171214 | 0.000169229 |
| 316.3341226 | 0.014817469 | 0.014953829 | 0.003836213 | 0.000317931 | 1.3187E-05 | 0 | 0.000172265 | 0.000170698 |
| 317.3608856 | 0.014764125 | 0.014427964 | 0.003779729 | 0.00031774 | 1.3226E-05 | 0 | 0.000173284 | 0.000172121 |
| 319.636737 | 0.014768138 | 0.013962489 | 0.003740176 | 0.00032015 | 1.33734E-05 | 0 | 0.000175216 | 0.000174042 |
| 321.8446526 | 0.014772031 | 0.013510098 | 0.003701804 | 0.000322489 | 1.35165E-05 | 0 | 0.00017709 | 0.000175905 |
| 323.9876294 | 0.014775809 | 0.013072609 | 0.003664561 | 0.000324759 | 1.36553E-05 | 0 | 0.000178909 | 0.000177713 |
| 326.068491 | 0.014779478 | 0.012647015 | 0.003628396 | 0.000326963 | 1.37902E-05 | 0 | 0.000180675 | 0.000179468 |
| 328.0898995 | 0.014783042 | 0.01223358 | 0.003593266 | 0.000329104 | 1.39211E-05 | 0 | 0.000182391 | 0.000181174 |
| 331.5351615 | 0.014871209 | 0.011983384 | 0.003595782 | 0.000333828 | 1.41766E-05 | 0 | 0.000185763 | 0.000184546 |
| 334.8847218 | 0.014956927 | 0.011740139 | 0.003598229 | 0.000338421 | 1.44249E-05 | 0 | 0.000189041 | 0.000187825 |
| 338.1425134 | 0.015040296 | 0.011503558 | 0.003600609 | 0.000342887 | 1.46664E-05 | 0 | 0.000192229 | 0.000191014 |
| 341.3122565 | 0.015121412 | 0.011273371 | 0.003602925 | 0.000347234 | 1.49014E-05 | 0 | 0.000195332 | 0.000194117 |
| 344.3974731 | 0.015200365 | 0.011049322 | 0.003605179 | 0.000351464 | 1.51301E-05 | 0 | 0.000198351 | 0.000197137 |
| 1808.627701 | 0.238365228 | 0.514959289 | 0.077205984 | 0.002712698 | 0.000101795 | 0 | 0.002037262 | 0.002590304 |
| 1545.580033 | 0.200282867 | 0.470259136 | 0.069899497 | 0.002318114 | 8.74973E-05 | 0 | 0.001729537 | 0.002187633 |
| 1216.770448 | 0.152679915 | 0.414383946 | 0.060766388 | 0.001824883 | 6.96248E-05 | 0 | 0.00134488 | 0.001684295 |
| 1019.484697 | 0.124118144 | 0.380858831 | 0.055286523 | 0.001528945 | 5.89013E-05 | 0 | 0.001114085 | 0.001382292 |
| 888.8520877 | 0.104846626 | 0.329092863 | 0.047977536 | 0.001327052 | 5.14809E-05 | 0 | 0.000955051 | 0.001174517 |
| 795.5430812 | 0.091081256 | 0.29211717 | 0.042756832 | 0.001182842 | 4.61807E-05 | 0 | 0.000841455 | 0.001026106 |
| 725.5613263 | 0.080757228 | 0.264385401 | 0.038841303 | 0.001074685 | 4.22055E-05 | 0 | 0.000756258 | 0.000914797 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 671.1310725 | 0.072727429 | 0.242816248 | 0.035795892 | 0.000990563 | 3.91137E-05 | 0 | 0.000689994 | 0.000828224 |
| 627.5868694 | 0.06630359 | 0.225560925 | 0.033359564 | 0.000923265 | 3.66403E-05 | 0 | 0.000636982 | 0.000758966 |
| 595.8007775 | 0.061049502 | 0.208061767 | 0.030967297 | 0.0008642 | 3.4498E-05 | 0 | 0.000594488 | 0.000705126 |
| 569.3123675 | 0.056671095 | 0.193479136 | 0.028973742 | 0.00081498 | 3.27128E-05 | 0 | 0.000559075 | 0.00066026 |
| 546.8990976 | 0.05296629 | 0.181139987 | 0.027286887 | 0.000773332 | 3.12022E-05 | 0 | 0.000529111 | 0.000622296 |
| 527.6877233 | 0.049790743 | 0.170563573 | 0.025841012 | 0.000737633 | 2.99074E-05 | 0 | 0.000503428 | 0.000589756 |
| 511.0378657 | 0.047038601 | 0.161397348 | 0.02458792 | 0.000706695 | 2.87852E-05 | 0 | 0.000481169 | 0.000561554 |
| 492.4752152 | 0.044250956 | 0.150685386 | 0.023103179 | 0.000670244 | 2.73045E-05 | 0 | 0.000453544 | 0.0005275 |
| 476.0964059 | 0.041791269 | 0.141233654 | 0.021793114 | 0.000638082 | 2.59979E-05 | 0 | 0.000429169 | 0.000497452 |
| 461.5374644 | 0.039604881 | 0.132832116 | 0.020628611 | 0.000609494 | 2.48365E-05 | 0 | 0.000407503 | 0.000470743 |
| 448.511043 | 0.037648639 | 0.125314949 | 0.019586688 | 0.000583915 | 2.37974E-05 | 0 | 0.000388117 | 0.000446846 |
| 436.7872638 | 0.035888021 | 0.118549499 | 0.018648957 | 0.000560893 | 2.28621E-05 | 0 | 0.000370669 | 0.000425338 |
| 426.2205361 | 0.034431567 | 0.11310706 | 0.017906072 | 0.000541671 | 2.21436E-05 | 0 | 0.000358181 | 0.000410465 |
| 416.61442 | 0.033107517 | 0.108159387 | 0.017230721 | 0.000524196 | 2.14905E-05 | 0 | 0.000346827 | 0.000396945 |
| 407.8436183 | 0.031898602 | 0.103641947 | 0.016614097 | 0.000508241 | 2.08941E-05 | 0 | 0.000336461 | 0.0003846 |
| 399.8037168 | 0.030790431 | 0.09950096 | 0.016048858 | 0.000493615 | 2.03474E-05 | 0 | 0.000326959 | 0.000373284 |
| 392.4070074 | 0.029770913 | 0.095691252 | 0.015528838 | 0.000480159 | 1.98444E-05 | 0 | 0.000318217 | 0.000362873 |
| 386.9059324 | 0.028905383 | 0.091173242 | 0.014927322 | 0.000468636 | 1.9451E-05 | 0 | 0.000311971 | 0.000355797 |
| 381.8123443 | 0.028103966 | 0.0869899 | 0.014370362 | 0.000457967 | 1.90867E-05 | 0 | 0.000306187 | 0.000349245 |
| 377.082584 | 0.027359793 | 0.083105368 | 0.013853186 | 0.00044806 | 1.87485E-05 | 0 | 0.000300817 | 0.000343161 |
| 372.679014 | 0.026666943 | 0.079488734 | 0.013371676 | 0.000438836 | 1.84336E-05 | 0 | 0.000295817 | 0.000337496 |
| 368.5690154 | 0.026020283 | 0.07611321 | 0.012922268 | 0.000430227 | 1.81396E-05 | 0 | 0.00029115 | 0.000332209 |
| 361.9565632 | 0.025147349 | 0.072519319 | 0.012331137 | 0.000420665 | 1.76633E-05 | 0 | 0.00027997 | 0.000317126 |
| 355.7573891 | 0.024328793 | 0.069150046 | 0.011776953 | 0.0004117 | 1.72168E-05 | 0 | 0.000269488 | 0.000302985 |
| 349.9339227 | 0.023560196 | 0.065984971 | 0.011256355 | 0.000403279 | 1.67973E-05 | 0 | 0.000259641 | 0.000289701 |
| 344.453013 | 0.022836641 | 0.063006078 | 0.010766381 | 0.000395353 | 1.64025E-05 | 0 | 0.000250373 | 0.000277198 |
| 339.2852982 | 0.022154432 | 0.060197407 | 0.010304405 | 0.00038788 | 1.60303E-05 | 0 | 0.000241635 | 0.00026541 |
| 337.2229842 | 0.021667846 | 0.057392344 | 0.009915574 | 0.000380715 | 1.57678E-05 | 0 | 0.000237601 | 0.000260927 |
| 335.2721467 | 0.021207562 | 0.054738906 | 0.009547762 | 0.000373937 | 1.55195E-05 | 0 | 0.000233784 | 0.000256687 |
| 333.4239847 | 0.020771504 | 0.052225122 | 0.009199308 | 0.000367515 | 1.52843E-05 | 0 | 0.000230168 | 0.000252671 |
| 331.6706004 | 0.020357807 | 0.049840251 | 0.008868724 | 0.000361423 | 1.50611E-05 | 0 | 0.000226738 | 0.00024886 |
| 330.0048852 | 0.019964795 | 0.047574623 | 0.008554668 | 0.000355636 | 1.48491E-05 | 0 | 0.000223479 | 0.00024524 |
| 328.4278845 | 0.019590675 | 0.045390044 | 0.008251538 | 0.000350127 | 1.46472E-05 | 0 | 0.000220372 | 0.000241787 |
| 326.925979 | 0.019234369 | 0.043309491 | 0.007962842 | 0.000344881 | 1.44549E-05 | 0 | 0.000217413 | 0.000238498 |
| 325.4939296 | 0.018894636 | 0.041325709 | 0.007687574 | 0.000339879 | 1.42715E-05 | 0 | 0.000214592 | 0.000235362 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324.1269734 | 0.018570345 | 0.039432098 | 0.007424818 | 0.000335104 | 1.40965E-05 | 0 | 0.000211899 | 0.000232369 |
| 322.8207707 | 0.018260467 | 0.037622648 | 0.00717374 | 0.000330541 | 1.39292E-05 | 0 | 0.000209326 | 0.000229509 |
| 320.3655107 | 0.017907917 | 0.035755348 | 0.006888824 | 0.000326332 | 1.37409E-05 | 0 | 0.000205339 | 0.000224326 |
| 318.0147298 | 0.017570368 | 0.033967507 | 0.006616032 | 0.000322302 | 1.35606E-05 | 0 | 0.000201522 | 0.000219362 |
| 315.7618982 | 0.017246884 | 0.03225416 | 0.006354606 | 0.000318439 | 1.33878E-05 | 0 | 0.000197863 | 0.000214606 |
| 313.6010188 | 0.016936604 | 0.030610745 | 0.006103851 | 0.000314735 | 1.3222E-05 | 0 | 0.000194354 | 0.000210044 |
| 311.5265746 | 0.016638734 | 0.029033067 | 0.005863126 | 0.000311178 | 1.30629E-05 | 0 | 0.000190986 | 0.000205664 |
| 309.0963458 | 0.016320432 | 0.027455646 | 0.005610903 | 0.000307809 | 1.28927E-05 | 0 | 0.000186885 | 0.000200084 |
| 306.7595874 | 0.016014372 | 0.025938896 | 0.00536838 | 0.00030457 | 1.2729E-05 | 0 | 0.000182942 | 0.000194719 |
| 304.5110085 | 0.015719861 | 0.024479381 | 0.005135009 | 0.000301453 | 1.25715E-05 | 0 | 0.000179148 | 0.000189556 |
| 302.3457103 | 0.015436259 | 0.023073923 | 0.004910282 | 0.000298451 | 1.24198E-05 | 0 | 0.000175494 | 0.000184585 |
| 300.2591502 | 0.015162969 | 0.021719572 | 0.004693726 | 0.000295558 | 1.22736E-05 | 0 | 0.000171974 | 0.000179794 |
| 299.5493903 | 0.014945172 | 0.020651107 | 0.004537954 | 0.0002931 | 1.21693E-05 | 0 | 0.000169726 | 0.000176853 |
| 298.8645342 | 0.014735017 | 0.019620132 | 0.004387647 | 0.000290728 | 1.20686E-05 | 0 | 0.000167558 | 0.000174016 |
| 298.2032938 | 0.014532108 | 0.018624707 | 0.004242524 | 0.000288438 | 1.19714E-05 | 0 | 0.000165464 | 0.000171277 |
| 297.5644684 | 0.014336078 | 0.017663026 | 0.00410232 | 0.000286225 | 1.18775E-05 | 0 | 0.000163441 | 0.00016863 |
| 296.9469371 | 0.014146582 | 0.016733401 | 0.003966789 | 0.000284087 | 1.17867E-05 | 0 | 0.000161486 | 0.000166072 |
| 298.5564248 | 0.014091012 | 0.016145462 | 0.003908808 | 0.000283707 | 1.18239E-05 | 0 | 0.000162642 | 0.000167762 |
| 300.1139936 | 0.014037235 | 0.015576489 | 0.003852698 | 0.000283339 | 1.18599E-05 | 0 | 0.00016376 | 0.000169398 |
| 301.6221157 | 0.013985164 | 0.015025579 | 0.003798369 | 0.000282983 | 1.18947E-05 | 0 | 0.000164843 | 0.000170982 |
| 303.083109 | 0.013934721 | 0.014491885 | 0.003745738 | 0.000282638 | 1.19285E-05 | 0 | 0.000165891 | 0.000172516 |
| 304.4991486 | 0.01388583 | 0.013974612 | 0.003694727 | 0.000282304 | 1.19612E-05 | 0 | 0.000166908 | 0.000174003 |
| 306.9535762 | 0.013902049 | 0.013530904 | 0.003660169 | 0.000284958 | 1.21185E-05 | 0 | 0.000168968 | 0.00017605 |
| 309.3347373 | 0.013917783 | 0.013100042 | 0.003626643 | 0.000287533 | 1.22711E-05 | 0 | 0.000170966 | 0.000178037 |
| 311.6458642 | 0.013933054 | 0.012682641 | 0.003594103 | 0.000290032 | 1.24193E-05 | 0 | 0.000172906 | 0.000179965 |
| 313.890002 | 0.013947883 | 0.012276949 | 0.003562506 | 0.000292458 | 1.25631E-05 | 0 | 0.00017479 | 0.000181837 |
| 316.0700215 | 0.013962289 | 0.011882849 | 0.003531812 | 0.000294816 | 1.27028E-05 | 0 | 0.000176619 | 0.000183656 |
| 319.4317541 | 0.014058308 | 0.011689118 | 0.003544057 | 0.00029952 | 1.29584E-05 | 0 | 0.000180078 | 0.000187184 |
| 322.7001053 | 0.014151659 | 0.011500769 | 0.003555961 | 0.000304093 | 1.32068E-05 | 0 | 0.000183441 | 0.000190615 |
| 325.8789125 | 0.014242453 | 0.01131758 | 0.003567539 | 0.000308541 | 1.34485E-05 | 0 | 0.000186712 | 0.000193951 |
| 328.9718061 | 0.014330793 | 0.011139341 | 0.003578805 | 0.000312869 | 1.36836E-05 | 0 | 0.000189894 | 0.000197197 |
| 331.9822225 | 0.014416778 | 0.010965856 | 0.00358977 | 0.000317082 | 1.39124E-05 | 0 | 0.000192992 | 0.000200357 |
| 1636.520262 | 0.225654934 | 0.432646178 | 0.06141472 | 0.003078009 | 9.43687E-05 | 0 | 0.001278944 | 0.001303776 |
| 1398.518461 | 0.189543284 | 0.381934102 | 0.054158677 | 0.002628535 | 8.14006E-05 | 0 | 0.001092433 | 0.001105248 |
| 1101.016211 | 0.144403722 | 0.318544007 | 0.045088624 | 0.002066691 | 6.51906E-05 | 0 | 0.000859294 | 0.000857089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 922.5148601 | 0.117319985 | 0.28050995 | 0.039646591 | 0.001729585 | 5.54645E-05 | 0 | 0.00071941 | 0.000708194 |
| 803.7469603 | 0.099175169 | 0.241696979 | 0.034341595 | 0.001501896 | 4.88412E-05 | 0 | 0.0006244 | 0.000607248 |
| 718.9127461 | 0.086214586 | 0.213973428 | 0.030552312 | 0.001339261 | 4.41103E-05 | 0 | 0.000556535 | 0.000535144 |
| 655.2870855 | 0.076494149 | 0.193180765 | 0.02771035 | 0.001217284 | 4.05621E-05 | 0 | 0.000505637 | 0.000481066 |
| 605.8004605 | 0.068933809 | 0.177008693 | 0.025499935 | 0.001122414 | 3.78023E-05 | 0 | 0.000466049 | 0.000439006 |
| 566.2111606 | 0.062885537 | 0.164071036 | 0.023731603 | 0.001046517 | 3.55946E-05 | 0 | 0.000434379 | 0.000405357 |
| 534.7035308 | 0.057930601 | 0.151723625 | 0.022075695 | 0.000983523 | 3.3758E-05 | 0 | 0.000408485 | 0.000378179 |
| 508.4471727 | 0.053801487 | 0.141434115 | 0.020695772 | 0.000931028 | 3.22275E-05 | 0 | 0.000386906 | 0.00035553 |
| 486.2302543 | 0.050307621 | 0.132727607 | 0.019528144 | 0.000886609 | 3.09324E-05 | 0 | 0.000368647 | 0.000336366 |
| 467.1871814 | 0.047312879 | 0.125264886 | 0.01852732 | 0.000848535 | 2.98224E-05 | 0 | 0.000352996 | 0.000319939 |
| 450.6831849 | 0.044717436 | 0.118797195 | 0.01765994 | 0.000815538 | 2.88604E-05 | 0 | 0.000339432 | 0.000305703 |
| 435.1882805 | 0.04232628 | 0.112885684 | 0.01683688 | 0.000783692 | 2.786E-05 | 0 | 0.000324986 | 0.000290281 |
| 421.516306 | 0.040216436 | 0.107669645 | 0.01611065 | 0.000755593 | 2.69774E-05 | 0 | 0.000312238 | 0.000276673 |
| 409.3634398 | 0.03834102 | 0.103033166 | 0.015465113 | 0.000730616 | 2.61929E-05 | 0 | 0.000300908 | 0.000264577 |
| 398.4898227 | 0.036663016 | 0.098884737 | 0.014887527 | 0.000708268 | 2.54909E-05 | 0 | 0.000290769 | 0.000253754 |
| 388.7035673 | 0.035152812 | 0.095151151 | 0.014367699 | 0.000688155 | 2.48591E-05 | 0 | 0.000281645 | 0.000244014 |
| 378.6656821 | 0.033730331 | 0.092027705 | 0.013909802 | 0.000666301 | 2.41459E-05 | 0 | 0.000272656 | 0.000235375 |
| 369.5403319 | 0.032437166 | 0.089188208 | 0.013493532 | 0.000646434 | 2.34975E-05 | 0 | 0.000264485 | 0.000227521 |
| 361.2084905 | 0.031256451 | 0.086595624 | 0.01311346 | 0.000628295 | 2.29054E-05 | 0 | 0.000257024 | 0.000220351 |
| 353.5709691 | 0.030174128 | 0.084219088 | 0.01276506 | 0.000611667 | 2.23627E-05 | 0 | 0.000250184 | 0.000213778 |
| 346.5444495 | 0.029178391 | 0.082032675 | 0.012444532 | 0.00059637 | 2.18635E-05 | 0 | 0.000243892 | 0.000207731 |
| 339.3472898 | 0.028231673 | 0.078034475 | 0.011912151 | 0.000579348 | 2.13009E-05 | 0 | 0.000237953 | 0.000202993 |
| 332.683253 | 0.027355083 | 0.074332438 | 0.011419206 | 0.000563588 | 2.07801E-05 | 0 | 0.000232453 | 0.000198607 |
| 326.4952189 | 0.026541106 | 0.070894842 | 0.010961471 | 0.000548953 | 2.02964E-05 | 0 | 0.000227346 | 0.000194533 |
| 320.7339457 | 0.025783266 | 0.067694303 | 0.010535305 | 0.000535327 | 1.98461E-05 | 0 | 0.000222592 | 0.000190741 |
| 315.3567574 | 0.025075948 | 0.064707142 | 0.010137549 | 0.00052261 | 1.94258E-05 | 0 | 0.000218154 | 0.000187201 |
| 310.0211471 | 0.024272759 | 0.061577659 | 0.009677412 | 0.000508614 | 1.88878E-05 | 0 | 0.000210675 | 0.000179433 |
| 305.0190124 | 0.02351977 | 0.058643769 | 0.009246033 | 0.000495493 | 1.83834E-05 | 0 | 0.000203663 | 0.00017215 |
| 300.3200374 | 0.022812417 | 0.05588769 | 0.008840798 | 0.000483167 | 1.79095E-05 | 0 | 0.000197076 | 0.000165308 |
| 295.8974727 | 0.022146672 | 0.053293734 | 0.008459401 | 0.000471566 | 1.74636E-05 | 0 | 0.000190876 | 0.000158869 |
| 291.727626 | 0.02151897 | 0.050848004 | 0.008099798 | 0.000460628 | 1.70431E-05 | 0 | 0.000185031 | 0.000152798 |
| 289.4143596 | 0.020971761 | 0.048450254 | 0.007774621 | 0.00044998 | 1.66634E-05 | 0 | 0.00018079 | 0.000149184 |
| 287.2261347 | 0.02045413 | 0.046182111 | 0.007467021 | 0.000439908 | 1.63042E-05 | 0 | 0.000176778 | 0.000145766 |
| 285.1530795 | 0.019963743 | 0.044033345 | 0.007175611 | 0.000430367 | 1.59639E-05 | 0 | 0.000172977 | 0.000142528 |
| 283.1863348 | 0.019498504 | 0.041994771 | 0.006899144 | 0.000421314 | 1.5641E-05 | 0 | 0.000169371 | 0.000139456 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 281.3179273 | 0.019056527 | 0.040058127 | 0.006636501 | 0.000412714 | 1.53343E-05 | 0 | 0.000165945 | 0.000136537 |
| 279.5968923 | 0.018646943 | 0.038121187 | 0.006376125 | 0.000405062 | 1.50646E-05 | 0 | 0.000162865 | 0.000133849 |
| 277.9578114 | 0.018256864 | 0.036276482 | 0.006128147 | 0.000397773 | 1.48077E-05 | 0 | 0.000159932 | 0.00013129 |
| 276.3949668 | 0.017884928 | 0.034517578 | 0.005891702 | 0.000390824 | 1.45628E-05 | 0 | 0.000157135 | 0.00012885 |
| 274.9031605 | 0.017529898 | 0.032838624 | 0.005666006 | 0.000384191 | 1.43289E-05 | 0 | 0.000154465 | 0.00012652 |
| 273.4776568 | 0.017190647 | 0.03123429 | 0.00545034 | 0.000377853 | 1.41055E-05 | 0 | 0.000151914 | 0.000124294 |
| 272.0126597 | 0.016864929 | 0.029546347 | 0.005220222 | 0.000372653 | 1.39168E-05 | 0 | 0.000149263 | 0.000121521 |
| 270.6100029 | 0.016553071 | 0.027930231 | 0.004999897 | 0.000367674 | 1.3736E-05 | 0 | 0.000146724 | 0.000118866 |
| 269.2657902 | 0.016254207 | 0.026381453 | 0.004788752 | 0.000362903 | 1.35628E-05 | 0 | 0.000144291 | 0.000116321 |
| 267.9764433 | 0.015967542 | 0.02489589 | 0.004586225 | 0.000358326 | 1.33967E-05 | 0 | 0.000141957 | 0.00011388 |
| 266.7386702 | 0.015692343 | 0.02346975 | 0.004391799 | 0.000353933 | 1.32372E-05 | 0 | 0.000139717 | 0.000111537 |
| 265.734193 | 0.015426068 | 0.022263368 | 0.004222001 | 0.000350085 | 1.3094E-05 | 0 | 0.000137437 | 0.000108951 |
| 264.7683495 | 0.015170034 | 0.021101423 | 0.004058733 | 0.000346386 | 1.29563E-05 | 0 | 0.000135245 | 0.000106465 |
| 263.838953 | 0.014923662 | 0.019984288 | 0.003901627 | 0.000342826 | 1.28238E-05 | 0 | 0.000133136 | 0.000104072 |
| 262.9439785 | 0.014686414 | 0.018908528 | 0.00375034 | 0.000339398 | 1.26961E-05 | 0 | 0.000131104 | 0.00010176 8 |
| 262.0815486 | 0.014457794 | 0.017871886 | 0.003604553 | 0.000336094 | 1.25732E-05 | 0 | 0.000129147 | 9.95475E-05 |
| 261.7507058 | 0.014265965 | 0.017194662 | 0.003512004 | 0.00033352 | 1.24895E-05 | 0 | 0.000127894 | 9.81797E-05 |
| 261.4314716 | 0.014080867 | 0.016541199 | 0.003422701 | 0.000331037 | 1.24087E-05 | 0 | 0.000126685 | 9.686E-05 |
| 261.1232454 | 0.013902152 | 0.015910269 | 0.003336479 | 0.000328639 | 1.23307E-05 | 0 | 0.000125518 | 9.55857E-05 |
| 260.8254676 | 0.013729494 | 0.015300727 | 0.003253178 | 0.000326322 | 1.22553E-05 | 0 | 0.00012439 | 9.43547E-05 |
| 260.5376156 | 0.013562592 | 0.014711503 | 0.003172655 | 0.000324083 | 1.21825E-05 | 0 | 0.0001233 | 9.31646E-05 |
| 261.3438997 | 0.013473477 | 0.014212042 | 0.003117722 | 0.000323726 | 1.22081E-05 | 0 | 0.000123793 | 9.3785E-05 |
| 262.1241745 | 0.013387237 | 0.013728692 | 0.003064561 | 0.000323381 | 1.22328E-05 | 0 | 0.000124271 | 9.43855E-05 |
| 262.8796788 | 0.013303735 | 0.013260686 | 0.003013087 | 0.000323047 | 1.22568E-05 | 0 | 0.000124733 | 9.49668E-05 |
| 263.6115735 | 0.013222842 | 0.012807305 | 0.002963223 | 0.000322723 | 1.228E-05 | 0 | 0.000125181 | 9.553E-05 |
| 264.3209484 | 0.013144438 | 0.012367875 | 0.002914892 | 0.00032241 | 1.23025E-05 | 0 | 0.000125615 | 9.60758E-05 |
| 266.1777656 | 0.013122476 | 0.011925306 | 0.002874391 | 0.000324636 | 1.2431E-05 | 0 | 0.000126949 | 9.71203E-05 |
| 267.9791554 | 0.013101169 | 0.011495948 | 0.002835099 | 0.000326795 | 1.25557E-05 | 0 | 0.000128244 | 9.81336E-05 |
| 269.7275632 | 0.013080489 | 0.011079218 | 0.002796962 | 0.00032889 | 1.26767E-05 | 0 | 0.0001295 | 9.91171E-05 |
| 271.4252924 | 0.013060408 | 0.010674568 | 0.002759931 | 0.000330925 | 1.27943E-05 | 0 | 0.000130719 | 0.000100072 |
| 273.0745151 | 0.013040901 | 0.010281478 | 0.002723958 | 0.000332902 | 1.29084E-05 | 0 | 0.000131904 | 0.000101 |
| 276.0655035 | 0.013088721 | 0.010053711 | 0.002724669 | 0.000337485 | 1.31376E-05 | 0 | 0.00013428 | 0.000102856 |
| 278.9734089 | 0.013135212 | 0.00983227 | 0.002725359 | 0.00034194 | 1.33605E-05 | 0 | 0.000136589 | 0.000104661 |
| 281.8016456 | 0.013180429 | 0.009616896 | 0.002726031 | 0.000346273 | 1.35772E-05 | 0 | 0.000138835 | 0.000106416 |
| 284.5534434 | 0.013224424 | 0.009407343 | 0.002726685 | 0.00035049 | 1.37881E-05 | 0 | 0.00014102 | 0.000108124 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287.23186 | 0.013267247 | 0.009203377 | 0.002727321 | 0.000354593 | 1.39933E-05 | 0 | 0.000143147 | 0.000109786 |
| 2568.601226 | 0.327611724 | 0.860912103 | 0.141316211 | 0.002171554 | 0.000163329 | 0 | 0.005330713 | 0.007867604 |
| 2210.104001 | 0.275551967 | 0.833039151 | 0.133162315 | 0.001857837 | 0.000139023 | 0 | 0.004499874 | 0.006629198 |
| 1761.982469 | 0.210477271 | 0.798197961 | 0.122969946 | 0.001465691 | 0.000108641 | 0 | 0.003461325 | 0.00508119 |
| 1493.10955 | 0.171432453 | 0.777293247 | 0.116854525 | 0.001230404 | 9.04114E-05 | 0 | 0.002838196 | 0.004152386 |
| 1313.700765 | 0.144755807 | 0.667203293 | 0.100918015 | 0.001068719 | 7.77378E-05 | 0 | 0.002406575 | 0.003509532 |
| 1185.551632 | 0.12570106 | 0.588567611 | 0.089534794 | 0.00095323 | 6.86851E-05 | 0 | 0.002098274 | 0.003050352 |
| 1089.439783 | 0.111409999 | 0.52959085 | 0.080997378 | 0.000866614 | 6.18957E-05 | 0 | 0.001867048 | 0.002705966 |
| 1014.686122 | 0.10029473 | 0.483720035 | 0.074357165 | 0.000799245 | 5.6615E-05 | 0 | 0.001687206 | 0.00243811 |
| 954.8831939 | 0.091402515 | 0.447023384 | 0.069044995 | 0.00074535 | 5.23904E-05 | 0 | 0.001543333 | 0.002223826 |
| 915.7204344 | 0.084417408 | 0.404414941 | 0.063327254 | 0.000697604 | 4.89948E-05 | 0 | 0.0014341 | 0.002063121 |
| 883.0848014 | 0.078596487 | 0.368907905 | 0.05856247 | 0.000657815 | 4.61652E-05 | 0 | 0.001343072 | 0.0019292 |
| 855.4700351 | 0.073671091 | 0.33886349 | 0.05453073 | 0.000624148 | 4.37708E-05 | 0 | 0.001266049 | 0.001815882 |
| 831.8002354 | 0.069449324 | 0.313111134 | 0.051074953 | 0.00059529 | 4.17186E-05 | 0 | 0.00120003 | 0.001718752 |
| 811.2864089 | 0.065790459 | 0.290792425 | 0.048079946 | 0.00057028 | 3.99399E-05 | 0 | 0.001142812 | 0.001634573 |
| 786.7582 | 0.061755736 | 0.268693819 | 0.044936595 | 0.00054054 | 3.76644E-05 | 0 | 0.001072214 | 0.001531573 |
| 765.1156627 | 0.058195687 | 0.249195049 | 0.042163049 | 0.000514298 | 3.56566E-05 | 0 | 0.001009921 | 0.00144069 |
| 745.8778517 | 0.055031198 | 0.231862809 | 0.039697676 | 0.000490973 | 3.38719E-05 | 0 | 0.00095455 | 0.001359905 |
| 728.6650735 | 0.052199814 | 0.216355016 | 0.037491816 | 0.000470102 | 3.22751E-05 | 0 | 0.000905007 | 0.001287624 |
| 713.1735731 | 0.049651568 | 0.202398001 | 0.035506541 | 0.000451319 | 3.08379E-05 | 0 | 0.000860419 | 0.001222571 |
| 698.0215692 | 0.047769255 | 0.195017755 | 0.034413711 | 0.000435381 | 2.98164E-05 | 0 | 0.000831116 | 0.001180637 |
| 684.2470201 | 0.046058062 | 0.188308441 | 0.03342023 | 0.000420892 | 2.88877E-05 | 0 | 0.000804477 | 0.001142514 |
| 671.670258 | 0.044495668 | 0.182182545 | 0.032513138 | 0.000407662 | 2.80398E-05 | 0 | 0.000780155 | 0.001107707 |
| 660.1415593 | 0.043063473 | 0.17656714 | 0.031681637 | 0.000395536 | 2.72626E-05 | 0 | 0.000757859 | 0.0010758 |
| 649.5351565 | 0.041745854 | 0.171400968 | 0.030916656 | 0.000384379 | 2.65475E-05 | 0 | 0.000737347 | 0.001046446 |
| 643.0259818 | 0.040717265 | 0.162799787 | 0.029723965 | 0.000375065 | 2.60264E-05 | 0 | 0.000723201 | 0.0010265 |
| 636.9989682 | 0.039764867 | 0.154835731 | 0.028619621 | 0.00036644 | 2.55438E-05 | 0 | 0.000710103 | 0.001008031 |
| 631.4024556 | 0.038880498 | 0.147440536 | 0.027594159 | 0.000358432 | 2.50957E-05 | 0 | 0.000697941 | 0.000990881 |
| 626.1919094 | 0.03805712 | 0.140555355 | 0.026639419 | 0.000350976 | 2.46785E-05 | 0 | 0.000686617 | 0.000974914 |
| 621.3287329 | 0.037288634 | 0.134129186 | 0.025748328 | 0.000344017 | 2.42891E-05 | 0 | 0.000676049 | 0.000960011 |
| 605.1687881 | 0.035734374 | 0.127671077 | 0.024483243 | 0.000336128 | 2.33957E-05 | 0 | 0.000644227 | 0.000912184 |
| 590.0188398 | 0.034277256 | 0.1216166 | 0.023297225 | 0.000328732 | 2.25581E-05 | 0 | 0.000614394 | 0.000867345 |
| 575.7870702 | 0.032908448 | 0.115929061 | 0.022183087 | 0.000321785 | 2.17713E-05 | 0 | 0.00058637 | 0.000825224 |
| 562.3924635 | 0.031620158 | 0.110576083 | 0.021134487 | 0.000315246 | 2.10308E-05 | 0 | 0.000559994 | 0.000785581 |
| 549.7632629 | 0.030405485 | 0.105528989 | 0.020145807 | 0.00030908 | 2.03326E-05 | 0 | 0.000535125 | 0.000748204 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546.4947871 | 0.029843352 | 0.100393358 | 0.019385037 | 0.000303164 | 2.00124E-05 | 0 | 0.000527219 | 0.000737364 |
| 543.4029856 | 0.029311604 | 0.095535329 | 0.01866539 | 0.000297568 | 1.97095E-05 | 0 | 0.000519741 | 0.00072711 |
| 540.4739105 | 0.028807843 | 0.090932986 | 0.01798362 | 0.000292266 | 1.94226E-05 | 0 | 0.000512657 | 0.000717396 |
| 537.6950444 | 0.028329916 | 0.08656666 | 0.017336811 | 0.000287236 | 1.91503E-05 | 0 | 0.000505936 | 0.00070818 |
| 535.0551215 | 0.027875886 | 0.08241865 | 0.016722344 | 0.000282457 | 1.88917E-05 | 0 | 0.000499551 | 0.000699425 |
| 532.5538685 | 0.02744368 | 0.078430836 | 0.016131566 | 0.000277908 | 1.86454E-05 | 0 | 0.00049347 | 0.000691085 |
| 530.1717227 | 0.027032055 | 0.074632917 | 0.015568922 | 0.000273576 | 1.84109E-05 | 0 | 0.000487678 | 0.000683143 |
| 527.9003744 | 0.026639576 | 0.071011646 | 0.015032446 | 0.000269444 | 1.81872E-05 | 0 | 0.000482155 | 0.00067557 |
| 525.7322692 | 0.026264937 | 0.067554978 | 0.014520356 | 0.000265501 | 1.79737E-05 | 0 | 0.000476884 | 0.000668342 |
| 523.6605242 | 0.025906948 | 0.064251939 | 0.014031026 | 0.000261733 | 1.77697E-05 | 0 | 0.000471847 | 0.000661435 |
| 518.2545339 | 0.025346752 | 0.060696456 | 0.013428943 | 0.000258241 | 1.74506E-05 | 0 | 0.000461213 | 0.00064567 |
| 513.0785857 | 0.024810394 | 0.05729227 | 0.01285248 | 0.000254898 | 1.7145E-05 | 0 | 0.000451032 | 0.000630576 |
| 508.118302 | 0.024296385 | 0.054029925 | 0.012300037 | 0.000251693 | 1.68522E-05 | 0 | 0.000441275 | 0.00061611 |
| 503.3604789 | 0.023803355 | 0.050900737 | 0.011770143 | 0.00024862 | 1.65713E-05 | 0 | 0.000431916 | 0.000602236 |
| 498.7929688 | 0.023330047 | 0.047896716 | 0.011261445 | 0.00024567 | 1.63016E-05 | 0 | 0.000422932 | 0.000588916 |
| 493.0270513 | 0.02274969 | 0.044849583 | 0.010710331 | 0.000242873 | 1.59703E-05 | 0 | 0.00041095 | 0.000570854 |
| 487.4829 | 0.022191654 | 0.041919648 | 0.010180413 | 0.000240183 | 1.56516E-05 | 0 | 0.000399429 | 0.000553488 |
| 482.1479619 | 0.021654677 | 0.039100276 | 0.009670493 | 0.000237595 | 1.5345E-05 | 0 | 0.000388344 | 0.000536776 |
| 477.0106141 | 0.021137587 | 0.036385325 | 0.009179458 | 0.000235103 | 1.50498E-05 | 0 | 0.000377668 | 0.000520684 |
| 472.0600789 | 0.020639301 | 0.033769099 | 0.00870628 | 0.000232701 | 1.47653E-05 | 0 | 0.000367381 | 0.000505177 |
| 471.3929 | 0.020295157 | 0.031924318 | 0.008405741 | 0.000230716 | 1.45805E-05 | 0 | 0.00036102 | 0.000495682 |
| 470.749131 | 0.019963089 | 0.030144265 | 0.008115747 | 0.0002288 | 1.44021E-05 | 0 | 0.000354882 | 0.00048652 |
| 470.1275608 | 0.019642471 | 0.028425593 | 0.007835754 | 0.000226951 | 1.423E-05 | 0 | 0.000348955 | 0.000477674 |
| 469.5270608 | 0.019333722 | 0.026765182 | 0.007565251 | 0.000225164 | 1.40636E-05 | 0 | 0.000343229 | 0.000469129 |
| 468.9465775 | 0.019033297 | 0.025160117 | 0.007303766 | 0.000223436 | 1.39028E-05 | 0 | 0.000337695 | 0.000460868 |
| 472.1627301 | 0.019105502 | 0.024485725 | 0.007245014 | 0.000223419 | 1.4008E-05 | 0 | 0.000341622 | 0.000466828 |
| 475.2751359 | 0.019175378 | 0.023833088 | 0.007188158 | 0.000223402 | 1.41097E-05 | 0 | 0.000345423 | 0.000472597 |
| 478.2887351 | 0.019243036 | 0.023201169 | 0.007133107 | 0.000223386 | 1.42082E-05 | 0 | 0.000349104 | 0.000478182 |
| 481.2081594 | 0.019308579 | 0.022588997 | 0.007079777 | 0.0002337 | 1.43037E-05 | 0 | 0.000352669 | 0.000483592 |
| 484.0377552 | 0.019372105 | 0.021995662 | 0.007028087 | 0.000223354 | 1.43962E-05 | 0 | 0.000356124 | 0.000488837 |
| 487.6496417 | 0.019484636 | 0.021460257 | 0.006988847 | 0.000225706 | 1.45859E-05 | 0 | 0.000360339 | 0.000494419 |
| 491.1537107 | 0.019593807 | 0.020940835 | 0.006950777 | 0.000227987 | 1.47699E-05 | 0 | 0.000364427 | 0.000499834 |
| 494.5547188 | 0.019699767 | 0.02043669 | 0.006913828 | 0.000230201 | 1.49485E-05 | 0 | 0.000368396 | 0.00050509 |
| 497.857147 | 0.019802656 | 0.019947157 | 0.00687795 | 0.000232351 | 1.51219E-05 | 0 | 0.000372249 | 0.000510194 |
| 501.0652201 | 0.019902605 | 0.019471611 | 0.006843096 | 0.000234439 | 1.52904E-05 | 0 | 0.000375992 | 0.000515151 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 505.798593 | 0.020154444 | 0.019185402 | 0.006855329 | 0.000238481 | 1.56044E-05 | 0 | 0.000383327 | 0.000525037 |
| 510.4004833 | 0.020399287 | 0.018907143 | 0.006867221 | 0.000242411 | 1.59097E-05 | 0 | 0.000390459 | 0.000534649 |
| 514.8762944 | 0.020637422 | 0.018636508 | 0.006878788 | 0.000246233 | 1.62066E-05 | 0 | 0.000397395 | 0.000543997 |
| 519.2311376 | 0.020869122 | 0.018373187 | 0.006890042 | 0.000249952 | 1.64955E-05 | 0 | 0.000404143 | 0.000553092 |
| 523.4698517 | 0.021094642 | 0.018116888 | 0.006900996 | 0.000253571 | 1.67767E-05 | 0 | 0.000410712 | 0.000561945 |
| 1854.810117 | 0.252020157 | 0.520081589 | 0.077293388 | 0.003063433 | 0.000113391 | 0 | 0.002111207 | 0.002600609 |
| 1588.787779 | 0.211785875 | 0.473518125 | 0.069870562 | 0.002616911 | 9.74271E-05 | 0 | 0.001793101 | 0.002196908 |
| 1256.259857 | 0.161493022 | 0.415313795 | 0.060592029 | 0.002058759 | 7.74719E-05 | 0 | 0.001395468 | 0.001692281 |
| 1056.743104 | 0.131317311 | 0.380391197 | 0.055024909 | 0.001723868 | 6.54987E-05 | 0 | 0.001156888 | 0.001389506 |
| 923.9707474 | 0.11100463 | 0.327011263 | 0.047585188 | 0.001496485 | 5.72806E-05 | 0 | 0.000993488 | 0.001182334 |
| 829.1333498 | 0.096495572 | 0.288882739 | 0.042271101 | 0.001334069 | 5.14105E-05 | 0 | 0.000876774 | 0.001034354 |
| 758.0053015 | 0.085613779 | 0.260286345 | 0.038285536 | 0.001212257 | 4.70079E-05 | 0 | 0.000789239 | 0.000923369 |
| 702.6834862 | 0.077150162 | 0.238044706 | 0.035185653 | 0.001117514 | 4.35837E-05 | 0 | 0.000721155 | 0.000837047 |
| 658.426034 | 0.070379268 | 0.220251395 | 0.032705746 | 0.00104172 | 4.08443E-05 | 0 | 0.000666689 | 0.00076799 |
| 624.5513843 | 0.064877634 | 0.201742526 | 0.030231713 | 0.000978442 | 3.85879E-05 | 0 | 0.000623404 | 0.000713951 |
| 596.3225096 | 0.06029294 | 0.186318469 | 0.028170019 | 0.00092571 | 3.67076E-05 | 0 | 0.000587333 | 0.000668918 |
| 572.4365386 | 0.056413582 | 0.173267344 | 0.026425509 | 0.00088109 | 3.51165E-05 | 0 | 0.000556812 | 0.000630814 |
| 551.9628493 | 0.053088419 | 0.162080665 | 0.024930215 | 0.000842845 | 3.37528E-05 | 0 | 0.00053065 | 0.000598153 |
| 534.2189851 | 0.050206611 | 0.152385544 | 0.023634293 | 0.0008097 | 3.25709E-05 | 0 | 0.000507977 | 0.000569847 |
| 516.8570082 | 0.047448257 | 0.143532816 | 0.022386863 | 0.000777291 | 3.12972E-05 | 0 | 0.000482547 | 0.000537547 |
| 501.5376169 | 0.045014416 | 0.135721586 | 0.021286189 | 0.000748695 | 3.01733E-05 | 0 | 0.000460109 | 0.000509048 |
| 487.9203801 | 0.042851001 | 0.12877827 | 0.020307812 | 0.000723276 | 2.91743E-05 | 0 | 0.000440164 | 0.000483715 |
| 475.7365366 | 0.040915314 | 0.12256583 | 0.019432422 | 0.000700533 | 2.82805E-05 | 0 | 0.000422318 | 0.000461049 |
| 464.7710775 | 0.039173196 | 0.116974633 | 0.018644572 | 0.000680065 | 2.74761E-05 | 0 | 0.000406257 | 0.000440649 |
| 453.3952393 | 0.037603276 | 0.113106558 | 0.018066972 | 0.000657892 | 2.66431E-05 | 0 | 0.000392651 | 0.000424966 |
| 443.0535682 | 0.036176077 | 0.109590127 | 0.017541882 | 0.000637736 | 2.58859E-05 | 0 | 0.000380282 | 0.000410708 |
| 433.6111728 | 0.034872981 | 0.106379472 | 0.017062451 | 0.000619332 | 2.51946E-05 | 0 | 0.000368988 | 0.00039769 |
| 424.9556437 | 0.033678477 | 0.103436372 | 0.016622973 | 0.000602462 | 2.45608E-05 | 0 | 0.000358636 | 0.000385757 |
| 416.9925569 | 0.032579533 | 0.100728719 | 0.016218654 | 0.000586941 | 2.39777E-05 | 0 | 0.000349112 | 0.000374779 |
| 409.6047724 | 0.031577494 | 0.095787901 | 0.015551587 | 0.000570175 | 2.33749E-05 | 0 | 0.000341156 | 0.000366838 |
| 402.7642311 | 0.030649679 | 0.09121307 | 0.014933933 | 0.000554651 | 2.28167E-05 | 0 | 0.000333789 | 0.000359486 |
| 396.4123 | 0.029788137 | 0.086965012 | 0.014360398 | 0.000540236 | 2.22983E-05 | 0 | 0.000326949 | 0.000352659 |
| 390.498433 | 0.028986012 | 0.083009924 | 0.013826416 | 0.000526815 | 2.18158E-05 | 0 | 0.00032058 | 0.000346302 |
| 384.9788239 | 0.028237362 | 0.079318508 | 0.013328033 | 0.000514289 | 2.13654E-05 | 0 | 0.000314636 | 0.000340369 |
| 377.3615094 | 0.027269647 | 0.075397466 | 0.01269582 | 0.000500927 | 2.07391E-05 | 0 | 0.000302304 | 0.0003248 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 370.2202771 | 0.026362414 | 0.07172149 | 0.01210312 | 0.000488401 | 2.01521E-05 | 0 | 0.000290744 | 0.000310204 |
| 363.5118467 | 0.025510165 | 0.0682683 | 0.011546341 | 0.000476633 | 1.96006E-05 | 0 | 0.000279883 | 0.000296493 |
| 357.1980299 | 0.024708048 | 0.065018239 | 0.011022314 | 0.000465558 | 1.90815E-05 | 0 | 0.000269662 | 0.000283588 |
| 351.2450027 | 0.023951766 | 0.061953896 | 0.010528232 | 0.000455116 | 1.85921E-05 | 0 | 0.000260025 | 0.00027142 |
| 348.779312 | 0.023380032 | 0.058904581 | 0.010106626 | 0.000445072 | 1.8208E-05 | 0 | 0.000254752 | 0.000265997 |
| 346.4469019 | 0.022839202 | 0.056020095 | 0.00970781 | 0.000435571 | 1.78447E-05 | 0 | 0.000249764 | 0.000260867 |
| 344.2372503 | 0.022326836 | 0.053287423 | 0.009329985 | 0.00042657 | 1.75004E-05 | 0 | 0.000245039 | 0.000256007 |
| 342.1409141 | 0.021840746 | 0.050694889 | 0.008971535 | 0.000418031 | 1.71739E-05 | 0 | 0.000240556 | 0.000251396 |
| 340.1493947 | 0.021378961 | 0.048231981 | 0.008631007 | 0.000409918 | 1.68636E-05 | 0 | 0.000236297 | 0.000247016 |
| 338.2659869 | 0.020939255 | 0.045860502 | 0.008302817 | 0.000402197 | 1.65681E-05 | 0 | 0.000232235 | 0.000242835 |
| 336.4722651 | 0.020520487 | 0.043601951 | 0.007990256 | 0.000394843 | 1.62866E-05 | 0 | 0.000228367 | 0.000238852 |
| 334.7619723 | 0.020121197 | 0.041448449 | 0.007692232 | 0.00038783 | 1.60183E-05 | 0 | 0.000224679 | 0.000235055 |
| 333.1294201 | 0.019740057 | 0.039392833 | 0.007407754 | 0.000381137 | 1.57621E-05 | 0 | 0.000221158 | 0.00023143 |
| 331.5694257 | 0.019375856 | 0.037428578 | 0.00713592 | 0.000374741 | 1.55174E-05 | 0 | 0.000217794 | 0.000227967 |
| 329.5007287 | 0.018977932 | 0.035497535 | 0.006847948 | 0.000368859 | 1.52613E-05 | 0 | 0.000213209 | 0.000222426 |
| 327.5200614 | 0.01859694 | 0.033648663 | 0.00657223 | 0.000363227 | 1.5016E-05 | 0 | 0.000208819 | 0.00021712 |
| 325.6219218 | 0.018231823 | 0.031876828 | 0.006308 | 0.000357829 | 1.4781E-05 | 0 | 0.000204611 | 0.000212036 |
| 323.8012574 | 0.017881609 | 0.030177313 | 0.006054555 | 0.000352652 | 1.45556E-05 | 0 | 0.000200576 | 0.000207159 |
| 322.0534195 | 0.017545403 | 0.028545779 | 0.005811248 | 0.000347682 | 1.43392E-05 | 0 | 0.000196702 | 0.000202477 |
| 320.3941588 | 0.017216197 | 0.027094503 | 0.005581043 | 0.000344 | 1.41601E-05 | 0 | 0.000192589 | 0.000196969 |
| 318.7987158 | 0.016899653 | 0.025699046 | 0.005359692 | 0.000340459 | 1.39878E-05 | 0 | 0.000188633 | 0.000191674 |
| 317.2634782 | 0.016595053 | 0.024356247 | 0.005146694 | 0.000337053 | 1.3822E-05 | 0 | 0.000184827 | 0.000186577 |
| 315.7851013 | 0.016301735 | 0.023063182 | 0.004941584 | 0.000333772 | 1.36624E-05 | 0 | 0.000181162 | 0.00018167 |
| 314.3604836 | 0.016019083 | 0.021817137 | 0.004743933 | 0.000330611 | 1.35085E-05 | 0 | 0.00017763 | 0.000176941 |
| 313.76134 | 0.015789615 | 0.020831688 | 0.004598991 | 0.000327801 | 1.33924E-05 | 0 | 0.000175321 | 0.000174014 |
| 313.1832191 | 0.015568199 | 0.019880816 | 0.004459134 | 0.000325089 | 1.32804E-05 | 0 | 0.000173093 | 0.00017119 |
| 312.6250334 | 0.015354418 | 0.018962733 | 0.0043241 | 0.000322471 | 1.31722E-05 | 0 | 0.000170942 | 0.000168463 |
| 312.0857692 | 0.015147883 | 0.018075771 | 0.004193643 | 0.000319942 | 1.30677E-05 | 0 | 0.000168864 | 0.000165828 |
| 311.5644805 | 0.014948233 | 0.017218374 | 0.004067535 | 0.000317497 | 1.29667E-05 | 0 | 0.000166855 | 0.000163282 |
| 312.7296329 | 0.014888659 | 0.016620551 | 0.004003238 | 0.000317286 | 1.3011E-05 | 0 | 0.000168017 | 0.000164906 |
| 313.8571997 | 0.014831007 | 0.016042013 | 0.003941015 | 0.000317081 | 1.30539E-05 | 0 | 0.000169141 | 0.000166478 |
| 314.9489708 | 0.014775185 | 0.015481841 | 0.003880768 | 0.000316883 | 1.30954E-05 | 0 | 0.00017023 | 0.000168 |
| 316.006624 | 0.014721108 | 0.014939174 | 0.003822403 | 0.000316691 | 1.31356E-05 | 0 | 0.000171284 | 0.000169475 |
| 317.031734 | 0.014668694 | 0.014413205 | 0.003765834 | 0.000316505 | 1.31746E-05 | 0 | 0.000172307 | 0.000170904 |
| 319.3046051 | 0.014673316 | 0.01394759 | 0.003726167 | 0.000318907 | 1.33215E-05 | 0 | 0.000174237 | 0.000172827 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321.5096293 | 0.0146778 | 0.013495874 | 0.003687684 | 0.000321237 | 1.34641E-05 | 0 | 0.000176109 | 0.000174692 |
| 323.6497998 | 0.014682152 | 0.013057443 | 0.003650333 | 0.000323499 | 1.36024E-05 | 0 | 0.000177926 | 0.000176503 |
| 325.7279364 | 0.014686377 | 0.012631721 | 0.003614065 | 0.000325695 | 1.37368E-05 | 0 | 0.000179691 | 0.00017826 |
| 327.7466977 | 0.014690482 | 0.012218163 | 0.003578833 | 0.000327829 | 1.38673E-05 | 0 | 0.000181405 | 0.000179968 |
| 331.1880069 | 0.014778834 | 0.011967773 | 0.003581175 | 0.000332534 | 1.41217E-05 | 0 | 0.000184769 | 0.000183336 |
| 334.5337241 | 0.014864732 | 0.011724338 | 0.003583451 | 0.000337109 | 1.43691E-05 | 0 | 0.000188039 | 0.00018661 |
| 337.7877779 | 0.014948276 | 0.011487572 | 0.003585666 | 0.000341558 | 1.46097E-05 | 0 | 0.000191219 | 0.000189794 |
| 340.9538843 | 0.015029562 | 0.011257206 | 0.00358782 | 0.000345888 | 1.48438E-05 | 0 | 0.000194314 | 0.000192893 |
| 344.0355611 | 0.015108681 | 0.011032983 | 0.003589917 | 0.000350101 | 1.50717E-05 | 0 | 0.000197326 | 0.000195908 |
| 1807.009146 | 0.236794911 | 0.51486952 | 0.077091315 | 0.002700013 | 0.00010146 | 0 | 0.002028544 | 0.002578152 |
| 1544.200234 | 0.198967282 | 0.47017826 | 0.069801361 | 0.002307342 | 8.7208E-05 | 0 | 0.001722128 | 0.002177355 |
| 1215.689094 | 0.151682744 | 0.414314186 | 0.060688919 | 0.001816503 | 6.93928E-05 | 0 | 0.001339109 | 0.00167636 |
| 1018.58241 | 0.123312022 | 0.380795741 | 0.055221453 | 0.001521999 | 5.87036E-05 | 0 | 0.001109297 | 0.001375763 |
| 888.0656586 | 0.10416919 | 0.329035852 | 0.047919985 | 0.001321075 | 5.13073E-05 | 0 | 0.000950949 | 0.001168968 |
| 794.8394073 | 0.090495738 | 0.292064503 | 0.04270465 | 0.001177558 | 4.60243E-05 | 0 | 0.000837843 | 0.001021258 |
| 724.9197189 | 0.08024065 | 0.264335991 | 0.038793149 | 0.00106992 | 4.20619E-05 | 0 | 0.000753014 | 0.000910475 |
| 670.537739 | 0.07226447 | 0.24276937 | 0.03575087 | 0.000986201 | 3.89802E-05 | 0 | 0.000687035 | 0.000824311 |
| 627.032155 | 0.065883526 | 0.225516074 | 0.033317047 | 0.000919226 | 3.65147E-05 | 0 | 0.000634252 | 0.000755379 |
| 595.2729351 | 0.060665087 | 0.208018095 | 0.030925907 | 0.000860444 | 3.43798E-05 | 0 | 0.000591956 | 0.000701819 |
| 568.8069185 | 0.056316389 | 0.193436445 | 0.02893329 | 0.000811458 | 3.26008E-05 | 0 | 0.000556709 | 0.000657185 |
| 546.4125968 | 0.052636721 | 0.181098127 | 0.027247229 | 0.000770009 | 3.10954E-05 | 0 | 0.000526885 | 0.000619418 |
| 527.2174639 | 0.04948272 | 0.170522425 | 0.025802034 | 0.000734481 | 2.98051E-05 | 0 | 0.000501322 | 0.000587046 |
| 510.5816821 | 0.046749252 | 0.161356817 | 0.024549532 | 0.00070369 | 2.86868E-05 | 0 | 0.000479166 | 0.00055899 |
| 492.0347226 | 0.043978721 | 0.150646222 | 0.023065792 | 0.000667406 | 2.7211E-05 | 0 | 0.000451645 | 0.00052507 |
| 475.6697584 | 0.041534135 | 0.141195753 | 0.021756609 | 0.000635391 | 2.59088E-05 | 0 | 0.000427362 | 0.000495141 |
| 461.1231235 | 0.039361169 | 0.13279531 | 0.020592892 | 0.000606933 | 2.47513E-05 | 0 | 0.000405777 | 0.000468538 |
| 448.1077133 | 0.037416937 | 0.125279124 | 0.01955167 | 0.000581471 | 2.37156E-05 | 0 | 0.000386463 | 0.000444734 |
| 436.3938442 | 0.035667128 | 0.118514557 | 0.018614571 | 0.000558555 | 2.27835E-05 | 0 | 0.000369082 | 0.000423311 |
| 425.8360898 | 0.03422015 | 0.113072738 | 0.017872181 | 0.000539417 | 2.20674E-05 | 0 | 0.000356646 | 0.00040851 |
| 416.2381313 | 0.032904716 | 0.108125629 | 0.01719728 | 0.000522019 | 2.14163E-05 | 0 | 0.000345341 | 0.000395054 |
| 407.4747779 | 0.031703667 | 0.103608704 | 0.016581067 | 0.000506134 | 2.08219E-05 | 0 | 0.000335019 | 0.000382768 |
| 399.441704 | 0.030602705 | 0.099468189 | 0.016016204 | 0.000491573 | 2.0277E-05 | 0 | 0.000325557 | 0.000371507 |
| 392.0512759 | 0.029589821 | 0.095658916 | 0.015496531 | 0.000478177 | 1.97756E-05 | 0 | 0.000316853 | 0.000361146 |
| 386.5551154 | 0.028730174 | 0.091140856 | 0.014895282 | 0.000466707 | 1.93836E-05 | 0 | 0.000310635 | 0.000354107 |
| 381.4660778 | 0.027934204 | 0.086957466 | 0.014338571 | 0.000456087 | 1.90205E-05 | 0 | 0.000304879 | 0.000347589 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376.740543 | 0.027195089 | 0.083072891 | 0.013821625 | 0.000446225 | 1.86834E-05 | 0 | 0.000299533 | 0.000341537 |
| 372.3409071 | 0.026506948 | 0.079456217 | 0.01334033 | 0.000437044 | 1.83695E-05 | 0 | 0.000294556 | 0.000335903 |
| 368.2345802 | 0.025864682 | 0.076080654 | 0.012891121 | 0.000428474 | 1.80766E-05 | 0 | 0.000289911 | 0.000330644 |
| 361.6270638 | 0.024995758 | 0.072488491 | 0.012301612 | 0.000418955 | 1.76013E-05 | 0 | 0.000278746 | 0.000315578 |
| 355.4325172 | 0.024181142 | 0.069120838 | 0.011748947 | 0.00041003 | 1.71557E-05 | 0 | 0.000268279 | 0.000301454 |
| 349.6133977 | 0.023415896 | 0.065957285 | 0.011229777 | 0.000401647 | 1.67372E-05 | 0 | 0.000258446 | 0.000288186 |
| 344.1365793 | 0.022695665 | 0.062979824 | 0.010741147 | 0.000393756 | 1.63432E-05 | 0 | 0.000249192 | 0.000275698 |
| 338.972722 | 0.02201659 | 0.060172503 | 0.010280438 | 0.000386317 | 1.59718E-05 | 0 | 0.000240466 | 0.000263923 |
| 336.9115637 | 0.021532924 | 0.057367898 | 0.009892012 | 0.000379183 | 1.57101E-05 | 0 | 0.000236442 | 0.000259452 |
| 334.9618193 | 0.021075403 | 0.054714893 | 0.009524582 | 0.000372436 | 1.54625E-05 | 0 | 0.000232635 | 0.000255223 |
| 333.1146931 | 0.020641962 | 0.05220152 | 0.00917649 | 0.000366043 | 1.52279E-05 | 0 | 0.000229029 | 0.000251216 |
| 331.3622914 | 0.020230748 | 0.049817037 | 0.00884625 | 0.000359978 | 1.50054E-05 | 0 | 0.000225607 | 0.000247415 |
| 329.6975097 | 0.019840095 | 0.047551779 | 0.008532521 | 0.000354217 | 1.4794E-05 | 0 | 0.000222357 | 0.000243804 |
| 328.121258 | 0.019468214 | 0.045367547 | 0.008229698 | 0.000348733 | 1.45927E-05 | 0 | 0.000219259 | 0.000240359 |
| 326.620066 | 0.019114041 | 0.043287325 | 0.007941295 | 0.00034351 | 1.44009E-05 | 0 | 0.000216308 | 0.000237078 |
| 325.1886969 | 0.018776342 | 0.041303858 | 0.007666306 | 0.00033853 | 1.42181E-05 | 0 | 0.000213494 | 0.00023395 |
| 323.82239 | 0.018453992 | 0.039410548 | 0.007403816 | 0.000333777 | 1.40435E-05 | 0 | 0.000210808 | 0.000230965 |
| 322.5168078 | 0.018145969 | 0.037601386 | 0.007152993 | 0.000329235 | 1.38768E-05 | 0 | 0.000208242 | 0.000228112 |
| 320.0627378 | 0.017795123 | 0.035734646 | 0.006868651 | 0.000325044 | 1.36888E-05 | 0 | 0.000204259 | 0.000222932 |
| 317.7130963 | 0.017459207 | 0.033947342 | 0.006596409 | 0.000321031 | 1.35089E-05 | 0 | 0.000200447 | 0.000217974 |
| 315.4613565 | 0.017137286 | 0.032234509 | 0.006335511 | 0.000317186 | 1.33364E-05 | 0 | 0.000196793 | 0.000213222 |
| 313.3015245 | 0.016828506 | 0.030591588 | 0.006085261 | 0.000313498 | 1.3171E-05 | 0 | 0.000193288 | 0.000208664 |
| 311.2280858 | 0.016532077 | 0.029014384 | 0.005845022 | 0.000309957 | 1.30123E-05 | 0 | 0.000189923 | 0.000204288 |
| 308.7985795 | 0.016215133 | 0.027437568 | 0.005593425 | 0.000306603 | 1.28423E-05 | 0 | 0.000185826 | 0.00019871 |
| 306.4625158 | 0.015910379 | 0.025921399 | 0.005351506 | 0.000303378 | 1.26789E-05 | 0 | 0.000181886 | 0.000193348 |
| 304.2146054 | 0.015617126 | 0.024462444 | 0.005118715 | 0.000300274 | 1.25216E-05 | 0 | 0.000178095 | 0.000188187 |
| 302.049951 | 0.015334733 | 0.023057525 | 0.004894546 | 0.000297285 | 1.23702E-05 | 0 | 0.000174444 | 0.000183218 |
| 299.9640112 | 0.01506261 | 0.021703693 | 0.004678529 | 0.000294405 | 1.22243E-05 | 0 | 0.000170926 | 0.000178429 |
| 299.2530045 | 0.014845982 | 0.020635461 | 0.00452299 | 0.000291959 | 1.21202E-05 | 0 | 0.000168683 | 0.000175494 |
| 298.5669453 | 0.014636955 | 0.01960471 | 0.004372908 | 0.000289598 | 1.20198E-05 | 0 | 0.000166518 | 0.000172661 |
| 297.9045434 | 0.014435136 | 0.018609503 | 0.004228002 | 0.000287319 | 1.19228E-05 | 0 | 0.000164428 | 0.000169926 |
| 297.2645957 | 0.014240158 | 0.017648031 | 0.004088008 | 0.000285117 | 1.18291E-05 | 0 | 0.000162409 | 0.000167283 |
| 296.6459796 | 0.014051679 | 0.016718608 | 0.00395268 | 0.000282988 | 1.17386E-05 | 0 | 0.000160457 | 0.000164729 |
| 298.2529014 | 0.013997083 | 0.01613052 | 0.003894578 | 0.000282614 | 1.17758E-05 | 0 | 0.000161617 | 0.000166425 |
| 299.807987 | 0.013944248 | 0.015561402 | 0.00383835 | 0.000282251 | 1.18119E-05 | 0 | 0.000162739 | 0.000168067 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 301.3137048 | 0.01389309 | 0.015010352 | 0.003783907 | 0.0002819 | 1.18468E-05 | 0 | 0.000163825 | 0.000169657 |
| 302.7723689 | 0.013843531 | 0.014476522 | 0.003731166 | 0.00028156 | 1.18806E-05 | 0 | 0.000164878 | 0.000171197 |
| 304.1861511 | 0.013795497 | 0.013959117 | 0.003680047 | 0.000281231 | 1.19134E-05 | 0 | 0.000165898 | 0.00017269 |
| 306.6373998 | 0.013812249 | 0.013515262 | 0.003645369 | 0.000283876 | 1.20702E-05 | 0 | 0.000167956 | 0.00017474 |
| 309.0154769 | 0.013828501 | 0.013084655 | 0.003611726 | 0.000286442 | 1.22223E-05 | 0 | 0.000169953 | 0.000176728 |
| 311.3236105 | 0.013844275 | 0.012666714 | 0.003579073 | 0.000288933 | 1.23699E-05 | 0 | 0.000171891 | 0.000178659 |
| 313.5648417 | 0.013859591 | 0.012260887 | 0.003547366 | 0.000291351 | 1.25133E-05 | 0 | 0.000173773 | 0.000180533 |
| 315.7420378 | 0.01387447 | 0.011866655 | 0.003516565 | 0.000293701 | 1.26526E-05 | 0 | 0.000175601 | 0.000182354 |
| 319.100009 | 0.013970622 | 0.011672726 | 0.003528631 | 0.000298388 | 1.29072E-05 | 0 | 0.000179052 | 0.000185877 |
| 322.3647032 | 0.014064102 | 0.011484185 | 0.003540361 | 0.000302944 | 1.31548E-05 | 0 | 0.000182407 | 0.000189302 |
| 325.5399538 | 0.014155022 | 0.011300809 | 0.00355177 | 0.000307376 | 1.33956E-05 | 0 | 0.00018567 | 0.000192634 |
| 328.6293868 | 0.014243484 | 0.011122389 | 0.003562871 | 0.000311689 | 1.36299E-05 | 0 | 0.000188844 | 0.000195875 |
| 331.6364349 | 0.014329587 | 0.010948727 | 0.003573676 | 0.000315886 | 1.38579E-05 | 0 | 0.000191935 | 0.000199031 |
| 1635.061804 | 0.224157846 | 0.432611936 | 0.061374221 | 0.003064225 | 9.41261E-05 | 0 | 0.001275014 | 0.001299264 |
| 1397.273008 | 0.188290193 | 0.381964152 | 0.054123934 | 0.002616835 | 8.11889E-05 | 0 | 0.001089055 | 0.001101406 |
| 1100.037013 | 0.143455627 | 0.318519421 | 0.045061075 | 0.002057596 | 6.50174E-05 | 0 | 0.000856607 | 0.000854084 |
| 921.6954157 | 0.116554887 | 0.280488583 | 0.03962336 | 0.001722053 | 5.53145E-05 | 0 | 0.000717139 | 0.00070569 |
| 803.0333959 | 0.09853244 | 0.241677443 | 0.034320896 | 0.001495407 | 4.87069E-05 | 0 | 0.000622414 | 0.000605093 |
| 718.2748104 | 0.085659264 | 0.2139552 | 0.030533423 | 0.001333518 | 4.39872E-05 | 0 | 0.000554753 | 0.000533237 |
| 654.7058713 | 0.076004382 | 0.193163518 | 0.027692817 | 0.0012121 | 4.04474E-05 | 0 | 0.000504008 | 0.000479346 |
| 605.263363 | 0.06849503 | 0.17699221 | 0.025483457 | 0.001117664 | 3.76942E-05 | 0 | 0.000464539 | 0.000437431 |
| 565.7093565 | 0.062487548 | 0.164055163 | 0.02371597 | 0.001042116 | 3.54917E-05 | 0 | 0.000432965 | 0.000403898 |
| 534.22963 | 0.057566017 | 0.151708058 | 0.022060433 | 0.000979406 | 3.36594E-05 | 0 | 0.000407149 | 0.000376816 |
| 507.9965247 | 0.053464741 | 0.141418804 | 0.020680819 | 0.000927147 | 3.21324E-05 | 0 | 0.000385636 | 0.000354248 |
| 485.7992817 | 0.049994431 | 0.132712513 | 0.019513453 | 0.000882929 | 3.08404E-05 | 0 | 0.000367432 | 0.000335152 |
| 466.7730734 | 0.047019879 | 0.125249977 | 0.018512854 | 0.000845027 | 2.9733E-05 | 0 | 0.00035183 | 0.000318784 |
| 450.2836929 | 0.044441934 | 0.118782446 | 0.017645668 | 0.000812179 | 2.87732E-05 | 0 | 0.000338307 | 0.000304599 |
| 434.8022079 | 0.042066233 | 0.112871315 | 0.016822955 | 0.00078047 | 2.77751E-05 | 0 | 0.000323899 | 0.000289221 |
| 421.1420741 | 0.039970025 | 0.107655611 | 0.016097033 | 0.000752492 | 2.68945E-05 | 0 | 0.000311185 | 0.000275653 |
| 408.999733 | 0.03810673 | 0.10301943 | 0.015451768 | 0.000727623 | 2.61117E-05 | 0 | 0.000299885 | 0.000263593 |
| 398.135533 | 0.036439571 | 0.098871269 | 0.014874426 | 0.000705372 | 2.54113E-05 | 0 | 0.000289774 | 0.000252802 |
| 388.357753 | 0.034939128 | 0.095137923 | 0.014354818 | 0.000685345 | 2.4781E-05 | 0 | 0.000280674 | 0.00024309 |
| 378.3285852 | 0.033525766 | 0.092014718 | 0.01389716 | 0.000663584 | 2.40696E-05 | 0 | 0.000271712 | 0.00023448 |
| 369.21116 | 0.032240891 | 0.089175441 | 0.013481108 | 0.000643801 | 2.34229E-05 | 0 | 0.000263564 | 0.000226653 |
| 360.8865543 | 0.031067745 | 0.086583057 | 0.013101234 | 0.000625738 | 2.28324E-05 | 0 | 0.000256125 | 0.000219506 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 353.2556657 | 0.029992361 | 0.084206706 | 0.012753016 | 0.00060918 | 2.22911E-05 | 0 | 0.000249306 | 0.000212955 |
| 346.2352483 | 0.029003007 | 0.082020463 | 0.012432656 | 0.000593947 | 2.17932E-05 | 0 | 0.000243033 | 0.000206927 |
| 339.044995 | 0.028062472 | 0.078022333 | 0.011900408 | 0.000577001 | 2.12325E-05 | 0 | 0.000237115 | 0.000202209 |
| 332.3873531 | 0.027191605 | 0.074320361 | 0.011407585 | 0.000561311 | 2.07134E-05 | 0 | 0.000231636 | 0.000197841 |
| 326.2052571 | 0.026382943 | 0.070882816 | 0.010949964 | 0.000546741 | 2.02313E-05 | 0 | 0.000226548 | 0.000193784 |
| 320.4495125 | 0.025630052 | 0.067682343 | 0.010523903 | 0.000533176 | 1.97825E-05 | 0 | 0.000221811 | 0.000190007 |
| 315.0774842 | 0.024927352 | 0.064695235 | 0.010126247 | 0.000520515 | 1.93636E-05 | 0 | 0.000217389 | 0.000186482 |
| 309.7459711 | 0.024128612 | 0.061566324 | 0.009666654 | 0.000506581 | 1.88272E-05 | 0 | 0.000209926 | 0.000178727 |
| 304.7476775 | 0.023379793 | 0.05863297 | 0.009235786 | 0.000493518 | 1.83243E-05 | 0 | 0.00020293 | 0.000171456 |
| 300.0523108 | 0.022676356 | 0.055877394 | 0.008831031 | 0.000481246 | 1.78519E-05 | 0 | 0.000196358 | 0.000164625 |
| 295.6331422 | 0.022014299 | 0.053283912 | 0.008450085 | 0.000469696 | 1.74073E-05 | 0 | 0.000190172 | 0.000158197 |
| 291.4664974 | 0.021390073 | 0.050838628 | 0.008090908 | 0.000458806 | 1.69881E-05 | 0 | 0.00018434 | 0.000152135 |
| 289.155161 | 0.020846168 | 0.048441056 | 0.007765882 | 0.000448206 | 1.66096E-05 | 0 | 0.000180111 | 0.000148531 |
| 286.9687617 | 0.020331664 | 0.046173082 | 0.007458425 | 0.000438179 | 1.62516E-05 | 0 | 0.000176111 | 0.000145121 |
| 284.8974361 | 0.019844238 | 0.044024475 | 0.00716715 | 0.00042868 | 1.59124E-05 | 0 | 0.000172321 | 0.000141891 |
| 282.9323322 | 0.019381809 | 0.041986054 | 0.006890812 | 0.000419668 | 1.55907E-05 | 0 | 0.000168726 | 0.000138826 |
| 281.0654836 | 0.018942502 | 0.040049553 | 0.006628291 | 0.000411106 | 1.5285E-05 | 0 | 0.00016531 | 0.000135915 |
| 279.3458042 | 0.018535406 | 0.03811273 | 0.006368025 | 0.000403488 | 1.50161E-05 | 0 | 0.000162239 | 0.000133234 |
| 277.7080142 | 0.018147695 | 0.036268136 | 0.006120152 | 0.000396232 | 1.47601E-05 | 0 | 0.000159314 | 0.000130681 |
| 276.1464006 | 0.017778017 | 0.034509338 | 0.005883808 | 0.000389314 | 1.4516E-05 | 0 | 0.000156525 | 0.000128246 |
| 274.6557694 | 0.017425143 | 0.032830485 | 0.005658208 | 0.000382711 | 1.42829E-05 | 0 | 0.000153863 | 0.000125922 |
| 273.2313884 | 0.017087953 | 0.031226247 | 0.005442634 | 0.0003764 | 1.40602E-05 | 0 | 0.000151319 | 0.000123702 |
| 271.767501 | 0.016764101 | 0.029538473 | 0.005212694 | 0.000371224 | 1.3872E-05 | 0 | 0.000148673 | 0.000120932 |
| 270.3659066 | 0.01645403 | 0.027922518 | 0.004992539 | 0.000366267 | 1.36917E-05 | 0 | 0.000146139 | 0.00011828 |
| 269.0227121 | 0.016156879 | 0.026373895 | 0.004781556 | 0.000361517 | 1.3519E-05 | 0 | 0.00014371 | 0.000115738 |
| 267.7343417 | 0.015871856 | 0.024888481 | 0.004579186 | 0.000356961 | 1.33533E-05 | 0 | 0.000141381 | 0.000113301 |
| 266.4975062 | 0.015598234 | 0.023462484 | 0.00438491 | 0.000352587 | 1.31943E-05 | 0 | 0.000139145 | 0.000110961 |
| 265.4936097 | 0.01533343 | 0.022255279 | 0.004215302 | 0.000348757 | 1.30514E-05 | 0 | 0.000136868 | 0.000108377 |
| 264.5283246 | 0.01507881 | 0.021094505 | 0.004052218 | 0.000345073 | 1.2914E-05 | 0 | 0.000134679 | 0.000105892 |
| 263.5994653 | 0.014833799 | 0.019977534 | 0.003895288 | 0.000341529 | 1.27818E-05 | 0 | 0.000132573 | 0.000103502 |
| 262.7050083 | 0.014597863 | 0.018901933 | 0.00374417 | 0.000338116 | 1.26545E-05 | 0 | 0.000130544 | 0.000101199 |
| 261.8430769 | 0.014370505 | 0.017865444 | 0.003598547 | 0.000334827 | 1.25318E-05 | 0 | 0.00012859 | 9.89809E-05 |
| 261.5121281 | 0.014179882 | 0.017188281 | 0.003506064 | 0.000332265 | 1.24481E-05 | 0 | 0.000127339 | 9.76158E-05 |
| 261.1927914 | 0.013995947 | 0.016534879 | 0.003416827 | 0.000329793 | 1.23678E-05 | 0 | 0.000126133 | 9.62985E-05 |
| 260.8844664 | 0.013818355 | 0.015904008 | 0.003330666 | 0.000327407 | 1.229E-05 | 0 | 0.000124968 | 9.50267E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260.5865931 | 0.013646783 | 0.015294522 | 0.003247426 | 0.000325101 | 1.22148E-05 | 0 | 0.000123843 | 9.3798E-05 |
| 260.2986489 | 0.01348093 | 0.014705352 | 0.003166961 | 0.000322872 | 1.21422E-05 | 0 | 0.000122755 | 9.26102E-05 |
| 261.103973 | 0.013392749 | 0.014205837 | 0.003111982 | 0.000322521 | 1.21677E-05 | 0 | 0.00012325 | 9.3233E-05 |
| 261.883319 | 0.013307413 | 0.013722436 | 0.003058776 | 0.000322181 | 1.21925E-05 | 0 | 0.000123729 | 9.38357E-05 |
| 262.6379238 | 0.013224785 | 0.013254381 | 0.00300726 | 0.000321851 | 1.22164E-05 | 0 | 0.000124192 | 9.44193E-05 |
| 263.3689472 | 0.01314474 | 0.012800952 | 0.002957354 | 0.000321532 | 1.22396E-05 | 0 | 0.000124641 | 9.49847E-05 |
| 264.0774776 | 0.013067157 | 0.012361475 | 0.002908983 | 0.000321223 | 1.22621E-05 | 0 | 0.000125077 | 9.55326E-05 |
| 265.9323585 | 0.013045726 | 0.011918835 | 0.002868421 | 0.000323441 | 1.23901E-05 | 0 | 0.000126407 | 9.65764E-05 |
| 267.7318699 | 0.013024934 | 0.011489407 | 0.00282907 | 0.000325592 | 1.25143E-05 | 0 | 0.000127698 | 9.7589E-05 |
| 269.4784545 | 0.013004754 | 0.01107261 | 0.002790876 | 0.000327681 | 1.26348E-05 | 0 | 0.000128951 | 9.85718E-05 |
| 271.1744134 | 0.012985159 | 0.010667894 | 0.002753789 | 0.000329709 | 1.27518E-05 | 0 | 0.000130167 | 9.95261E-05 |
| 272.8219163 | 0.012966124 | 0.010274742 | 0.002717762 | 0.000331678 | 1.28655E-05 | 0 | 0.000131349 | 0.000100453 |
| 275.8099366 | 0.013014139 | 0.010046865 | 0.002718375 | 0.000336244 | 1.30938E-05 | 0 | 0.000133716 | 0.000102305 |
| 278.7149563 | 0.01306082 | 0.009825319 | 0.002718971 | 0.000340682 | 1.33157E-05 | 0 | 0.000136018 | 0.000104105 |
| 281.5403865 | 0.013106222 | 0.009609842 | 0.002719551 | 0.000344999 | 1.35316E-05 | 0 | 0.000138257 | 0.000105857 |
| 284.2894536 | 0.013150397 | 0.009400189 | 0.002720115 | 0.0003492 | 1.37416E-05 | 0 | 0.000140435 | 0.00010756 |
| 286.9652123 | 0.013193394 | 0.009196127 | 0.002720664 | 0.000353288 | 1.3946E-05 | 0 | 0.000142555 | 0.000109219 |
| 2566.614201 | 0.326346231 | 0.860640524 | 0.140944965 | 0.002164671 | 0.000162621 | 0 | 0.005305957 | 0.007830548 |
| 2208.406355 | 0.274484598 | 0.832787716 | 0.132844012 | 0.001851864 | 0.000138419 | 0 | 0.004478955 | 0.006597953 |
| 1760.646548 | 0.209657557 | 0.797971707 | 0.122717821 | 0.001460854 | 0.000108166 | 0 | 0.003445202 | 0.00505721 |
| 1491.990664 | 0.170761333 | 0.777082101 | 0.116642106 | 0.001226249 | 9.00138E-05 | 0 | 0.00282495 | 0.004132764 |
| 1312.715134 | 0.144187016 | 0.667012661 | 0.100730309 | 0.001065034 | 7.73942E-05 | 0 | 0.002395332 | 0.003492937 |
| 1184.661184 | 0.125205361 | 0.588391632 | 0.089364739 | 0.000949881 | 6.83803E-05 | 0 | 0.002088462 | 0.003035918 |
| 1088.620721 | 0.11096912 | 0.529425861 | 0.080840562 | 0.000863516 | 6.16198E-05 | 0 | 0.001858309 | 0.002693154 |
| 1013.922584 | 0.099896489 | 0.483563594 | 0.074210647 | 0.000796344 | 5.63616E-05 | 0 | 0.001679302 | 0.002426559 |
| 954.164074 | 0.091038383 | 0.446873781 | 0.068906714 | 0.000742605 | 5.21551E-05 | 0 | 0.001536095 | 0.002213284 |
| 915.0248691 | 0.084082307 | 0.404269889 | 0.063192712 | 0.00069501 | 4.87756E-05 | 0 | 0.001427432 | 0.002053433 |
| 882.4088651 | 0.078285577 | 0.368766645 | 0.058431043 | 0.000655347 | 4.59593E-05 | 0 | 0.001336879 | 0.001920225 |
| 854.8107078 | 0.073380652 | 0.33872544 | 0.054401939 | 0.000621786 | 4.35763E-05 | 0 | 0.001260257 | 0.00180751 |
| 831.1551445 | 0.06917643 | 0.312975835 | 0.050948421 | 0.000593019 | 4.15337E-05 | 0 | 0.001194581 | 0.001710897 |
| 810.6536562 | 0.065532771 | 0.29065951 | 0.047955372 | 0.000568088 | 3.97635E-05 | 0 | 0.001137662 | 0.001627166 |
| 786.1410453 | 0.061511988 | 0.268565784 | 0.044815334 | 0.000538458 | 3.7497E-05 | 0 | 0.001067334 | 0.001524557 |
| 764.5122709 | 0.057964238 | 0.249071319 | 0.042044712 | 0.000512314 | 3.54971E-05 | 0 | 0.001005279 | 0.001434019 |
| 745.2866937 | 0.054810682 | 0.231742907 | 0.039581937 | 0.000489075 | 3.37194E-05 | 0 | 0.00095012 | 0.001353541 |
| 728.0848614 | 0.05198908 | 0.216238537 | 0.037378401 | 0.000468282 | 3.21288E-05 | 0 | 0.000900767 | 0.001281535 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 712.6032124 | 0.049449638 | 0.202284605 | 0.035395219 | 0.000449568 | 3.06973E-05 | 0 | 0.000856349 | 0.001216729 |
| 697.4630709 | 0.047574769 | 0.194906476 | 0.034304011 | 0.00043368 | 2.96803E-05 | 0 | 0.00082719 | 0.001175005 |
| 683.6993059 | 0.045870343 | 0.188199086 | 0.033312003 | 0.000419237 | 2.87557E-05 | 0 | 0.000800681 | 0.001137074 |
| 671.1323901 | 0.044314128 | 0.182074948 | 0.032406257 | 0.00040605 | 2.79114E-05 | 0 | 0.000776477 | 0.001102442 |
| 659.6127172 | 0.042887598 | 0.176461154 | 0.031575989 | 0.000393961 | 2.71376E-05 | 0 | 0.00075429 | 0.001070696 |
| 649.0146182 | 0.04157519 | 0.171296464 | 0.030812143 | 0.00038284 | 2.64257E-05 | 0 | 0.000733879 | 0.001041489 |
| 642.508961 | 0.040550734 | 0.162695048 | 0.029620326 | 0.000373556 | 2.59069E-05 | 0 | 0.000719807 | 0.001021651 |
| 636.4852044 | 0.039602163 | 0.154730773 | 0.028516792 | 0.000364961 | 2.54265E-05 | 0 | 0.000706778 | 0.001003282 |
| 630.8917161 | 0.038721348 | 0.147335375 | 0.027492082 | 0.000356979 | 2.49805E-05 | 0 | 0.000694679 | 0.000986225 |
| 625.6839856 | 0.037901278 | 0.140450004 | 0.026538041 | 0.000349548 | 2.45652E-05 | 0 | 0.000683415 | 0.000970345 |
| 620.8234371 | 0.03713588 | 0.134023658 | 0.025647603 | 0.000342612 | 2.41777E-05 | 0 | 0.000672902 | 0.000955523 |
| 604.6746855 | 0.035583849 | 0.127571361 | 0.024387873 | 0.000334751 | 2.32857E-05 | 0 | 0.000641114 | 0.00090774 |
| 589.5352308 | 0.034128819 | 0.121522333 | 0.023206876 | 0.000327381 | 2.24496E-05 | 0 | 0.000611313 | 0.000862944 |
| 575.3133188 | 0.032761973 | 0.115839913 | 0.022097455 | 0.000320458 | 2.16641E-05 | 0 | 0.000583317 | 0.000820862 |
| 561.9279899 | 0.03147553 | 0.110491752 | 0.021053293 | 0.000313942 | 2.09248E-05 | 0 | 0.000556969 | 0.000781256 |
| 549.307537 | 0.030262598 | 0.105449201 | 0.020068799 | 0.000307799 | 2.02277E-05 | 0 | 0.000532126 | 0.000743912 |
| 546.039184 | 0.029701975 | 0.100315016 | 0.019309358 | 0.000301903 | 1.99086E-05 | 0 | 0.000524242 | 0.000733099 |
| 542.9474988 | 0.029171655 | 0.095458353 | 0.018590968 | 0.000296327 | 1.96067E-05 | 0 | 0.000516784 | 0.00072287 |
| 540.0185339 | 0.028669248 | 0.090857305 | 0.017910387 | 0.000291044 | 1.93207E-05 | 0 | 0.000509718 | 0.000713179 |
| 537.2397723 | 0.028192605 | 0.086492208 | 0.017264709 | 0.000286032 | 1.90493E-05 | 0 | 0.000503015 | 0.000703986 |
| 534.5999487 | 0.027739794 | 0.082345366 | 0.016651314 | 0.00028127 | 1.87916E-05 | 0 | 0.000496646 | 0.000695252 |
| 532.0987319 | 0.027308747 | 0.078358702 | 0.016061559 | 0.000276737 | 1.85461E-05 | 0 | 0.000490581 | 0.000686933 |
| 529.7166207 | 0.026898227 | 0.074561879 | 0.015499887 | 0.00027242 | 1.83123E-05 | 0 | 0.000484805 | 0.000679011 |
| 527.4453054 | 0.026506801 | 0.070941652 | 0.014964339 | 0.000268303 | 1.80893E-05 | 0 | 0.000479297 | 0.000671457 |
| 525.2772316 | 0.026133166 | 0.067485981 | 0.014453134 | 0.000264374 | 1.78765E-05 | 0 | 0.00047404 | 0.000664247 |
| 523.2055167 | 0.025776138 | 0.064183895 | 0.01396465 | 0.000260619 | 1.76732E-05 | 0 | 0.000469016 | 0.000657357 |
| 517.7997008 | 0.025216673 | 0.060630307 | 0.01336446 | 0.000257139 | 1.73545E-05 | 0 | 0.00045839 | 0.000641601 |
| 512.6239197 | 0.024681015 | 0.057227936 | 0.012789809 | 0.000253807 | 1.70494E-05 | 0 | 0.000448216 | 0.000626516 |
| 507.663796 | 0.024167676 | 0.05396733 | 0.012239103 | 0.000250613 | 1.6757E-05 | 0 | 0.000438466 | 0.000612059 |
| 502.9061264 | 0.02367529 | 0.05083981 | 0.011710874 | 0.00024755 | 1.64766E-05 | 0 | 0.000429114 | 0.000598192 |
| 498.3387636 | 0.023202599 | 0.047837391 | 0.011203775 | 0.000244609 | 1.62074E-05 | 0 | 0.000420136 | 0.00058488 |
| 492.572956 | 0.022622735 | 0.044792276 | 0.010654733 | 0.000241822 | 1.58763E-05 | 0 | 0.000408158 | 0.000566822 |
| 487.0289101 | 0.022065173 | 0.041864281 | 0.010126808 | 0.000239141 | 1.5558E-05 | 0 | 0.000396642 | 0.000549459 |
| 481.6940736 | 0.021528651 | 0.039046776 | 0.009618805 | 0.000236561 | 1.52517E-05 | 0 | 0.000385559 | 0.000532751 |
| 476.5568236 | 0.021012 | 0.036333624 | 0.009129617 | 0.000234077 | 1.49568E-05 | 0 | 0.000374888 | 0.000516662 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 471.6063827 | 0.020514137 | 0.033719131 | 0.008658217 | 0.000231684 | 1.46725E-05 | 0 | 0.000364604 | 0.000501157 |
| 470.9328324 | 0.020170589 | 0.031875139 | 0.008358467 | 0.000229705 | 1.44881E-05 | 0 | 0.000358251 | 0.000491674 |
| 470.2829154 | 0.019839095 | 0.030095848 | 0.008069234 | 0.000227796 | 1.43101E-05 | 0 | 0.000352121 | 0.000482523 |
| 469.6554094 | 0.019519031 | 0.028377912 | 0.007789975 | 0.000225953 | 1.41383E-05 | 0 | 0.000346202 | 0.000473687 |
| 469.0491748 | 0.019209818 | 0.026718211 | 0.007520182 | 0.000224172 | 1.39722E-05 | 0 | 0.000340484 | 0.000465151 |
| 468.4631479 | 0.018910911 | 0.025113834 | 0.007259382 | 0.000222451 | 1.38118E-05 | 0 | 0.000334956 | 0.0004569 |
| 471.6723579 | 0.018983832 | 0.024439012 | 0.0072003 | 0.000222434 | 1.39172E-05 | 0 | 0.000338898 | 0.000462882 |
| 474.778045 | 0.0190544 | 0.023785959 | 0.007143123 | 0.000222418 | 1.40192E-05 | 0 | 0.000342712 | 0.000468671 |
| 477.7851389 | 0.019122728 | 0.023153638 | 0.007087762 | 0.000222402 | 1.4118E-05 | 0 | 0.000346405 | 0.000474277 |
| 480.6982611 | 0.019188921 | 0.022541076 | 0.007034131 | 0.000222386 | 1.42137E-05 | 0 | 0.000349983 | 0.000479707 |
| 483.5217487 | 0.019253077 | 0.021947363 | 0.00698215 | 0.000222371 | 1.43064E-05 | 0 | 0.000353451 | 0.000484971 |
| 487.127391 | 0.019365884 | 0.021411535 | 0.006942577 | 0.000224707 | 1.44956E-05 | 0 | 0.000357672 | 0.000490569 |
| 490.6254022 | 0.019475324 | 0.020891702 | 0.006904185 | 0.000226972 | 1.46792E-05 | 0 | 0.000361766 | 0.000496 |
| 494.0205307 | 0.019581546 | 0.020387158 | 0.006866923 | 0.000229171 | 1.48574E-05 | 0 | 0.00036574 | 0.000501272 |
| 497.3172497 | 0.019684688 | 0.019897239 | 0.00683074 | 0.000231307 | 1.50304E-05 | 0 | 0.0003696 | 0.000506391 |
| 500.5197768 | 0.019784884 | 0.019421317 | 0.006795591 | 0.000233381 | 1.51985E-05 | 0 | 0.000373348 | 0.000511363 |
| 505.2475453 | 0.020036336 | 0.019134546 | 0.006807298 | 0.000237398 | 1.55114E-05 | 0 | 0.000380675 | 0.000521245 |
| 509.8439869 | 0.020280805 | 0.01885574 | 0.006818679 | 0.000241304 | 1.58156E-05 | 0 | 0.000387797 | 0.000530852 |
| 514.3144986 | 0.020518575 | 0.018584573 | 0.006829749 | 0.000245103 | 1.61115E-05 | 0 | 0.000394725 | 0.000540196 |
| 518.6641857 | 0.020749919 | 0.018320735 | 0.00684052 | 0.000248799 | 1.63994E-05 | 0 | 0.000401466 | 0.000549287 |
| 522.8978811 | 0.020975094 | 0.018063932 | 0.006851003 | 0.000252396 | 1.66796E-05 | 0 | 0.000408026 | 0.000558136 |
| 1853.632086 | 0.251268119 | 0.519986202 | 0.077182582 | 0.003054046 | 0.000112991 | 0 | 0.00210327 | 0.002590546 |
| 1587.780272 | 0.211150765 | 0.473433282 | 0.069775303 | 0.002608773 | 9.70794E-05 | 0 | 0.001786327 | 0.002188387 |
| 1255.465505 | 0.161004074 | 0.415242132 | 0.060516205 | 0.002052182 | 7.71896E-05 | 0 | 0.001390148 | 0.001685688 |
| 1056.076645 | 0.130916059 | 0.380327442 | 0.054960746 | 0.001718228 | 6.52557E-05 | 0 | 0.001152441 | 0.001384068 |
| 923.3879401 | 0.110662569 | 0.326953484 | 0.047528119 | 0.00149147 | 5.70642E-05 | 0 | 0.000989644 | 0.0011777 |
| 828.6102934 | 0.09619579 | 0.288829229 | 0.0422191 | 0.0013295 | 5.12131E-05 | 0 | 0.000873361 | 0.001030294 |
| 757.5270584 | 0.085345707 | 0.260236037 | 0.038237336 | 0.001208022 | 4.68248E-05 | 0 | 0.000786148 | 0.000919739 |
| 702.2400978 | 0.076906752 | 0.237996888 | 0.035140408 | 0.00111354 | 4.34116E-05 | 0 | 0.000718316 | 0.000833752 |
| 658.0105294 | 0.070155589 | 0.220205569 | 0.032662865 | 0.001037954 | 4.06811E-05 | 0 | 0.000664051 | 0.000764963 |
| 624.1559967 | 0.064670234 | 0.201697904 | 0.030189924 | 0.000974845 | 3.84321E-05 | 0 | 0.000620934 | 0.000711149 |
| 595.9438862 | 0.060099105 | 0.186274851 | 0.02812914 | 0.000922254 | 3.65578E-05 | 0 | 0.000585003 | 0.000666303 |
| 572.0721004 | 0.056231226 | 0.173224574 | 0.026385399 | 0.000877754 | 3.49719E-05 | 0 | 0.000554599 | 0.000628357 |
| 551.6105696 | 0.052915902 | 0.162038623 | 0.024890764 | 0.000839611 | 3.36126E-05 | 0 | 0.000528539 | 0.000595832 |
| 533.877243 | 0.05004262 | 0.152344133 | 0.023595414 | 0.000806554 | 3.24345E-05 | 0 | 0.000505954 | 0.000567644 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516.5256031 | 0.047291865 | 0.143492651 | 0.022348978 | 0.000774233 | 3.11645E-05 | 0 | 0.000480603 | 0.000535447 |
| 501.2153325 | 0.044864729 | 0.13568252 | 0.021249181 | 0.000745713 | 3.00439E-05 | 0 | 0.000458234 | 0.000507038 |
| 487.6062032 | 0.042707274 | 0.128740181 | 0.020271584 | 0.000720363 | 2.90479E-05 | 0 | 0.000438351 | 0.000481786 |
| 475.4296137 | 0.04077692 | 0.122528615 | 0.019396892 | 0.000697681 | 2.81567E-05 | 0 | 0.00042056 | 0.000459191 |
| 464.4706832 | 0.039039601 | 0.116938205 | 0.01860967 | 0.000677268 | 2.73546E-05 | 0 | 0.000404549 | 0.000438856 |
| 453.1020965 | 0.037474356 | 0.11307089 | 0.01803275 | 0.000655164 | 2.65245E-05 | 0 | 0.000390993 | 0.000423233 |
| 442.7670177 | 0.036051406 | 0.109555148 | 0.017508277 | 0.00063507 | 2.57699E-05 | 0 | 0.000378669 | 0.000409029 |
| 433.3306414 | 0.034752191 | 0.106345123 | 0.017029411 | 0.000616723 | 2.50809E-05 | 0 | 0.000367417 | 0.000396061 |
| 424.6806298 | 0.033561244 | 0.103402601 | 0.01659045 | 0.000599905 | 2.44494E-05 | 0 | 0.000357103 | 0.000384173 |
| 416.7226191 | 0.032465573 | 0.10094548 | 0.016186607 | 0.000584432 | 2.38683E-05 | 0 | 0.000347614 | 0.000373237 |
| 409.3395598 | 0.031466918 | 0.095754849 | 0.015519907 | 0.000567754 | 2.32683E-05 | 0 | 0.000339694 | 0.000365332 |
| 402.5033938 | 0.030542238 | 0.091180192 | 0.014902592 | 0.000552277 | 2.27127E-05 | 0 | 0.000332361 | 0.000358012 |
| 396.1555253 | 0.029683606 | 0.086932295 | 0.014329372 | 0.000537922 | 2.21968E-05 | 0 | 0.000325552 | 0.000351216 |
| 390.2454409 | 0.02888419 | 0.082977358 | 0.013795684 | 0.000524557 | 2.17165E-05 | 0 | 0.000319213 | 0.000344888 |
| 384.7293621 | 0.028138069 | 0.079286082 | 0.013297575 | 0.000512083 | 2.12682E-05 | 0 | 0.000313296 | 0.000338982 |
| 377.1164846 | 0.027172707 | 0.075366545 | 0.012666755 | 0.000498779 | 2.06442E-05 | 0 | 0.000300988 | 0.000323431 |
| 369.9794119 | 0.02626768 | 0.071691979 | 0.012075362 | 0.000486307 | 2.00592E-05 | 0 | 0.000289449 | 0.000308852 |
| 363.2748891 | 0.025417504 | 0.068240115 | 0.01151981 | 0.00047459 | 1.95097E-05 | 0 | 0.000278609 | 0.000295157 |
| 356.96475 | 0.024617337 | 0.064991301 | 0.010996938 | 0.000463563 | 1.89925E-05 | 0 | 0.000268407 | 0.000282267 |
| 351.0151902 | 0.023862895 | 0.061928133 | 0.010503945 | 0.000453166 | 1.85049E-05 | 0 | 0.000258788 | 0.000270114 |
| 348.5506074 | 0.023292885 | 0.058879212 | 0.010082698 | 0.000443166 | 1.81224E-05 | 0 | 0.000253532 | 0.000264703 |
| 346.2192454 | 0.022753687 | 0.055995097 | 0.009684221 | 0.000433707 | 1.77607E-05 | 0 | 0.00024856 | 0.000259585 |
| 344.0105865 | 0.022242868 | 0.053262778 | 0.009306716 | 0.000424746 | 1.7418E-05 | 0 | 0.00024385 | 0.000254736 |
| 341.9151923 | 0.021758244 | 0.050670577 | 0.008948571 | 0.000416244 | 1.70928E-05 | 0 | 0.000239381 | 0.000250136 |
| 339.9245677 | 0.021297852 | 0.048207987 | 0.008608333 | 0.000408168 | 1.6784E-05 | 0 | 0.000235136 | 0.000245765 |
| 338.0420686 | 0.020859477 | 0.045836813 | 0.008280418 | 0.00040048 | 1.64897E-05 | 0 | 0.000231087 | 0.000241593 |
| 336.2492124 | 0.020441976 | 0.043578551 | 0.007968118 | 0.000393158 | 1.62095E-05 | 0 | 0.000227231 | 0.00023762 |
| 334.5397448 | 0.020043895 | 0.041425325 | 0.007670343 | 0.000386177 | 1.59423E-05 | 0 | 0.000223554 | 0.000233831 |
| 332.9079803 | 0.019663908 | 0.039369973 | 0.007386104 | 0.000379513 | 1.56873E-05 | 0 | 0.000220044 | 0.000230215 |
| 331.3487386 | 0.019300809 | 0.03740597 | 0.007114498 | 0.000373146 | 1.54436E-05 | 0 | 0.000216691 | 0.000226759 |
| 329.2807391 | 0.018903851 | 0.0354754 | 0.006827009 | 0.000367288 | 1.51884E-05 | 0 | 0.000212114 | 0.000221223 |
| 327.3007396 | 0.018523785 | 0.033626981 | 0.006551755 | 0.000361679 | 1.49441E-05 | 0 | 0.000207732 | 0.000215923 |
| 325.40324 | 0.018159556 | 0.031855579 | 0.006287969 | 0.000356305 | 1.47099E-05 | 0 | 0.000203532 | 0.000210843 |
| 323.5831894 | 0.017810192 | 0.03015648 | 0.006034949 | 0.000351149 | 1.44853E-05 | 0 | 0.000199504 | 0.000205971 |
| 321.8359408 | 0.017474803 | 0.028525345 | 0.005792051 | 0.0003462 | 1.42697E-05 | 0 | 0.000195637 | 0.000201294 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 320.1770191 | 0.017146205 | 0.027074591 | 0.005562379 | 0.00034253 | 1.40909E-05 | 0 | 0.000191528 | 0.000195788 |
| 318.581902 | 0.016830245 | 0.025679636 | 0.00534154 | 0.000339002 | 1.39191E-05 | 0 | 0.000187576 | 0.000190494 |
| 317.046978 | 0.016526207 | 0.02433732 | 0.005129034 | 0.000335607 | 1.37537E-05 | 0 | 0.000183773 | 0.0001854 |
| 315.568903 | 0.016233431 | 0.02304472 | 0.004924399 | 0.000332337 | 1.35944E-05 | 0 | 0.000180111 | 0.000180495 |
| 314.1445762 | 0.015951301 | 0.021799124 | 0.004727206 | 0.000329187 | 1.34409E-05 | 0 | 0.000176583 | 0.000175768 |
| 313.5448169 | 0.015722413 | 0.02081389 | 0.004582476 | 0.000326387 | 1.33252E-05 | 0 | 0.000174279 | 0.000172846 |
| 312.9661018 | 0.015501557 | 0.019863226 | 0.004442824 | 0.000323686 | 1.32136E-05 | 0 | 0.000172056 | 0.000170026 |
| 312.4073423 | 0.015288316 | 0.018945344 | 0.004307988 | 0.000321078 | 1.31058E-05 | 0 | 0.000169909 | 0.000167304 |
| 311.8675239 | 0.015082304 | 0.018058576 | 0.004177723 | 0.000318558 | 1.30016E-05 | 0 | 0.000167835 | 0.000164674 |
| 311.3456994 | 0.014883159 | 0.017201368 | 0.0040518 | 0.000316123 | 1.29009E-05 | 0 | 0.000165831 | 0.000162131 |
| 312.509287 | 0.014824002 | 0.016603429 | 0.003987408 | 0.000315912 | 1.29453E-05 | 0 | 0.000166997 | 0.000163762 |
| 313.6353394 | 0.014766753 | 0.016024779 | 0.003925094 | 0.000315709 | 1.29882E-05 | 0 | 0.000168125 | 0.000165341 |
| 314.7256442 | 0.014711321 | 0.015464498 | 0.003864758 | 0.000315511 | 1.30298E-05 | 0 | 0.000169217 | 0.000166869 |
| 315.7818769 | 0.014657622 | 0.014921727 | 0.003806308 | 0.00031532 | 1.307E-05 | 0 | 0.000170275 | 0.000168349 |
| 316.8056102 | 0.014605575 | 0.014395656 | 0.003749656 | 0.000315135 | 1.31091E-05 | 0 | 0.000171301 | 0.000169784 |
| 319.0764181 | 0.014610141 | 0.013929842 | 0.003709817 | 0.000317518 | 1.32552E-05 | 0 | 0.000173228 | 0.000171709 |
| 321.2794407 | 0.014614571 | 0.013477933 | 0.003671168 | 0.00031983 | 1.3397E-05 | 0 | 0.000175097 | 0.000173577 |
| 323.4176685 | 0.014618871 | 0.013039316 | 0.003633655 | 0.000322073 | 1.35346E-05 | 0 | 0.000176911 | 0.000175389 |
| 325.4939187 | 0.014623046 | 0.012613412 | 0.00359723 | 0.000324252 | 1.36682E-05 | 0 | 0.000178672 | 0.000177149 |
| 327.5108474 | 0.014627102 | 0.012199677 | 0.003561845 | 0.000326368 | 1.3798E-05 | 0 | 0.000180384 | 0.000178859 |
| 330.949472 | 0.014715009 | 0.011948965 | 0.003563899 | 0.000331042 | 1.40511E-05 | 0 | 0.000183737 | 0.000182223 |
| 334.2925792 | 0.014800473 | 0.011705217 | 0.003565895 | 0.000335586 | 1.42971E-05 | 0 | 0.000186997 | 0.000185493 |
| 337.5440944 | 0.014883596 | 0.011468147 | 0.003567836 | 0.000340005 | 1.45364E-05 | 0 | 0.000190168 | 0.000188673 |
| 340.7077308 | 0.014964472 | 0.011237485 | 0.003569725 | 0.000344305 | 1.47693E-05 | 0 | 0.000193253 | 0.000191768 |
| 343.7870036 | 0.015043191 | 0.011012974 | 0.003571564 | 0.00034849 | 1.49959E-05 | 0 | 0.000196256 | 0.00019478 |
| 1805.913481 | 0.236077632 | 0.514770224 | 0.076972789 | 0.002691744 | 0.000101081 | 0 | 0.002020273 | 0.002567265 |
| 1543.265648 | 0.198361633 | 0.470089438 | 0.069699728 | 0.002300168 | 8.68792E-05 | 0 | 0.001715082 | 0.002168147 |
| 1214.955856 | 0.151216636 | 0.414238455 | 0.060608403 | 0.001810698 | 6.91266E-05 | 0 | 0.001333594 | 0.001669248 |
| 1017.969981 | 0.122929637 | 0.380727865 | 0.055153607 | 0.001517016 | 5.8475E-05 | 0 | 0.001104702 | 0.001369909 |
| 887.5312331 | 0.103843772 | 0.328974812 | 0.047860063 | 0.001316657 | 5.1105E-05 | 0 | 0.000946995 | 0.001163991 |
| 794.3606987 | 0.090211012 | 0.292008345 | 0.042650389 | 0.001173543 | 4.58407E-05 | 0 | 0.000834348 | 0.001016907 |
| 724.4827979 | 0.079986441 | 0.264283495 | 0.038743133 | 0.001066208 | 4.18924E-05 | 0 | 0.000749863 | 0.000906594 |
| 670.1333195 | 0.072033997 | 0.242719722 | 0.035704156 | 0.000982725 | 3.88216E-05 | 0 | 0.000684152 | 0.000820795 |
| 626.6537368 | 0.065672042 | 0.225468704 | 0.033272974 | 0.000915939 | 3.63649E-05 | 0 | 0.000631583 | 0.000752155 |
| 594.9120815 | 0.060469873 | 0.207972403 | 0.03088332 | 0.000857338 | 3.42385E-05 | 0 | 0.000589475 | 0.000698845 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568.4607021 | 0.056134732 | 0.193392152 | 0.028891941 | 0.000808503 | 3.24664E-05 | 0 | 0.000554385 | 0.000654419 |
| 546.0787656 | 0.052466535 | 0.181055017 | 0.027206927 | 0.000767182 | 3.09669E-05 | 0 | 0.000524693 | 0.000616829 |
| 526.8942487 | 0.049322367 | 0.170480329 | 0.025762631 | 0.000731763 | 2.96817E-05 | 0 | 0.000499244 | 0.000584608 |
| 510.2676673 | 0.046597421 | 0.1613156 | 0.024510907 | 0.000701067 | 2.85678E-05 | 0 | 0.000477187 | 0.000556683 |
| 491.731218 | 0.043835289 | 0.150606465 | 0.023028242 | 0.000664916 | 2.70979E-05 | 0 | 0.000449767 | 0.000522884 |
| 475.3755275 | 0.041398114 | 0.141157227 | 0.021720009 | 0.000633018 | 2.58009E-05 | 0 | 0.000425573 | 0.000493061 |
| 460.6371359 | 0.039231735 | 0.132757905 | 0.020557135 | 0.000604664 | 2.4648E-05 | 0 | 0.000404067 | 0.000466552 |
| 447.8291013 | 0.037293397 | 0.125242722 | 0.019516669 | 0.000579295 | 2.36164E-05 | 0 | 0.000384825 | 0.000442833 |
| 436.1218702 | 0.035548893 | 0.118479058 | 0.018580249 | 0.000556463 | 2.2688E-05 | 0 | 0.000367507 | 0.000421486 |
| 425.5705147 | 0.034106349 | 0.113037772 | 0.01783832 | 0.000537386 | 2.19745E-05 | 0 | 0.000355123 | 0.000406749 |
| 415.9783734 | 0.032794946 | 0.108091149 | 0.017163838 | 0.000520043 | 2.13259E-05 | 0 | 0.000343865 | 0.000393351 |
| 407.2203314 | 0.031597578 | 0.103574667 | 0.016548007 | 0.000504209 | 2.07337E-05 | 0 | 0.000333586 | 0.000381118 |
| 399.1921262 | 0.030499991 | 0.099434558 | 0.015983495 | 0.000489694 | 2.01909E-05 | 0 | 0.000324163 | 0.000369905 |
| 391.8061774 | 0.02949021 | 0.095625658 | 0.015464144 | 0.00047634 | 1.96914E-05 | 0 | 0.000315494 | 0.000359589 |
| 386.3130828 | 0.028633209 | 0.091107614 | 0.014863146 | 0.000464907 | 1.93009E-05 | 0 | 0.000309305 | 0.000352583 |
| 381.2268842 | 0.02783969 | 0.08692424 | 0.014306666 | 0.000454322 | 1.89393E-05 | 0 | 0.000303573 | 0.000346097 |
| 376.5039854 | 0.02710285 | 0.083039678 | 0.013789935 | 0.000444492 | 1.86035E-05 | 0 | 0.000298251 | 0.000340074 |
| 372.1068039 | 0.026416828 | 0.079423016 | 0.01330884 | 0.00043534 | 1.82908E-05 | 0 | 0.000293296 | 0.000334466 |
| 368.0027677 | 0.02577654 | 0.076047466 | 0.012859818 | 0.000426799 | 1.79991E-05 | 0 | 0.000288672 | 0.000329232 |
| 361.3991279 | 0.024909401 | 0.072456891 | 0.012271781 | 0.000417313 | 1.7525E-05 | 0 | 0.000277523 | 0.000314181 |
| 355.2082157 | 0.024096459 | 0.069090727 | 0.011720497 | 0.00040842 | 1.70807E-05 | 0 | 0.000267071 | 0.000300072 |
| 349.3925102 | 0.023332786 | 0.065928573 | 0.011202624 | 0.000400066 | 1.66632E-05 | 0 | 0.000257252 | 0.000286817 |
| 343.918905 | 0.022614036 | 0.062952429 | 0.010715214 | 0.000392203 | 1.62703E-05 | 0 | 0.000248011 | 0.000274342 |
| 338.7580773 | 0.021936356 | 0.060146349 | 0.010255656 | 0.00038479 | 1.58999E-05 | 0 | 0.000239298 | 0.00026258 |
| 336.6975733 | 0.021453979 | 0.057342133 | 0.009867588 | 0.000377682 | 1.56391E-05 | 0 | 0.000235285 | 0.000258119 |
| 334.7484478 | 0.020997677 | 0.054689496 | 0.009500496 | 0.000370958 | 1.53924E-05 | 0 | 0.000231489 | 0.000253899 |
| 332.9019079 | 0.02056539 | 0.052176472 | 0.009152724 | 0.000364588 | 1.51587E-05 | 0 | 0.000227892 | 0.000249901 |
| 331.1500623 | 0.020155272 | 0.049792321 | 0.008822788 | 0.000358545 | 1.49369E-05 | 0 | 0.00022448 | 0.000246108 |
| 329.4858091 | 0.01976566 | 0.047527377 | 0.008509347 | 0.000352804 | 1.47263E-05 | 0 | 0.000221239 | 0.000242504 |
| 327.9101098 | 0.019394773 | 0.045343445 | 0.008206799 | 0.00034734 | 1.45257E-05 | 0 | 0.000218149 | 0.000239067 |
| 326.4094439 | 0.019041547 | 0.04326351 | 0.007918657 | 0.000342135 | 1.43346E-05 | 0 | 0.000215206 | 0.000235794 |
| 324.9785763 | 0.01870475 | 0.041280316 | 0.007643917 | 0.000337173 | 1.41524E-05 | 0 | 0.0002124 | 0.000232673 |
| 323.6127482 | 0.018383263 | 0.039387267 | 0.007381666 | 0.000332437 | 1.39785E-05 | 0 | 0.000209721 | 0.000229694 |
| 322.3076236 | 0.018076063 | 0.037578354 | 0.00713107 | 0.000327911 | 1.38123E-05 | 0 | 0.000207162 | 0.000226847 |
| 319.8542775 | 0.01772593 | 0.035712158 | 0.006847269 | 0.000323734 | 1.36249E-05 | 0 | 0.000203185 | 0.000221672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 317.5053291 | 0.017390696 | 0.033925374 | 0.006575545 | 0.000319735 | 1.34454E-05 | 0 | 0.000199377 | 0.000216717 |
| 315.2542535 | 0.01706943 | 0.03221304 | 0.006315143 | 0.000315903 | 1.32734E-05 | 0 | 0.000195727 | 0.000211968 |
| 313.0950586 | 0.016761277 | 0.030570597 | 0.00606537 | 0.000312227 | 1.31085E-05 | 0 | 0.000192227 | 0.000207413 |
| 311.0222314 | 0.01646545 | 0.028993852 | 0.005825587 | 0.000308699 | 1.29501E-05 | 0 | 0.000188867 | 0.000203041 |
| 308.5933823 | 0.016149054 | 0.027417619 | 0.005574586 | 0.000305356 | 1.27805E-05 | 0 | 0.000184773 | 0.000197466 |
| 306.2579505 | 0.015844827 | 0.025902011 | 0.005333238 | 0.000302141 | 1.26175E-05 | 0 | 0.000180836 | 0.000192105 |
| 304.0106481 | 0.01555208 | 0.024443595 | 0.005100998 | 0.000299048 | 1.24606E-05 | 0 | 0.000177048 | 0.000186947 |
| 301.8465792 | 0.015270176 | 0.023039195 | 0.004877359 | 0.00029607 | 1.23095E-05 | 0 | 0.0001734 | 0.000181979 |
| 299.7612037 | 0.014998523 | 0.021685864 | 0.004661852 | 0.000293199 | 1.21639E-05 | 0 | 0.000169885 | 0.000177193 |
| 299.0493195 | 0.014782401 | 0.020617852 | 0.004506532 | 0.000290761 | 1.20601E-05 | 0 | 0.000167646 | 0.000174261 |
| 298.3624138 | 0.014573862 | 0.019587314 | 0.004356661 | 0.000288408 | 1.196E-05 | 0 | 0.000165486 | 0.000171433 |
| 297.6991944 | 0.014372514 | 0.018592312 | 0.004211958 | 0.000286137 | 1.18633E-05 | 0 | 0.0001634 | 0.000168702 |
| 297.058457 | 0.014177992 | 0.017631038 | 0.004072161 | 0.000283942 | 1.17699E-05 | 0 | 0.000161385 | 0.000166063 |
| 296.4390776 | 0.013989954 | 0.016701807 | 0.003937023 | 0.000281821 | 1.16796E-05 | 0 | 0.000159437 | 0.000163513 |
| 298.0439848 | 0.013935758 | 0.016113543 | 0.003878774 | 0.000281447 | 1.17169E-05 | 0 | 0.0001606 | 0.000165217 |
| 299.5971209 | 0.013883311 | 0.015544255 | 0.003822404 | 0.000281086 | 1.1753E-05 | 0 | 0.000161726 | 0.000166865 |
| 301.100951 | 0.013832528 | 0.014993039 | 0.003767823 | 0.000280735 | 1.1788E-05 | 0 | 0.000162817 | 0.000168461 |
| 302.5577864 | 0.013783333 | 0.014459049 | 0.003714948 | 0.000280396 | 1.18219E-05 | 0 | 0.000163873 | 0.000170008 |
| 303.9697962 | 0.013735651 | 0.013941489 | 0.003663699 | 0.000280067 | 1.18547E-05 | 0 | 0.000164897 | 0.000171507 |
| 306.4187828 | 0.013752352 | 0.013497419 | 0.003628837 | 0.000282694 | 1.20108E-05 | 0 | 0.000166953 | 0.000173559 |
| 308.7946653 | 0.013768555 | 0.013066605 | 0.003595015 | 0.000285242 | 1.21622E-05 | 0 | 0.000168947 | 0.000175551 |
| 311.100669 | 0.01378428 | 0.012648462 | 0.003562189 | 0.000287715 | 1.23091E-05 | 0 | 0.000170882 | 0.000177484 |
| 313.3398319 | 0.01379955 | 0.012242439 | 0.003530313 | 0.000290117 | 1.24517E-05 | 0 | 0.000172762 | 0.000179361 |
| 315.5150188 | 0.013814384 | 0.011848016 | 0.003499349 | 0.00029245 | 1.25903E-05 | 0 | 0.000174587 | 0.000181184 |
| 318.8704642 | 0.013910128 | 0.011653763 | 0.003511121 | 0.000297108 | 1.28437E-05 | 0 | 0.000178029 | 0.000184704 |
| 322.1327028 | 0.014003212 | 0.011464905 | 0.003522567 | 0.000301636 | 1.30901E-05 | 0 | 0.000181374 | 0.000188126 |
| 325.305565 | 0.014093747 | 0.011281221 | 0.003533699 | 0.000306041 | 1.33297E-05 | 0 | 0.000184628 | 0.000191454 |
| 328.3926742 | 0.014181834 | 0.011102502 | 0.00354453 | 0.000310326 | 1.35628E-05 | 0 | 0.000187794 | 0.000194692 |
| 331.3974604 | 0.014267573 | 0.010928549 | 0.003555073 | 0.000314498 | 1.37897E-05 | 0 | 0.000190876 | 0.000197844 |
| 1634.123709 | 0.223564156 | 0.432562712 | 0.061322304 | 0.003055208 | 9.38215E-05 | 0 | 0.001270957 | 0.001295176 |
| 1396.471073 | 0.187788655 | 0.38186102 | 0.054079081 | 0.00260902 | 8.09221E-05 | 0 | 0.001085555 | 0.001097921 |
| 1099.405277 | 0.143069279 | 0.318483905 | 0.045025052 | 0.002051285 | 6.47979E-05 | 0 | 0.000853803 | 0.000851352 |
| 921.1658002 | 0.116237653 | 0.280457636 | 0.039592635 | 0.001716644 | 5.51234E-05 | 0 | 0.000714752 | 0.000703411 |
| 802.5717783 | 0.098261531 | 0.241649336 | 0.034293421 | 0.001490599 | 4.85349E-05 | 0 | 0.000620314 | 0.000603128 |
| 717.8617627 | 0.085421443 | 0.213929121 | 0.030508267 | 0.001329139 | 4.38288E-05 | 0 | 0.000552858 | 0.000531497 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 654.3292509 | 0.075791377 | 0.19313896 | 0.027669402 | 0.001208044 | 4.02992E-05 | 0 | 0.000502266 | 0.000477773 |
| 604.9150751 | 0.068301326 | 0.176968835 | 0.025461396 | 0.001113859 | 3.7554E-05 | 0 | 0.000462917 | 0.000435989 |
| 565.3837345 | 0.062309285 | 0.164032735 | 0.023694992 | 0.001038511 | 3.53578E-05 | 0 | 0.000431437 | 0.000402561 |
| 533.9216756 | 0.057400426 | 0.151686272 | 0.022040043 | 0.000975964 | 3.35307E-05 | 0 | 0.000405701 | 0.000375566 |
| 507.7032932 | 0.053309711 | 0.141397553 | 0.020660919 | 0.000923841 | 3.20081E-05 | 0 | 0.000384253 | 0.000353071 |
| 485.518508 | 0.049848336 | 0.132691713 | 0.019493968 | 0.000879738 | 3.07198E-05 | 0 | 0.000366106 | 0.000334036 |
| 466.5029779 | 0.046881444 | 0.125229565 | 0.018493724 | 0.000841935 | 2.96155E-05 | 0 | 0.00035055 | 0.000317721 |
| 450.0228518 | 0.044310137 | 0.11876237 | 0.017626847 | 0.000809172 | 2.86584E-05 | 0 | 0.000337069 | 0.000303581 |
| 434.5500176 | 0.041940411 | 0.112851765 | 0.016804617 | 0.000777548 | 2.76631E-05 | 0 | 0.0003227 | 0.000288245 |
| 420.8975168 | 0.039849476 | 0.107636525 | 0.01607912 | 0.000749644 | 2.67849E-05 | 0 | 0.000310021 | 0.000274713 |
| 408.7619605 | 0.037990868 | 0.103000756 | 0.015434233 | 0.00072484 | 2.60043E-05 | 0 | 0.00029875 | 0.000262684 |
| 397.9038312 | 0.036327902 | 0.098852963 | 0.01485723 | 0.000702648 | 2.53058E-05 | 0 | 0.000288666 | 0.000251922 |
| 388.1315149 | 0.034831233 | 0.095119949 | 0.014337927 | 0.000682675 | 2.46772E-05 | 0 | 0.000279591 | 0.000242236 |
| 378.108154 | 0.033421641 | 0.091997166 | 0.013880674 | 0.000660979 | 2.39682E-05 | 0 | 0.000270657 | 0.000233651 |
| 368.9960078 | 0.032140194 | 0.089158271 | 0.013464989 | 0.000641256 | 2.33236E-05 | 0 | 0.000262535 | 0.000225847 |
| 360.6762221 | 0.030970177 | 0.086566237 | 0.013085451 | 0.000623249 | 2.27351E-05 | 0 | 0.000255119 | 0.000218721 |
| 353.0497518 | 0.029897661 | 0.084190206 | 0.01273754 | 0.000606741 | 2.21956E-05 | 0 | 0.000248321 | 0.000212189 |
| 346.0333992 | 0.028910947 | 0.082004258 | 0.012417463 | 0.000591555 | 2.16992E-05 | 0 | 0.000242067 | 0.00020618 |
| 338.8474096 | 0.027973281 | 0.078006309 | 0.011885428 | 0.000574676 | 2.1141E-05 | 0 | 0.000236174 | 0.00020148 |
| 332.1937155 | 0.027105073 | 0.074304505 | 0.011392803 | 0.000559047 | 2.06242E-05 | 0 | 0.000230717 | 0.000197128 |
| 326.0152853 | 0.026298879 | 0.070867116 | 0.010935365 | 0.000544535 | 2.01442E-05 | 0 | 0.00022565 | 0.000193087 |
| 320.2629537 | 0.025548285 | 0.067666787 | 0.010509474 | 0.000531024 | 1.96974E-05 | 0 | 0.000220933 | 0.000189325 |
| 314.8941108 | 0.024847731 | 0.064679814 | 0.010111977 | 0.000518413 | 1.92803E-05 | 0 | 0.00021653 | 0.000185813 |
| 309.5654724 | 0.024051172 | 0.061551508 | 0.00965294 | 0.000504531 | 1.87461E-05 | 0 | 0.000209086 | 0.000178069 |
| 304.5698738 | 0.023304398 | 0.058618722 | 0.009222594 | 0.000491529 | 1.82453E-05 | 0 | 0.000202108 | 0.000170809 |
| 299.8770388 | 0.022602884 | 0.05586368 | 0.008818329 | 0.000479309 | 1.77748E-05 | 0 | 0.000195553 | 0.000163989 |
| 295.4602529 | 0.021942635 | 0.053270699 | 0.008437844 | 0.000467808 | 1.7332E-05 | 0 | 0.000189383 | 0.00015757 |
| 291.2958548 | 0.021320114 | 0.050825888 | 0.008079101 | 0.000456964 | 1.69145E-05 | 0 | 0.000183566 | 0.000151518 |
| 288.985692 | 0.020777853 | 0.048428516 | 0.007754256 | 0.00044641 | 1.65378E-05 | 0 | 0.000179352 | 0.000147922 |
| 286.8004029 | 0.020264903 | 0.046160731 | 0.00744697 | 0.000436426 | 1.61814E-05 | 0 | 0.000175365 | 0.00014452 |
| 284.730129 | 0.019778951 | 0.044012304 | 0.007155858 | 0.000426968 | 1.58437E-05 | 0 | 0.000171589 | 0.000141298 |
| 282.766023 | 0.01931792 | 0.041974052 | 0.006879674 | 0.000417995 | 1.55234E-05 | 0 | 0.000168006 | 0.00013824 |
| 280.9001222 | 0.018879939 | 0.040037713 | 0.006617299 | 0.00040947 | 1.52191E-05 | 0 | 0.000164602 | 0.000135336 |
| 279.1813606 | 0.018474041 | 0.038101025 | 0.0063557154 | 0.000401884 | 1.49514E-05 | 0 | 0.000161541 | 0.000132661 |
| 277.5444447 | 0.018087471 | 0.036256561 | 0.006109397 | 0.000394658 | 1.46965E-05 | 0 | 0.000158626 | 0.000130113 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275.9836644 | 0.01771888 | 0.034497886 | 0.005873163 | 0.000387769 | 1.44534E-05 | 0 | 0.000155846 | 0.000127684 |
| 274.4938287 | 0.017367044 | 0.032819151 | 0.005647668 | 0.000381193 | 1.42214E-05 | 0 | 0.000153193 | 0.000125365 |
| 273.070208 | 0.017030845 | 0.031215026 | 0.005432194 | 0.000374909 | 1.39997E-05 | 0 | 0.000150658 | 0.000123149 |
| 271.6070627 | 0.016707818 | 0.029527397 | 0.005202415 | 0.000369752 | 1.38121E-05 | 0 | 0.000148017 | 0.000120383 |
| 270.2061789 | 0.016398536 | 0.027911583 | 0.004982414 | 0.000364815 | 1.36325E-05 | 0 | 0.000145489 | 0.000117734 |
| 268.8636652 | 0.016102142 | 0.026363093 | 0.00477158 | 0.000360083 | 1.34604E-05 | 0 | 0.000143065 | 0.000115195 |
| 267.5759481 | 0.015817845 | 0.024877808 | 0.004569351 | 0.000355544 | 1.32954E-05 | 0 | 0.000140741 | 0.000112761 |
| 266.3397396 | 0.015544919 | 0.023451934 | 0.004375211 | 0.000351187 | 1.31369E-05 | 0 | 0.00013851 | 0.000110423 |
| 265.3362508 | 0.015280723 | 0.022244889 | 0.004205772 | 0.00034737 | 1.29945E-05 | 0 | 0.000136237 | 0.000107841 |
| 264.3713578 | 0.015026689 | 0.021084269 | 0.00404285 | 0.000343699 | 1.28575E-05 | 0 | 0.000134052 | 0.000105359 |
| 263.4428758 | 0.01478224 | 0.019967446 | 0.003886077 | 0.000340168 | 1.27257E-05 | 0 | 0.000131949 | 0.00010297 |
| 262.548782 | 0.014546845 | 0.018891986 | 0.003735109 | 0.000336767 | 1.25988E-05 | 0 | 0.000129924 | 0.000100669 |
| 261.6872007 | 0.01432001 | 0.017855634 | 0.003589632 | 0.000333489 | 1.24765E-05 | 0 | 0.000127972 | 9.84524E-05 |
| 261.3562065 | 0.014129864 | 0.017178518 | 0.003497198 | 0.000330936 | 1.23933E-05 | 0 | 0.000126725 | 9.70897E-05 |
| 261.0368262 | 0.013946389 | 0.01652516 | 0.003408007 | 0.000328472 | 1.2313E-05 | 0 | 0.000125521 | 9.57748E-05 |
| 260.7284589 | 0.013769241 | 0.015894332 | 0.003321892 | 0.000326093 | 1.22355E-05 | 0 | 0.000124359 | 9.45053E-05 |
| 260.4305448 | 0.013598098 | 0.015284888 | 0.003238696 | 0.000323795 | 1.21606E-05 | 0 | 0.000123237 | 9.32787E-05 |
| 260.1425612 | 0.01343266 | 0.014695759 | 0.003158274 | 0.000321573 | 1.20882E-05 | 0 | 0.000122152 | 9.20931E-05 |
| 260.947179 | 0.01334477 | 0.014196165 | 0.003103227 | 0.000321222 | 1.21137E-05 | 0 | 0.000122647 | 9.27181E-05 |
| 261.7258414 | 0.013259714 | 0.013712686 | 0.003049955 | 0.000320882 | 1.21383E-05 | 0 | 0.000123127 | 9.3323E-05 |
| 262.4797844 | 0.013177359 | 0.013244557 | 0.002998375 | 0.000320552 | 1.21622E-05 | 0 | 0.000123592 | 9.39086E-05 |
| 263.2101667 | 0.013097577 | 0.012791056 | 0.002948407 | 0.000320233 | 1.21854E-05 | 0 | 0.000124042 | 9.4476E-05 |
| 263.9180756 | 0.01302025 | 0.012351509 | 0.002899976 | 0.000319924 | 1.22078E-05 | 0 | 0.000124478 | 9.50259E-05 |
| 265.7717145 | 0.012998707 | 0.011908726 | 0.002859288 | 0.000322124 | 1.23351E-05 | 0 | 0.000125803 | 9.60686E-05 |
| 267.5700209 | 0.012977807 | 0.011479161 | 0.002819814 | 0.000324259 | 1.24585E-05 | 0 | 0.000127089 | 9.70803E-05 |
| 269.3154359 | 0.012957521 | 0.011062229 | 0.002781502 | 0.000326331 | 1.25783E-05 | 0 | 0.000128337 | 9.80622E-05 |
| 271.0102592 | 0.012937823 | 0.010657383 | 0.0027443 | 0.000328342 | 1.26946E-05 | 0 | 0.000129549 | 9.90156E-05 |
| 272.656659 | 0.012918689 | 0.010264104 | 0.002708161 | 0.000330297 | 1.28076E-05 | 0 | 0.000130726 | 9.99418E-05 |
| 275.642769 | 0.01296628 | 0.010035977 | 0.002708552 | 0.000334832 | 1.30346E-05 | 0 | 0.000133084 | 0.000101789 |
| 278.5459315 | 0.01301255 | 0.009814187 | 0.002708933 | 0.000339242 | 1.32553E-05 | 0 | 0.000135376 | 0.000103585 |
| 281.3695554 | 0.013057552 | 0.009598473 | 0.002709304 | 0.00034353 | 1.34699E-05 | 0 | 0.000137605 | 0.000105332 |
| 284.116865 | 0.013101338 | 0.009388589 | 0.002709664 | 0.000347703 | 1.36787E-05 | 0 | 0.000139774 | 0.000107032 |
| 286.7909131 | 0.013143957 | 0.009184303 | 0.002710015 | 0.000351765 | 1.3882E-05 | 0 | 0.000141885 | 0.000108687 |
| 2565.12122 | 0.324685347 | 0.860292207 | 0.14052335 | 0.002158175 | 0.000161942 | 0 | 0.005278509 | 0.007788309 |
| 2207.134555 | 0.273088828 | 0.832475062 | 0.132483808 | 0.00184635 | 0.000137843 | 0 | 0.004455791 | 0.00656233 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1759.651224 | 0.20859318 | 0.79770363 | 0.122434381 | 0.001456568 | 0.000107719 | 0 | 0.003427393 | 0.005029856 |
| 1491.161225 | 0.169895791 | 0.77684077 | 0.116404724 | 0.0012227 | 8.96449E-05 | 0 | 0.002810355 | 0.004110372 |
| 1311.987578 | 0.143458081 | 0.666797328 | 0.100520794 | 0.001061984 | 7.70796E-05 | 0 | 0.002382984 | 0.003474025 |
| 1184.006402 | 0.124574003 | 0.588194869 | 0.08917513 | 0.000947187 | 6.81044E-05 | 0 | 0.002077719 | 0.003019491 |
| 1088.02052 | 0.110410944 | 0.529243024 | 0.080665882 | 0.000861089 | 6.1373E-05 | 0 | 0.001848771 | 0.002678591 |
| 1013.364834 | 0.099395231 | 0.48339159 | 0.074047578 | 0.000794124 | 5.61374E-05 | 0 | 0.001670699 | 0.002413446 |
| 953.6402845 | 0.090582661 | 0.446710442 | 0.068752935 | 0.000740552 | 5.1949E-05 | 0 | 0.001528243 | 0.00220133 |
| 914.5180628 | 0.083664673 | 0.404110846 | 0.063042638 | 0.000693099 | 4.85849E-05 | 0 | 0.001420213 | 0.002042458 |
| 881.9162113 | 0.077899683 | 0.368611181 | 0.058284057 | 0.000653555 | 4.57816E-05 | 0 | 0.001330189 | 0.001910065 |
| 854.3300293 | 0.073021614 | 0.338573004 | 0.054257565 | 0.000620095 | 4.34095E-05 | 0 | 0.001254014 | 0.001798039 |
| 830.6847304 | 0.068840412 | 0.312825995 | 0.050806287 | 0.000591414 | 4.13763E-05 | 0 | 0.001188722 | 0.001702018 |
| 810.1921381 | 0.065216704 | 0.29051192 | 0.047815178 | 0.000566558 | 3.96142E-05 | 0 | 0.001132135 | 0.001618799 |
| 785.6913616 | 0.061213829 | 0.268423171 | 0.04467873 | 0.000537014 | 3.73556E-05 | 0 | 0.001062105 | 0.001516641 |
| 764.0730294 | 0.057681881 | 0.248933098 | 0.041911276 | 0.000510947 | 3.53627E-05 | 0 | 0.001000313 | 0.001426503 |
| 744.8567341 | 0.054542372 | 0.231608588 | 0.039451316 | 0.000487775 | 3.35913E-05 | 0 | 0.000945388 | 0.001346379 |
| 727.6632068 | 0.051733338 | 0.216107711 | 0.0372503 | 0.000467043 | 3.20064E-05 | 0 | 0.000896244 | 0.00127469 |
| 712.1890322 | 0.049205206 | 0.202156922 | 0.035269385 | 0.000448384 | 3.05799E-05 | 0 | 0.000852014 | 0.001210169 |
| 697.0568055 | 0.047339981 | 0.194781259 | 0.034180108 | 0.00043254 | 2.95669E-05 | 0 | 0.00082301 | 0.001168682 |
| 683.3002357 | 0.045644321 | 0.188076112 | 0.033189857 | 0.000418137 | 2.8646E-05 | 0 | 0.000796643 | 0.001130967 |
| 670.7398895 | 0.044096109 | 0.181954021 | 0.032285714 | 0.000404987 | 2.78051E-05 | 0 | 0.000772569 | 0.001096531 |
| 659.2262387 | 0.042676916 | 0.176342104 | 0.031456917 | 0.000392932 | 2.70344E-05 | 0 | 0.000750501 | 0.001064965 |
| 648.6336801 | 0.041371257 | 0.17117914 | 0.030694424 | 0.000381842 | 2.63253E-05 | 0 | 0.000730198 | 0.001035925 |
| 642.130858 | 0.040352227 | 0.162578044 | 0.029503692 | 0.000372586 | 2.58086E-05 | 0 | 0.000716206 | 0.001016207 |
| 636.1097265 | 0.039408681 | 0.154614046 | 0.028401164 | 0.000364016 | 2.53303E-05 | 0 | 0.00070325 | 0.00099795 |
| 630.5186758 | 0.038532531 | 0.147218944 | 0.027377387 | 0.000356058 | 2.48861E-05 | 0 | 0.00069122 | 0.000980998 |
| 625.3132148 | 0.037716805 | 0.14033383 | 0.026424215 | 0.000348649 | 2.44725E-05 | 0 | 0.00068002 | 0.000965214 |
| 620.4547845 | 0.036955461 | 0.133907723 | 0.025534589 | 0.000341734 | 2.40865E-05 | 0 | 0.000669566 | 0.000950483 |
| 604.3148546 | 0.035406438 | 0.127461945 | 0.02428105 | 0.000333895 | 2.31957E-05 | 0 | 0.000637812 | 0.00090275 |
| 589.1836702 | 0.03395423 | 0.121419028 | 0.023105857 | 0.000326546 | 2.23606E-05 | 0 | 0.000608042 | 0.000857999 |
| 574.9695274 | 0.032590034 | 0.115742349 | 0.022001889 | 0.000319642 | 2.15761E-05 | 0 | 0.000580077 | 0.000815962 |
| 561.5915106 | 0.031306085 | 0.110399592 | 0.020962859 | 0.000313145 | 2.08377E-05 | 0 | 0.000553757 | 0.000776396 |
| 548.9779519 | 0.030095505 | 0.105362135 | 0.019983203 | 0.000307019 | 2.01415E-05 | 0 | 0.000528941 | 0.000739092 |
| 545.709924 | 0.029536922 | 0.100229543 | 0.019225295 | 0.000301141 | 1.98231E-05 | 0 | 0.000521077 | 0.000728307 |
| 542.6185463 | 0.029008533 | 0.095374388 | 0.018508354 | 0.00029558 | 1.95219E-05 | 0 | 0.000513638 | 0.000718106 |
| 539.6898727 | 0.028507954 | 0.090774768 | 0.017829148 | 0.000290312 | 1.92366E-05 | 0 | 0.00050659 | 0.000708441 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536.9113875 | 0.028033046 | 0.086411026 | 0.017184772 | 0.000285314 | 1.89658E-05 | 0 | 0.000499904 | 0.000699272 |
| 534.2718265 | 0.027581883 | 0.082265471 | 0.016572616 | 0.000280567 | 1.87087E-05 | 0 | 0.000493553 | 0.000690561 |
| 531.7707305 | 0.027152401 | 0.078280045 | 0.015984037 | 0.000276047 | 1.84637E-05 | 0 | 0.000487503 | 0.000682264 |
| 529.3887344 | 0.026743371 | 0.074484401 | 0.015423487 | 0.000271742 | 1.82305E-05 | 0 | 0.000481741 | 0.000674362 |
| 527.1175287 | 0.026353365 | 0.070865299 | 0.014889008 | 0.000267637 | 1.8008E-05 | 0 | 0.000476248 | 0.000666828 |
| 524.9495597 | 0.025981087 | 0.067410702 | 0.014378824 | 0.000263719 | 1.77957E-05 | 0 | 0.000471004 | 0.000659636 |
| 522.8779449 | 0.025625355 | 0.064109642 | 0.013891315 | 0.000259975 | 1.75928E-05 | 0 | 0.000465993 | 0.000652764 |
| 517.472587 | 0.025066915 | 0.060558182 | 0.013293301 | 0.000256504 | 1.72745E-05 | 0 | 0.000455373 | 0.000637017 |
| 512.2972444 | 0.024532238 | 0.057157849 | 0.012720734 | 0.000253181 | 1.69697E-05 | 0 | 0.000445206 | 0.000621941 |
| 507.337541 | 0.024019839 | 0.053899195 | 0.012172025 | 0.000249996 | 1.66776E-05 | 0 | 0.000435462 | 0.000607492 |
| 502.5802746 | 0.023528354 | 0.050773548 | 0.011645711 | 0.000246942 | 1.63974E-05 | 0 | 0.000426116 | 0.000593633 |
| 498.0132987 | 0.023056529 | 0.047772927 | 0.01114045 | 0.000244009 | 1.61284E-05 | 0 | 0.000417144 | 0.000580329 |
| 492.2463735 | 0.022477426 | 0.044730175 | 0.010593791 | 0.000241229 | 1.57975E-05 | 0 | 0.00040517 | 0.000562275 |
| 486.701253 | 0.021920596 | 0.041804452 | 0.010068158 | 0.000238555 | 1.54794E-05 | 0 | 0.000393657 | 0.000544916 |
| 481.3653824 | 0.021384778 | 0.038989133 | 0.00956236 | 0.000235983 | 1.51733E-05 | 0 | 0.000382578 | 0.000528212 |
| 476.2271366 | 0.020868806 | 0.036278085 | 0.009075294 | 0.000233506 | 1.48785E-05 | 0 | 0.000371909 | 0.000512127 |
| 471.2757361 | 0.020371596 | 0.033665621 | 0.008605941 | 0.000231118 | 1.45944E-05 | 0 | 0.000361629 | 0.000496626 |
| 470.5982167 | 0.020029015 | 0.03182253 | 0.008307122 | 0.000229146 | 1.44104E-05 | 0 | 0.000355287 | 0.00048716 |
| 469.9444699 | 0.019698454 | 0.030044108 | 0.008018788 | 0.000227243 | 1.42327E-05 | 0 | 0.000349169 | 0.000478026 |
| 469.3132661 | 0.019379291 | 0.028327012 | 0.007740396 | 0.000225406 | 1.40612E-05 | 0 | 0.000343261 | 0.000469207 |
| 468.7034591 | 0.019070948 | 0.026668122 | 0.007471441 | 0.000223631 | 1.38955E-05 | 0 | 0.000337554 | 0.000460687 |
| 468.113979 | 0.018772883 | 0.025064529 | 0.007211452 | 0.000221915 | 1.37353E-05 | 0 | 0.000332037 | 0.000452451 |
| 471.3179091 | 0.018846942 | 0.024389295 | 0.007152037 | 0.0002219 | 1.38412E-05 | 0 | 0.000335997 | 0.000458464 |
| 474.4184867 | 0.018918612 | 0.023735843 | 0.007094539 | 0.000221886 | 1.39436E-05 | 0 | 0.00033983 | 0.000464283 |
| 477.4206333 | 0.018988007 | 0.023103135 | 0.007038867 | 0.000221873 | 1.40427E-05 | 0 | 0.000343542 | 0.000469917 |
| 480.3289627 | 0.019055233 | 0.0224902 | 0.006984934 | 0.00022186 | 1.41388E-05 | 0 | 0.000347137 | 0.000475376 |
| 483.1478051 | 0.019120391 | 0.021896124 | 0.006932661 | 0.000221848 | 1.42319E-05 | 0 | 0.000350621 | 0.000480666 |
| 486.7477935 | 0.019234054 | 0.021359891 | 0.006892784 | 0.000224179 | 1.44212E-05 | 0 | 0.000354857 | 0.000486289 |
| 490.2403195 | 0.019344323 | 0.020839665 | 0.006854097 | 0.0002226644 | 1.46049E-05 | 0 | 0.000358966 | 0.000491745 |
| 493.6301241 | 0.01945135 | 0.02033474 | 0.006816549 | 0.000228635 | 1.47831E-05 | 0 | 0.000362954 | 0.000497041 |
| 496.9216736 | 0.019555274 | 0.01984445 | 0.006780088 | 0.000230767 | 1.49562E-05 | 0 | 0.000366826 | 0.000502182 |
| 500.1191788 | 0.01965623 | 0.019368169 | 0.00674467 | 0.000232837 | 1.51244E-05 | 0 | 0.000370588 | 0.000507177 |
| 504.842058 | 0.019907903 | 0.019080847 | 0.006755901 | 0.000236846 | 1.54369E-05 | 0 | 0.000377914 | 0.000517062 |
| 509.4337462 | 0.020152585 | 0.018801506 | 0.006766821 | 0.000240744 | 1.57408E-05 | 0 | 0.000385037 | 0.000526672 |
| 513.8996347 | 0.020390564 | 0.018529818 | 0.006777441 | 0.000244535 | 1.60364E-05 | 0 | 0.000391964 | 0.000536019 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518.2448236 | 0.02062211 | 0.018265473 | 0.006787774 | 0.000248223 | 1.63239E-05 | 0 | 0.000398704 | 0.000545113 |
| 522.4741407 | 0.020847482 | 0.018008177 | 0.006797832 | 0.000251813 | 1.66038E-05 | 0 | 0.000405265 | 0.000553965 |
| 1852.706925 | 0.250174159 | 0.519886686 | 0.077074645 | 0.003045298 | 0.00011275 | 0 | 0.002096868 | 0.002581567 |
| 1586.994389 | 0.210234205 | 0.473347841 | 0.069683407 | 0.002601353 | 9.68719E-05 | 0 | 0.001780889 | 0.00218079 |
| 1254.853719 | 0.160309262 | 0.415174284 | 0.060444359 | 0.002046422 | 7.70238E-05 | 0 | 0.001385915 | 0.001679818 |
| 1055.569316 | 0.130354297 | 0.38027015 | 0.05490093 | 0.001713463 | 6.5115E-05 | 0 | 0.001148931 | 0.001379234 |
| 922.9487563 | 0.11019061 | 0.32690274 | 0.047475352 | 0.001487373 | 5.69409E-05 | 0 | 0.000986643 | 0.001173599 |
| 828.2197848 | 0.095787977 | 0.288783163 | 0.042171368 | 0.00132588 | 5.11023E-05 | 0 | 0.000870723 | 0.001026716 |
| 757.1730562 | 0.084986002 | 0.260193479 | 0.038193379 | 0.00120476 | 4.67233E-05 | 0 | 0.000783784 | 0.000916554 |
| 701.9144896 | 0.076584466 | 0.237957059 | 0.035099389 | 0.001110556 | 4.33175E-05 | 0 | 0.000716164 | 0.000830872 |
| 657.7076362 | 0.069863237 | 0.220167922 | 0.032624196 | 0.001035193 | 4.05928E-05 | 0 | 0.000662068 | 0.000762327 |
| 623.869428 | 0.0644025 | 0.201661353 | 0.030152189 | 0.000972266 | 3.83485E-05 | 0 | 0.000619093 | 0.000708718 |
| 595.6709211 | 0.059851885 | 0.186239212 | 0.028092184 | 0.000919827 | 3.64783E-05 | 0 | 0.000583281 | 0.000664044 |
| 571.8106461 | 0.056001365 | 0.173189708 | 0.026349102 | 0.000875455 | 3.48958E-05 | 0 | 0.000552978 | 0.000626243 |
| 551.3589818 | 0.052700919 | 0.162004449 | 0.024855033 | 0.000837423 | 3.35394E-05 | 0 | 0.000527004 | 0.000593842 |
| 533.634206 | 0.049840533 | 0.152310502 | 0.023560172 | 0.000804461 | 3.23639E-05 | 0 | 0.000504494 | 0.000565761 |
| 516.2909584 | 0.047101138 | 0.143460163 | 0.022314641 | 0.000772228 | 3.10963E-05 | 0 | 0.000479209 | 0.000533658 |
| 500.9880929 | 0.044684024 | 0.13565104 | 0.021215643 | 0.000743787 | 2.99779E-05 | 0 | 0.000456898 | 0.000505331 |
| 487.3855457 | 0.042535479 | 0.128709598 | 0.020238756 | 0.000718506 | 2.89837E-05 | 0 | 0.000437067 | 0.000480152 |
| 475.2148457 | 0.040613096 | 0.122498834 | 0.019364699 | 0.000695886 | 2.80942E-05 | 0 | 0.000419323 | 0.000457624 |
| 464.2612156 | 0.038882952 | 0.116909146 | 0.018578048 | 0.000675529 | 2.72936E-05 | 0 | 0.000403353 | 0.000437348 |
| 452.8979502 | 0.037324199 | 0.113042276 | 0.018001613 | 0.000653484 | 2.64652E-05 | 0 | 0.000389833 | 0.000421772 |
| 442.5677089 | 0.03590715 | 0.109526941 | 0.017477581 | 0.000633444 | 2.57121E-05 | 0 | 0.000377542 | 0.000407612 |
| 433.1357495 | 0.034613324 | 0.106317286 | 0.016999117 | 0.000615146 | 2.50244E-05 | 0 | 0.00036632 | 0.000394683 |
| 424.4897867 | 0.033427316 | 0.103375103 | 0.016560525 | 0.000598373 | 2.43941E-05 | 0 | 0.000356033 | 0.000382831 |
| 416.535501 | 0.032336188 | 0.100668294 | 0.01615702 | 0.000582942 | 2.38142E-05 | 0 | 0.000346569 | 0.000371928 |
| 409.1560503 | 0.031341747 | 0.095727748 | 0.015490605 | 0.000566294 | 2.32155E-05 | 0 | 0.000338671 | 0.000364048 |
| 402.3232257 | 0.030420968 | 0.091153167 | 0.014873553 | 0.000550878 | 2.26612E-05 | 0 | 0.000331359 | 0.000356753 |
| 395.9784599 | 0.029565959 | 0.086905343 | 0.014300577 | 0.000536564 | 2.21465E-05 | 0 | 0.000324569 | 0.000349978 |
| 390.0712642 | 0.028769916 | 0.082950472 | 0.013767116 | 0.000523237 | 2.16672E-05 | 0 | 0.000318247 | 0.000343671 |
| 384.5578815 | 0.028026943 | 0.079259259 | 0.013269219 | 0.000510798 | 2.12199E-05 | 0 | 0.000312346 | 0.000337784 |
| 376.9480092 | 0.02706437 | 0.075341313 | 0.012639928 | 0.000497532 | 2.05969E-05 | 0 | 0.000300049 | 0.000322241 |
| 369.8137538 | 0.026161957 | 0.071668239 | 0.012049968 | 0.000485094 | 2.00128E-05 | 0 | 0.00028852 | 0.00030767 |
| 363.1118776 | 0.025314236 | 0.068217775 | 0.011495763 | 0.000473411 | 1.94642E-05 | 0 | 0.000277689 | 0.000293982 |
| 356.8042294 | 0.024516382 | 0.06497028 | 0.010974158 | 0.000462415 | 1.89478E-05 | 0 | 0.000267496 | 0.0002811 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 350.8570182 | 0.023764118 | 0.061908356 | 0.010482359 | 0.000452047 | 1.84609E-05 | 0 | 0.000257885 | 0.000268953 |
| 348.3931649 | 0.023196133 | 0.058859817 | 0.010061492 | 0.000442076 | 1.80792E-05 | 0 | 0.000252635 | 0.000263546 |
| 346.0624929 | 0.022658849 | 0.055976063 | 0.009663375 | 0.000432644 | 1.77181E-05 | 0 | 0.000247669 | 0.000258431 |
| 343.8544879 | 0.022149843 | 0.053244086 | 0.009286212 | 0.000423708 | 1.7376E-05 | 0 | 0.000242965 | 0.000253585 |
| 341.7597139 | 0.02166694 | 0.050652211 | 0.00892839 | 0.000415231 | 1.70515E-05 | 0 | 0.000238501 | 0.000248988 |
| 339.7696785 | 0.021208182 | 0.048189929 | 0.008588459 | 0.000407178 | 1.67432E-05 | 0 | 0.000234261 | 0.000244621 |
| 337.8876805 | 0.020771356 | 0.045819051 | 0.008260836 | 0.000399512 | 1.64496E-05 | 0 | 0.000230217 | 0.000240452 |
| 336.0953015 | 0.020355331 | 0.043561071 | 0.007948813 | 0.000392211 | 1.61699E-05 | 0 | 0.000226366 | 0.000236481 |
| 334.3862889 | 0.019958656 | 0.041408114 | 0.007651303 | 0.00038525 | 1.59032E-05 | 0 | 0.000222693 | 0.000232695 |
| 332.7549587 | 0.019580012 | 0.039353018 | 0.007367317 | 0.000378605 | 1.56487E-05 | 0 | 0.000219188 | 0.000229081 |
| 331.1961321 | 0.019218197 | 0.037389261 | 0.007095952 | 0.000372256 | 1.54054E-05 | 0 | 0.000215838 | 0.000225628 |
| 329.1284856 | 0.018822399 | 0.035459195 | 0.006808997 | 0.000366414 | 1.51506E-05 | 0 | 0.000211264 | 0.000220092 |
| 327.1488241 | 0.018443444 | 0.03361126 | 0.006534254 | 0.000360822 | 1.49066E-05 | 0 | 0.000206884 | 0.000214792 |
| 325.2516485 | 0.018080278 | 0.031840322 | 0.006270958 | 0.000355462 | 1.46728E-05 | 0 | 0.000202686 | 0.000209712 |
| 323.4319086 | 0.017731936 | 0.030141668 | 0.006018409 | 0.000350321 | 1.44485E-05 | 0 | 0.00019866 | 0.00020484 |
| 321.6849584 | 0.017397527 | 0.028510959 | 0.005775962 | 0.000345385 | 1.42332E-05 | 0 | 0.000194795 | 0.000200163 |
| 320.025933 | 0.017069809 | 0.027060753 | 0.005546874 | 0.000341726 | 1.40546E-05 | 0 | 0.000190686 | 0.000194657 |
| 318.4307162 | 0.016754695 | 0.025666324 | 0.005326596 | 0.000338207 | 1.38829E-05 | 0 | 0.000186735 | 0.000189363 |
| 316.8956963 | 0.016451472 | 0.024324514 | 0.005114632 | 0.000334822 | 1.37177E-05 | 0 | 0.000182933 | 0.000184269 |
| 315.4175291 | 0.01615948 | 0.023032402 | 0.004910517 | 0.000331561 | 1.35585E-05 | 0 | 0.000179272 | 0.000179363 |
| 313.9931133 | 0.015878106 | 0.021787275 | 0.004713825 | 0.000328419 | 1.34052E-05 | 0 | 0.000175744 | 0.000174636 |
| 313.3927342 | 0.015650049 | 0.020802241 | 0.004569323 | 0.000325629 | 1.32897E-05 | 0 | 0.000173444 | 0.000171717 |
| 312.8134209 | 0.015429994 | 0.019851769 | 0.004429891 | 0.000322936 | 1.31783E-05 | 0 | 0.000171224 | 0.000168901 |
| 312.254084 | 0.015217527 | 0.018934093 | 0.004295267 | 0.000320336 | 1.30707E-05 | 0 | 0.00016908 | 0.000166182 |
| 311.7137077 | 0.015012263 | 0.018047484 | 0.004165206 | 0.000317824 | 1.29667E-05 | 0 | 0.00016701 | 0.000163556 |
| 311.1913439 | 0.01481384 | 0.017190449 | 0.004039481 | 0.000315396 | 1.28662E-05 | 0 | 0.000165008 | 0.000161017 |
| 312.3533659 | 0.014755413 | 0.016592363 | 0.003974996 | 0.000315189 | 1.29106E-05 | 0 | 0.000166178 | 0.000162655 |
| 313.4779034 | 0.01469887 | 0.016013571 | 0.003912591 | 0.000314989 | 1.29537E-05 | 0 | 0.000167311 | 0.00016424 |
| 314.5667412 | 0.014644122 | 0.015453153 | 0.003852168 | 0.000314795 | 1.29953E-05 | 0 | 0.000168407 | 0.000165775 |
| 315.6215529 | 0.014591085 | 0.014910248 | 0.003793632 | 0.000314607 | 1.30356E-05 | 0 | 0.000169469 | 0.000167262 |
| 316.6439088 | 0.014539681 | 0.014384048 | 0.003736898 | 0.000314425 | 1.30747E-05 | 0 | 0.000170499 | 0.000168703 |
| 318.9122444 | 0.014544736 | 0.01391804 | 0.003696953 | 0.000316804 | 1.32206E-05 | 0 | 0.000172427 | 0.000170634 |
| 321.1128685 | 0.01454964 | 0.013465943 | 0.003658201 | 0.000319111 | 1.33622E-05 | 0 | 0.000174298 | 0.000172506 |
| 323.2487684 | 0.014554399 | 0.013027142 | 0.003620589 | 0.000321351 | 1.34996E-05 | 0 | 0.000176114 | 0.000174324 |
| 325.3227581 | 0.014559021 | 0.012601061 | 0.003584066 | 0.000323525 | 1.3633E-05 | 0 | 0.000177877 | 0.000176089 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 327.337491 | 0.014563511 | 0.012187153 | 0.003548588 | 0.000325638 | 1.37626E-05 | 0 | 0.00017959 | 0.000177804 |
| 330.7740808 | 0.014651609 | 0.011936184 | 0.003550479 | 0.000330302 | 1.40152E-05 | 0 | 0.00018294 | 0.000181166 |
| 334.1152098 | 0.01473726 | 0.011692186 | 0.003552317 | 0.000334836 | 1.42607E-05 | 0 | 0.000186196 | 0.000184436 |
| 337.364801 | 0.014820564 | 0.011454873 | 0.003554105 | 0.000339246 | 1.44995E-05 | 0 | 0.000189364 | 0.000187616 |
| 340.5265654 | 0.014901617 | 0.011223973 | 0.003555845 | 0.000343536 | 1.47319E-05 | 0 | 0.000192446 | 0.00019071 |
| 343.6040162 | 0.014980509 | 0.010999232 | 0.003557539 | 0.000347713 | 1.4958E-05 | 0 | 0.000195446 | 0.000193722 |
| 1805.03377 | 0.235047639 | 0.514663777 | 0.07685425 | 0.002683969 | 0.000100825 | 0 | 0.002012794 | 0.002556507 |
| 1542.518069 | 0.197497954 | 0.469996697 | 0.06959871 | 0.002293568 | 8.66593E-05 | 0 | 0.001708734 | 0.002159041 |
| 1214.373442 | 0.150560848 | 0.414162848 | 0.060529285 | 0.001805567 | 6.89516E-05 | 0 | 0.001328658 | 0.001662209 |
| 1017.486666 | 0.122398585 | 0.380662538 | 0.05508763 | 0.001512766 | 5.83269E-05 | 0 | 0.001100612 | 0.001364109 |
| 887.1117639 | 0.103397215 | 0.328917182 | 0.047801955 | 0.001313002 | 5.09759E-05 | 0 | 0.000943504 | 0.001159069 |
| 793.9868337 | 0.089824808 | 0.291956213 | 0.042597902 | 0.001170314 | 4.57251E-05 | 0 | 0.000831284 | 0.001012611 |
| 724.1431361 | 0.079645503 | 0.264235487 | 0.038694862 | 0.001063297 | 4.1787E-05 | 0 | 0.000747119 | 0.000902768 |
| 669.8202602 | 0.071728266 | 0.242674922 | 0.035659165 | 0.000980062 | 3.87241E-05 | 0 | 0.000681657 | 0.000817335 |
| 626.3619594 | 0.065394476 | 0.22542647 | 0.033230606 | 0.000913474 | 3.62737E-05 | 0 | 0.000629287 | 0.000748988 |
| 594.6344373 | 0.060215799 | 0.207931256 | 0.030842013 | 0.000855043 | 3.41529E-05 | 0 | 0.000587353 | 0.00069593 |
| 568.1948356 | 0.055900235 | 0.193351911 | 0.028851518 | 0.000806351 | 3.23856E-05 | 0 | 0.000552408 | 0.000651715 |
| 545.8228649 | 0.052248604 | 0.181015543 | 0.027167253 | 0.000765149 | 3.08902E-05 | 0 | 0.000522839 | 0.000614302 |
| 526.64689 | 0.049118635 | 0.170441512 | 0.025723597 | 0.000729834 | 2.96084E-05 | 0 | 0.000497494 | 0.000582234 |
| 510.0277118 | 0.046405994 | 0.161277353 | 0.024472429 | 0.000699227 | 2.84975E-05 | 0 | 0.000475528 | 0.000554442 |
| 491.4994095 | 0.0436551 | 0.150569673 | 0.022990768 | 0.00066318 | 2.70312E-05 | 0 | 0.000448195 | 0.00052076 |
| 475.1509074 | 0.04122784 | 0.14112172 | 0.02168342 | 0.000631373 | 2.57374E-05 | 0 | 0.000424077 | 0.000491041 |
| 460.6189056 | 0.039070275 | 0.13272354 | 0.020521332 | 0.000603101 | 2.45873E-05 | 0 | 0.000402639 | 0.000464623 |
| 447.6165882 | 0.037139823 | 0.125209378 | 0.01948157 | 0.000577804 | 2.35583E-05 | 0 | 0.000383458 | 0.000440987 |
| 435.9145026 | 0.035402416 | 0.118446633 | 0.018545784 | 0.000555038 | 2.26322E-05 | 0 | 0.000366195 | 0.000419714 |
| 425.3684564 | 0.033966012 | 0.113006007 | 0.017804382 | 0.000536014 | 2.19205E-05 | 0 | 0.000353854 | 0.000405036 |
| 415.7811418 | 0.03266019 | 0.108059983 | 0.017130381 | 0.000518719 | 2.12734E-05 | 0 | 0.000342635 | 0.000391693 |
| 407.0275067 | 0.031467918 | 0.103544049 | 0.016514988 | 0.000502929 | 2.06826E-05 | 0 | 0.000332392 | 0.00037951 |
| 399.0033411 | 0.030375003 | 0.099404442 | 0.015950878 | 0.000488454 | 2.01411E-05 | 0 | 0.000323002 | 0.000368342 |
| 391.6211089 | 0.02936952 | 0.095596003 | 0.015431896 | 0.000475138 | 1.96429E-05 | 0 | 0.000314364 | 0.000358067 |
| 386.13084 | 0.028516237 | 0.091078124 | 0.014831204 | 0.000463738 | 1.92533E-05 | 0 | 0.000308195 | 0.000351091 |
| 381.0472577 | 0.027726161 | 0.086894902 | 0.014275008 | 0.000453183 | 1.88925E-05 | 0 | 0.000302484 | 0.000344631 |
| 376.3267884 | 0.026992518 | 0.083010482 | 0.013758541 | 0.000443382 | 1.85575E-05 | 0 | 0.000297181 | 0.000338633 |
| 371.9318688 | 0.026309472 | 0.079393953 | 0.013277691 | 0.000434257 | 1.82456E-05 | 0 | 0.000292243 | 0.000333048 |
| 367.8299437 | 0.025671961 | 0.076018526 | 0.012828899 | 0.00042574 | 1.79546E-05 | 0 | 0.000287635 | 0.000327836 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 361.2295992 | 0.024807274 | 0.072429582 | 0.01224253 | 0.000416281 | 1.74812E-05 | 0 | 0.000276497 | 0.000312797 |
| 355.0417761 | 0.023996629 | 0.069064947 | 0.01169281 | 0.000407413 | 1.70375E-05 | 0 | 0.000266054 | 0.000298698 |
| 349.2289727 | 0.023235114 | 0.065904229 | 0.011176406 | 0.000399083 | 1.66206E-05 | 0 | 0.000256245 | 0.000285454 |
| 343.7580988 | 0.022518394 | 0.062929436 | 0.010690379 | 0.000391242 | 1.62283E-05 | 0 | 0.000247012 | 0.000272989 |
| 338.5998463 | 0.02184263 | 0.060124632 | 0.010232125 | 0.00038385 | 1.58584E-05 | 0 | 0.000238308 | 0.000261235 |
| 336.5402546 | 0.021362015 | 0.057320719 | 0.009844456 | 0.000376762 | 1.55981E-05 | 0 | 0.000234301 | 0.00025678 |
| 334.5919922 | 0.02090738 | 0.05466837 | 0.009477741 | 0.000370058 | 1.53518E-05 | 0 | 0.000230511 | 0.000252566 |
| 332.7462698 | 0.020476673 | 0.052155618 | 0.009130328 | 0.000363706 | 1.51186E-05 | 0 | 0.00022692 | 0.000248574 |
| 330.9952 | 0.020068054 | 0.049771725 | 0.00880073 | 0.00035768 | 1.48972E-05 | 0 | 0.000223513 | 0.000244786 |
| 329.3316836 | 0.019679866 | 0.047507027 | 0.008487612 | 0.000351956 | 1.4687E-05 | 0 | 0.000220277 | 0.000241188 |
| 327.7566501 | 0.019310332 | 0.045323335 | 0.00818537 | 0.000346507 | 1.44868E-05 | 0 | 0.000217192 | 0.000237756 |
| 326.2566182 | 0.018958395 | 0.043243628 | 0.00789752 | 0.000341318 | 1.4296E-05 | 0 | 0.000214253 | 0.000234487 |
| 324.8263552 | 0.018622828 | 0.041260652 | 0.007623058 | 0.00033637 | 1.41142E-05 | 0 | 0.000211452 | 0.00023137 |
| 323.4611042 | 0.018302513 | 0.039367812 | 0.007361072 | 0.000331647 | 1.39406E-05 | 0 | 0.000208777 | 0.000228395 |
| 322.156531 | 0.017996435 | 0.037559097 | 0.00711073 | 0.000327134 | 1.37748E-05 | 0 | 0.000206222 | 0.000225552 |
| 319.7037445 | 0.017647312 | 0.035693436 | 0.006827519 | 0.000322969 | 1.35875E-05 | 0 | 0.000202247 | 0.000220379 |
| 317.3553319 | 0.017313046 | 0.033907164 | 0.006556359 | 0.000318981 | 1.34083E-05 | 0 | 0.000198441 | 0.000215425 |
| 315.1047698 | 0.016992707 | 0.032195321 | 0.006296498 | 0.00031516 | 1.32365E-05 | 0 | 0.000194794 | 0.000210678 |
| 312.9460674 | 0.016685443 | 0.030553348 | 0.006047243 | 0.000311494 | 1.30718E-05 | 0 | 0.000191296 | 0.000206125 |
| 310.8737131 | 0.01639047 | 0.028977055 | 0.005807959 | 0.000307975 | 1.29136E-05 | 0 | 0.000187938 | 0.000201754 |
| 308.44512 | 0.016074876 | 0.027401446 | 0.005557607 | 0.000304641 | 1.27442E-05 | 0 | 0.000183845 | 0.00019618 |
| 306.1099343 | 0.015771421 | 0.025886437 | 0.005316884 | 0.000301436 | 1.25813E-05 | 0 | 0.00017991 | 0.00019082 |
| 303.8628688 | 0.015479416 | 0.024428599 | 0.005085244 | 0.000298351 | 1.24246E-05 | 0 | 0.000176123 | 0.000185662 |
| 301.699028 | 0.015198227 | 0.023024755 | 0.004862184 | 0.000295381 | 1.22736E-05 | 0 | 0.000172477 | 0.000180695 |
| 299.6138723 | 0.014927262 | 0.021671959 | 0.004647236 | 0.000292518 | 1.21282E-05 | 0 | 0.000168963 | 0.000175909 |
| 298.9014217 | 0.014711899 | 0.020604176 | 0.004492165 | 0.000290088 | 1.20246E-05 | 0 | 0.000166728 | 0.000172983 |
| 298.2139695 | 0.014504092 | 0.019573859 | 0.004342536 | 0.000287742 | 1.19247E-05 | 0 | 0.000164571 | 0.000170159 |
| 297.5502225 | 0.014303451 | 0.01857907 | 0.004198066 | 0.000285478 | 1.18282E-05 | 0 | 0.000162489 | 0.000167432 |
| 296.9089753 | 0.014109612 | 0.017618003 | 0.004058494 | 0.00028329 | 1.1735E-05 | 0 | 0.000160477 | 0.000164798 |
| 296.2891031 | 0.013922234 | 0.016688972 | 0.003923574 | 0.000281175 | 1.16448E-05 | 0 | 0.000158532 | 0.000162252 |
| 297.8924103 | 0.013868721 | 0.016100572 | 0.003865219 | 0.000280805 | 1.16823E-05 | 0 | 0.000159701 | 0.000163963 |
| 299.4439978 | 0.013816935 | 0.015531152 | 0.003808748 | 0.000280447 | 1.17185E-05 | 0 | 0.000160832 | 0.000165619 |
| 300.9463286 | 0.013766793 | 0.01497981 | 0.003754068 | 0.0002801 | 1.17536E-05 | 0 | 0.000161927 | 0.000167223 |
| 302.4017116 | 0.013718218 | 0.014445697 | 0.003701098 | 0.000279764 | 1.17876E-05 | 0 | 0.000162987 | 0.000168776 |
| 303.8123135 | 0.013671137 | 0.013928018 | 0.003649758 | 0.000279438 | 1.18205E-05 | 0 | 0.000164016 | 0.000170282 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 306.2587773 | 0.013688271 | 0.013483776 | 0.003614786 | 0.00028206 | 1.19763E-05 | 0 | 0.000166073 | 0.00017234 |
| 308.6322123 | 0.013704893 | 0.013052796 | 0.003580859 | 0.000284603 | 1.21275E-05 | 0 | 0.000168069 | 0.000174337 |
| 310.9358404 | 0.013721027 | 0.012634491 | 0.003547929 | 0.000287072 | 1.22742E-05 | 0 | 0.000170006 | 0.000176276 |
| 313.1726967 | 0.013736693 | 0.012228311 | 0.003515954 | 0.000289469 | 1.24166E-05 | 0 | 0.000171887 | 0.000178158 |
| 315.3456428 | 0.013751911 | 0.011833736 | 0.003484893 | 0.000291798 | 1.2555E-05 | 0 | 0.000173715 | 0.000179986 |
| 318.6988786 | 0.013847796 | 0.011639259 | 0.003496501 | 0.000296446 | 1.28079E-05 | 0 | 0.000177152 | 0.000183505 |
| 321.958969 | 0.013941017 | 0.011450184 | 0.003507786 | 0.000300965 | 1.30538E-05 | 0 | 0.000180495 | 0.000186926 |
| 325.1297418 | 0.014031684 | 0.011266289 | 0.003518762 | 0.000305361 | 1.32929E-05 | 0 | 0.000183746 | 0.000190253 |
| 328.214818 | 0.0141199 | 0.011087364 | 0.003529441 | 0.000309637 | 1.35256E-05 | 0 | 0.000186908 | 0.00019349 |
| 331.2176256 | 0.014205765 | 0.010913211 | 0.003539835 | 0.0003138 | 1.3752E-05 | 0 | 0.000189987 | 0.000196641 |
| 1633.358334 | 0.222663255 | 0.432523199 | 0.061282786 | 0.003046758 | 9.36744E-05 | 0 | 0.001268747 | 0.001292752 |
| 1395.821413 | 0.187034413 | 0.381828365 | 0.054045537 | 0.00260185 | 8.07937E-05 | 0 | 0.001083648 | 0.001095845 |
| 1098.900261 | 0.14249836 | 0.318459821 | 0.044998976 | 0.002045715 | 6.46929E-05 | 0 | 0.000852275 | 0.000849711 |
| 920.74757 | 0.115776729 | 0.280438695 | 0.03957104 | 0.001712034 | 5.50324E-05 | 0 | 0.000713451 | 0.000702031 |
| 802.211006 | 0.097874376 | 0.241632853 | 0.03427439 | 0.001486633 | 4.84535E-05 | 0 | 0.000619174 | 0.000601936 |
| 717.5420316 | 0.085086982 | 0.213914394 | 0.030491068 | 0.001325632 | 4.37543E-05 | 0 | 0.000551833 | 0.000530439 |
| 654.0403009 | 0.075496436 | 0.193125549 | 0.027653577 | 0.001204882 | 4.02299E-05 | 0 | 0.000501328 | 0.000476817 |
| 604.6500658 | 0.068037122 | 0.176956448 | 0.025446639 | 0.001110964 | 3.74887E-05 | 0 | 0.000462046 | 0.000435111 |
| 565.1378778 | 0.062069671 | 0.164021168 | 0.023681089 | 0.001035831 | 3.52958E-05 | 0 | 0.00043062 | 0.000401746 |
| 533.6907561 | 0.057180969 | 0.151675164 | 0.0220265 | 0.000973459 | 3.34713E-05 | 0 | 0.000404929 | 0.000374804 |
| 507.4848213 | 0.05310705 | 0.141386828 | 0.020647676 | 0.000921483 | 3.19509E-05 | 0 | 0.000383519 | 0.000352353 |
| 485.3105687 | 0.049659888 | 0.132681312 | 0.019480979 | 0.000877503 | 3.06645E-05 | 0 | 0.000365403 | 0.000333356 |
| 466.3040666 | 0.046705177 | 0.125219442 | 0.018480953 | 0.000839806 | 2.95618E-05 | 0 | 0.000349875 | 0.000317073 |
| 449.8317647 | 0.044144428 | 0.118752488 | 0.017614264 | 0.000807135 | 2.86061E-05 | 0 | 0.000336418 | 0.000302961 |
| 434.36619 | 0.041784008 | 0.112842266 | 0.016792361 | 0.000775596 | 2.76122E-05 | 0 | 0.00032207 | 0.000287648 |
| 420.7200946 | 0.039701284 | 0.107627364 | 0.016067153 | 0.000747768 | 2.67353E-05 | 0 | 0.00030941 | 0.000274137 |
| 408.590232 | 0.037849974 | 0.102991896 | 0.015422524 | 0.000723031 | 2.59557E-05 | 0 | 0.000298156 | 0.000262128 |
| 397.7371971 | 0.036193539 | 0.098844372 | 0.014845751 | 0.000700899 | 2.52583E-05 | 0 | 0.000288087 | 0.000251382 |
| 387.9694657 | 0.034702748 | 0.0951116 | 0.014326654 | 0.000680979 | 2.46306E-05 | 0 | 0.000279026 | 0.000241711 |
| 377.9506407 | 0.033298561 | 0.091988903 | 0.013869576 | 0.000659341 | 2.39226E-05 | 0 | 0.000270104 | 0.000233137 |
| 368.842618 | 0.032022028 | 0.089150087 | 0.013454051 | 0.000639671 | 2.3279E-05 | 0 | 0.000261994 | 0.000225343 |
| 360.5265972 | 0.030856497 | 0.086558125 | 0.013074658 | 0.00062171 | 2.26914E-05 | 0 | 0.000254588 | 0.000218227 |
| 352.9035782 | 0.029788094 | 0.08418216 | 0.012726881 | 0.000605247 | 2.21528E-05 | 0 | 0.0002478 | 0.000211704 |
| 345.8904007 | 0.028805164 | 0.081996272 | 0.012406926 | 0.0005901 | 2.16572E-05 | 0 | 0.000241555 | 0.000205702 |
| 338.7078277 | 0.027871142 | 0.077998343 | 0.011874997 | 0.000573268 | 2.11001E-05 | 0 | 0.000235672 | 0.00020101 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332.0572971 | 0.027006307 | 0.074296557 | 0.01138247 | 0.000557682 | 2.05842E-05 | 0 | 0.000230225 | 0.000196665 |
| 325.8818044 | 0.026203245 | 0.070859184 | 0.010925124 | 0.000543209 | 2.01052E-05 | 0 | 0.000225167 | 0.00019263 |
| 320.1322078 | 0.025455568 | 0.067658871 | 0.010499319 | 0.000529734 | 1.96592E-05 | 0 | 0.000220458 | 0.000188874 |
| 314.7659176 | 0.024757735 | 0.064671913 | 0.010101901 | 0.000517158 | 1.9243E-05 | 0 | 0.000216063 | 0.000185368 |
| 309.4392915 | 0.023963751 | 0.061544125 | 0.009643398 | 0.000503321 | 1.87097E-05 | 0 | 0.000208626 | 0.000177626 |
| 304.4455796 | 0.02321939 | 0.058611824 | 0.009213551 | 0.000490348 | 1.82097E-05 | 0 | 0.000201655 | 0.000170368 |
| 299.7545168 | 0.022520143 | 0.055857239 | 0.008809756 | 0.000478161 | 1.77401E-05 | 0 | 0.000195105 | 0.00016355 |
| 295.3393989 | 0.021862027 | 0.053264687 | 0.008429713 | 0.000466692 | 1.72981E-05 | 0 | 0.000188941 | 0.000157133 |
| 291.1765734 | 0.021241519 | 0.050820282 | 0.008071387 | 0.000455878 | 1.68813E-05 | 0 | 0.000183129 | 0.000151083 |
| 288.8673086 | 0.020701156 | 0.048423014 | 0.00774668 | 0.000445353 | 1.65053E-05 | 0 | 0.00017892 | 0.000147488 |
| 286.682869 | 0.020190002 | 0.046155328 | 0.007439525 | 0.000435396 | 1.61496E-05 | 0 | 0.000174938 | 0.000144087 |
| 284.6133998 | 0.01970575 | 0.044006994 | 0.007148536 | 0.000425964 | 1.58126E-05 | 0 | 0.000171166 | 0.000140865 |
| 282.6500573 | 0.019246332 | 0.041968831 | 0.006872469 | 0.000417016 | 1.54929E-05 | 0 | 0.000167587 | 0.000137809 |
| 280.7848819 | 0.018809885 | 0.040032576 | 0.006610206 | 0.000408515 | 1.51892E-05 | 0 | 0.000164187 | 0.000134905 |
| 279.0667255 | 0.018405416 | 0.03809599 | 0.006350167 | 0.00040095 | 1.4922E-05 | 0 | 0.00016113 | 0.00013223 |
| 277.4303862 | 0.018020208 | 0.036251623 | 0.00610251 | 0.000393744 | 1.46675E-05 | 0 | 0.000158217 | 0.000129683 |
| 275.8701556 | 0.017652916 | 0.03449304 | 0.005866373 | 0.000386874 | 1.44249E-05 | 0 | 0.000155441 | 0.000127254 |
| 274.3808446 | 0.017302319 | 0.032814392 | 0.005640969 | 0.000380317 | 1.41933E-05 | 0 | 0.00015279 | 0.000124935 |
| 272.9577253 | 0.016967305 | 0.031210352 | 0.005425583 | 0.00037405 | 1.3972E-05 | 0 | 0.000150257 | 0.00012272 |
| 271.4948865 | 0.016645336 | 0.029522915 | 0.005195988 | 0.000368949 | 1.37847E-05 | 0 | 0.000147617 | 0.000119952 |
| 270.0942962 | 0.016337067 | 0.027907283 | 0.004976163 | 0.000363984 | 1.36054E-05 | 0 | 0.00014509 | 0.000117302 |
| 268.7520638 | 0.016041644 | 0.02635897 | 0.004765497 | 0.000359265 | 1.34336E-05 | 0 | 0.000142668 | 0.000114763 |
| 267.4646164 | 0.015758278 | 0.024873853 | 0.00456343 | 0.000354739 | 1.32688E-05 | 0 | 0.000140345 | 0.000112327 |
| 266.2286669 | 0.015486247 | 0.023448141 | 0.004369445 | 0.000350394 | 1.31105E-05 | 0 | 0.000138114 | 0.000109989 |
| 265.2252608 | 0.015222891 | 0.02224127 | 0.004200201 | 0.000346587 | 1.29683E-05 | 0 | 0.000135842 | 0.000107406 |
| 264.2604472 | 0.014969664 | 0.021080816 | 0.004037467 | 0.000342927 | 1.28315E-05 | 0 | 0.000133657 | 0.000104922 |
| 263.3320417 | 0.014725993 | 0.019964153 | 0.003880873 | 0.000339405 | 1.26999E-05 | 0 | 0.000131555 | 0.000102532 |
| 262.4380215 | 0.014491347 | 0.018888848 | 0.003730079 | 0.000336014 | 1.25732E-05 | 0 | 0.00012953 | 0.000100231 |
| 261.5765112 | 0.014265233 | 0.017852646 | 0.003584769 | 0.000332745 | 1.2451E-05 | 0 | 0.000127579 | 9.80134E-05 |
| 261.2452386 | 0.014075804 | 0.01717555 | 0.003492402 | 0.0003302 | 1.23679E-05 | 0 | 0.000126333 | 9.66514E-05 |
| 260.9255896 | 0.013893022 | 0.016522212 | 0.003403276 | 0.000327743 | 1.22878E-05 | 0 | 0.000125131 | 9.53372E-05 |
| 260.6169629 | 0.013716542 | 0.015891404 | 0.003317223 | 0.000325372 | 1.22104E-05 | 0 | 0.00012397 | 9.40683E-05 |
| 260.3187982 | 0.013546045 | 0.015281978 | 0.003234088 | 0.000323081 | 1.21356E-05 | 0 | 0.000122848 | 9.28424E-05 |
| 260.0305723 | 0.013381231 | 0.014692867 | 0.003153723 | 0.000320866 | 1.20633E-05 | 0 | 0.000121764 | 9.16574E-05 |
| 260.8342904 | 0.013293914 | 0.014193174 | 0.003098631 | 0.000320518 | 1.20888E-05 | 0 | 0.000122261 | 9.22841E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261.6120821 | 0.013209414 | 0.013709601 | 0.003045315 | 0.000320181 | 1.21135E-05 | 0 | 0.000122741 | 9.28906E-05 |
| 262.365182 | 0.013127596 | 0.013241379 | 0.002993692 | 0.000319854 | 1.21374E-05 | 0 | 0.000123207 | 9.34778E-05 |
| 263.0947476 | 0.013048335 | 0.012787789 | 0.002943682 | 0.000319538 | 1.21605E-05 | 0 | 0.000123658 | 9.40467E-05 |
| 263.8018649 | 0.012971513 | 0.012348155 | 0.002895211 | 0.000319232 | 1.2183E-05 | 0 | 0.000124095 | 9.4598E-05 |
| 265.6538248 | 0.01295033 | 0.011905246 | 0.002854467 | 0.000321428 | 1.23099E-05 | 0 | 0.000125419 | 9.56414E-05 |
| 267.4505022 | 0.012929779 | 0.011475557 | 0.002814939 | 0.000323559 | 1.24331E-05 | 0 | 0.000126703 | 9.66537E-05 |
| 269.1943362 | 0.012909832 | 0.011058507 | 0.002776573 | 0.000325627 | 1.25526E-05 | 0 | 0.00012795 | 9.76362E-05 |
| 270.8876243 | 0.012890463 | 0.010653545 | 0.002739319 | 0.000327635 | 1.26687E-05 | 0 | 0.000129161 | 9.85902E-05 |
| 272.5325327 | 0.012871648 | 0.010260153 | 0.00270313 | 0.000329586 | 1.27815E-05 | 0 | 0.000130337 | 9.9517E-05 |
| 275.517222 | 0.012919379 | 0.010031863 | 0.002703436 | 0.000334111 | 1.30079E-05 | 0 | 0.00013269 | 0.000101362 |
| 278.4190032 | 0.012965783 | 0.009809913 | 0.002703734 | 0.000338512 | 1.32281E-05 | 0 | 0.000134978 | 0.000103156 |
| 281.2412835 | 0.013010917 | 0.009594044 | 0.002704023 | 0.000342791 | 1.34422E-05 | 0 | 0.000137203 | 0.000104901 |
| 283.987286 | 0.01305483 | 0.00938401 | 0.002704305 | 0.000346955 | 1.36506E-05 | 0 | 0.000139368 | 0.000106598 |
| 286.6600618 | 0.013097572 | 0.009179577 | 0.002704579 | 0.000351008 | 1.38534E-05 | 0 | 0.000141475 | 0.000108251 |
| 2564.062411 | 0.32365093 | 0.860003129 | 0.140193746 | 0.002154031 | 0.000161356 | 0 | 0.005256336 | 0.007754604 |
| 2206.23313 | 0.272216783 | 0.832218825 | 0.132202323 | 0.001842761 | 0.000137345 | 0 | 0.004437075 | 0.006533919 |
| 1758.94653 | 0.207924099 | 0.797488445 | 0.122213044 | 0.001453674 | 0.000107331 | 0 | 0.003412999 | 0.005008062 |
| 1490.574569 | 0.169348488 | 0.776650216 | 0.116219477 | 0.001220222 | 8.9322E-05 | 0 | 0.002798553 | 0.004092548 |
| 1311.473429 | 0.142995088 | 0.666627126 | 0.100357365 | 0.001059792 | 7.68028E-05 | 0 | 0.002372992 | 0.003458969 |
| 1183.544043 | 0.124171231 | 0.588039204 | 0.089027284 | 0.0009452 | 6.78604E-05 | 0 | 0.002069019 | 0.003006412 |
| 1087.597003 | 0.110053338 | 0.529098262 | 0.080529724 | 0.000859256 | 6.11537E-05 | 0 | 0.00184104 | 0.002666995 |
| 1012.971528 | 0.099072755 | 0.483255308 | 0.073920511 | 0.00079241 | 5.59373E-05 | 0 | 0.001663722 | 0.002403004 |
| 953.2711475 | 0.090288288 | 0.446580944 | 0.06863314 | 0.000738934 | 5.17642E-05 | 0 | 0.001521868 | 0.002191811 |
| 914.1613817 | 0.083393988 | 0.403984683 | 0.062925803 | 0.000691569 | 4.84134E-05 | 0 | 0.001414349 | 0.002033716 |
| 881.5699102 | 0.077648737 | 0.368487799 | 0.058169689 | 0.000652099 | 4.56211E-05 | 0 | 0.00132475 | 0.001901971 |
| 853.9925112 | 0.072787371 | 0.338451973 | 0.054145285 | 0.000618701 | 4.32584E-05 | 0 | 0.001248935 | 0.001790495 |
| 830.3547406 | 0.068620487 | 0.31270698 | 0.050695795 | 0.000590074 | 4.12332E-05 | 0 | 0.001183951 | 0.001694943 |
| 809.8686728 | 0.065009186 | 0.290394653 | 0.047706238 | 0.000565264 | 3.9478E-05 | 0 | 0.001127631 | 0.001612132 |
| 785.3763971 | 0.061017772 | 0.26830961 | 0.044572592 | 0.000535788 | 3.72267E-05 | 0 | 0.001057846 | 0.001510338 |
| 763.7655656 | 0.057495937 | 0.248822807 | 0.04180761 | 0.00050978 | 3.52402E-05 | 0 | 0.00099627 | 0.00142052 |
| 744.5559376 | 0.054365416 | 0.231501205 | 0.039349848 | 0.000486661 | 3.34745E-05 | 0 | 0.000941536 | 0.001340681 |
| 727.3683757 | 0.051564424 | 0.216002929 | 0.037150798 | 0.000465976 | 3.18946E-05 | 0 | 0.000892564 | 0.001269247 |
| 711.8995699 | 0.049044531 | 0.202054481 | 0.035171654 | 0.00044736 | 3.04727E-05 | 0 | 0.000848489 | 0.001204956 |
| 696.7728433 | 0.047184378 | 0.19468051 | 0.034083834 | 0.000431548 | 2.94633E-05 | 0 | 0.000819613 | 0.001163661 |
| 683.0212736 | 0.045494239 | 0.1879769 | 0.033094907 | 0.000417174 | 2.85457E-05 | 0 | 0.000793362 | 0.00112612 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 670.4654926 | 0.043951069 | 0.181856213 | 0.032191973 | 0.000404049 | 2.77079E-05 | 0 | 0.000769394 | 0.001091843 |
| 658.9560266 | 0.042536496 | 0.176245583 | 0.031364285 | 0.000392018 | 2.69399E-05 | 0 | 0.000747423 | 0.001060423 |
| 648.367318 | 0.041235089 | 0.171083803 | 0.030602811 | 0.00038095 | 2.62333E-05 | 0 | 0.000727209 | 0.001031517 |
| 641.867124 | 0.040219348 | 0.162483076 | 0.029412922 | 0.000371714 | 2.57186E-05 | 0 | 0.000713284 | 0.001011898 |
| 635.8484259 | 0.039278846 | 0.15451944 | 0.028311173 | 0.000363162 | 2.52421E-05 | 0 | 0.00070039 | 0.000993733 |
| 630.2596349 | 0.038405523 | 0.147124634 | 0.02728812 | 0.00035522 | 2.47996E-05 | 0 | 0.000688417 | 0.000976865 |
| 625.0562776 | 0.037592429 | 0.140239816 | 0.026335623 | 0.000347826 | 2.43876E-05 | 0 | 0.000677269 | 0.00096116 |
| 620.1998109 | 0.036833542 | 0.133813985 | 0.025446626 | 0.000340926 | 2.4003E-05 | 0 | 0.000666865 | 0.000946502 |
| 604.0653968 | 0.035286292 | 0.12737339 | 0.024197915 | 0.000333104 | 2.31134E-05 | 0 | 0.000635142 | 0.000898814 |
| 588.9393836 | 0.033835746 | 0.121335332 | 0.02302725 | 0.000325771 | 2.22793E-05 | 0 | 0.000605402 | 0.000854105 |
| 574.7300984 | 0.032473111 | 0.115663218 | 0.021927533 | 0.000318883 | 2.14959E-05 | 0 | 0.000577465 | 0.000812107 |
| 561.3566535 | 0.031190631 | 0.110324756 | 0.020892506 | 0.000312399 | 2.07585E-05 | 0 | 0.00055117 | 0.000772578 |
| 548.7474055 | 0.029981436 | 0.10529135 | 0.019916623 | 0.000306287 | 2.00632E-05 | 0 | 0.000526379 | 0.000735309 |
| 545.4799036 | 0.029423989 | 0.100160068 | 0.019159916 | 0.000300421 | 1.97456E-05 | 0 | 0.000518533 | 0.000724549 |
| 542.3890234 | 0.028896673 | 0.095306152 | 0.018444111 | 0.000294873 | 1.94451E-05 | 0 | 0.000511112 | 0.000714371 |
| 539.4608211 | 0.028397111 | 0.090707706 | 0.017765981 | 0.000289617 | 1.91604E-05 | 0 | 0.000504082 | 0.000704729 |
| 536.6827831 | 0.027923168 | 0.086345077 | 0.017122626 | 0.000284631 | 1.88904E-05 | 0 | 0.000497412 | 0.000695581 |
| 534.0436469 | 0.027472922 | 0.082200579 | 0.01651144 | 0.000279894 | 1.86338E-05 | 0 | 0.000491075 | 0.000686891 |
| 531.5428794 | 0.027044321 | 0.078216151 | 0.015923788 | 0.000275384 | 1.83895E-05 | 0 | 0.00048504 | 0.000678614 |
| 529.1611961 | 0.026636131 | 0.074421458 | 0.015364119 | 0.000271088 | 1.81568E-05 | 0 | 0.000479292 | 0.000670731 |
| 526.8902888 | 0.026246926 | 0.070803262 | 0.014830482 | 0.000266993 | 1.79349E-05 | 0 | 0.000473811 | 0.000663215 |
| 524.7226045 | 0.025875412 | 0.067349529 | 0.014321101 | 0.000263084 | 1.77231E-05 | 0 | 0.00046858 | 0.000656041 |
| 522.6512618 | 0.02552041 | 0.064049296 | 0.013834359 | 0.000259348 | 1.75207E-05 | 0 | 0.000463581 | 0.000649185 |
| 517.2458558 | 0.024962484 | 0.060499612 | 0.013238031 | 0.000255884 | 1.72027E-05 | 0 | 0.000452968 | 0.000633447 |
| 512.070467 | 0.0244283 | 0.057100979 | 0.012667079 | 0.000252568 | 1.68982E-05 | 0 | 0.000442807 | 0.000618379 |
| 507.1107194 | 0.023916374 | 0.053843956 | 0.012119917 | 0.00024939 | 1.66064E-05 | 0 | 0.00043307 | 0.000603938 |
| 502.3534106 | 0.023425342 | 0.050719873 | 0.011595087 | 0.000246341 | 1.63265E-05 | 0 | 0.00042373 | 0.000590087 |
| 497.786394 | 0.022953952 | 0.047720752 | 0.011091251 | 0.000243414 | 1.60578E-05 | 0 | 0.000414763 | 0.00057679 |
| 492.0198815 | 0.022375213 | 0.044679909 | 0.010546461 | 0.00024064 | 1.57272E-05 | 0 | 0.000402793 | 0.000558741 |
| 486.4751578 | 0.021818733 | 0.04175602 | 0.010022625 | 0.000237972 | 1.54093E-05 | 0 | 0.000391284 | 0.000541387 |
| 481.1396691 | 0.021283252 | 0.038942467 | 0.009518555 | 0.000235404 | 1.51034E-05 | 0 | 0.000380209 | 0.000524688 |
| 476.001791 | 0.020767604 | 0.03623312 | 0.009033156 | 0.000232932 | 1.48089E-05 | 0 | 0.000369544 | 0.000508607 |
| 471.0507449 | 0.020270706 | 0.033622295 | 0.008565407 | 0.00023055 | 1.4525E-05 | 0 | 0.000359267 | 0.00049311 |
| 470.3707927 | 0.019928732 | 0.031779985 | 0.008267329 | 0.000228582 | 1.43413E-05 | 0 | 0.000352937 | 0.000483661 |
| 469.7146984 | 0.019598756 | 0.030002318 | 0.00797971 | 0.000226683 | 1.4164E-05 | 0 | 0.00034683 | 0.000474543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 469.0812281 | 0.019280159 | 0.028285949 | 0.007702009 | 0.00022485 | 1.39929E-05 | 0 | 0.000340933 | 0.00046574 |
| 468.4692314 | 0.018972361 | 0.026627763 | 0.007433722 | 0.000223078 | 1.38275E-05 | 0 | 0.000335236 | 0.000457235 |
| 467.8776346 | 0.018674824 | 0.025024849 | 0.007174377 | 0.000221366 | 1.36676E-05 | 0 | 0.000329729 | 0.000449014 |
| 471.0780456 | 0.018749692 | 0.024349344 | 0.007114737 | 0.000221352 | 1.37739E-05 | 0 | 0.000333708 | 0.000455055 |
| 474.1752175 | 0.018822145 | 0.023695629 | 0.007057021 | 0.000221339 | 1.38766E-05 | 0 | 0.000337559 | 0.000460902 |
| 477.1740665 | 0.018892298 | 0.023062668 | 0.007001137 | 0.000221326 | 1.39762E-05 | 0 | 0.000341287 | 0.000466563 |
| 480.0792014 | 0.018960259 | 0.022449486 | 0.006946999 | 0.000221314 | 1.40726E-05 | 0 | 0.000344899 | 0.000472048 |
| 482.8949476 | 0.019026129 | 0.021855172 | 0.006894527 | 0.000221301 | 1.4166E-05 | 0 | 0.0003484 | 0.000477363 |
| 486.4922293 | 0.019140297 | 0.021318709 | 0.006854443 | 0.000223624 | 1.43553E-05 | 0 | 0.000352648 | 0.00048301 |
| 489.9821294 | 0.019251057 | 0.020798261 | 0.006815555 | 0.000225877 | 1.45389E-05 | 0 | 0.000356769 | 0.000488489 |
| 493.3693854 | 0.019353559 | 0.02029312 | 0.006777811 | 0.000228064 | 1.47171E-05 | 0 | 0.000360769 | 0.000493806 |
| 496.6584601 | 0.019462945 | 0.019802621 | 0.006741161 | 0.000230187 | 1.48902E-05 | 0 | 0.000364653 | 0.000498969 |
| 499.8535612 | 0.019564349 | 0.019326136 | 0.006705559 | 0.00023225 | 1.50583E-05 | 0 | 0.000368426 | 0.000503985 |
| 504.5724226 | 0.019816034 | 0.019038448 | 0.006716442 | 0.000236245 | 1.53704E-05 | 0 | 0.000375753 | 0.000513877 |
| 509.1602044 | 0.020060729 | 0.018758752 | 0.006727024 | 0.000240129 | 1.56738E-05 | 0 | 0.000382877 | 0.000523494 |
| 513.6222936 | 0.020298719 | 0.018486718 | 0.006737315 | 0.000243907 | 1.59689E-05 | 0 | 0.000389805 | 0.000532847 |
| 517.9637858 | 0.020530277 | 0.018222037 | 0.006747328 | 0.000247583 | 1.6256E-05 | 0 | 0.000396546 | 0.000541948 |
| 522.1895048 | 0.02075566 | 0.017964414 | 0.006757074 | 0.000251161 | 1.65354E-05 | 0 | 0.000403108 | 0.000550806 |
| 1852.008147 | 0.249662639 | 0.519806221 | 0.076988044 | 0.003039704 | 0.000112473 | 0 | 0.002090397 | 0.002572847 |
| 1586.397512 | 0.209802539 | 0.473277836 | 0.069609427 | 0.002596512 | 9.66326E-05 | 0 | 0.001775389 | 0.00217342 |
| 1254.384217 | 0.159977414 | 0.415117354 | 0.060386156 | 0.002042522 | 7.68316E-05 | 0 | 0.00138163 | 0.001674137 |
| 1055.176241 | 0.130082339 | 0.380221065 | 0.054852193 | 0.001710128 | 6.4951E-05 | 0 | 0.001145375 | 0.001374567 |
| 922.605649 | 0.109959349 | 0.326858747 | 0.047432238 | 0.001484418 | 5.67964E-05 | 0 | 0.000983593 | 0.001169638 |
| 827.9123691 | 0.095585784 | 0.288742805 | 0.042132271 | 0.001323196 | 5.09716E-05 | 0 | 0.000868035 | 0.00102326 |
| 756.8924092 | 0.08480561 | 0.260155849 | 0.038157295 | 0.001202279 | 4.6603E-05 | 0 | 0.000781367 | 0.000913476 |
| 701.6546626 | 0.07642103 | 0.23792155 | 0.035065647 | 0.001108233 | 4.32052E-05 | 0 | 0.000713958 | 0.000828089 |
| 657.4644653 | 0.069713367 | 0.22013411 | 0.032592329 | 0.001032996 | 4.0487E-05 | 0 | 0.000660031 | 0.000759779 |
| 623.6383468 | 0.064263858 | 0.201628314 | 0.030121082 | 0.000970173 | 3.82481E-05 | 0 | 0.000617198 | 0.000706368 |
| 595.4499148 | 0.059722601 | 0.186206817 | 0.028061709 | 0.00091782 | 3.63824E-05 | 0 | 0.000581503 | 0.000661859 |
| 571.5981646 | 0.055879999 | 0.173157858 | 0.026319163 | 0.000873522 | 3.48037E-05 | 0 | 0.0005513 | 0.000624197 |
| 551.1538073 | 0.05258634 | 0.161973036 | 0.024825551 | 0.000835551 | 3.34505E-05 | 0 | 0.000525412 | 0.000591916 |
| 533.4353643 | 0.049731835 | 0.152279523 | 0.023531089 | 0.000802644 | 3.22777E-05 | 0 | 0.000502975 | 0.000563938 |
| 516.0983929 | 0.046997722 | 0.14343005 | 0.022286291 | 0.000770465 | 3.10129E-05 | 0 | 0.000477757 | 0.000531927 |
| 500.8010652 | 0.04458527 | 0.135621692 | 0.021187941 | 0.000742071 | 2.98968E-05 | 0 | 0.000455506 | 0.000503682 |
| 487.2034406 | 0.042440868 | 0.128680928 | 0.020211629 | 0.000716832 | 2.89048E-05 | 0 | 0.000435727 | 0.000478575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475.0371448 | 0.040522192 | 0.122470772 | 0.019338088 | 0.00069425 | 2.80172E-05 | 0 | 0.000418031 | 0.000456112 |
| 464.0874787 | 0.038795384 | 0.116881631 | 0.0185519 | 0.000673926 | 2.72183E-05 | 0 | 0.000402104 | 0.000435894 |
| 452.728257 | 0.037239808 | 0.11301522 | 0.017975897 | 0.000651924 | 2.63919E-05 | 0 | 0.000388624 | 0.000420369 |
| 442.4016918 | 0.035825649 | 0.109500301 | 0.017452259 | 0.000631923 | 2.56406E-05 | 0 | 0.000376369 | 0.000406255 |
| 432.9730887 | 0.03453446 | 0.106291028 | 0.016974154 | 0.00061366 | 2.49547E-05 | 0 | 0.00036518 | 0.000393369 |
| 424.3302026 | 0.03335087 | 0.103349193 | 0.016535891 | 0.000596919 | 2.43259E-05 | 0 | 0.000354924 | 0.000381556 |
| 416.3787474 | 0.032261967 | 0.100642706 | 0.01613269 | 0.000581518 | 2.37474E-05 | 0 | 0.000345488 | 0.000370689 |
| 409.0023302 | 0.031269692 | 0.095702328 | 0.015466523 | 0.00056491 | 2.31504E-05 | 0 | 0.000337617 | 0.000362838 |
| 402.1723142 | 0.030350919 | 0.091127905 | 0.014849701 | 0.000549532 | 2.25977E-05 | 0 | 0.000330328 | 0.000355569 |
| 395.8301565 | 0.029497772 | 0.086880226 | 0.014276939 | 0.000535252 | 2.20844E-05 | 0 | 0.000323561 | 0.000348819 |
| 389.925389 | 0.028703464 | 0.08292549 | 0.013743677 | 0.000521958 | 2.16066E-05 | 0 | 0.00031726 | 0.000342534 |
| 384.4142727 | 0.027962109 | 0.079234403 | 0.013245966 | 0.000509549 | 2.11606E-05 | 0 | 0.000311379 | 0.000336669 |
| 376.8068843 | 0.027001012 | 0.07531774 | 0.012617883 | 0.000496317 | 2.0539E-05 | 0 | 0.000299097 | 0.000321141 |
| 369.6749576 | 0.026099984 | 0.071645869 | 0.012029056 | 0.000483911 | 1.99562E-05 | 0 | 0.000287583 | 0.000306584 |
| 362.975269 | 0.025253563 | 0.068196535 | 0.011475915 | 0.000472258 | 1.94087E-05 | 0 | 0.000276767 | 0.000292909 |
| 356.6696797 | 0.024456932 | 0.064950103 | 0.010955312 | 0.00046129 | 1.88934E-05 | 0 | 0.000266587 | 0.000280038 |
| 350.7244097 | 0.023705823 | 0.061889182 | 0.010464458 | 0.000450948 | 1.84076E-05 | 0 | 0.000256989 | 0.000267903 |
| 348.2613815 | 0.02313891 | 0.05884099 | 0.010043895 | 0.000441004 | 1.80269E-05 | 0 | 0.00025175 | 0.000262505 |
| 345.9314898 | 0.022602641 | 0.055957564 | 0.009646065 | 0.000431597 | 1.76669E-05 | 0 | 0.000246795 | 0.000257399 |
| 343.7242241 | 0.022094596 | 0.053225899 | 0.009269173 | 0.000422685 | 1.73257E-05 | 0 | 0.000242101 | 0.000252562 |
| 341.6301515 | 0.021612606 | 0.050634318 | 0.008911609 | 0.00041423 | 1.70021E-05 | 0 | 0.000237647 | 0.000247973 |
| 339.6407825 | 0.021154715 | 0.048172317 | 0.008571924 | 0.000406198 | 1.66946E-05 | 0 | 0.000233416 | 0.000243613 |
| 337.7593406 | 0.020718715 | 0.045801687 | 0.008244534 | 0.000398552 | 1.64018E-05 | 0 | 0.000229381 | 0.000239451 |
| 335.9674911 | 0.020303478 | 0.043543944 | 0.007932734 | 0.000391291 | 1.61228E-05 | 0 | 0.000225537 | 0.000235487 |
| 334.2589834 | 0.019907554 | 0.041391212 | 0.007635436 | 0.000384328 | 1.58569E-05 | 0 | 0.000221873 | 0.000231707 |
| 332.6281352 | 0.019529627 | 0.039336332 | 0.007351652 | 0.000377701 | 1.5603E-05 | 0 | 0.000218375 | 0.0002281 |
| 331.0697691 | 0.019168496 | 0.03737278 | 0.007080481 | 0.000371368 | 1.53605E-05 | 0 | 0.000215032 | 0.000224652 |
| 329.0025729 | 0.018773285 | 0.035443139 | 0.006793946 | 0.000365541 | 1.51062E-05 | 0 | 0.000210463 | 0.00021912 |
| 327.0233424 | 0.018394891 | 0.033595611 | 0.006519604 | 0.000359962 | 1.48627E-05 | 0 | 0.000206088 | 0.000213824 |
| 325.1265798 | 0.018032264 | 0.031825063 | 0.006256693 | 0.000354616 | 1.46294E-05 | 0 | 0.000201896 | 0.000208748 |
| 323.3072362 | 0.017684438 | 0.030126782 | 0.006004513 | 0.000349488 | 1.44056E-05 | 0 | 0.000197874 | 0.000203879 |
| 321.5606663 | 0.017350526 | 0.028496433 | 0.00576242 | 0.000344565 | 1.41907E-05 | 0 | 0.000194014 | 0.000199205 |
| 319.901943 | 0.017023182 | 0.027046701 | 0.005533798 | 0.000340913 | 1.40124E-05 | 0 | 0.000189907 | 0.000193701 |
| 318.3070167 | 0.01670843 | 0.025652728 | 0.005313968 | 0.000337401 | 1.38409E-05 | 0 | 0.000185959 | 0.000188409 |
| 316.7722764 | 0.016405554 | 0.024311358 | 0.005102434 | 0.000334023 | 1.36759E-05 | 0 | 0.000182159 | 0.000183317 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 315.2943783 | 0.016113896 | 0.023019668 | 0.004898734 | 0.000330769 | 1.3517E-05 | 0 | 0.000178501 | 0.000178413 |
| 313.8702219 | 0.015832844 | 0.021774949 | 0.004702442 | 0.000327633 | 1.33639E-05 | 0 | 0.000174975 | 0.000173687 |
| 313.2696303 | 0.015605188 | 0.020790108 | 0.004558125 | 0.000324849 | 1.32487E-05 | 0 | 0.000172679 | 0.000170774 |
| 312.6901121 | 0.01538552 | 0.019839824 | 0.004418873 | 0.000322163 | 1.31375E-05 | 0 | 0.000170463 | 0.000167963 |
| 312.1305772 | 0.015173427 | 0.018922307 | 0.004284422 | 0.000319569 | 1.30302E-05 | 0 | 0.000168324 | 0.000165249 |
| 311.5900097 | 0.014968523 | 0.018035893 | 0.004154528 | 0.000317063 | 1.29265E-05 | 0 | 0.000166257 | 0.000162627 |
| 311.0674611 | 0.014770449 | 0.017179026 | 0.004028965 | 0.00031464 | 1.28262E-05 | 0 | 0.00016426 | 0.000160092 |
| 312.2286512 | 0.014712352 | 0.016580869 | 0.003964416 | 0.000314434 | 1.28707E-05 | 0 | 0.000165434 | 0.000161737 |
| 313.3523836 | 0.014656128 | 0.016002008 | 0.00390195 | 0.000314234 | 1.29138E-05 | 0 | 0.000166571 | 0.00016333 |
| 314.440442 | 0.01460169 | 0.015441522 | 0.003841467 | 0.000314041 | 1.29555E-05 | 0 | 0.000167672 | 0.000164872 |
| 315.4944985 | 0.014548952 | 0.014898552 | 0.003782875 | 0.000313854 | 1.29959E-05 | 0 | 0.000168738 | 0.000166366 |
| 316.5161225 | 0.014497838 | 0.014372289 | 0.003726085 | 0.000313672 | 1.30351E-05 | 0 | 0.000169772 | 0.000167813 |
| 318.7833841 | 0.014502959 | 0.013906195 | 0.003686061 | 0.00031604 | 1.31807E-05 | 0 | 0.000171701 | 0.000169748 |
| 320.9829662 | 0.014507927 | 0.013454014 | 0.003647232 | 0.000318338 | 1.33218E-05 | 0 | 0.000173572 | 0.000171626 |
| 323.1178547 | 0.014512749 | 0.013015132 | 0.003609546 | 0.000320568 | 1.34589E-05 | 0 | 0.000175388 | 0.000173448 |
| 325.1908624 | 0.014517432 | 0.012588971 | 0.003572951 | 0.000322733 | 1.3592E-05 | 0 | 0.000177152 | 0.000175217 |
| 327.2046413 | 0.01452198 | 0.012174987 | 0.003537402 | 0.000324836 | 1.37212E-05 | 0 | 0.000178865 | 0.000176936 |
| 330.639521 | 0.014609894 | 0.011923876 | 0.003539163 | 0.000329483 | 1.39731E-05 | 0 | 0.00018221 | 0.000180299 |
| 333.9789873 | 0.014695365 | 0.01167974 | 0.003540874 | 0.000334 | 1.42179E-05 | 0 | 0.000185463 | 0.000183568 |
| 337.2269613 | 0.014778495 | 0.011442293 | 0.003542538 | 0.000338393 | 1.4456E-05 | 0 | 0.000188626 | 0.000186748 |
| 340.3871523 | 0.014859378 | 0.011211263 | 0.003544158 | 0.000342668 | 1.46877E-05 | 0 | 0.000191705 | 0.000189842 |
| 343.4630715 | 0.014938104 | 0.010986394 | 0.003545734 | 0.000346829 | 1.49132E-05 | 0 | 0.0001947 | 0.000192854 |
| 1804.378465 | 0.234545863 | 0.514576706 | 0.076759585 | 0.002678991 | 0.000100555 | 0 | 0.002005897 | 0.002546952 |
| 1541.960116 | 0.197074581 | 0.469920574 | 0.069517897 | 0.002289259 | 8.6426E-05 | 0 | 0.00170288 | 0.002150991 |
| 1213.937179 | 0.150235479 | 0.414100409 | 0.060465787 | 0.001802094 | 6.87648E-05 | 0 | 0.001324109 | 0.001655995 |
| 1017.123417 | 0.122132018 | 0.38060831 | 0.055034521 | 0.001509795 | 5.81681E-05 | 0 | 0.001096846 | 0.00135901 |
| 886.7956861 | 0.103170853 | 0.328868763 | 0.047755102 | 0.001310374 | 5.08366E-05 | 0 | 0.000940285 | 0.001154747 |
| 793.7044495 | 0.089627163 | 0.291911943 | 0.042555518 | 0.001167931 | 4.55998E-05 | 0 | 0.000828455 | 0.001008845 |
| 723.8860222 | 0.079469397 | 0.264194329 | 0.038655829 | 0.001061099 | 4.16721E-05 | 0 | 0.000744583 | 0.000899419 |
| 669.5828009 | 0.071568911 | 0.242636184 | 0.035622738 | 0.000978007 | 3.86173E-05 | 0 | 0.000679349 | 0.00081431 |
| 626.1402238 | 0.065248523 | 0.225389668 | 0.033196266 | 0.000911534 | 3.61735E-05 | 0 | 0.000627162 | 0.000746222 |
| 594.4233158 | 0.060081188 | 0.207895432 | 0.03080859 | 0.000853209 | 3.40586E-05 | 0 | 0.000585384 | 0.000693384 |
| 567.9925592 | 0.055775076 | 0.193316902 | 0.028818861 | 0.000804604 | 3.22962E-05 | 0 | 0.000550569 | 0.000649352 |
| 545.6280728 | 0.052131442 | 0.180981223 | 0.027135244 | 0.000763478 | 3.08049E-05 | 0 | 0.000521111 | 0.000612094 |
| 526.458513 | 0.049008328 | 0.170407784 | 0.025692144 | 0.000728226 | 2.95267E-05 | 0 | 0.00049586 | 0.000580159 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 509.8448945 | 0.046301629 | 0.161244137 | 0.024441457 | 0.000697675 | 2.84189E-05 | 0 | 0.000473977 | 0.000552481 |
| 491.3231123 | 0.043556599 | 0.150537464 | 0.022960602 | 0.000661709 | 2.69566E-05 | 0 | 0.000446726 | 0.000518905 |
| 474.9803633 | 0.041134514 | 0.141090399 | 0.021653966 | 0.000629974 | 2.56664E-05 | 0 | 0.000422682 | 0.00048928 |
| 460.4534753 | 0.03898155 | 0.132693009 | 0.020492512 | 0.000601765 | 2.45195E-05 | 0 | 0.000401309 | 0.000462946 |
| 447.4557335 | 0.037055213 | 0.125179554 | 0.019453316 | 0.000576525 | 2.34933E-05 | 0 | 0.000382186 | 0.000439384 |
| 435.7577658 | 0.03532151 | 0.118417445 | 0.01851804 | 0.00055381 | 2.25698E-05 | 0 | 0.000364975 | 0.000418178 |
| 425.2152876 | 0.033888202 | 0.112977252 | 0.017777038 | 0.000534824 | 2.186E-05 | 0 | 0.000352676 | 0.000403556 |
| 415.6312165 | 0.032585195 | 0.108031621 | 0.017103399 | 0.000517564 | 2.12147E-05 | 0 | 0.000341496 | 0.000390263 |
| 406.8805429 | 0.031395492 | 0.103516046 | 0.016488338 | 0.000501805 | 2.06255E-05 | 0 | 0.000331287 | 0.000378126 |
| 398.8590921 | 0.030304932 | 0.099376768 | 0.015924532 | 0.000487359 | 2.00854E-05 | 0 | 0.00032193 | 0.000367 |
| 391.4793574 | 0.029301616 | 0.095568633 | 0.015405831 | 0.000474069 | 1.95885E-05 | 0 | 0.000313321 | 0.000356765 |
| 385.9911278 | 0.028450138 | 0.091050885 | 0.014805373 | 0.000462693 | 1.92E-05 | 0 | 0.000307175 | 0.000349817 |
| 380.9094339 | 0.027661731 | 0.086867785 | 0.014249393 | 0.000452159 | 1.88402E-05 | 0 | 0.000301485 | 0.000343384 |
| 376.190718 | 0.02692964 | 0.082983478 | 0.013733126 | 0.000442378 | 1.85062E-05 | 0 | 0.000296201 | 0.000337411 |
| 371.7974308 | 0.026248037 | 0.079367054 | 0.013252464 | 0.000433271 | 1.81952E-05 | 0 | 0.000291281 | 0.000331849 |
| 367.6970295 | 0.025611875 | 0.075991725 | 0.012803846 | 0.000424772 | 1.79049E-05 | 0 | 0.000286689 | 0.000326658 |
| 361.0987831 | 0.024748372 | 0.072404193 | 0.012218798 | 0.000415333 | 1.74324E-05 | 0 | 0.000275563 | 0.000311633 |
| 354.912927 | 0.023938838 | 0.069040881 | 0.011670316 | 0.000406485 | 1.69895E-05 | 0 | 0.000265133 | 0.000297548 |
| 349.1019714 | 0.023118367 | 0.065881406 | 0.011155076 | 0.000398173 | 1.65734E-05 | 0 | 0.000255335 | 0.000284315 |
| 343.6328367 | 0.02246263 | 0.062907782 | 0.010670143 | 0.00039035 | 1.61817E-05 | 0 | 0.000246113 | 0.000271862 |
| 338.4762239 | 0.021787791 | 0.06010408 | 0.010212921 | 0.000382973 | 1.58125E-05 | 0 | 0.000237418 | 0.000260119 |
| 336.4172506 | 0.02130802 | 0.05730053 | 0.009825578 | 0.000375902 | 1.55528E-05 | 0 | 0.000233419 | 0.000255673 |
| 334.4695732 | 0.020854183 | 0.054648522 | 0.009459171 | 0.000369212 | 1.53072E-05 | 0 | 0.000229637 | 0.000251466 |
| 332.624405 | 0.020424232 | 0.052136095 | 0.00911205 | 0.000362875 | 1.50744E-05 | 0 | 0.000226054 | 0.000247481 |
| 330.8738609 | 0.020016329 | 0.049752509 | 0.008782729 | 0.000356863 | 1.48537E-05 | 0 | 0.000222654 | 0.000243701 |
| 329.210844 | 0.019628822 | 0.047488103 | 0.008469875 | 0.000351151 | 1.46439E-05 | 0 | 0.000219425 | 0.000240109 |
| 327.6361907 | 0.019259935 | 0.045304678 | 0.008167883 | 0.000345715 | 1.44442E-05 | 0 | 0.000216346 | 0.000236684 |
| 326.1365209 | 0.018908614 | 0.043225226 | 0.007880272 | 0.000340537 | 1.42539E-05 | 0 | 0.000213414 | 0.000233421 |
| 324.7066032 | 0.018573634 | 0.041242493 | 0.007606038 | 0.0003356 | 1.40725E-05 | 0 | 0.000210618 | 0.00023031 |
| 323.3416817 | 0.01825388 | 0.039349884 | 0.007344269 | 0.000330888 | 1.38993E-05 | 0 | 0.000207949 | 0.000227341 |
| 322.0374234 | 0.017948337 | 0.037541391 | 0.007094135 | 0.000326385 | 1.37339E-05 | 0 | 0.000205399 | 0.000224504 |
| 319.5851161 | 0.017599664 | 0.035676218 | 0.00681139 | 0.000322228 | 1.3547E-05 | 0 | 0.000201428 | 0.000219333 |
| 317.2371622 | 0.017265828 | 0.033890414 | 0.006540677 | 0.000318249 | 1.3368E-05 | 0 | 0.000197626 | 0.000214383 |
| 314.9870398 | 0.016945901 | 0.032179018 | 0.006281244 | 0.000314435 | 1.31966E-05 | 0 | 0.000193982 | 0.000209639 |
| 312.8287591 | 0.016639033 | 0.030537476 | 0.0060324 | 0.000310778 | 1.30321E-05 | 0 | 0.000190487 | 0.000205088 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310.7568096 | 0.01634444 | 0.028961595 | 0.00579351 | 0.000307266 | 1.28742E-05 | 0 | 0.000187131 | 0.00020072 |
| 308.3287095 | 0.016029194 | 0.027386512 | 0.005543674 | 0.000303939 | 1.2705E-05 | 0 | 0.000183041 | 0.000195147 |
| 305.9939978 | 0.015726073 | 0.02587201 | 0.005303448 | 0.00030074 | 1.25423E-05 | 0 | 0.000179108 | 0.000189789 |
| 303.7473885 | 0.01543439 | 0.024414658 | 0.005072287 | 0.000297662 | 1.23858E-05 | 0 | 0.000175324 | 0.000184634 |
| 301.5839869 | 0.01515351 | 0.023011283 | 0.004849688 | 0.000294697 | 1.22351E-05 | 0 | 0.00017168 | 0.000179669 |
| 299.4992544 | 0.014882845 | 0.021658939 | 0.004635183 | 0.000291841 | 1.20899E-05 | 0 | 0.000168168 | 0.000174884 |
| 298.7864739 | 0.01466785 | 0.020591368 | 0.004480314 | 0.000289416 | 1.19865E-05 | 0 | 0.000165937 | 0.000171963 |
| 298.0987031 | 0.0144604 | 0.019561255 | 0.004330879 | 0.000287075 | 1.18868E-05 | 0 | 0.000163785 | 0.000169144 |
| 297.4346486 | 0.014260103 | 0.018566663 | 0.004186597 | 0.000284816 | 1.17905E-05 | 0 | 0.000161706 | 0.000166423 |
| 296.7931044 | 0.014066595 | 0.017605787 | 0.004047206 | 0.000282633 | 1.16975E-05 | 0 | 0.000159699 | 0.000163793 |
| 296.1729451 | 0.013879538 | 0.01667694 | 0.003912462 | 0.000280521 | 1.16076E-05 | 0 | 0.000157758 | 0.000161252 |
| 297.7752087 | 0.013826369 | 0.016088448 | 0.003854027 | 0.000280153 | 1.16451E-05 | 0 | 0.000158932 | 0.000162971 |
| 299.3257865 | 0.013774915 | 0.01551894 | 0.003797477 | 0.000279796 | 1.16815E-05 | 0 | 0.000160068 | 0.000164635 |
| 300.8271396 | 0.013725094 | 0.014967512 | 0.003742723 | 0.00027945 | 1.17167E-05 | 0 | 0.000161167 | 0.000166246 |
| 302.2815753 | 0.01367683 | 0.014433316 | 0.00368968 | 0.000279115 | 1.17507E-05 | 0 | 0.000162233 | 0.000167807 |
| 303.6912592 | 0.013630051 | 0.013915556 | 0.003638269 | 0.00027879 | 1.17838E-05 | 0 | 0.000163266 | 0.00016932 |
| 306.1365922 | 0.013647261 | 0.013471224 | 0.003603214 | 0.000281402 | 1.19392E-05 | 0 | 0.000165324 | 0.000171384 |
| 308.5089302 | 0.013663957 | 0.013040155 | 0.003569206 | 0.000283935 | 1.209E-05 | 0 | 0.000167321 | 0.000173386 |
| 310.8114935 | 0.013680162 | 0.012621765 | 0.003536197 | 0.000286395 | 1.22364E-05 | 0 | 0.000169259 | 0.00017533 |
| 313.0473158 | 0.013695897 | 0.012215502 | 0.003504146 | 0.000288783 | 1.23786E-05 | 0 | 0.000171141 | 0.000177217 |
| 315.2192575 | 0.013711182 | 0.011820847 | 0.003473011 | 0.000291103 | 1.25166E-05 | 0 | 0.000172969 | 0.00017905 |
| 318.5707993 | 0.013806907 | 0.011626224 | 0.003484483 | 0.000295735 | 1.27689E-05 | 0 | 0.000176403 | 0.000182569 |
| 321.8292428 | 0.013899973 | 0.011437008 | 0.003495637 | 0.000300238 | 1.30141E-05 | 0 | 0.000179742 | 0.00018599 |
| 324.9984138 | 0.013990489 | 0.011252975 | 0.003506485 | 0.000304618 | 1.32526E-05 | 0 | 0.000182989 | 0.000189318 |
| 328.0819316 | 0.014078559 | 0.011073916 | 0.00351704 | 0.00030888 | 1.34847E-05 | 0 | 0.000186149 | 0.000192555 |
| 331.0832222 | 0.01416428 | 0.010899632 | 0.003527314 | 0.000313028 | 1.37105E-05 | 0 | 0.000189224 | 0.000195707 |
| 1632.772637 | 0.222287994 | 0.432491536 | 0.061249584 | 0.00304135 | 9.3479E-05 | 0 | 0.001265751 | 0.001289424 |
| 1395.32103 | 0.186717641 | 0.381801054 | 0.054017108 | 0.002597172 | 8.06234E-05 | 0 | 0.001081079 | 0.00109302 |
| 1098.506521 | 0.142254699 | 0.318437952 | 0.044976512 | 0.002041949 | 6.45539E-05 | 0 | 0.000850239 | 0.000847515 |
| 920.417816 | 0.115576934 | 0.28042009 | 0.039552154 | 0.001708815 | 5.49122E-05 | 0 | 0.000711735 | 0.000700212 |
| 801.9238232 | 0.097704111 | 0.241616078 | 0.034257621 | 0.00148378 | 4.83462E-05 | 0 | 0.000617679 | 0.00060038 |
| 717.2852569 | 0.084937809 | 0.213898926 | 0.030475812 | 0.001323042 | 4.36561E-05 | 0 | 0.000550496 | 0.000529071 |
| 653.8063322 | 0.075363083 | 0.193111062 | 0.027639455 | 0.001202488 | 4.01385E-05 | 0 | 0.000500109 | 0.000475589 |
| 604.4338352 | 0.067916073 | 0.176942724 | 0.025433399 | 0.001108723 | 3.74027E-05 | 0 | 0.000460919 | 0.000433992 |
| 564.9358376 | 0.061958466 | 0.164008053 | 0.023668555 | 0.001033712 | 3.5214E-05 | 0 | 0.000429567 | 0.000400715 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533.4998041 | 0.057077855 | 0.151662351 | 0.022014274 | 0.00097144 | 3.3393E-05 | 0 | 0.000403937 | 0.000373847 |
| 507.3031095 | 0.053010679 | 0.141374266 | 0.020635706 | 0.000919547 | 3.18756E-05 | 0 | 0.000382578 | 0.000351457 |
| 485.1366756 | 0.049569223 | 0.132668963 | 0.019469225 | 0.000875638 | 3.05916E-05 | 0 | 0.000364506 | 0.000332512 |
| 466.1368751 | 0.046619403 | 0.125207275 | 0.018469385 | 0.000838001 | 2.9491E-05 | 0 | 0.000349015 | 0.000316273 |
| 449.6703814 | 0.044062893 | 0.118740479 | 0.017602857 | 0.000805383 | 2.85372E-05 | 0 | 0.00033559 | 0.000302199 |
| 434.2102999 | 0.04170631 | 0.112830552 | 0.01678124 | 0.000773896 | 2.75451E-05 | 0 | 0.000321272 | 0.000286921 |
| 420.5690515 | 0.039626973 | 0.10761591 | 0.016056284 | 0.000746113 | 2.66698E-05 | 0 | 0.000308638 | 0.00027344 |
| 408.4434974 | 0.037778673 | 0.102980673 | 0.015411878 | 0.000721418 | 2.58918E-05 | 0 | 0.000297408 | 0.000261458 |
| 397.5943175 | 0.036124931 | 0.098833356 | 0.014835305 | 0.000699321 | 2.51956E-05 | 0 | 0.000287361 | 0.000250736 |
| 387.8300555 | 0.034636563 | 0.09510077 | 0.014316389 | 0.000679435 | 2.45691E-05 | 0 | 0.000278318 | 0.000241087 |
| 377.8147301 | 0.033234766 | 0.091978261 | 0.013859502 | 0.000657838 | 2.38627E-05 | 0 | 0.000269417 | 0.000232534 |
| 368.7098888 | 0.031960406 | 0.089139617 | 0.013444151 | 0.000638205 | 2.32205E-05 | 0 | 0.000261325 | 0.000224759 |
| 360.3967728 | 0.030796859 | 0.086547811 | 0.013064917 | 0.000620278 | 2.26341E-05 | 0 | 0.000253936 | 0.000217659 |
| 352.7764165 | 0.029730275 | 0.084171989 | 0.012717286 | 0.000603846 | 2.20966E-05 | 0 | 0.000247164 | 0.000211152 |
| 345.7656887 | 0.028749017 | 0.081986232 | 0.012397466 | 0.000588728 | 2.16021E-05 | 0 | 0.000240933 | 0.000205164 |
| 338.5858676 | 0.027816745 | 0.077988392 | 0.011865644 | 0.000571934 | 2.10465E-05 | 0 | 0.000235066 | 0.000200485 |
| 331.9378852 | 0.02695353 | 0.074286689 | 0.011373217 | 0.000556385 | 2.0532E-05 | 0 | 0.000229633 | 0.000196152 |
| 325.7647586 | 0.026151973 | 0.070849393 | 0.010915964 | 0.000541946 | 2.00542E-05 | 0 | 0.000224589 | 0.000192128 |
| 320.0173649 | 0.025405697 | 0.067649152 | 0.010490245 | 0.000528502 | 1.96094E-05 | 0 | 0.000219893 | 0.000188382 |
| 314.6531308 | 0.024709171 | 0.06466226 | 0.010092907 | 0.000515955 | 1.91942E-05 | 0 | 0.000215509 | 0.000184886 |
| 309.3282415 | 0.023916501 | 0.061534933 | 0.00963484 | 0.000502152 | 1.86623E-05 | 0 | 0.000208085 | 0.000177152 |
| 304.3361578 | 0.023173372 | 0.058603064 | 0.009205402 | 0.000489212 | 1.81635E-05 | 0 | 0.000201124 | 0.000169902 |
| 299.6466247 | 0.022475281 | 0.055848885 | 0.00880199 | 0.000477056 | 1.7695E-05 | 0 | 0.000194585 | 0.000163091 |
| 295.2329464 | 0.021818255 | 0.053256715 | 0.008422309 | 0.000465615 | 1.72541E-05 | 0 | 0.000188481 | 0.000156681 |
| 291.0714783 | 0.021198773 | 0.05081267 | 0.008064323 | 0.000454828 | 1.68383E-05 | 0 | 0.000182629 | 0.000150637 |
| 288.763021 | 0.020659401 | 0.048415545 | 0.007739737 | 0.00044433 | 1.64633E-05 | 0 | 0.000178429 | 0.000147047 |
| 286.5793451 | 0.020149185 | 0.046147995 | 0.007432695 | 0.0004344 | 1.61086E-05 | 0 | 0.000174455 | 0.000143651 |
| 284.5105995 | 0.019665822 | 0.043999789 | 0.007141814 | 0.000424992 | 1.57725E-05 | 0 | 0.000170691 | 0.000140434 |
| 282.5479434 | 0.019207247 | 0.041961748 | 0.00686585 | 0.000416067 | 1.54537E-05 | 0 | 0.00016712 | 0.000137382 |
| 280.6834201 | 0.018771601 | 0.040025609 | 0.006603684 | 0.000407588 | 1.51508E-05 | 0 | 0.000163728 | 0.000134483 |
| 278.9657919 | 0.018367856 | 0.038089113 | 0.006343732 | 0.000400042 | 1.48843E-05 | 0 | 0.000160676 | 0.000131812 |
| 277.3299555 | 0.017983337 | 0.036244831 | 0.006096159 | 0.000392855 | 1.46305E-05 | 0 | 0.00015777 | 0.000129269 |
| 275.7702045 | 0.017616702 | 0.03448633 | 0.0058601 | 0.000386002 | 1.43886E-05 | 0 | 0.000154999 | 0.000126844 |
| 274.2813513 | 0.017266733 | 0.032807761 | 0.005634772 | 0.000379461 | 1.41576E-05 | 0 | 0.000152354 | 0.000124529 |
| 272.8586693 | 0.016932318 | 0.031203794 | 0.005419458 | 0.00037321 | 1.39369E-05 | 0 | 0.000149827 | 0.000122316 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 271.3963457 | 0.016610846 | 0.029516496 | 0.005190005 | 0.00036808 | 1.375E-05 | 0 | 0.00014719 | 0.000119551 |
| 269.9962487 | 0.016303054 | 0.027900997 | 0.004970316 | 0.000363167 | 1.35711E-05 | 0 | 0.000144667 | 0.000116903 |
| 268.654489 | 0.016008087 | 0.026352811 | 0.004759781 | 0.000358459 | 1.33996E-05 | 0 | 0.000142248 | 0.000114366 |
| 267.367495 | 0.015725159 | 0.024867816 | 0.004557839 | 0.000353944 | 1.32352E-05 | 0 | 0.000139928 | 0.000111932 |
| 266.1319808 | 0.015453549 | 0.023442221 | 0.004363974 | 0.000349608 | 1.30773E-05 | 0 | 0.0001377 | 0.000109595 |
| 265.1288606 | 0.015190563 | 0.022235503 | 0.004194885 | 0.00034581 | 1.29354E-05 | 0 | 0.000135431 | 0.000107014 |
| 264.1643219 | 0.014937692 | 0.021075198 | 0.0040323 | 0.000342158 | 1.27988E-05 | 0 | 0.000133248 | 0.000104531 |
| 263.2361809 | 0.014694363 | 0.019958678 | 0.00387585 | 0.000338644 | 1.26675E-05 | 0 | 0.000131148 | 0.000102143 |
| 262.3424156 | 0.014460047 | 0.01888351 | 0.003725195 | 0.000335259 | 1.2541E-05 | 0 | 0.000129125 | 9.98426E-05 |
| 261.4811507 | 0.014234251 | 0.017847439 | 0.003580017 | 0.000331998 | 1.24191E-05 | 0 | 0.000127176 | 9.7626E-05 |
| 261.1498688 | 0.014045128 | 0.017170401 | 0.003487707 | 0.000329458 | 1.23362E-05 | 0 | 0.000125933 | 9.62662E-05 |
| 260.8302109 | 0.013862642 | 0.016517119 | 0.003398635 | 0.000327007 | 1.22562E-05 | 0 | 0.000124732 | 9.4954E-05 |
| 260.5215756 | 0.013686448 | 0.015886364 | 0.003312635 | 0.00032464 | 1.2179E-05 | 0 | 0.000123574 | 9.36871E-05 |
| 260.2234026 | 0.013516226 | 0.01527699 | 0.00322955 | 0.000322354 | 1.21044E-05 | 0 | 0.000122454 | 9.24631E-05 |
| 259.9351686 | 0.013351679 | 0.014687929 | 0.003149235 | 0.000320144 | 1.20323E-05 | 0 | 0.000121372 | 9.12799E-05 |
| 260.7384777 | 0.013264567 | 0.0141882 | 0.003094109 | 0.000319796 | 1.20578E-05 | 0 | 0.00012187 | 9.19092E-05 |
| 261.5158736 | 0.013180265 | 0.013704591 | 0.003040762 | 0.000319459 | 1.20824E-05 | 0 | 0.000122352 | 9.25181E-05 |
| 262.2685903 | 0.013098639 | 0.013236335 | 0.002989109 | 0.000319133 | 1.21063E-05 | 0 | 0.000122819 | 9.31077E-05 |
| 262.9977845 | 0.013019564 | 0.012782712 | 0.002939069 | 0.000318817 | 1.21295E-05 | 0 | 0.000123271 | 9.36789E-05 |
| 263.7045421 | 0.012942922 | 0.012343046 | 0.002890569 | 0.000318511 | 1.21519E-05 | 0 | 0.000123709 | 9.42325E-05 |
| 265.5557784 | 0.012921721 | 0.011900087 | 0.00284978 | 0.000320697 | 1.22785E-05 | 0 | 0.000125031 | 9.52766E-05 |
| 267.351754 | 0.012901152 | 0.01147035 | 0.002810207 | 0.000322819 | 1.24013E-05 | 0 | 0.000126314 | 9.62895E-05 |
| 269.0949068 | 0.012881188 | 0.011053252 | 0.002771799 | 0.000324878 | 1.25204E-05 | 0 | 0.000127559 | 9.72726E-05 |
| 270.7875334 | 0.012861803 | 0.010648244 | 0.002734504 | 0.000326878 | 1.26361E-05 | 0 | 0.000128768 | 9.82272E-05 |
| 272.4317992 | 0.012842971 | 0.010254808 | 0.002698275 | 0.00032882 | 1.27486E-05 | 0 | 0.000129942 | 9.91545E-05 |
| 275.4152954 | 0.012890496 | 0.010026433 | 0.002698504 | 0.00033333 | 1.29743E-05 | 0 | 0.000132291 | 0.000100998 |
| 278.3159167 | 0.012936701 | 0.009804402 | 0.002698728 | 0.000337714 | 1.31938E-05 | 0 | 0.000134573 | 0.000102791 |
| 281.1370689 | 0.01298164 | 0.009588454 | 0.002698945 | 0.000341978 | 1.34072E-05 | 0 | 0.000136794 | 0.000104534 |
| 283.8819737 | 0.013025364 | 0.009378342 | 0.002699156 | 0.000346127 | 1.36149E-05 | 0 | 0.000138954 | 0.00010623 |
| 286.5536811 | 0.013067923 | 0.009173833 | 0.002699362 | 0.000350165 | 1.38171E-05 | 0 | 0.000141056 | 0.000107881 |
| 2563.135573 | 0.322412788 | 0.859707162 | 0.139877885 | 0.002148511 | 0.000160821 | 0 | 0.005235728 | 0.007723171 |
| 2205.444863 | 0.271175812 | 0.831959457 | 0.131932974 | 0.001838049 | 0.00013689 | 0 | 0.00441968 | 0.006507422 |
| 1758.331474 | 0.207129592 | 0.797274825 | 0.122001836 | 0.00144997 | 0.000106976 | 0 | 0.00339962 | 0.004987736 |
| 1490.063441 | 0.168701859 | 0.776464047 | 0.116043153 | 0.001217123 | 8.90284E-05 | 0 | 0.002787585 | 0.004075924 |
| 1311.025319 | 0.142450017 | 0.666461905 | 0.100201808 | 0.001057105 | 7.65513E-05 | 0 | 0.002363708 | 0.003444927 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1183.140946 | 0.123698701 | 0.587888946 | 0.088886562 | 0.000942806 | 6.76391E-05 | 0 | 0.002060938 | 0.002994215 |
| 1087.227666 | 0.109635214 | 0.528959227 | 0.080400127 | 0.000857082 | 6.09549E-05 | 0 | 0.001833861 | 0.00265618 |
| 1012.628448 | 0.098696946 | 0.483125002 | 0.073799567 | 0.000790408 | 5.57561E-05 | 0 | 0.001657246 | 0.002393265 |
| 952.9490738 | 0.089946332 | 0.446457621 | 0.068519119 | 0.000737068 | 5.1597E-05 | 0 | 0.001515954 | 0.002182932 |
| 913.8509444 | 0.083080377 | 0.403864583 | 0.062814632 | 0.000689824 | 4.82584E-05 | 0 | 0.00140891 | 0.002025564 |
| 881.2691699 | 0.077358748 | 0.368370385 | 0.058060894 | 0.000650454 | 4.54762E-05 | 0 | 0.001319706 | 0.001894424 |
| 853.6999761 | 0.07251737 | 0.338336833 | 0.0540385 | 0.000617141 | 4.3122E-05 | 0 | 0.001244226 | 0.001783459 |
| 830.0692386 | 0.068367617 | 0.312593788 | 0.050590733 | 0.000588587 | 4.11042E-05 | 0 | 0.00117953 | 0.001688347 |
| 809.589266 | 0.064771164 | 0.290283149 | 0.047602669 | 0.00056384 | 3.93553E-05 | 0 | 0.001123459 | 0.001605916 |
| 785.1049227 | 0.060793255 | 0.26820138 | 0.044471694 | 0.000534441 | 3.71105E-05 | 0 | 0.001053899 | 0.001504461 |
| 763.5010904 | 0.057283335 | 0.248717465 | 0.041709069 | 0.000508502 | 3.51298E-05 | 0 | 0.000992523 | 0.001414941 |
| 744.2976838 | 0.054163406 | 0.231398431 | 0.039253402 | 0.000485444 | 3.33692E-05 | 0 | 0.000937967 | 0.001335369 |
| 727.1156885 | 0.05137189 | 0.215902452 | 0.037056227 | 0.000464813 | 3.17938E-05 | 0 | 0.000889153 | 0.001264172 |
| 711.6518927 | 0.048859527 | 0.201956071 | 0.035078769 | 0.000446246 | 3.03761E-05 | 0 | 0.000845221 | 0.001200095 |
| 696.5293032 | 0.047007638 | 0.194583778 | 0.033992333 | 0.000430472 | 2.937E-05 | 0 | 0.000816464 | 0.00115898 |
| 682.7814946 | 0.045324104 | 0.187881693 | 0.033004664 | 0.000416133 | 2.84554E-05 | 0 | 0.000790322 | 0.001121602 |
| 670.2291476 | 0.043786963 | 0.181762399 | 0.03210288 | 0.00040304 | 2.76203E-05 | 0 | 0.000766453 | 0.001087475 |
| 658.7228295 | 0.042377918 | 0.176153045 | 0.031276244 | 0.000391039 | 2.68548E-05 | 0 | 0.000744572 | 0.001056192 |
| 648.1370169 | 0.041081596 | 0.17099244 | 0.030515739 | 0.000379997 | 2.61506E-05 | 0 | 0.000724443 | 0.001027411 |
| 641.6387371 | 0.040069968 | 0.16239214 | 0.029326661 | 0.000370785 | 2.56376E-05 | 0 | 0.000710578 | 0.001007885 |
| 635.6218114 | 0.039133276 | 0.154428899 | 0.028225663 | 0.000362255 | 2.51627E-05 | 0 | 0.00069774 | 0.000989804 |
| 630.0346661 | 0.03826349 | 0.14703446 | 0.027203307 | 0.000354334 | 2.47217E-05 | 0 | 0.000685819 | 0.000973016 |
| 624.8328412 | 0.037453689 | 0.140149983 | 0.026251459 | 0.000346959 | 2.43111E-05 | 0 | 0.000674721 | 0.000957385 |
| 619.9778046 | 0.036697875 | 0.133724422 | 0.025363067 | 0.000340076 | 2.39278E-05 | 0 | 0.000664362 | 0.000942796 |
| 603.849362 | 0.035152999 | 0.127288792 | 0.024118926 | 0.000332275 | 2.30392E-05 | 0 | 0.000632669 | 0.000895148 |
| 588.728947 | 0.033704677 | 0.121255342 | 0.022952544 | 0.00032496 | 2.22062E-05 | 0 | 0.000602956 | 0.000850477 |
| 574.5249209 | 0.032344132 | 0.115587556 | 0.021856852 | 0.000318089 | 2.14236E-05 | 0 | 0.000575045 | 0.000808514 |
| 561.1564257 | 0.031063619 | 0.110253169 | 0.020825613 | 0.000311623 | 2.0687E-05 | 0 | 0.000548775 | 0.00076902 |
| 548.5518445 | 0.029856278 | 0.105223604 | 0.019853301 | 0.000305525 | 1.99926E-05 | 0 | 0.000524006 | 0.000731782 |
| 545.2846984 | 0.029300431 | 0.100093603 | 0.019097723 | 0.000299675 | 1.96756E-05 | 0 | 0.000516178 | 0.000721047 |
| 542.1941548 | 0.02877463 | 0.095240899 | 0.018382986 | 0.000294142 | 1.93758E-05 | 0 | 0.000508773 | 0.000710891 |
| 539.2662714 | 0.028276503 | 0.0906436 | 0.017705868 | 0.000288899 | 1.90918E-05 | 0 | 0.000501757 | 0.000701271 |
| 536.4885358 | 0.027803921 | 0.086282061 | 0.017063473 | 0.000283926 | 1.88223E-05 | 0 | 0.000495101 | 0.000692144 |
| 533.8496871 | 0.027354967 | 0.082138598 | 0.016453199 | 0.000279201 | 1.85663E-05 | 0 | 0.000488778 | 0.000683473 |
| 531.3487345 | 0.02692759 | 0.078155117 | 0.015866414 | 0.000274702 | 1.83225E-05 | 0 | 0.000482756 | 0.000675214 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528.966875 | 0.026520564 | 0.074361326 | 0.015307571 | 0.000270418 | 1.80903E-05 | 0 | 0.000477021 | 0.000667348 |
| 526.6957996 | 0.02613247 | 0.07074399 | 0.014774721 | 0.000266333 | 1.78689E-05 | 0 | 0.000471553 | 0.000659848 |
| 524.5279549 | 0.025762016 | 0.067291078 | 0.014266091 | 0.000262434 | 1.76575E-05 | 0 | 0.000466333 | 0.000652689 |
| 522.4564589 | 0.025408027 | 0.06399163 | 0.013780067 | 0.000258708 | 1.74556E-05 | 0 | 0.000461345 | 0.000645849 |
| 517.0519848 | 0.024850908 | 0.060443608 | 0.013185355 | 0.000255252 | 1.71379E-05 | 0 | 0.000450739 | 0.000630119 |
| 511.8774884 | 0.024317496 | 0.057046566 | 0.012615949 | 0.000251944 | 1.68337E-05 | 0 | 0.000440584 | 0.000615058 |
| 506.918596 | 0.02380631 | 0.053791068 | 0.012070269 | 0.000248773 | 1.65421E-05 | 0 | 0.000430852 | 0.000600625 |
| 502.1621074 | 0.023315988 | 0.050668447 | 0.011546861 | 0.000245732 | 1.62625E-05 | 0 | 0.000421517 | 0.000586781 |
| 497.5958783 | 0.022845279 | 0.047670731 | 0.01104439 | 0.000242813 | 1.5994E-05 | 0 | 0.000412556 | 0.000573491 |
| 491.8292194 | 0.022267149 | 0.04463172 | 0.010501373 | 0.000240045 | 1.56636E-05 | 0 | 0.00040059 | 0.000555447 |
| 486.2843552 | 0.021711254 | 0.041709593 | 0.009979242 | 0.000237383 | 1.5346E-05 | 0 | 0.000389084 | 0.000538097 |
| 480.948731 | 0.021176336 | 0.038897736 | 0.009476814 | 0.000234822 | 1.50403E-05 | 0 | 0.000378013 | 0.000521402 |
| 475.8107226 | 0.020661231 | 0.036190022 | 0.008992994 | 0.000232356 | 1.47459E-05 | 0 | 0.000367351 | 0.000505325 |
| 470.8595509 | 0.020164856 | 0.03358077 | 0.008526767 | 0.000229979 | 1.44622E-05 | 0 | 0.000357077 | 0.000489833 |
| 470.1772474 | 0.019823683 | 0.031739218 | 0.008229394 | 0.000228016 | 1.42788E-05 | 0 | 0.000350759 | 0.0004804 |
| 469.5188844 | 0.019494481 | 0.029962281 | 0.007942454 | 0.000226123 | 1.41019E-05 | 0 | 0.000344662 | 0.000471299 |
| 468.8832236 | 0.019176631 | 0.028246618 | 0.007665409 | 0.000224294 | 1.3931E-05 | 0 | 0.000338776 | 0.000462511 |
| 468.2691105 | 0.018869556 | 0.026589113 | 0.007397756 | 0.000222528 | 1.3766E-05 | 0 | 0.000333089 | 0.000454021 |
| 467.6754679 | 0.018572717 | 0.024986858 | 0.007139024 | 0.000220821 | 1.36064E-05 | 0 | 0.000327592 | 0.000445814 |
| 470.8733849 | 0.018648569 | 0.024311111 | 0.007079166 | 0.000220809 | 1.3713E-05 | 0 | 0.000331589 | 0.000451885 |
| 473.9681433 | 0.018721974 | 0.023657162 | 0.00702124 | 0.000220797 | 1.38162E-05 | 0 | 0.000335457 | 0.000457759 |
| 476.9646554 | 0.01879305 | 0.023023973 | 0.006965152 | 0.000220786 | 1.39161E-05 | 0 | 0.000339203 | 0.000463447 |
| 479.8675264 | 0.018861904 | 0.022410571 | 0.006910817 | 0.000220775 | 1.40128E-05 | 0 | 0.000342831 | 0.000468957 |
| 482.6810784 | 0.018928639 | 0.021816044 | 0.006858154 | 0.000220765 | 1.41066E-05 | 0 | 0.000346348 | 0.000474298 |
| 486.2756699 | 0.019043486 | 0.021279341 | 0.006817868 | 0.000223081 | 1.42959E-05 | 0 | 0.000350609 | 0.000479968 |
| 489.7629601 | 0.019154906 | 0.020758659 | 0.006778785 | 0.000225328 | 1.44795E-05 | 0 | 0.000354742 | 0.000485469 |
| 493.147683 | 0.019263048 | 0.020253291 | 0.006740852 | 0.00022751 | 1.46578E-05 | 0 | 0.000358754 | 0.000490808 |
| 496.4342979 | 0.019368055 | 0.019762572 | 0.006704018 | 0.000229628 | 1.48308E-05 | 0 | 0.00036265 | 0.000495992 |
| 499.6270096 | 0.019470062 | 0.019285873 | 0.006668236 | 0.000231685 | 1.4999E-05 | 0 | 0.000366435 | 0.000501028 |
| 504.343501 | 0.019721972 | 0.018997829 | 0.00667878 | 0.00023567 | 1.53107E-05 | 0 | 0.000373764 | 0.000510928 |
| 508.9289787 | 0.019966884 | 0.018717785 | 0.006689031 | 0.000239544 | 1.56137E-05 | 0 | 0.00038089 | 0.000520552 |
| 513.3888268 | 0.020205087 | 0.018445414 | 0.006699001 | 0.000243312 | 1.59085E-05 | 0 | 0.000387821 | 0.000529913 |
| 517.7281386 | 0.020436851 | 0.018180405 | 0.006708701 | 0.000246978 | 1.61953E-05 | 0 | 0.000394564 | 0.000539021 |
| 521.9517353 | 0.020662435 | 0.017922462 | 0.006718143 | 0.000250547 | 1.64744E-05 | 0 | 0.000401128 | 0.000547886 |
| 1851.370783 | 0.24882541 | 0.519724131 | 0.07690331 | 0.003032307 | 0.000112232 | 0 | 0.002084484 | 0.002564763 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1585.853544 | 0.209100142 | 0.473206706 | 0.069537055 | 0.002590199 | 9.64239E-05 | 0 | 0.001770368 | 0.002166591 |
| 1253.956995 | 0.159443557 | 0.415059926 | 0.060329237 | 0.002037564 | 7.66644E-05 | 0 | 0.001377723 | 0.001668875 |
| 1054.819066 | 0.129649606 | 0.380171857 | 0.054804545 | 0.001705983 | 6.48086E-05 | 0 | 0.001142136 | 0.001370245 |
| 922.2940698 | 0.109594785 | 0.326814857 | 0.047390053 | 0.001480816 | 5.6671E-05 | 0 | 0.00098082 | 0.001165972 |
| 827.6333583 | 0.095269912 | 0.288702713 | 0.042093986 | 0.001319983 | 5.08584E-05 | 0 | 0.000865594 | 0.001020063 |
| 756.6378246 | 0.084526258 | 0.260118065 | 0.038121937 | 0.001199357 | 4.6499E-05 | 0 | 0.000779175 | 0.000910631 |
| 701.4190762 | 0.076170082 | 0.237886522 | 0.035032565 | 0.001105538 | 4.31083E-05 | 0 | 0.00071196 | 0.000825517 |
| 657.2440774 | 0.069485142 | 0.220100856 | 0.032561067 | 0.001030482 | 4.03958E-05 | 0 | 0.000658188 | 0.000757426 |
| 623.4292015 | 0.064054326 | 0.20159581 | 0.030090576 | 0.000967807 | 3.81616E-05 | 0 | 0.000615484 | 0.000704199 |
| 595.2501382 | 0.059528646 | 0.186174939 | 0.028031833 | 0.000915577 | 3.62997E-05 | 0 | 0.000579898 | 0.000659843 |
| 571.4063154 | 0.055699225 | 0.173126509 | 0.026289819 | 0.000871383 | 3.47243E-05 | 0 | 0.000549786 | 0.000622311 |
| 550.968753 | 0.052416864 | 0.161942141 | 0.024796665 | 0.000833502 | 3.3374E-05 | 0 | 0.000523976 | 0.00059014 |
| 533.2561989 | 0.049572151 | 0.152249021 | 0.023502598 | 0.000800672 | 3.22037E-05 | 0 | 0.000501608 | 0.000562259 |
| 515.9248673 | 0.046846713 | 0.143400358 | 0.022258521 | 0.000768565 | 3.09412E-05 | 0 | 0.000476451 | 0.000530333 |
| 500.6325159 | 0.044441915 | 0.135592714 | 0.021160805 | 0.000740236 | 2.98273E-05 | 0 | 0.000454254 | 0.000502164 |
| 487.0393147 | 0.042304317 | 0.128652586 | 0.020185058 | 0.000715054 | 2.88371E-05 | 0 | 0.000434523 | 0.000477124 |
| 474.8769767 | 0.040391729 | 0.122442998 | 0.019312021 | 0.000692523 | 2.79511E-05 | 0 | 0.00041687 | 0.00045472 |
| 463.9308726 | 0.0386704 | 0.116854368 | 0.018526288 | 0.000672245 | 2.71538E-05 | 0 | 0.000400981 | 0.000434556 |
| 452.5752746 | 0.037119907 | 0.112988445 | 0.017950727 | 0.000650294 | 2.6329E-05 | 0 | 0.000387538 | 0.000419078 |
| 442.2520036 | 0.035710367 | 0.109473969 | 0.017427489 | 0.000630339 | 2.55793E-05 | 0 | 0.000375316 | 0.000405007 |
| 432.8264084 | 0.034423396 | 0.106265099 | 0.01694975 | 0.000612119 | 2.48948E-05 | 0 | 0.000364157 | 0.00039216 |
| 424.1862795 | 0.033243673 | 0.103323636 | 0.016511823 | 0.000595417 | 2.42673E-05 | 0 | 0.000353929 | 0.000380384 |
| 416.2373609 | 0.032158327 | 0.100617489 | 0.01610893 | 0.000580051 | 2.369E-05 | 0 | 0.000344518 | 0.000369549 |
| 408.8636253 | 0.031169422 | 0.095677294 | 0.015443016 | 0.000563488 | 2.30945E-05 | 0 | 0.00033667 | 0.000361725 |
| 402.0360924 | 0.030253769 | 0.091103038 | 0.014826429 | 0.000548151 | 2.25431E-05 | 0 | 0.000329403 | 0.00035448 |
| 395.6962404 | 0.02940352 | 0.086855516 | 0.014253884 | 0.00053391 | 2.20312E-05 | 0 | 0.000322656 | 0.000347753 |
| 389.7936196 | 0.028611909 | 0.082900926 | 0.013720824 | 0.00052065 | 2.15545E-05 | 0 | 0.000316374 | 0.00034149 |
| 384.2845068 | 0.027873072 | 0.079209975 | 0.013223302 | 0.000508275 | 2.11096E-05 | 0 | 0.00031051 | 0.000335644 |
| 376.6795369 | 0.026914286 | 0.075294562 | 0.012596371 | 0.000495079 | 2.04892E-05 | 0 | 0.000298243 | 0.00032013 |
| 369.5498776 | 0.026015425 | 0.071623862 | 0.012008624 | 0.000482707 | 1.99074E-05 | 0 | 0.000286742 | 0.000305585 |
| 362.8523189 | 0.025171039 | 0.068175628 | 0.011456497 | 0.000471085 | 1.9361E-05 | 0 | 0.000275938 | 0.000291921 |
| 356.5487343 | 0.024376324 | 0.064930232 | 0.010936849 | 0.000460146 | 1.88467E-05 | 0 | 0.00026577 | 0.000279062 |
| 350.6053544 | 0.02362702 | 0.061870288 | 0.010446895 | 0.000449833 | 1.83618E-05 | 0 | 0.000256183 | 0.000266937 |
| 348.1429824 | 0.023061796 | 0.058822407 | 0.01002662 | 0.000439916 | 1.7982E-05 | 0 | 0.000250954 | 0.000261547 |
| 345.8137115 | 0.022527125 | 0.055939276 | 0.009629062 | 0.000430535 | 1.76227E-05 | 0 | 0.000246008 | 0.000256449 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343.6070339 | 0.022020594 | 0.053207889 | 0.009252429 | 0.000421647 | 1.72824E-05 | 0 | 0.000241322 | 0.000251619 |
| 341.5135192 | 0.021540039 | 0.050616573 | 0.00889511 | 0.000413216 | 1.69595E-05 | 0 | 0.000236877 | 0.000247037 |
| 339.5246802 | 0.021083512 | 0.048154823 | 0.008555657 | 0.000405206 | 1.66527E-05 | 0 | 0.000232654 | 0.000242684 |
| 337.6437467 | 0.020648806 | 0.045784441 | 0.008228489 | 0.000397581 | 1.63605E-05 | 0 | 0.000228626 | 0.000238528 |
| 335.8523814 | 0.020234801 | 0.043526934 | 0.007916901 | 0.00039032 | 1.60822E-05 | 0 | 0.00022479 | 0.00023457 |
| 334.1443354 | 0.019840052 | 0.041374427 | 0.007619805 | 0.000383396 | 1.58169E-05 | 0 | 0.000221132 | 0.000230797 |
| 332.5139279 | 0.019463246 | 0.039319762 | 0.007336213 | 0.000376787 | 1.55636E-05 | 0 | 0.000217641 | 0.000227195 |
| 330.9559829 | 0.019103187 | 0.037356415 | 0.007065226 | 0.000370472 | 1.53216E-05 | 0 | 0.000214304 | 0.000223752 |
| 328.8892954 | 0.01870894 | 0.035427189 | 0.006779094 | 0.000364661 | 1.50678E-05 | 0 | 0.00020974 | 0.000218224 |
| 326.9105521 | 0.01833147 | 0.033580058 | 0.006505137 | 0.000359097 | 1.48248E-05 | 0 | 0.000205369 | 0.00021293 |
| 325.0142565 | 0.017969727 | 0.031809891 | 0.006242596 | 0.000353765 | 1.45919E-05 | 0 | 0.000201181 | 0.000207858 |
| 323.1953606 | 0.01762275 | 0.030111975 | 0.005990771 | 0.00034865 | 1.43685E-05 | 0 | 0.000197164 | 0.000202992 |
| 321.4492206 | 0.017289651 | 0.028481976 | 0.005749018 | 0.00034374 | 1.4154E-05 | 0 | 0.000193307 | 0.000198321 |
| 319.7906591 | 0.016963008 | 0.027032698 | 0.00552084 | 0.000340098 | 1.39759E-05 | 0 | 0.000189203 | 0.000192818 |
| 318.1958885 | 0.016648928 | 0.025639161 | 0.005301437 | 0.000336595 | 1.38046E-05 | 0 | 0.000185256 | 0.000187528 |
| 316.6612979 | 0.0163467 | 0.024298211 | 0.005090313 | 0.000333224 | 1.36398E-05 | 0 | 0.000181459 | 0.000182437 |
| 315.1835439 | 0.016055666 | 0.023006925 | 0.004887009 | 0.000329978 | 1.34811E-05 | 0 | 0.000177802 | 0.000177535 |
| 313.7595265 | 0.015775214 | 0.021762595 | 0.004691098 | 0.00032685 | 1.33282E-05 | 0 | 0.000174278 | 0.00017281 |
| 313.1587788 | 0.015548224 | 0.020777943 | 0.004546959 | 0.000324074 | 1.32132E-05 | 0 | 0.000171986 | 0.000169902 |
| 312.5791099 | 0.015329197 | 0.01982784 | 0.004407877 | 0.000321395 | 1.31023E-05 | 0 | 0.000169775 | 0.000167096 |
| 312.0194296 | 0.015117724 | 0.0189105 | 0.004273591 | 0.000318808 | 1.29951E-05 | 0 | 0.000167639 | 0.000164386 |
| 311.4787215 | 0.014913419 | 0.018024255 | 0.004143857 | 0.000316309 | 1.28916E-05 | 0 | 0.000165576 | 0.000161768 |
| 310.956037 | 0.014715924 | 0.017167552 | 0.004018448 | 0.000313893 | 1.27916E-05 | 0 | 0.000163582 | 0.000159238 |
| 312.1165835 | 0.014658398 | 0.016569038 | 0.003953838 | 0.00031369 | 1.28362E-05 | 0 | 0.000164761 | 0.00016089 |
| 313.2396931 | 0.014602727 | 0.015990401 | 0.003891312 | 0.000313492 | 1.28794E-05 | 0 | 0.000165903 | 0.00016249 |
| 314.3271484 | 0.014548824 | 0.015429852 | 0.003830771 | 0.000313301 | 1.29212E-05 | 0 | 0.000167008 | 0.000164039 |
| 315.3806208 | 0.014496606 | 0.014886821 | 0.003772123 | 0.000313116 | 1.29617E-05 | 0 | 0.000168078 | 0.000165539 |
| 316.4016785 | 0.014445994 | 0.014360498 | 0.003715278 | 0.000312937 | 1.30009E-05 | 0 | 0.000169116 | 0.000166993 |
| 318.6678729 | 0.014451422 | 0.013894307 | 0.003675169 | 0.000315298 | 1.31462E-05 | 0 | 0.000171045 | 0.000168933 |
| 320.8664196 | 0.014456687 | 0.013442033 | 0.003636258 | 0.000317589 | 1.32871E-05 | 0 | 0.000172917 | 0.000170815 |
| 323.0003031 | 0.014461798 | 0.01300306 | 0.00359849 | 0.000319813 | 1.34238E-05 | 0 | 0.000174734 | 0.000172641 |
| 325.072335 | 0.014466761 | 0.012576812 | 0.003561818 | 0.000321972 | 1.35566E-05 | 0 | 0.000176499 | 0.000174415 |
| 327.085166 | 0.014471582 | 0.012162742 | 0.003526193 | 0.000324069 | 1.36856E-05 | 0 | 0.000178213 | 0.000176138 |
| 330.5186986 | 0.014559556 | 0.011911474 | 0.003527809 | 0.000328702 | 1.39369E-05 | 0 | 0.000181555 | 0.000179502 |
| 333.8568554 | 0.014645087 | 0.011667186 | 0.00352938 | 0.000333207 | 1.41811E-05 | 0 | 0.000184805 | 0.000182772 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337.1035557 | 0.014728275 | 0.011429591 | 0.003530908 | 0.000337588 | 1.44187E-05 | 0 | 0.000187965 | 0.000185952 |
| 340.2625075 | 0.014809214 | 0.011198417 | 0.003532395 | 0.000341851 | 1.46499E-05 | 0 | 0.000191041 | 0.000189046 |
| 343.3372205 | 0.014887995 | 0.010973408 | 0.003533842 | 0.000346 | 1.48748E-05 | 0 | 0.000194034 | 0.000192058 |
| 1803.795525 | 0.233742409 | 0.514487634 | 0.076667228 | 0.00267228 | 0.000100316 | 0 | 0.001999559 | 0.002538073 |
| 1541.464165 | 0.19640043 | 0.469843181 | 0.069439112 | 0.002283531 | 8.62202E-05 | 0 | 0.001697504 | 0.002143474 |
| 1213.549964 | 0.149722957 | 0.414037614 | 0.060403966 | 0.001797595 | 6.86004E-05 | 0 | 0.001319936 | 0.001650225 |
| 1016.801444 | 0.121716472 | 0.380554275 | 0.054982879 | 0.001506034 | 5.80286E-05 | 0 | 0.001093395 | 0.001354276 |
| 886.5156101 | 0.102820901 | 0.328820795 | 0.047709547 | 0.001307113 | 5.07144E-05 | 0 | 0.000937337 | 0.001150737 |
| 793.4543005 | 0.089324064 | 0.291868309 | 0.04251431 | 0.001165026 | 4.54899E-05 | 0 | 0.000825868 | 0.001005352 |
| 723.6583183 | 0.079201437 | 0.264153945 | 0.038617882 | 0.001058461 | 4.15716E-05 | 0 | 0.000742266 | 0.000896313 |
| 669.3725544 | 0.071328282 | 0.242598329 | 0.035587327 | 0.000975578 | 3.8524E-05 | 0 | 0.000677242 | 0.000811505 |
| 625.9439432 | 0.065029759 | 0.225353835 | 0.033162883 | 0.000909271 | 3.60859E-05 | 0 | 0.000625223 | 0.000743658 |
| 594.2366915 | 0.059880645 | 0.207860602 | 0.030776144 | 0.000851092 | 3.39762E-05 | 0 | 0.00058359 | 0.000691024 |
| 567.8139816 | 0.055589717 | 0.193282907 | 0.028787195 | 0.000802609 | 3.22182E-05 | 0 | 0.000548895 | 0.000647163 |
| 545.4563041 | 0.051958931 | 0.180947935 | 0.027104238 | 0.000761586 | 3.07306E-05 | 0 | 0.000519538 | 0.000610049 |
| 526.2925805 | 0.048846829 | 0.170375101 | 0.025661703 | 0.000726423 | 2.94555E-05 | 0 | 0.000494375 | 0.000578237 |
| 509.6840201 | 0.046149675 | 0.161211979 | 0.024411506 | 0.000695948 | 2.83505E-05 | 0 | 0.000472567 | 0.000550667 |
| 491.167985 | 0.043413553 | 0.150506218 | 0.022931442 | 0.000660076 | 2.68917E-05 | 0 | 0.000445392 | 0.000517189 |
| 474.830307 | 0.040999329 | 0.141059959 | 0.021625502 | 0.000628425 | 2.56046E-05 | 0 | 0.000421414 | 0.00048765 |
| 460.3079266 | 0.038853351 | 0.132663284 | 0.020464667 | 0.00060029 | 2.44605E-05 | 0 | 0.0000401 | 0.000461393 |
| 447.3142178 | 0.036933266 | 0.12515047 | 0.019426026 | 0.000575117 | 2.34368E-05 | 0 | 0.000381029 | 0.000437899 |
| 435.6198799 | 0.035205189 | 0.118388937 | 0.018491248 | 0.000552461 | 2.25155E-05 | 0 | 0.000363866 | 0.000416756 |
| 425.0804821 | 0.033776751 | 0.112949183 | 0.01775063 | 0.000533522 | 2.18074E-05 | 0 | 0.000351606 | 0.000402185 |
| 415.4992114 | 0.03247817 | 0.108003952 | 0.01707734 | 0.000516304 | 2.11636E-05 | 0 | 0.000340461 | 0.00038894 |
| 406.7510946 | 0.03129251 | 0.103488742 | 0.016462598 | 0.000500584 | 2.05758E-05 | 0 | 0.000330284 | 0.000376846 |
| 398.7319876 | 0.030205654 | 0.099349799 | 0.015899084 | 0.000486174 | 2.0037E-05 | 0 | 0.000320956 | 0.00036576 |
| 391.3544091 | 0.029205747 | 0.095541971 | 0.015380651 | 0.000472916 | 1.95413E-05 | 0 | 0.000312374 | 0.00035556 |
| 385.8679033 | 0.028357232 | 0.09102436 | 0.014780417 | 0.000461569 | 1.91537E-05 | 0 | 0.000306249 | 0.000348639 |
| 380.7878054 | 0.027571569 | 0.086841386 | 0.014224645 | 0.000451062 | 1.87948E-05 | 0 | 0.000300577 | 0.000342231 |
| 376.0705715 | 0.026842025 | 0.082957196 | 0.013708571 | 0.000441306 | 1.84615E-05 | 0 | 0.00029531 | 0.000336281 |
| 371.6786642 | 0.026162794 | 0.079340882 | 0.013228088 | 0.000432223 | 1.81513E-05 | 0 | 0.000290407 | 0.000330741 |
| 367.5795507 | 0.025528846 | 0.075965655 | 0.012779638 | 0.000423745 | 1.78617E-05 | 0 | 0.00028583 | 0.00032557 |
| 360.9834134 | 0.024667342 | 0.072379473 | 0.012195842 | 0.000414331 | 1.739E-05 | 0 | 0.000274716 | 0.000310557 |
| 354.7995348 | 0.023859682 | 0.069017427 | 0.011648534 | 0.000405505 | 1.69477E-05 | 0 | 0.000264296 | 0.000296483 |
| 348.9904367 | 0.023100971 | 0.065859142 | 0.011134396 | 0.000397215 | 1.65322E-05 | 0 | 0.000254508 | 0.000283262 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 343.5230502 | 0.022386891 | 0.062886639 | 0.010650501 | 0.000389412 | 1.61412E-05 | 0 | 0.000245296 | 0.000270819 |
| 338.3680858 | 0.021713614 | 0.060083992 | 0.010194258 | 0.000382055 | 1.57725E-05 | 0 | 0.00023661 | 0.000259086 |
| 336.3095156 | 0.021235281 | 0.057280784 | 0.009807219 | 0.000375001 | 1.55134E-05 | 0 | 0.000232619 | 0.000254648 |
| 334.3622196 | 0.020782804 | 0.0546291 | 0.009441102 | 0.000368329 | 1.52682E-05 | 0 | 0.000228843 | 0.000250449 |
| 332.5174128 | 0.020354142 | 0.052116979 | 0.009094254 | 0.000362008 | 1.5036E-05 | 0 | 0.000225266 | 0.000246471 |
| 330.7672114 | 0.019947462 | 0.049733685 | 0.008765193 | 0.000356012 | 1.48157E-05 | 0 | 0.000221873 | 0.000242697 |
| 329.1045201 | 0.019561116 | 0.047469555 | 0.008452586 | 0.000350315 | 1.46064E-05 | 0 | 0.00021865 | 0.000239111 |
| 327.5301679 | 0.019193334 | 0.04528639 | 0.008150828 | 0.000344892 | 1.4407E-05 | 0 | 0.000215576 | 0.000235691 |
| 326.0307849 | 0.018843064 | 0.043207186 | 0.007863441 | 0.000339728 | 1.42171E-05 | 0 | 0.00021265 | 0.000232434 |
| 324.6011406 | 0.018509087 | 0.041224689 | 0.00758942 | 0.000334804 | 1.40361E-05 | 0 | 0.000209859 | 0.000229329 |
| 323.2364801 | 0.01819029 | 0.039332306 | 0.007327854 | 0.000330104 | 1.38633E-05 | 0 | 0.000207195 | 0.000226365 |
| 321.9324712 | 0.017885662 | 0.037524028 | 0.007077914 | 0.000325613 | 1.36982E-05 | 0 | 0.00020465 | 0.000223532 |
| 319.480748 | 0.017537807 | 0.035659315 | 0.006795619 | 0.000321467 | 1.35115E-05 | 0 | 0.000200682 | 0.000218364 |
| 317.1333534 | 0.017204754 | 0.033873951 | 0.006525335 | 0.000317498 | 1.33329E-05 | 0 | 0.000196883 | 0.000213417 |
| 314.8837669 | 0.016885578 | 0.032162978 | 0.006266314 | 0.000313693 | 1.31616E-05 | 0 | 0.000193242 | 0.000208675 |
| 312.7260003 | 0.01657943 | 0.03052184 | 0.006017865 | 0.000310045 | 1.29974E-05 | 0 | 0.000189749 | 0.000204127 |
| 310.6545443 | 0.016285528 | 0.028946347 | 0.005779354 | 0.000306542 | 1.28397E-05 | 0 | 0.000186397 | 0.000199761 |
| 308.2267921 | 0.01597093 | 0.027371773 | 0.005530013 | 0.000303223 | 1.26708E-05 | 0 | 0.000182309 | 0.000194191 |
| 305.8924149 | 0.015668433 | 0.02585776 | 0.005290263 | 0.000300032 | 1.25083E-05 | 0 | 0.000178378 | 0.000188834 |
| 303.6461274 | 0.01537735 | 0.024400879 | 0.005059559 | 0.000296961 | 1.2352E-05 | 0 | 0.000174596 | 0.00018368 |
| 301.4830358 | 0.015097048 | 0.022997957 | 0.0048374 | 0.000294005 | 1.22014E-05 | 0 | 0.000170953 | 0.000178717 |
| 299.398602 | 0.014826939 | 0.02164605 | 0.004623319 | 0.000291155 | 1.20563E-05 | 0 | 0.000167444 | 0.000173934 |
| 298.6856007 | 0.014612564 | 0.020578683 | 0.004468641 | 0.000288736 | 1.19532E-05 | 0 | 0.000165217 | 0.000171018 |
| 297.9976171 | 0.014405711 | 0.019548768 | 0.004319391 | 0.000286402 | 1.18537E-05 | 0 | 0.000163068 | 0.000168204 |
| 297.333357 | 0.01420599 | 0.018554367 | 0.004175286 | 0.000284149 | 1.17576E-05 | 0 | 0.000160994 | 0.000165487 |
| 296.6916142 | 0.01401304 | 0.017593675 | 0.004036067 | 0.000281971 | 1.16648E-05 | 0 | 0.000158989 | 0.000162862 |
| 296.0712628 | 0.013826522 | 0.016665006 | 0.003901488 | 0.000279867 | 1.1575E-05 | 0 | 0.000157052 | 0.000160325 |
| 297.6726537 | 0.013773916 | 0.016076424 | 0.003842971 | 0.0002795 | 1.16127E-05 | 0 | 0.000158231 | 0.000162053 |
| 299.2223868 | 0.013723007 | 0.015506828 | 0.003786342 | 0.000279146 | 1.16491E-05 | 0 | 0.000159372 | 0.000163724 |
| 300.722922 | 0.013673714 | 0.014955315 | 0.00373151 | 0.000278802 | 1.16844E-05 | 0 | 0.000160476 | 0.000165343 |
| 302.1765655 | 0.013625962 | 0.014421036 | 0.003678392 | 0.000278469 | 1.17186E-05 | 0 | 0.000161547 | 0.000166911 |
| 303.5854815 | 0.013579679 | 0.013903197 | 0.003626908 | 0.000278147 | 1.17518E-05 | 0 | 0.000162584 | 0.000168431 |
| 306.0297105 | 0.013597186 | 0.013458762 | 0.003591762 | 0.000280752 | 1.19069E-05 | 0 | 0.000164644 | 0.0001705 |
| 308.4009774 | 0.013614171 | 0.013027593 | 0.003557666 | 0.000283279 | 1.20575E-05 | 0 | 0.000166642 | 0.000172508 |
| 310.7025012 | 0.013630656 | 0.012609105 | 0.003524572 | 0.000285732 | 1.22036E-05 | 0 | 0.000168581 | 0.000174457 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312.9373142 | 0.013646663 | 0.012202747 | 0.003492438 | 0.000288114 | 1.23455E-05 | 0 | 0.000170465 | 0.000176349 |
| 315.1082753 | 0.013662213 | 0.011808 | 0.003461221 | 0.000290427 | 1.24833E-05 | 0 | 0.000172294 | 0.000178187 |
| 318.4585633 | 0.013758004 | 0.011613218 | 0.003472546 | 0.000295048 | 1.2735E-05 | 0 | 0.000175726 | 0.000181707 |
| 321.7157877 | 0.013851134 | 0.011423846 | 0.003483555 | 0.000299539 | 1.29797E-05 | 0 | 0.000179062 | 0.000185129 |
| 324.8837731 | 0.013941713 | 0.011239662 | 0.003494263 | 0.000303908 | 1.32177E-05 | 0 | 0.000182307 | 0.000188457 |
| 327.9661372 | 0.014029843 | 0.011060456 | 0.003504682 | 0.000308159 | 1.34493E-05 | 0 | 0.000185464 | 0.000191696 |
| 330.966305 | 0.014115624 | 0.010886029 | 0.003514822 | 0.000312296 | 1.36746E-05 | 0 | 0.000188537 | 0.000194848 |
| 1632.243944 | 0.221578087 | 0.432458105 | 0.06121568 | 0.003034092 | 9.3312E-05 | 0 | 0.001263076 | 0.001286376 |
| 1394.869766 | 0.186122582 | 0.381772212 | 0.053988045 | 0.00259098 | 8.04779E-05 | 0 | 0.001078788 | 0.001090434 |
| 1098.152045 | 0.1418032 | 0.318414845 | 0.0449535 | 0.002037089 | 6.44354E-05 | 0 | 0.000848427 | 0.000845507 |
| 920.1214116 | 0.115211571 | 0.280400425 | 0.039532774 | 0.001704755 | 5.48099E-05 | 0 | 0.000710211 | 0.00069855 |
| 801.6658299 | 0.097396449 | 0.241598426 | 0.034240388 | 0.001480255 | 4.82547E-05 | 0 | 0.000616353 | 0.00059896 |
| 717.0547001 | 0.084671361 | 0.213882712 | 0.030460112 | 0.001319898 | 4.35725E-05 | 0 | 0.000549313 | 0.000527824 |
| 653.5963527 | 0.075127546 | 0.193095927 | 0.027624906 | 0.00119963 | 4.00608E-05 | 0 | 0.000499032 | 0.000474471 |
| 604.2398603 | 0.067704578 | 0.176928427 | 0.025419745 | 0.001106088 | 3.73296E-05 | 0 | 0.000459925 | 0.000432975 |
| 564.7546664 | 0.061766204 | 0.163994427 | 0.023655616 | 0.001031255 | 3.51445E-05 | 0 | 0.000428639 | 0.000399778 |
| 533.3286923 | 0.056901367 | 0.151649033 | 0.022001666 | 0.000969129 | 3.33266E-05 | 0 | 0.000403064 | 0.000372978 |
| 507.1403806 | 0.052847335 | 0.141361205 | 0.020623374 | 0.000917357 | 3.18116E-05 | 0 | 0.000381751 | 0.000350644 |
| 484.9810399 | 0.049417001 | 0.13265612 | 0.019457127 | 0.00087355 | 3.05297E-05 | 0 | 0.000363717 | 0.000331746 |
| 465.9873193 | 0.046476715 | 0.125194618 | 0.018457487 | 0.000836001 | 2.94309E-05 | 0 | 0.00034826 | 0.000315548 |
| 449.5260948 | 0.043928467 | 0.118727983 | 0.017591132 | 0.000803459 | 2.84787E-05 | 0 | 0.000334863 | 0.00030151 |
| 434.0708489 | 0.0415792 | 0.112818358 | 0.01676981 | 0.000772043 | 2.74882E-05 | 0 | 0.000320572 | 0.000286263 |
| 420.4338671 | 0.039506317 | 0.107603983 | 0.016045114 | 0.000744324 | 2.66143E-05 | 0 | 0.000307962 | 0.000272811 |
| 408.3121056 | 0.037663754 | 0.102968989 | 0.01540094 | 0.000719684 | 2.58375E-05 | 0 | 0.000296754 | 0.000260853 |
| 397.466319 | 0.036015146 | 0.098821878 | 0.014824574 | 0.000697638 | 2.51424E-05 | 0 | 0.000286725 | 0.000250154 |
| 387.705111 | 0.034531398 | 0.095089483 | 0.014305844 | 0.000677797 | 2.45169E-05 | 0 | 0.000277699 | 0.000240524 |
| 377.6929208 | 0.033133959 | 0.091967193 | 0.013849169 | 0.00065625 | 2.38118E-05 | 0 | 0.000268816 | 0.00023199 |
| 368.5909297 | 0.031863561 | 0.089128747 | 0.01343401 | 0.000636663 | 2.31707E-05 | 0 | 0.00026074 | 0.000224232 |
| 360.2804161 | 0.030703631 | 0.086537123 | 0.013054952 | 0.000618778 | 2.25854E-05 | 0 | 0.000253366 | 0.000217148 |
| 352.6624453 | 0.029640363 | 0.084161467 | 0.012707482 | 0.000602384 | 2.20489E-05 | 0 | 0.000246607 | 0.000210654 |
| 345.6539122 | 0.028662156 | 0.081975864 | 0.012387809 | 0.000587301 | 2.15553E-05 | 0 | 0.000240389 | 0.00020468 |
| 338.4765478 | 0.027732864 | 0.077978125 | 0.011856105 | 0.000570551 | 2.10009E-05 | 0 | 0.000234536 | 0.000200012 |
| 331.8308401 | 0.026872408 | 0.074276514 | 0.011363787 | 0.000555041 | 2.04875E-05 | 0 | 0.000229116 | 0.00019569 |
| 325.6598257 | 0.026073413 | 0.070839304 | 0.010906634 | 0.00054064 | 2.00109E-05 | 0 | 0.000224083 | 0.000191676 |
| 319.9143986 | 0.025329522 | 0.067639144 | 0.010481009 | 0.000527231 | 1.95671E-05 | 0 | 0.000219398 | 0.000187939 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314.5519999 | 0.024635223 | 0.064652327 | 0.010083759 | 0.000514716 | 1.91528E-05 | 0 | 0.000215025 | 0.000184452 |
| 309.2286706 | 0.023844712 | 0.061525462 | 0.009626114 | 0.00050095 | 1.8622E-05 | 0 | 0.00020761 | 0.000176725 |
| 304.2380493 | 0.023103608 | 0.058594027 | 0.009197073 | 0.000488044 | 1.81243E-05 | 0 | 0.00020066 | 0.000169481 |
| 299.5498899 | 0.022407419 | 0.055840254 | 0.008794034 | 0.00047592 | 1.76567E-05 | 0 | 0.00019413 | 0.000162676 |
| 295.1375046 | 0.021752182 | 0.053248468 | 0.008414703 | 0.000464509 | 1.72167E-05 | 0 | 0.000187984 | 0.000156272 |
| 290.9772557 | 0.021134388 | 0.050804784 | 0.008057049 | 0.000453751 | 1.68018E-05 | 0 | 0.00018219 | 0.000150233 |
| 288.6694628 | 0.020596625 | 0.048407789 | 0.007732582 | 0.000443281 | 1.64277E-05 | 0 | 0.000177997 | 0.000146648 |
| 286.4864156 | 0.02008793 | 0.046140362 | 0.007425654 | 0.000433378 | 1.60737E-05 | 0 | 0.000174032 | 0.000143257 |
| 284.4182655 | 0.019606009 | 0.043992273 | 0.00713488 | 0.000423995 | 1.57384E-05 | 0 | 0.000170274 | 0.000140044 |
| 282.4561744 | 0.019148801 | 0.041954342 | 0.006859017 | 0.000415094 | 1.54203E-05 | 0 | 0.00016671 | 0.000136996 |
| 280.5921879 | 0.018714454 | 0.040018308 | 0.006596948 | 0.000406638 | 1.51181E-05 | 0 | 0.000163324 | 0.000134101 |
| 278.8751476 | 0.018311913 | 0.038081915 | 0.006337082 | 0.000399112 | 1.48522E-05 | 0 | 0.000160278 | 0.000131434 |
| 277.2398711 | 0.01792854 | 0.036237731 | 0.006089591 | 0.000391944 | 1.4599E-05 | 0 | 0.000157377 | 0.000128893 |
| 275.680654 | 0.017562999 | 0.034479323 | 0.005853611 | 0.00038511 | 1.43576E-05 | 0 | 0.000154611 | 0.000126471 |
| 274.1923104 | 0.017214073 | 0.032800843 | 0.005628358 | 0.000378586 | 1.41271E-05 | 0 | 0.00015197 | 0.000124159 |
| 272.7701154 | 0.016880655 | 0.031196961 | 0.005413115 | 0.000372352 | 1.39069E-05 | 0 | 0.000149447 | 0.00012195 |
| 271.3081905 | 0.016560069 | 0.029509796 | 0.005183798 | 0.000367235 | 1.37204E-05 | 0 | 0.000146814 | 0.000119186 |
| 269.9084752 | 0.016253125 | 0.027894425 | 0.00496424 | 0.000362335 | 1.35418E-05 | 0 | 0.000144293 | 0.00011654 |
| 268.5670813 | 0.015958971 | 0.026346361 | 0.004753829 | 0.000357639 | 1.33707E-05 | 0 | 0.000141877 | 0.000114004 |
| 267.2804381 | 0.015676822 | 0.024861483 | 0.004552007 | 0.000353135 | 1.32066E-05 | 0 | 0.00013956 | 0.000111572 |
| 266.0452608 | 0.01540596 | 0.023436 | 0.004358257 | 0.000348812 | 1.3049E-05 | 0 | 0.000137335 | 0.000109237 |
| 265.0423641 | 0.015143667 | 0.022229427 | 0.004189315 | 0.000345023 | 1.29073E-05 | 0 | 0.000135067 | 0.000106656 |
| 264.0780404 | 0.014891463 | 0.02106926 | 0.004026871 | 0.00034138 | 1.2771E-05 | 0 | 0.000132887 | 0.000104175 |
| 263.1501063 | 0.014648775 | 0.019952873 | 0.003870557 | 0.000337874 | 1.26398E-05 | 0 | 0.000130788 | 0.000101788 |
| 262.2565401 | 0.014415076 | 0.018877834 | 0.003720032 | 0.000334499 | 1.25136E-05 | 0 | 0.000128768 | 9.94886E-05 |
| 261.3954672 | 0.014189875 | 0.017841887 | 0.003574981 | 0.000331246 | 1.23919E-05 | 0 | 0.00012682 | 9.7273E-05 |
| 261.0642229 | 0.01400133 | 0.017164902 | 0.003482722 | 0.000328712 | 1.23091E-05 | 0 | 0.000125579 | 9.59151E-05 |
| 260.7446012 | 0.0138194 | 0.016511671 | 0.003393699 | 0.000326268 | 1.22293E-05 | 0 | 0.000124381 | 9.46049E-05 |
| 260.436001 | 0.013643744 | 0.015880965 | 0.003307747 | 0.000323907 | 1.21522E-05 | 0 | 0.000123224 | 9.33398E-05 |
| 260.1378618 | 0.013474042 | 0.015271639 | 0.003224707 | 0.000321627 | 1.20778E-05 | 0 | 0.000122106 | 9.21176E-05 |
| 259.8496605 | 0.013309997 | 0.014682624 | 0.003144436 | 0.000319423 | 1.20058E-05 | 0 | 0.000121026 | 9.09362E-05 |
| 260.652603 | 0.013223333 | 0.014182856 | 0.003089276 | 0.000319077 | 1.20313E-05 | 0 | 0.000121525 | 9.15678E-05 |
| 261.4296441 | 0.013139465 | 0.01369921 | 0.003035895 | 0.000318742 | 1.2056E-05 | 0 | 0.000122009 | 9.21791E-05 |
| 262.1820173 | 0.013058259 | 0.013230918 | 0.002984209 | 0.000318418 | 1.20799E-05 | 0 | 0.000122477 | 9.2771E-05 |
| 262.9108787 | 0.012979592 | 0.01277726 | 0.002934138 | 0.000318104 | 1.2103E-05 | 0 | 0.00012293 | 9.33444E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263.6173137 | 0.012903344 | 0.012337561 | 0.002885607 | 0.0003178 | 1.21255E-05 | 0 | 0.000123369 | 9.39001E-05 |
| 265.4678494 | 0.012882364 | 0.011894541 | 0.002844763 | 0.000319981 | 1.22517E-05 | 0 | 0.00012469 | 9.49451E-05 |
| 267.2631452 | 0.012862009 | 0.011464745 | 0.002805139 | 0.000322096 | 1.23742E-05 | 0 | 0.000125972 | 9.59589E-05 |
| 269.0056382 | 0.012842254 | 0.011047591 | 0.002766679 | 0.00032415 | 1.2493E-05 | 0 | 0.000127215 | 9.69428E-05 |
| 270.6976241 | 0.012823071 | 0.010642528 | 0.002729335 | 0.000326143 | 1.26085E-05 | 0 | 0.000128423 | 9.78983E-05 |
| 272.3412676 | 0.012804436 | 0.010249038 | 0.002693058 | 0.00032808 | 1.27206E-05 | 0 | 0.000129596 | 9.88264E-05 |
| 275.3237324 | 0.012851993 | 0.01002056 | 0.002693194 | 0.000332577 | 1.29457E-05 | 0 | 0.00013194 | 0.000100669 |
| 278.2233509 | 0.012898228 | 0.009798428 | 0.002693326 | 0.00033695 | 1.31647E-05 | 0 | 0.000134219 | 0.00010246 |
| 281.0435278 | 0.012943197 | 0.009582381 | 0.002693454 | 0.000341202 | 1.33776E-05 | 0 | 0.000136435 | 0.000104202 |
| 283.7874838 | 0.012986951 | 0.009372174 | 0.002693579 | 0.00034534 | 1.35847E-05 | 0 | 0.000138592 | 0.000105897 |
| 286.4582675 | 0.013029538 | 0.009167573 | 0.002693701 | 0.000349367 | 1.37864E-05 | 0 | 0.000140691 | 0.000107547 |
| 2562.299782 | 0.3215422 | 0.859386921 | 0.139556088 | 0.002146091 | 0.000160297 | 0 | 0.005214873 | 0.007691149 |
| 2204.732482 | 0.270441388 | 0.831682989 | 0.131658813 | 0.001835941 | 0.000136445 | 0 | 0.004402081 | 0.006480422 |
| 1757.773357 | 0.206565373 | 0.797053074 | 0.121787219 | 0.001448253 | 0.000106631 | 0 | 0.00338609 | 0.004967014 |
| 1489.597881 | 0.168239764 | 0.776275125 | 0.115864263 | 0.00121564 | 8.87426E-05 | 0 | 0.002776496 | 0.00405897 |
| 1310.615679 | 0.142059023 | 0.666294558 | 0.100044125 | 0.001055785 | 7.63071E-05 | 0 | 0.002354327 | 0.003430613 |
| 1182.771248 | 0.123358493 | 0.587737009 | 0.088744026 | 0.000941602 | 6.74247E-05 | 0 | 0.002052779 | 0.002981787 |
| 1086.887925 | 0.109333096 | 0.528818848 | 0.080268952 | 0.000855965 | 6.07628E-05 | 0 | 0.001826617 | 0.002645168 |
| 1012.312008 | 0.098424453 | 0.482993612 | 0.073677228 | 0.000789359 | 5.55814E-05 | 0 | 0.001650714 | 0.002383353 |
| 952.6512735 | 0.08969754 | 0.446333422 | 0.068403848 | 0.000736074 | 5.14362E-05 | 0 | 0.001509991 | 0.002173901 |
| 913.5618721 | 0.082851585 | 0.403743948 | 0.062702276 | 0.00068888 | 4.81095E-05 | 0 | 0.001403427 | 0.002017272 |
| 880.9873709 | 0.077146623 | 0.368252719 | 0.057950966 | 0.000649552 | 4.53372E-05 | 0 | 0.001314624 | 0.001886747 |
| 853.4243314 | 0.072319348 | 0.33822168 | 0.053930627 | 0.000616275 | 4.29914E-05 | 0 | 0.001239483 | 0.001776303 |
| 829.798869 | 0.068181683 | 0.312480789 | 0.050484622 | 0.000587751 | 4.09808E-05 | 0 | 0.001175076 | 0.001681637 |
| 809.3234683 | 0.064595707 | 0.290172016 | 0.047498084 | 0.000563031 | 3.92382E-05 | 0 | 0.001119257 | 0.001599594 |
| 784.8471547 | 0.060627382 | 0.268093577 | 0.044369809 | 0.000533673 | 3.69996E-05 | 0 | 0.001049926 | 0.001498482 |
| 763.2504074 | 0.05712592 | 0.248612601 | 0.041609566 | 0.00050777 | 3.50244E-05 | 0 | 0.000988751 | 0.001409266 |
| 744.0532987 | 0.054013509 | 0.231296178 | 0.039156017 | 0.000484745 | 3.32686E-05 | 0 | 0.000934373 | 0.001329964 |
| 726.8769383 | 0.05122872 | 0.215802536 | 0.036960736 | 0.000464143 | 3.16977E-05 | 0 | 0.00088572 | 0.001259008 |
| 711.4182139 | 0.04872241 | 0.201858258 | 0.034984983 | 0.000445602 | 3.02839E-05 | 0 | 0.000841931 | 0.001195148 |
| 696.299721 | 0.046875614 | 0.194487481 | 0.033899936 | 0.000429847 | 2.9281E-05 | 0 | 0.000813295 | 0.001154217 |
| 682.5556365 | 0.045196708 | 0.187786774 | 0.03291353 | 0.000415525 | 2.83693E-05 | 0 | 0.000787262 | 0.001117007 |
| 670.0066898 | 0.043663795 | 0.181668737 | 0.032012898 | 0.000402448 | 2.75368E-05 | 0 | 0.000763493 | 0.001083033 |
| 658.5034887 | 0.042258624 | 0.176060537 | 0.031187319 | 0.00039046 | 2.67738E-05 | 0 | 0.000741705 | 0.00105189 |
| 647.9205437 | 0.040965867 | 0.170900993 | 0.030427786 | 0.000379432 | 2.60718E-05 | 0 | 0.00072166 | 0.001023238 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 641.4231738 | 0.039956887 | 0.162301055 | 0.029239513 | 0.000370231 | 2.55605E-05 | 0 | 0.000707857 | 0.001003803 |
| 635.4070906 | 0.039022646 | 0.154338149 | 0.028139261 | 0.000361712 | 2.50871E-05 | 0 | 0.000695076 | 0.000985808 |
| 629.8207277 | 0.038155137 | 0.146944023 | 0.027117598 | 0.000353801 | 2.46475E-05 | 0 | 0.000683208 | 0.000969098 |
| 624.6196311 | 0.037347456 | 0.140059836 | 0.026166394 | 0.000346435 | 2.42383E-05 | 0 | 0.000672159 | 0.000953541 |
| 619.7652744 | 0.03659362 | 0.133634595 | 0.025278604 | 0.000339561 | 2.38563E-05 | 0 | 0.000661846 | 0.00093902 |
| 603.6416026 | 0.035050092 | 0.127203859 | 0.024039086 | 0.00033177 | 2.29686E-05 | 0 | 0.000630181 | 0.000891415 |
| 588.5256604 | 0.033603034 | 0.121175045 | 0.022877037 | 0.000324465 | 2.21365E-05 | 0 | 0.000600495 | 0.000846784 |
| 574.3258359 | 0.032243676 | 0.115511613 | 0.021785416 | 0.000317603 | 2.13547E-05 | 0 | 0.000572609 | 0.000804859 |
| 560.9612952 | 0.030964281 | 0.110181324 | 0.020758008 | 0.000311145 | 2.06189E-05 | 0 | 0.000546363 | 0.000765399 |
| 548.3604425 | 0.029757994 | 0.105155623 | 0.019789308 | 0.000305056 | 1.99252E-05 | 0 | 0.000521616 | 0.000728195 |
| 545.0936375 | 0.029202983 | 0.100026826 | 0.019034858 | 0.000299214 | 1.96089E-05 | 0 | 0.000513805 | 0.000717483 |
| 542.0034165 | 0.028677972 | 0.095175262 | 0.018321189 | 0.000293688 | 1.93096E-05 | 0 | 0.000506417 | 0.000707351 |
| 539.0758387 | 0.028180594 | 0.090579043 | 0.017645081 | 0.000288452 | 1.90262E-05 | 0 | 0.000499417 | 0.000697751 |
| 536.2983931 | 0.027708722 | 0.086218528 | 0.017003646 | 0.000283486 | 1.87572E-05 | 0 | 0.000492776 | 0.000688644 |
| 533.6598199 | 0.027260444 | 0.082076038 | 0.016394282 | 0.000278767 | 1.85017E-05 | 0 | 0.000486467 | 0.000679993 |
| 531.159682 | 0.026833708 | 0.078093452 | 0.015808372 | 0.000274275 | 1.82584E-05 | 0 | 0.000480458 | 0.000671753 |
| 528.7785983 | 0.026427293 | 0.074300512 | 0.015250362 | 0.000269997 | 1.80266E-05 | 0 | 0.000474735 | 0.000663905 |
| 526.5082628 | 0.026039781 | 0.070683988 | 0.014718307 | 0.000265917 | 1.78056E-05 | 0 | 0.000469278 | 0.000656422 |
| 524.3411242 | 0.025669883 | 0.067231852 | 0.014210435 | 0.000262023 | 1.75947E-05 | 0 | 0.000464069 | 0.00064928 |
| 522.270303 | 0.025316426 | 0.063933143 | 0.013725136 | 0.000258303 | 1.73932E-05 | 0 | 0.000459092 | 0.000642455 |
| 516.8660622 | 0.024759647 | 0.060386808 | 0.013132048 | 0.000254851 | 1.70757E-05 | 0 | 0.000448492 | 0.000626733 |
| 511.6917891 | 0.024226561 | 0.056991381 | 0.012564199 | 0.000251546 | 1.67717E-05 | 0 | 0.000438343 | 0.00061168 |
| 506.7331107 | 0.023715687 | 0.05373743 | 0.01202001 | 0.00024838 | 1.64804E-05 | 0 | 0.000428617 | 0.000597254 |
| 501.9768274 | 0.023225665 | 0.050616294 | 0.011498032 | 0.000245342 | 1.6201E-05 | 0 | 0.000419287 | 0.000583417 |
| 497.4107953 | 0.022755244 | 0.047620003 | 0.010996934 | 0.000242426 | 1.59328E-05 | 0 | 0.000410331 | 0.000570134 |
| 491.644382 | 0.022177349 | 0.044582864 | 0.010455718 | 0.000239661 | 1.56025E-05 | 0 | 0.000398369 | 0.000552095 |
| 486.0997538 | 0.021621682 | 0.041662539 | 0.009935318 | 0.000237002 | 1.5285E-05 | 0 | 0.000386867 | 0.00053475 |
| 480.7643569 | 0.021086982 | 0.038852415 | 0.009434556 | 0.000234444 | 1.49795E-05 | 0 | 0.000375799 | 0.000518059 |
| 475.6265672 | 0.020572087 | 0.036146369 | 0.00895234 | 0.00023198 | 1.46852E-05 | 0 | 0.000365141 | 0.000501987 |
| 470.6756063 | 0.020075914 | 0.033538725 | 0.00848766 | 0.000229606 | 1.44017E-05 | 0 | 0.00035487 | 0.000486499 |
| 469.9914341 | 0.019735261 | 0.03169793 | 0.008190998 | 0.000227646 | 1.42187E-05 | 0 | 0.000348564 | 0.000477084 |
| 469.3312679 | 0.01940656 | 0.029921724 | 0.007904746 | 0.000225756 | 1.4042E-05 | 0 | 0.000342478 | 0.000467999 |
| 468.6938661 | 0.019089193 | 0.028206767 | 0.007628364 | 0.00022393 | 1.38715E-05 | 0 | 0.000336603 | 0.000459228 |
| 468.0780711 | 0.018782585 | 0.026549944 | 0.007361352 | 0.000222166 | 1.37068E-05 | 0 | 0.000330927 | 0.000450754 |
| 467.4828026 | 0.018486197 | 0.024948348 | 0.007103239 | 0.000220461 | 1.35475E-05 | 0 | 0.00032544 | 0.000442562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 470.6776832 | 0.018562771 | 0.024272368 | 0.007043171 | 0.000220449 | 1.36545E-05 | 0 | 0.000329455 | 0.000448661 |
| 473.7695032 | 0.018636876 | 0.023618193 | 0.00698504 | 0.000220437 | 1.3758E-05 | 0 | 0.000333341 | 0.000454563 |
| 476.7631702 | 0.018708628 | 0.022984786 | 0.006928754 | 0.000220425 | 1.38583E-05 | 0 | 0.000337103 | 0.000460278 |
| 479.6632851 | 0.018778137 | 0.022371173 | 0.006874228 | 0.000220414 | 1.39554E-05 | 0 | 0.000340748 | 0.000465814 |
| 482.4741657 | 0.018845508 | 0.021776441 | 0.006821379 | 0.000220403 | 1.40495E-05 | 0 | 0.00034428 | 0.00047118 |
| 486.0656646 | 0.018960848 | 0.021239521 | 0.006780893 | 0.000222713 | 1.42388E-05 | 0 | 0.000348555 | 0.000476874 |
| 489.5499547 | 0.019072744 | 0.020718629 | 0.006741615 | 0.000224954 | 1.44225E-05 | 0 | 0.000352701 | 0.000482397 |
| 492.9317656 | 0.019181349 | 0.020213057 | 0.006703493 | 0.000227129 | 1.46008E-05 | 0 | 0.000356726 | 0.000487758 |
| 496.215553 | 0.019286807 | 0.01972214 | 0.006666476 | 0.000229241 | 1.47739E-05 | 0 | 0.000360634 | 0.000492964 |
| 499.4055179 | 0.019389251 | 0.019245249 | 0.006630516 | 0.000231293 | 1.49421E-05 | 0 | 0.000364431 | 0.000498021 |
| 504.1198791 | 0.019641204 | 0.018956831 | 0.006640721 | 0.000235268 | 1.52535E-05 | 0 | 0.000371762 | 0.000507928 |
| 508.7032859 | 0.019886159 | 0.018676424 | 0.006650642 | 0.000239132 | 1.55563E-05 | 0 | 0.000378891 | 0.00051756 |
| 513.1611199 | 0.020124403 | 0.0184037 | 0.006660291 | 0.000242891 | 1.58508E-05 | 0 | 0.000385823 | 0.000526929 |
| 517.4984718 | 0.020356207 | 0.018138347 | 0.00666968 | 0.000246548 | 1.61373E-05 | 0 | 0.000392569 | 0.000536043 |
| 521.7201611 | 0.020581831 | 0.017880069 | 0.006678818 | 0.000250107 | 1.64161E-05 | 0 | 0.000399134 | 0.000544915 |
| 1850.888034 | 0.248492347 | 0.519642372 | 0.076817886 | 0.003029052 | 0.000112014 | 0 | 0.002078645 | 0.002556548 |
| 1585.440513 | 0.208818389 | 0.473136207 | 0.069464089 | 0.002587367 | 9.62366E-05 | 0 | 0.001765415 | 0.002159652 |
| 1253.631112 | 0.159225942 | 0.415003501 | 0.060271842 | 0.00203526 | 7.65149E-05 | 0 | 0.001373878 | 0.001663531 |
| 1054.545472 | 0.129470474 | 0.380123877 | 0.054756494 | 0.001703996 | 6.46819E-05 | 0 | 0.001138956 | 0.001365859 |
| 922.0543585 | 0.109442109 | 0.326771885 | 0.047347526 | 0.001479043 | 5.65599E-05 | 0 | 0.000978103 | 0.001162255 |
| 827.417849 | 0.095136135 | 0.288663319 | 0.042055406 | 0.001318363 | 5.07585E-05 | 0 | 0.000863209 | 0.001016825 |
| 756.4404669 | 0.084406654 | 0.260081895 | 0.038086317 | 0.001197852 | 4.64074E-05 | 0 | 0.000777038 | 0.000907752 |
| 701.2358363 | 0.076061502 | 0.237851898 | 0.034999247 | 0.001104122 | 4.30232E-05 | 0 | 0.000710016 | 0.000822917 |
| 657.0721319 | 0.06938538 | 0.220067901 | 0.032529591 | 0.001029137 | 4.03159E-05 | 0 | 0.000656398 | 0.000755049 |
| 623.2649611 | 0.063961862 | 0.201563664 | 0.030059862 | 0.000966519 | 3.8086E-05 | 0 | 0.000613824 | 0.000702009 |
| 595.0923187 | 0.059442264 | 0.186143467 | 0.028001755 | 0.000914337 | 3.62277E-05 | 0 | 0.000578345 | 0.000657808 |
| 571.253929 | 0.055617988 | 0.173095608 | 0.02626028 | 0.000870183 | 3.46554E-05 | 0 | 0.000548324 | 0.000620408 |
| 550.8210235 | 0.052340038 | 0.161911729 | 0.024767587 | 0.000832337 | 3.33076E-05 | 0 | 0.000522592 | 0.000588351 |
| 533.1125055 | 0.049499147 | 0.152219033 | 0.023473919 | 0.000799537 | 3.21396E-05 | 0 | 0.000500291 | 0.000560568 |
| 515.7857386 | 0.046777146 | 0.143371146 | 0.022230567 | 0.00076746 | 3.08792E-05 | 0 | 0.000475196 | 0.000528728 |
| 500.4974149 | 0.04437538 | 0.135564187 | 0.021133492 | 0.000739157 | 2.97672E-05 | 0 | 0.000453052 | 0.000500635 |
| 486.9077939 | 0.042240477 | 0.128624668 | 0.020158314 | 0.000713999 | 2.87786E-05 | 0 | 0.000433369 | 0.000475663 |
| 474.7486593 | 0.0403303 | 0.122415624 | 0.019285787 | 0.000691489 | 2.78942E-05 | 0 | 0.000415758 | 0.00045332 |
| 463.8054381 | 0.038611142 | 0.116827485 | 0.018500512 | 0.000671231 | 2.70982E-05 | 0 | 0.000399908 | 0.000433211 |
| 452.4526517 | 0.0370627 | 0.112962012 | 0.01792539 | 0.000649305 | 2.6275E-05 | 0 | 0.0003865 | 0.000417782 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 442.1319367 | 0.035655027 | 0.109447946 | 0.017402553 | 0.000629372 | 2.55266E-05 | 0 | 0.000374311 | 0.000403755 |
| 432.7086753 | 0.034369759 | 0.106239451 | 0.016925179 | 0.000611173 | 2.48433E-05 | 0 | 0.000363181 | 0.000390948 |
| 424.0706856 | 0.033191597 | 0.10329833 | 0.016487587 | 0.00059449 | 2.4217E-05 | 0 | 0.00035298 | 0.000379208 |
| 416.1237351 | 0.032107689 | 0.100592499 | 0.016085002 | 0.000579142 | 2.36407E-05 | 0 | 0.000343594 | 0.000368407 |
| 408.7517648 | 0.031120144 | 0.095652471 | 0.015419337 | 0.000562604 | 2.30465E-05 | 0 | 0.000335768 | 0.000360609 |
| 401.9258663 | 0.030205751 | 0.09107837 | 0.014802982 | 0.000547291 | 2.24964E-05 | 0 | 0.000328522 | 0.000353388 |
| 395.587532 | 0.029356671 | 0.086830991 | 0.014230651 | 0.000533071 | 2.19855E-05 | 0 | 0.000321793 | 0.000346683 |
| 389.6863242 | 0.028566149 | 0.082876535 | 0.013697792 | 0.000519832 | 2.15098E-05 | 0 | 0.000315528 | 0.00034044 |
| 384.1785302 | 0.027828329 | 0.079185709 | 0.013200456 | 0.000507476 | 2.10659E-05 | 0 | 0.000309681 | 0.000334614 |
| 376.5755656 | 0.026870426 | 0.075271504 | 0.012574689 | 0.000494301 | 2.04464E-05 | 0 | 0.000297427 | 0.000319113 |
| 369.4477863 | 0.025972392 | 0.071601938 | 0.011988031 | 0.000481949 | 1.98655E-05 | 0 | 0.000285938 | 0.00030458 |
| 362.7519937 | 0.025128784 | 0.068154769 | 0.011436929 | 0.000470345 | 1.93199E-05 | 0 | 0.000275145 | 0.000290928 |
| 356.4500712 | 0.024334801 | 0.064910375 | 0.010918244 | 0.000459424 | 1.88064E-05 | 0 | 0.000264988 | 0.000278079 |
| 350.5082585 | 0.023586187 | 0.061851375 | 0.010429199 | 0.000449127 | 1.83222E-05 | 0 | 0.00025541 | 0.000265964 |
| 348.0463668 | 0.023021595 | 0.058803823 | 0.010009214 | 0.000439227 | 1.79431E-05 | 0 | 0.00025019 | 0.000260583 |
| 345.7175504 | 0.022487522 | 0.055921004 | 0.009611931 | 0.000429862 | 1.75846E-05 | 0 | 0.000245253 | 0.000255492 |
| 343.5113032 | 0.021981557 | 0.053189912 | 0.009235558 | 0.00042099 | 1.72449E-05 | 0 | 0.000240575 | 0.00025067 |
| 341.4181969 | 0.02150154 | 0.050598876 | 0.008878485 | 0.000412572 | 1.69226E-05 | 0 | 0.000236137 | 0.000246095 |
| 339.4297459 | 0.021045523 | 0.048137391 | 0.008539267 | 0.000404576 | 1.66164E-05 | 0 | 0.000231921 | 0.000241748 |
| 337.5493518 | 0.020611304 | 0.045767238 | 0.008212322 | 0.000396964 | 1.63247E-05 | 0 | 0.000227899 | 0.000237598 |
| 335.7585003 | 0.020197762 | 0.043509949 | 0.007900946 | 0.000389715 | 1.6047E-05 | 0 | 0.00022407 | 0.000233647 |
| 334.0509442 | 0.019803454 | 0.04135765 | 0.007604053 | 0.000382803 | 1.57821E-05 | 0 | 0.000220418 | 0.000229879 |
| 332.4210043 | 0.01942707 | 0.039303183 | 0.007320654 | 0.000376205 | 1.55293E-05 | 0 | 0.000216932 | 0.000226282 |
| 330.8635061 | 0.019067413 | 0.037340026 | 0.007049852 | 0.0003699 | 1.52878E-05 | 0 | 0.000213602 | 0.000222845 |
| 328.7970571 | 0.018673484 | 0.035411203 | 0.006764125 | 0.000364098 | 1.50343E-05 | 0 | 0.000209041 | 0.000217319 |
| 326.8185421 | 0.018296318 | 0.033564458 | 0.006490557 | 0.000358542 | 1.47916E-05 | 0 | 0.000204674 | 0.000212029 |
| 324.9224652 | 0.017934867 | 0.031794661 | 0.006228387 | 0.000353218 | 1.45591E-05 | 0 | 0.000200489 | 0.000206959 |
| 323.1037792 | 0.017588169 | 0.0300971 | 0.005976919 | 0.000348111 | 1.4336E-05 | 0 | 0.000196475 | 0.000202096 |
| 321.3578406 | 0.01725534 | 0.028467442 | 0.005735509 | 0.000343209 | 1.41218E-05 | 0 | 0.000192622 | 0.000197427 |
| 319.6995151 | 0.01692889 | 0.027018623 | 0.005507779 | 0.00033957 | 1.39439E-05 | 0 | 0.00018852 | 0.000191927 |
| 318.1049714 | 0.016614995 | 0.025625529 | 0.005288808 | 0.000336071 | 1.37728E-05 | 0 | 0.000184575 | 0.000186638 |
| 316.5705991 | 0.016312946 | 0.024285004 | 0.0050781 | 0.000332705 | 1.36081E-05 | 0 | 0.000180779 | 0.000181549 |
| 315.0930555 | 0.016022084 | 0.022994128 | 0.004875197 | 0.000329463 | 1.34496E-05 | 0 | 0.000177124 | 0.000176648 |
| 313.6692407 | 0.015741798 | 0.021750193 | 0.004679671 | 0.000326338 | 1.32968E-05 | 0 | 0.000173602 | 0.000171925 |
| 313.0684173 | 0.015515061 | 0.020765728 | 0.00453571 | 0.000323566 | 1.3182E-05 | 0 | 0.000171314 | 0.000169022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312.4886755 | 0.01529628 | 0.019815806 | 0.0043968 | 0.000320891 | 1.30713E-05 | 0 | 0.000169106 | 0.00016622 |
| 311.9289248 | 0.015085043 | 0.018898639 | 0.004262681 | 0.000318308 | 1.29643E-05 | 0 | 0.000166975 | 0.000163515 |
| 311.3881487 | 0.014880967 | 0.018012563 | 0.004133108 | 0.000315813 | 1.2861E-05 | 0 | 0.000164915 | 0.000160902 |
| 310.8653984 | 0.014683693 | 0.017156022 | 0.004007853 | 0.000313401 | 1.27612E-05 | 0 | 0.000162924 | 0.000158375 |
| 312.0250727 | 0.014626387 | 0.01655773 | 0.003943182 | 0.000313196 | 1.28058E-05 | 0 | 0.000164108 | 0.000160035 |
| 313.1473381 | 0.014570929 | 0.015978737 | 0.003880596 | 0.000312998 | 1.28491E-05 | 0 | 0.000165254 | 0.000161642 |
| 314.2339761 | 0.014517232 | 0.015418125 | 0.003819997 | 0.000312807 | 1.28909E-05 | 0 | 0.000166363 | 0.000163197 |
| 315.2866566 | 0.014465213 | 0.014875032 | 0.003761292 | 0.000312621 | 1.29315E-05 | 0 | 0.000167437 | 0.000164704 |
| 316.306947 | 0.014414794 | 0.014348649 | 0.003704393 | 0.000312442 | 1.29708E-05 | 0 | 0.000168479 | 0.000166165 |
| 318.5721286 | 0.014420263 | 0.013882365 | 0.003664199 | 0.000314796 | 1.31158E-05 | 0 | 0.00017041 | 0.000168109 |
| 320.7696929 | 0.014425569 | 0.013430001 | 0.003625205 | 0.000317079 | 1.32565E-05 | 0 | 0.000172283 | 0.000169996 |
| 322.902623 | 0.014430719 | 0.012990941 | 0.003587357 | 0.000319295 | 1.3393E-05 | 0 | 0.000174101 | 0.000171827 |
| 324.973729 | 0.01443572 | 0.012564607 | 0.003550607 | 0.000321448 | 1.35256E-05 | 0 | 0.000175867 | 0.000173606 |
| 326.9856605 | 0.014440578 | 0.012150455 | 0.003514906 | 0.000323538 | 1.36543E-05 | 0 | 0.000177582 | 0.000175333 |
| 330.4181643 | 0.014528398 | 0.011899027 | 0.00351638 | 0.000328159 | 1.39051E-05 | 0 | 0.000180922 | 0.000178697 |
| 333.7553208 | 0.01461378 | 0.011654584 | 0.003517813 | 0.000332651 | 1.41489E-05 | 0 | 0.000184169 | 0.000181967 |
| 337.0010483 | 0.014696822 | 0.011416838 | 0.003519207 | 0.00033702 | 1.4386E-05 | 0 | 0.000187327 | 0.000185148 |
| 340.1590534 | 0.014777619 | 0.011185518 | 0.003520563 | 0.000341271 | 1.46166E-05 | 0 | 0.000190399 | 0.000188243 |
| 343.232845 | 0.014856263 | 0.010960366 | 0.003521883 | 0.000345409 | 1.48412E-05 | 0 | 0.00019339 | 0.000191256 |
| 1803.352905 | 0.2333999 | 0.514396067 | 0.076573692 | 0.002669325 | 0.000100097 | 0 | 0.001993261 | 0.002529043 |
| 1541.086928 | 0.196110843 | 0.469764219 | 0.069359333 | 0.002280959 | 8.60322E-05 | 0 | 0.001692167 | 0.002135849 |
| 1213.254456 | 0.14949952 | 0.413974409 | 0.060341383 | 0.001795502 | 6.84509E-05 | 0 | 0.0013158 | 0.001644358 |
| 1016.554973 | 0.121532727 | 0.380500523 | 0.054930614 | 0.001504228 | 5.79022E-05 | 0 | 0.00108998 | 0.001349463 |
| 886.3003934 | 0.10266457 | 0.328772998 | 0.047663464 | 0.001305505 | 5.06041E-05 | 0 | 0.000934428 | 0.001146663 |
| 793.261408 | 0.089187316 | 0.291824765 | 0.042472643 | 0.001163561 | 4.53912E-05 | 0 | 0.000823319 | 0.001001806 |
| 723.482169 | 0.079079375 | 0.264113591 | 0.038579527 | 0.001057102 | 4.14815E-05 | 0 | 0.000739987 | 0.000893163 |
| 669.2094276 | 0.071217643 | 0.242560456 | 0.035551548 | 0.000974301 | 3.84406E-05 | 0 | 0.000675174 | 0.000808663 |
| 625.7912344 | 0.064928257 | 0.225317947 | 0.033129164 | 0.00090806 | 3.60079E-05 | 0 | 0.000623323 | 0.000741063 |
| 594.0905012 | 0.059786898 | 0.207825787 | 0.03074338 | 0.000849943 | 3.3903E-05 | 0 | 0.000581833 | 0.000688636 |
| 567.6732236 | 0.055502432 | 0.193248986 | 0.028755226 | 0.000801512 | 3.2149E-05 | 0 | 0.000547258 | 0.000644948 |
| 545.3201425 | 0.051877115 | 0.18091477 | 0.027072941 | 0.000760532 | 3.06648E-05 | 0 | 0.000518002 | 0.00060798 |
| 526.1603587 | 0.0487697 | 0.170342585 | 0.025630984 | 0.000725407 | 2.93926E-05 | 0 | 0.000492926 | 0.000576294 |
| 509.5552128 | 0.046076607 | 0.161180025 | 0.024381287 | 0.000694964 | 2.82901E-05 | 0 | 0.000471193 | 0.000548833 |
| 491.0437672 | 0.043344502 | 0.150475183 | 0.022902017 | 0.000659143 | 2.68344E-05 | 0 | 0.000444091 | 0.000515454 |
| 474.7101386 | 0.040933822 | 0.141029734 | 0.021596778 | 0.000627536 | 2.55501E-05 | 0 | 0.000420178 | 0.000486002 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 460.1913577 | 0.038790995 | 0.13263378 | 0.020436567 | 0.000599441 | 2.44084E-05 | 0 | 0.000398922 | 0.000459823 |
| 447.2008696 | 0.036873729 | 0.12512161 | 0.019398482 | 0.000574303 | 2.3387E-05 | 0 | 0.000379903 | 0.000436399 |
| 435.5094302 | 0.035148189 | 0.118360658 | 0.018464206 | 0.000551679 | 2.24676E-05 | 0 | 0.000362786 | 0.000415318 |
| 424.9724095 | 0.033721847 | 0.112921302 | 0.017723974 | 0.000532763 | 2.1761E-05 | 0 | 0.000350564 | 0.000400801 |
| 415.3932998 | 0.032425172 | 0.107976433 | 0.017051035 | 0.000515566 | 2.11185E-05 | 0 | 0.000339453 | 0.000387603 |
| 406.6471562 | 0.031241251 | 0.103461553 | 0.016436612 | 0.000499865 | 2.0532E-05 | 0 | 0.000329309 | 0.000375553 |
| 398.6298578 | 0.03015599 | 0.099322912 | 0.015873392 | 0.000485472 | 1.99943E-05 | 0 | 0.000320009 | 0.000364507 |
| 391.2539433 | 0.029157551 | 0.095515363 | 0.015355229 | 0.000472231 | 1.94996E-05 | 0 | 0.000311454 | 0.000354345 |
| 385.7684921 | 0.028310207 | 0.090997875 | 0.014755218 | 0.000460898 | 1.91129E-05 | 0 | 0.000305348 | 0.00034745 |
| 380.6893705 | 0.02752563 | 0.086815016 | 0.014199653 | 0.000450404 | 1.87548E-05 | 0 | 0.000299695 | 0.000341066 |
| 375.9730433 | 0.026797094 | 0.082930933 | 0.013683771 | 0.00044066 | 1.84223E-05 | 0 | 0.000294445 | 0.000335139 |
| 371.5819801 | 0.026118801 | 0.079314717 | 0.013203467 | 0.000431588 | 1.81127E-05 | 0 | 0.000289558 | 0.00032962 |
| 367.4836544 | 0.025485729 | 0.075939582 | 0.012755183 | 0.000423121 | 1.78237E-05 | 0 | 0.000284996 | 0.000324469 |
| 360.8892122 | 0.024624949 | 0.072354735 | 0.012172653 | 0.00041372 | 1.73526E-05 | 0 | 0.000273892 | 0.000309469 |
| 354.7069226 | 0.023817968 | 0.06899394 | 0.011626531 | 0.000404906 | 1.69109E-05 | 0 | 0.000263483 | 0.000295407 |
| 348.8993172 | 0.023059896 | 0.06583683 | 0.011113507 | 0.000396627 | 1.6496E-05 | 0 | 0.000253704 | 0.000282198 |
| 343.4333356 | 0.022346415 | 0.062865432 | 0.010630661 | 0.000388834 | 1.61055E-05 | 0 | 0.0002445 | 0.000269765 |
| 338.2796959 | 0.021673705 | 0.060063829 | 0.010175406 | 0.000381487 | 1.57373E-05 | 0 | 0.000235823 | 0.000258043 |
| 336.2214892 | 0.021195872 | 0.057260958 | 0.009788675 | 0.000374444 | 1.54786E-05 | 0 | 0.000231838 | 0.000253611 |
| 334.274537 | 0.020743868 | 0.054609594 | 0.009422849 | 0.000367781 | 1.52339E-05 | 0 | 0.00022807 | 0.000249419 |
| 332.4300559 | 0.020315653 | 0.052097775 | 0.009076277 | 0.000361469 | 1.5002E-05 | 0 | 0.000224499 | 0.000245448 |
| 330.6801636 | 0.019909398 | 0.049714768 | 0.008747477 | 0.000355481 | 1.47821E-05 | 0 | 0.000221112 | 0.000241681 |
| 329.0177659 | 0.019523456 | 0.047450911 | 0.008435118 | 0.000349792 | 1.45731E-05 | 0 | 0.000217894 | 0.000238102 |
| 327.4438277 | 0.019156057 | 0.045267989 | 0.008133598 | 0.000344377 | 1.43741E-05 | 0 | 0.000214826 | 0.000234688 |
| 325.9448389 | 0.018806154 | 0.043189015 | 0.007846436 | 0.000339221 | 1.41846E-05 | 0 | 0.000211904 | 0.000231436 |
| 324.5155705 | 0.018472526 | 0.041206738 | 0.00757263 | 0.000334303 | 1.40039E-05 | 0 | 0.000209118 | 0.000228336 |
| 323.1512688 | 0.018154062 | 0.039314564 | 0.00731127 | 0.00032961 | 1.38314E-05 | 0 | 0.000206459 | 0.000225377 |
| 321.8476028 | 0.017849752 | 0.037506487 | 0.007061526 | 0.000325125 | 1.36665E-05 | 0 | 0.000203918 | 0.000222549 |
| 319.3961327 | 0.01750214 | 0.035642238 | 0.006779683 | 0.000320984 | 1.34801E-05 | 0 | 0.000199953 | 0.000217384 |
| 317.0489805 | 0.01716932 | 0.033857319 | 0.006509832 | 0.00031702 | 1.33016E-05 | 0 | 0.000196156 | 0.000212439 |
| 314.7996263 | 0.016850368 | 0.032146772 | 0.006251226 | 0.00031322 | 1.31306E-05 | 0 | 0.000192518 | 0.0002077 |
| 312.6420825 | 0.016544434 | 0.030506043 | 0.006003174 | 0.000309576 | 1.29665E-05 | 0 | 0.000189028 | 0.000203155 |
| 310.5708404 | 0.016250737 | 0.028930943 | 0.005765045 | 0.000306078 | 1.2809E-05 | 0 | 0.000185678 | 0.000198791 |
| 308.1433831 | 0.015936329 | 0.027356888 | 0.005516205 | 0.000302763 | 1.26402E-05 | 0 | 0.000181592 | 0.000193222 |
| 305.8092896 | 0.015634013 | 0.025843373 | 0.005276935 | 0.000299576 | 1.24779E-05 | 0 | 0.000177663 | 0.000187868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303.5632751 | 0.015343105 | 0.024386972 | 0.005046695 | 0.000296509 | 1.23217E-05 | 0 | 0.000173882 | 0.000182715 |
| 301.4004462 | 0.015062972 | 0.022984512 | 0.004824982 | 0.000293556 | 1.21713E-05 | 0 | 0.000170242 | 0.000177753 |
| 299.3162657 | 0.014793025 | 0.021633051 | 0.004611331 | 0.00029071 | 1.20264E-05 | 0 | 0.000166733 | 0.000172972 |
| 298.6031027 | 0.014578895 | 0.020565888 | 0.004456846 | 0.000288294 | 1.19235E-05 | 0 | 0.000164511 | 0.000170061 |
| 297.9149629 | 0.014372277 | 0.019536169 | 0.004307782 | 0.000285963 | 1.18241E-05 | 0 | 0.000162366 | 0.000167252 |
| 297.250552 | 0.014172784 | 0.018541958 | 0.004163858 | 0.000283713 | 1.17282E-05 | 0 | 0.000160295 | 0.00016454 |
| 296.6086636 | 0.013980054 | 0.017581449 | 0.004024812 | 0.000281539 | 1.16356E-05 | 0 | 0.000158294 | 0.00016192 |
| 295.9881714 | 0.013793748 | 0.016652957 | 0.003890402 | 0.000279437 | 1.1546E-05 | 0 | 0.000156361 | 0.000159388 |
| 297.5885783 | 0.013741388 | 0.016064285 | 0.003831803 | 0.000279071 | 1.15837E-05 | 0 | 0.000157545 | 0.000161123 |
| 299.1373592 | 0.013690717 | 0.015494603 | 0.003775094 | 0.000278716 | 1.16203E-05 | 0 | 0.00015869 | 0.000162803 |
| 300.6369724 | 0.013641655 | 0.014943006 | 0.003720185 | 0.000278373 | 1.16557E-05 | 0 | 0.0001598 | 0.000164429 |
| 302.0897227 | 0.013594126 | 0.014408646 | 0.003666992 | 0.00027804 | 1.16899E-05 | 0 | 0.000160875 | 0.000166004 |
| 303.497773 | 0.01354806 | 0.013890728 | 0.003615436 | 0.000277717 | 1.17232E-05 | 0 | 0.000161916 | 0.000167531 |
| 305.9409403 | 0.013565627 | 0.013446195 | 0.003580199 | 0.000280315 | 1.18781E-05 | 0 | 0.000163978 | 0.000169606 |
| 308.3111772 | 0.013582671 | 0.013014931 | 0.003546015 | 0.000282835 | 1.20284E-05 | 0 | 0.000165978 | 0.000171619 |
| 310.6117013 | 0.013599213 | 0.012596351 | 0.003512836 | 0.000285281 | 1.21743E-05 | 0 | 0.000167919 | 0.000173573 |
| 312.8455436 | 0.013615275 | 0.012189904 | 0.003480618 | 0.000287657 | 1.2316E-05 | 0 | 0.000169804 | 0.000175471 |
| 315.0155618 | 0.013630879 | 0.011795069 | 0.003449321 | 0.000289964 | 1.24536E-05 | 0 | 0.000171635 | 0.000177314 |
| 318.3649082 | 0.013726542 | 0.011600122 | 0.003460498 | 0.000294572 | 1.27049E-05 | 0 | 0.000175064 | 0.000180835 |
| 321.6212173 | 0.013819548 | 0.011410591 | 0.003471365 | 0.000299053 | 1.29492E-05 | 0 | 0.000178399 | 0.000184258 |
| 324.7883124 | 0.013910005 | 0.011226252 | 0.003481934 | 0.000303411 | 1.31867E-05 | 0 | 0.000181642 | 0.000187587 |
| 327.8698104 | 0.013998018 | 0.011046895 | 0.003492217 | 0.000307651 | 1.34179E-05 | 0 | 0.000184797 | 0.000190827 |
| 330.869135 | 0.014083684 | 0.010872321 | 0.003502227 | 0.000311778 | 1.36429E-05 | 0 | 0.000187868 | 0.00019398 |
| 1631.87246 | 0.221369165 | 0.432426821 | 0.061181734 | 0.0030309 | 9.31691E-05 | 0 | 0.001260534 | 0.001283309 |
| 1394.551862 | 0.185945523 | 0.381745163 | 0.053958927 | 0.002588204 | 8.03537E-05 | 0 | 0.001076614 | 0.001087834 |
| 1097.901115 | 0.14166597 | 0.318393091 | 0.044930418 | 0.002034833 | 6.43344E-05 | 0 | 0.000846715 | 0.000843491 |
| 919.9106667 | 0.115098238 | 0.280381847 | 0.039513313 | 0.001702811 | 5.47229E-05 | 0 | 0.000708775 | 0.000696886 |
| 801.4816998 | 0.097299337 | 0.241581608 | 0.034223086 | 0.001478521 | 4.81773E-05 | 0 | 0.00061511 | 0.00059754 |
| 716.8895805 | 0.084585837 | 0.213867151 | 0.030444353 | 0.001318313 | 4.35019E-05 | 0 | 0.000548206 | 0.000526578 |
| 653.4454911 | 0.075050711 | 0.193081308 | 0.027610303 | 0.001198158 | 3.99953E-05 | 0 | 0.000498028 | 0.000473357 |
| 604.1000882 | 0.067634503 | 0.176914542 | 0.025406042 | 0.001104703 | 3.7268E-05 | 0 | 0.000459001 | 0.000431963 |
| 564.6237659 | 0.061701536 | 0.163981129 | 0.023642633 | 0.00102994 | 3.50861E-05 | 0 | 0.000427779 | 0.000398848 |
| 533.2045033 | 0.056841135 | 0.151636058 | 0.021989013 | 0.00096787 | 3.32708E-05 | 0 | 0.000402257 | 0.000372115 |
| 507.0217845 | 0.052790802 | 0.141348499 | 0.020610996 | 0.000916145 | 3.1758E-05 | 0 | 0.000380989 | 0.000349838 |
| 484.8671762 | 0.049363596 | 0.132643642 | 0.019444982 | 0.000872378 | 3.04779E-05 | 0 | 0.000362992 | 0.000330989 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 465.877512 | 0.046425991 | 0.125182335 | 0.018445541 | 0.000834864 | 2.93807E-05 | 0 | 0.000347567 | 0.000314832 |
| 449.4198031 | 0.043880067 | 0.118715869 | 0.01757936 | 0.000802351 | 2.84298E-05 | 0 | 0.000334198 | 0.000300829 |
| 433.9680696 | 0.041532926 | 0.112806516 | 0.016758336 | 0.000770965 | 2.74407E-05 | 0 | 0.000319933 | 0.000285615 |
| 420.3341871 | 0.039461919 | 0.10759238 | 0.016033902 | 0.000743272 | 2.6568E-05 | 0 | 0.000307346 | 0.00027219 |
| 408.2151804 | 0.037621023 | 0.102957593 | 0.015389962 | 0.000718655 | 2.57922E-05 | 0 | 0.000296157 | 0.000260257 |
| 397.3718586 | 0.035973907 | 0.098810678 | 0.014813805 | 0.00069663 | 2.50981E-05 | 0 | 0.000286146 | 0.000249581 |
| 387.6128691 | 0.034491502 | 0.095078455 | 0.014295263 | 0.000676808 | 2.44734E-05 | 0 | 0.000277136 | 0.000239971 |
| 377.6029448 | 0.033095403 | 0.091956367 | 0.013838798 | 0.000655286 | 2.37694E-05 | 0 | 0.00026827 | 0.000231456 |
| 368.5030137 | 0.031826223 | 0.089118106 | 0.01342383 | 0.00063572 | 2.31293E-05 | 0 | 0.000260209 | 0.000223714 |
| 360.1943809 | 0.030667406 | 0.08652665 | 0.013044947 | 0.000617857 | 2.25449E-05 | 0 | 0.000252849 | 0.000216645 |
| 352.5781342 | 0.029605157 | 0.084151149 | 0.012697637 | 0.000601481 | 2.20092E-05 | 0 | 0.000246103 | 0.000210166 |
| 345.5711872 | 0.028627889 | 0.081965688 | 0.012378111 | 0.000586416 | 2.15164E-05 | 0 | 0.000239896 | 0.000204205 |
| 338.3954437 | 0.027699592 | 0.077968042 | 0.011846523 | 0.00056969 | 2.0963E-05 | 0 | 0.000234055 | 0.000199548 |
| 331.7512368 | 0.026840058 | 0.074266519 | 0.011354311 | 0.000554204 | 2.04506E-05 | 0 | 0.000228647 | 0.000195236 |
| 325.5816161 | 0.02604192 | 0.07082939 | 0.010897258 | 0.000539823 | 1.99748E-05 | 0 | 0.000223625 | 0.000191232 |
| 319.8374864 | 0.025298826 | 0.067629304 | 0.010471725 | 0.000526435 | 1.95318E-05 | 0 | 0.000218949 | 0.000187504 |
| 314.4762988 | 0.024605271 | 0.064642557 | 0.010074562 | 0.000513938 | 1.91184E-05 | 0 | 0.000214585 | 0.000184025 |
| 309.1542402 | 0.023815502 | 0.061516128 | 0.009617344 | 0.000500194 | 1.85884E-05 | 0 | 0.00020718 | 0.000176305 |
| 304.1648102 | 0.023075094 | 0.0585851 | 0.009188702 | 0.000487309 | 1.80915E-05 | 0 | 0.000200237 | 0.000169067 |
| 299.47777 | 0.022379559 | 0.05583171 | 0.008786038 | 0.000475204 | 1.76248E-05 | 0 | 0.000193716 | 0.000162268 |
| 295.066438 | 0.021724937 | 0.053240285 | 0.00840706 | 0.000463812 | 1.71855E-05 | 0 | 0.000187577 | 0.000155869 |
| 290.9071821 | 0.021107723 | 0.050796941 | 0.008049738 | 0.000453071 | 1.67713E-05 | 0 | 0.00018179 | 0.000149835 |
| 288.59986 | 0.02057052 | 0.048400088 | 0.007725392 | 0.000442619 | 1.63978E-05 | 0 | 0.000177604 | 0.000146255 |
| 286.4172581 | 0.020062355 | 0.046132795 | 0.007418578 | 0.000432732 | 1.60446E-05 | 0 | 0.000173644 | 0.000142868 |
| 284.3495299 | 0.019580936 | 0.043984833 | 0.007127912 | 0.000423365 | 1.57099E-05 | 0 | 0.000169893 | 0.000139659 |
| 282.3878391 | 0.019124205 | 0.041947023 | 0.006852152 | 0.000414479 | 1.53924E-05 | 0 | 0.000166334 | 0.000136615 |
| 280.5242328 | 0.018690311 | 0.040011103 | 0.00659018 | 0.000406037 | 1.50908E-05 | 0 | 0.000162953 | 0.000133723 |
| 278.8075996 | 0.018288176 | 0.038074795 | 0.006330401 | 0.000398523 | 1.48254E-05 | 0 | 0.000159912 | 0.000131059 |
| 277.1727108 | 0.01790519 | 0.036230692 | 0.006082992 | 0.000391367 | 1.45726E-05 | 0 | 0.000157015 | 0.000128522 |
| 275.6138633 | 0.017540018 | 0.034472362 | 0.005847091 | 0.000384543 | 1.43316E-05 | 0 | 0.000154253 | 0.000126103 |
| 274.1258726 | 0.017191444 | 0.032793956 | 0.005621912 | 0.00037803 | 1.41016E-05 | 0 | 0.000151617 | 0.000123794 |
| 272.7040147 | 0.016858362 | 0.031190145 | 0.005406742 | 0.000371807 | 1.38818E-05 | 0 | 0.000149098 | 0.000121587 |
| 271.2423428 | 0.016538033 | 0.029503109 | 0.00517756 | 0.000366696 | 1.36955E-05 | 0 | 0.000146467 | 0.000118825 |
| 269.8428696 | 0.016231334 | 0.027887862 | 0.004958132 | 0.000361803 | 1.35172E-05 | 0 | 0.000143949 | 0.00011618 |
| 268.5017078 | 0.015937414 | 0.026339917 | 0.004747846 | 0.000357114 | 1.33463E-05 | 0 | 0.000141535 | 0.000113646 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 267.2152874 | 0.015655492 | 0.024855153 | 0.004546143 | 0.000352617 | 1.31824E-05 | 0 | 0.00013922 | 0.000111215 |
| 265.9803237 | 0.015384846 | 0.02342978 | 0.004352508 | 0.000348299 | 1.30251E-05 | 0 | 0.000136998 | 0.000108882 |
| 264.9776315 | 0.01512274 | 0.022223353 | 0.004183715 | 0.000344515 | 1.28835E-05 | 0 | 0.000134731 | 0.000106302 |
| 264.0135043 | 0.014870715 | 0.021063327 | 0.004021414 | 0.000340877 | 1.27474E-05 | 0 | 0.000132552 | 0.000103822 |
| 263.0857593 | 0.0146282 | 0.019947076 | 0.003865237 | 0.000337376 | 1.26165E-05 | 0 | 0.000130455 | 0.000101435 |
| 262.1923753 | 0.014394667 | 0.018872167 | 0.003714844 | 0.000334005 | 1.24903E-05 | 0 | 0.000128436 | 9.91371E-05 |
| 261.3314779 | 0.014169627 | 0.017836346 | 0.003569921 | 0.000330756 | 1.23688E-05 | 0 | 0.00012649 | 9.69225E-05 |
| 261.0002784 | 0.013981252 | 0.017159413 | 0.003477713 | 0.000328226 | 1.22862E-05 | 0 | 0.000125251 | 9.55666E-05 |
| 260.6807 | 0.013799488 | 0.016506231 | 0.003388741 | 0.000325784 | 1.22065E-05 | 0 | 0.000124054 | 9.42582E-05 |
| 260.3721415 | 0.013623991 | 0.015875573 | 0.003302837 | 0.000323427 | 1.21296E-05 | 0 | 0.000122899 | 9.2995E-05 |
| 260.0740426 | 0.013454443 | 0.015266294 | 0.003219845 | 0.00032115 | 1.20552E-05 | 0 | 0.000121783 | 9.17746E-05 |
| 259.7858804 | 0.013290546 | 0.014677323 | 0.003139619 | 0.000318948 | 1.19834E-05 | 0 | 0.000120705 | 9.05948E-05 |
| 260.5884041 | 0.013203988 | 0.014177516 | 0.003084423 | 0.000318602 | 1.20089E-05 | 0 | 0.000121205 | 9.12289E-05 |
| 261.36504 | 0.013120222 | 0.013693832 | 0.003031008 | 0.000318267 | 1.20336E-05 | 0 | 0.00012169 | 9.18425E-05 |
| 262.1170207 | 0.013039115 | 0.013225503 | 0.002979289 | 0.000317942 | 1.20575E-05 | 0 | 0.000122159 | 9.24366E-05 |
| 262.8455021 | 0.012960543 | 0.012771809 | 0.002929185 | 0.000317628 | 1.20806E-05 | 0 | 0.000122614 | 9.30122E-05 |
| 263.5515686 | 0.012884388 | 0.012332075 | 0.002880624 | 0.000317323 | 1.21031E-05 | 0 | 0.000123055 | 9.357E-05 |
| 265.4015452 | 0.012863366 | 0.011888995 | 0.002839726 | 0.000319497 | 1.2229E-05 | 0 | 0.000124374 | 9.4616E-05 |
| 267.1962987 | 0.012842971 | 0.011459142 | 0.002800049 | 0.000321606 | 1.23512E-05 | 0 | 0.000125655 | 9.56307E-05 |
| 268.9382652 | 0.012823176 | 0.011041932 | 0.002761539 | 0.000323653 | 1.24698E-05 | 0 | 0.000126897 | 9.66156E-05 |
| 270.62974 | 0.012803954 | 0.010636814 | 0.002724146 | 0.00032564 | 1.2585E-05 | 0 | 0.000128104 | 9.75719E-05 |
| 272.272887 | 0.012785282 | 0.010243272 | 0.002687821 | 0.000327571 | 1.26969E-05 | 0 | 0.000129276 | 9.85009E-05 |
| 275.2546379 | 0.012832661 | 0.010014689 | 0.002687865 | 0.000332056 | 1.29215E-05 | 0 | 0.000131617 | 0.000100342 |
| 278.1535624 | 0.012878724 | 0.009792456 | 0.002687907 | 0.000336417 | 1.314E-05 | 0 | 0.000133892 | 0.000102133 |
| 280.9730643 | 0.012923525 | 0.009576311 | 0.002687949 | 0.000340658 | 1.33524E-05 | 0 | 0.000136106 | 0.000103874 |
| 283.7163635 | 0.012967115 | 0.009366008 | 0.00268799 | 0.000344785 | 1.35591E-05 | 0 | 0.000138259 | 0.000105568 |
| 286.386508 | 0.013009542 | 0.009161313 | 0.002688029 | 0.000348802 | 1.37603E-05 | 0 | 0.000140355 | 0.000107217 |
| 2561.74822 | 0.320390886 | 0.859056479 | 0.139235409 | 0.002142012 | 0.000159782 | 0 | 0.005193927 | 0.007658919 |
| 2204.26537 | 0.269473204 | 0.831399548 | 0.131386079 | 0.001832467 | 0.000136009 | 0 | 0.004384412 | 0.006453255 |
| 1757.411806 | 0.2058261 | 0.796828384 | 0.121574417 | 0.001445536 | 0.000106293 | 0 | 0.003372518 | 0.004946175 |
| 1489.299668 | 0.167637838 | 0.776085685 | 0.11568742 | 0.001213377 | 8.84633E-05 | 0 | 0.002765382 | 0.004041928 |
| 1310.355141 | 0.141551793 | 0.666127056 | 0.099888278 | 0.001053828 | 7.6069E-05 | 0 | 0.00234493 | 0.003416223 |
| 1182.537621 | 0.122918903 | 0.587585178 | 0.088603178 | 0.000939864 | 6.72159E-05 | 0 | 0.002044608 | 0.002969292 |
| 1086.674481 | 0.108944235 | 0.528678769 | 0.080139352 | 0.000854391 | 6.05761E-05 | 0 | 0.001819366 | 0.002634093 |
| 1012.114261 | 0.098075049 | 0.482862674 | 0.073556376 | 0.000787912 | 5.54119E-05 | 0 | 0.001644178 | 0.002373383 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 952.4660855 | 0.089379701 | 0.446209797 | 0.068289996 | 0.000734729 | 5.12804E-05 | 0 | 0.001504028 | 0.002164815 |
| 913.3841415 | 0.082560172 | 0.403623264 | 0.062591125 | 0.000687625 | 4.79654E-05 | 0 | 0.001397947 | 0.002008932 |
| 880.8158548 | 0.076877232 | 0.368134487 | 0.057842066 | 0.000648371 | 4.52029E-05 | 0 | 0.001309547 | 0.00187903 |
| 853.2580737 | 0.07206859 | 0.338105522 | 0.053823631 | 0.000615156 | 4.28654E-05 | 0 | 0.001234747 | 0.001769113 |
| 829.6371185 | 0.067946897 | 0.312366408 | 0.050379258 | 0.000586686 | 4.08618E-05 | 0 | 0.001170632 | 0.001674898 |
| 809.165624 | 0.064374763 | 0.290059177 | 0.047394136 | 0.000562012 | 3.91254E-05 | 0 | 0.001115066 | 0.001593245 |
| 784.6947728 | 0.060418956 | 0.267983746 | 0.044268499 | 0.000532711 | 3.68929E-05 | 0 | 0.001045964 | 0.001492482 |
| 763.1028452 | 0.056928538 | 0.248505425 | 0.041510585 | 0.000506856 | 3.4923E-05 | 0 | 0.000984992 | 0.001403574 |
| 743.9100206 | 0.053825944 | 0.231191362 | 0.039059106 | 0.000483875 | 3.3172E-05 | 0 | 0.000930794 | 0.001324544 |
| 726.7374934 | 0.05104994 | 0.215699831 | 0.036865677 | 0.000463312 | 3.16053E-05 | 0 | 0.000882301 | 0.001253833 |
| 711.2822189 | 0.048551535 | 0.201757454 | 0.034891591 | 0.000444806 | 3.01953E-05 | 0 | 0.000838658 | 0.001190193 |
| 696.1655769 | 0.046711454 | 0.194388294 | 0.033807957 | 0.000429079 | 2.91955E-05 | 0 | 0.000810142 | 0.001149445 |
| 682.4231751 | 0.045038653 | 0.187689057 | 0.032822835 | 0.000414782 | 2.82866E-05 | 0 | 0.000784218 | 0.001112402 |
| 669.8757648 | 0.043511312 | 0.181572362 | 0.031923377 | 0.000401728 | 2.74567E-05 | 0 | 0.000760549 | 0.001078579 |
| 658.3739719 | 0.04211125 | 0.175965392 | 0.031098873 | 0.000389762 | 2.6696E-05 | 0 | 0.000738852 | 0.001047576 |
| 647.7923225 | 0.040823194 | 0.17080698 | 0.030340329 | 0.000378753 | 2.59961E-05 | 0 | 0.000718891 | 0.001019052 |
| 641.2962225 | 0.039817943 | 0.162207829 | 0.029152913 | 0.000369569 | 2.54865E-05 | 0 | 0.000705149 | 0.000999712 |
| 635.2813151 | 0.038887155 | 0.154245652 | 0.028053453 | 0.000361066 | 2.50146E-05 | 0 | 0.000692426 | 0.000981804 |
| 629.696044 | 0.038022852 | 0.146852202 | 0.027032526 | 0.00035317 | 2.45765E-05 | 0 | 0.000680611 | 0.000965175 |
| 624.495964 | 0.037218156 | 0.139968645 | 0.026082008 | 0.000345819 | 2.41685E-05 | 0 | 0.000669611 | 0.000949693 |
| 619.6425559 | 0.036467107 | 0.133543992 | 0.025194857 | 0.000338958 | 2.37877E-05 | 0 | 0.000659344 | 0.000935243 |
| 603.5227933 | 0.034925683 | 0.127118335 | 0.023960011 | 0.000331181 | 2.2901E-05 | 0 | 0.000627709 | 0.00088768 |
| 588.4105158 | 0.033480598 | 0.121094281 | 0.022802343 | 0.00032389 | 2.20697E-05 | 0 | 0.00059805 | 0.000843089 |
| 574.214134 | 0.032123094 | 0.115435322 | 0.021714837 | 0.000317041 | 2.12887E-05 | 0 | 0.000570189 | 0.000801201 |
| 560.8528334 | 0.030845443 | 0.110109242 | 0.020691301 | 0.000310595 | 2.05537E-05 | 0 | 0.000543967 | 0.000761777 |
| 548.2550357 | 0.0296408 | 0.10508751 | 0.019726253 | 0.000304517 | 1.98607E-05 | 0 | 0.000519243 | 0.000724605 |
| 544.9888262 | 0.02908718 | 0.099959913 | 0.018972958 | 0.000298686 | 1.95449E-05 | 0 | 0.000511449 | 0.000713919 |
| 541.8991685 | 0.028563486 | 0.095109483 | 0.018260381 | 0.00029317 | 1.92463E-05 | 0 | 0.000504077 | 0.00070381 |
| 538.9721244 | 0.028067355 | 0.09051434 | 0.017585308 | 0.000287945 | 1.89633E-05 | 0 | 0.000497092 | 0.000694233 |
| 536.1951851 | 0.027596666 | 0.086154844 | 0.016944854 | 0.000282987 | 1.86948E-05 | 0 | 0.000490466 | 0.000685147 |
| 533.5570927 | 0.027149511 | 0.082013324 | 0.016336423 | 0.000278278 | 1.84398E-05 | 0 | 0.000484171 | 0.000676515 |
| 531.0572806 | 0.026723841 | 0.078031711 | 0.015751398 | 0.000273794 | 1.81969E-05 | 0 | 0.000478175 | 0.000668294 |
| 528.6765071 | 0.026318441 | 0.074239699 | 0.01519423 | 0.000269523 | 1.79656E-05 | 0 | 0.000472465 | 0.000660465 |
| 526.4064673 | 0.025931896 | 0.070624059 | 0.014662978 | 0.000265451 | 1.7745E-05 | 0 | 0.00046702 | 0.000652999 |
| 524.2396111 | 0.025562922 | 0.067172767 | 0.014155873 | 0.000261565 | 1.75345E-05 | 0 | 0.000461823 | 0.000645873 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522.1690596 | 0.025210347 | 0.063874865 | 0.013671306 | 0.000257851 | 1.73333E-05 | 0 | 0.000456857 | 0.000639063 |
| 516.7651089 | 0.02465424 | 0.060330297 | 0.01307986 | 0.000254406 | 1.7016E-05 | 0 | 0.000446263 | 0.000623349 |
| 511.5911135 | 0.024121798 | 0.056936562 | 0.012513581 | 0.000251107 | 1.67123E-05 | 0 | 0.000436119 | 0.000608304 |
| 506.6327012 | 0.02361154 | 0.053684232 | 0.011970898 | 0.000247946 | 1.64212E-05 | 0 | 0.000426398 | 0.000593886 |
| 501.8766731 | 0.023122109 | 0.050564651 | 0.011450364 | 0.000244913 | 1.6142E-05 | 0 | 0.000417074 | 0.000580056 |
| 497.3108862 | 0.022652256 | 0.047569853 | 0.010950653 | 0.000242003 | 1.5874E-05 | 0 | 0.000408122 | 0.000566779 |
| 491.545233 | 0.022074861 | 0.04453463 | 0.010411244 | 0.000239242 | 1.55439E-05 | 0 | 0.000396164 | 0.000548745 |
| 486.0013357 | 0.021519674 | 0.041616146 | 0.009892581 | 0.000236589 | 1.52266E-05 | 0 | 0.000384665 | 0.000531405 |
| 480.666642 | 0.020985438 | 0.038807794 | 0.009393491 | 0.000234035 | 1.49212E-05 | 0 | 0.000373601 | 0.00051472 |
| 475.5295297 | 0.020470988 | 0.036103455 | 0.008912886 | 0.000231576 | 1.46271E-05 | 0 | 0.000362946 | 0.000498652 |
| 470.5792214 | 0.019975245 | 0.033497456 | 0.008449757 | 0.000229206 | 1.43437E-05 | 0 | 0.000352679 | 0.000483168 |
| 469.8940648 | 0.01963539 | 0.03165747 | 0.008153837 | 0.00022725 | 1.4161E-05 | 0 | 0.000346385 | 0.000473773 |
| 469.2329488 | 0.019307459 | 0.029882046 | 0.007868301 | 0.000225363 | 1.39848E-05 | 0 | 0.000340313 | 0.000464708 |
| 468.59463 | 0.018990837 | 0.028167843 | 0.00759261 | 0.000223541 | 1.38146E-05 | 0 | 0.000334449 | 0.000455955 |
| 467.977949 | 0.018684947 | 0.026511749 | 0.007326266 | 0.000221781 | 1.36501E-05 | 0 | 0.000328785 | 0.000447499 |
| 467.3818241 | 0.018389254 | 0.024910858 | 0.007068799 | 0.000220079 | 1.34912E-05 | 0 | 0.000323309 | 0.000439325 |
| 470.5749566 | 0.018466878 | 0.024234682 | 0.007008545 | 0.000220069 | 1.35986E-05 | 0 | 0.000327346 | 0.000445457 |
| 473.6650849 | 0.018541998 | 0.023580318 | 0.006950235 | 0.000220059 | 1.37026E-05 | 0 | 0.000331252 | 0.000451391 |
| 476.6571139 | 0.018614734 | 0.022946728 | 0.006893775 | 0.000220049 | 1.38033E-05 | 0 | 0.000335035 | 0.000457137 |
| 479.555642 | 0.018685196 | 0.022332937 | 0.006839081 | 0.00022004 | 1.39008E-05 | 0 | 0.000338699 | 0.000462704 |
| 482.3649845 | 0.01875349 | 0.021738032 | 0.006786069 | 0.00022003 | 1.39954E-05 | 0 | 0.000342251 | 0.000468099 |
| 485.9551416 | 0.018869619 | 0.021200947 | 0.006745433 | 0.000222337 | 1.41849E-05 | 0 | 0.000346541 | 0.00047382 |
| 489.4381297 | 0.018982282 | 0.020679895 | 0.00670601 | 0.000224574 | 1.43688E-05 | 0 | 0.000350704 | 0.000479371 |
| 492.818677 | 0.01909163 | 0.020174169 | 0.006667746 | 0.000226746 | 1.45473E-05 | 0 | 0.000354745 | 0.000484758 |
| 496.1012375 | 0.01919781 | 0.0196831 | 0.006630592 | 0.000228855 | 1.47206E-05 | 0 | 0.000358668 | 0.000489989 |
| 499.2900105 | 0.019300955 | 0.019206063 | 0.006594499 | 0.000230903 | 1.48889E-05 | 0 | 0.000362479 | 0.000495071 |
| 504.0028844 | 0.019553292 | 0.018917361 | 0.006604419 | 0.000234872 | 1.52002E-05 | 0 | 0.000369818 | 0.000504991 |
| 508.5848451 | 0.01979862 | 0.018636679 | 0.006614063 | 0.00023873 | 1.55029E-05 | 0 | 0.000376953 | 0.000514636 |
| 513.0412727 | 0.020037226 | 0.018363686 | 0.006623443 | 0.000242482 | 1.57973E-05 | 0 | 0.000383892 | 0.000524017 |
| 517.3772562 | 0.020269384 | 0.018098072 | 0.006632569 | 0.000246133 | 1.60837E-05 | 0 | 0.000390644 | 0.000533145 |
| 521.5976136 | 0.020495351 | 0.017839541 | 0.006641452 | 0.000249687 | 1.63625E-05 | 0 | 0.000397216 | 0.000542029 |
| 1850.531089 | 0.247793505 | 0.519558392 | 0.076737537 | 0.003023601 | 0.000111813 | 0 | 0.002072905 | 0.002548343 |
| 1585.136255 | 0.208232227 | 0.47306468 | 0.069395788 | 0.002582726 | 9.60644E-05 | 0 | 0.001760552 | 0.002152725 |
| 1253.392713 | 0.158780631 | 0.414947538 | 0.060218603 | 0.002031632 | 7.6378E-05 | 0 | 0.001370111 | 0.001658201 |
| 1054.346587 | 0.129109673 | 0.380077254 | 0.054712291 | 0.001700975 | 6.45662E-05 | 0 | 0.001135846 | 0.001361487 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 921.8809848 | 0.109138405 | 0.326730538 | 0.047308564 | 0.001476427 | 5.64588E-05 | 0 | 0.000975452 | 0.001158553 |
| 827.2626972 | 0.094873213 | 0.288625741 | 0.042020187 | 0.001316036 | 5.06678E-05 | 0 | 0.000860884 | 0.001013601 |
| 756.2989816 | 0.08417432 | 0.260047143 | 0.038053904 | 0.001195742 | 4.63246E-05 | 0 | 0.000774959 | 0.000904886 |
| 701.1049805 | 0.075852958 | 0.237819344 | 0.034969018 | 0.001102181 | 4.29465E-05 | 0 | 0.000708127 | 0.000820331 |
| 656.9497796 | 0.069195869 | 0.220037106 | 0.032501109 | 0.001027332 | 4.0244E-05 | 0 | 0.000654663 | 0.000752686 |
| 623.1489368 | 0.063788021 | 0.201533586 | 0.030032045 | 0.000964823 | 3.80181E-05 | 0 | 0.000612216 | 0.000699833 |
| 594.9815678 | 0.059281482 | 0.186113986 | 0.027974492 | 0.000912732 | 3.61632E-05 | 0 | 0.000576843 | 0.000655789 |
| 571.1476402 | 0.055468256 | 0.173066632 | 0.026233485 | 0.000868656 | 3.45937E-05 | 0 | 0.000546913 | 0.000618521 |
| 550.7185593 | 0.052199777 | 0.161883186 | 0.024741193 | 0.000830876 | 3.32483E-05 | 0 | 0.000521258 | 0.000586577 |
| 533.0133559 | 0.049367094 | 0.152190866 | 0.023447874 | 0.000798133 | 3.20824E-05 | 0 | 0.000499024 | 0.000558892 |
| 515.6899521 | 0.046652361 | 0.1433437 | 0.022205182 | 0.00076611 | 3.0824E-05 | 0 | 0.000473988 | 0.00052714 |
| 500.4045957 | 0.044257008 | 0.135537378 | 0.021108689 | 0.000737854 | 2.97137E-05 | 0 | 0.000451898 | 0.000499124 |
| 486.8176123 | 0.042127806 | 0.128598425 | 0.020134029 | 0.000712738 | 2.87268E-05 | 0 | 0.000432262 | 0.000474221 |
| 474.6608377 | 0.04022273 | 0.122389888 | 0.019261964 | 0.000690266 | 2.78437E-05 | 0 | 0.000414693 | 0.000451939 |
| 463.7197405 | 0.038508161 | 0.116802205 | 0.018477106 | 0.00067004 | 2.70489E-05 | 0 | 0.000398881 | 0.000431885 |
| 452.3688338 | 0.036963927 | 0.112937128 | 0.017902341 | 0.000648152 | 2.62271E-05 | 0 | 0.000385508 | 0.000416503 |
| 442.0498277 | 0.035560078 | 0.109423422 | 0.017379827 | 0.000628253 | 2.54799E-05 | 0 | 0.00037335 | 0.000402519 |
| 432.6281264 | 0.034278303 | 0.106215256 | 0.016902749 | 0.000610084 | 2.47978E-05 | 0 | 0.000362249 | 0.000389751 |
| 423.991567 | 0.033103342 | 0.103274437 | 0.016465427 | 0.000593429 | 2.41724E-05 | 0 | 0.000352073 | 0.000378047 |
| 416.0459323 | 0.032022379 | 0.100568884 | 0.016063091 | 0.000578107 | 2.35971E-05 | 0 | 0.000342712 | 0.00036728 |
| 408.6754808 | 0.03103756 | 0.095629055 | 0.015397644 | 0.000561601 | 2.30041E-05 | 0 | 0.000334907 | 0.000359508 |
| 401.8509887 | 0.03012569 | 0.09105514 | 0.014781489 | 0.000546317 | 2.24549E-05 | 0 | 0.00032768 | 0.000352311 |
| 395.5139603 | 0.029278955 | 0.086807933 | 0.014209346 | 0.000532124 | 2.1945E-05 | 0 | 0.000320969 | 0.000345628 |
| 389.6139683 | 0.028490614 | 0.082853637 | 0.01367666 | 0.000518901 | 2.14702E-05 | 0 | 0.000314721 | 0.000339406 |
| 384.1073091 | 0.02775483 | 0.079162961 | 0.013179487 | 0.000506578 | 2.10271E-05 | 0 | 0.00030889 | 0.000333599 |
| 376.505823 | 0.026798766 | 0.075250023 | 0.012554877 | 0.000493429 | 2.04084E-05 | 0 | 0.000296647 | 0.000318111 |
| 369.3794297 | 0.025902455 | 0.071581645 | 0.011969306 | 0.000481101 | 1.98284E-05 | 0 | 0.000285169 | 0.00030359 |
| 362.684939 | 0.025060466 | 0.068135592 | 0.011419224 | 0.00046952 | 1.92835E-05 | 0 | 0.000274388 | 0.000289949 |
| 356.3842419 | 0.024268006 | 0.064892248 | 0.010901499 | 0.00045862 | 1.87707E-05 | 0 | 0.00026424 | 0.000277111 |
| 350.4435846 | 0.02352083 | 0.061834238 | 0.010413359 | 0.000448343 | 1.82872E-05 | 0 | 0.000254672 | 0.000265006 |
| 347.9821738 | 0.022957567 | 0.058786979 | 0.00999366 | 0.000438463 | 1.79087E-05 | 0 | 0.00024946 | 0.000259633 |
| 345.6538121 | 0.02242475 | 0.055904436 | 0.009596648 | 0.000429116 | 1.75507E-05 | 0 | 0.00024453 | 0.00025455 |
| 343.4479958 | 0.021919977 | 0.053173605 | 0.009220532 | 0.000420261 | 1.72116E-05 | 0 | 0.000239859 | 0.000249734 |
| 341.3552983 | 0.021441089 | 0.050582817 | 0.008863703 | 0.00041186 | 1.68898E-05 | 0 | 0.000235428 | 0.000245166 |
| 339.3672357 | 0.020986146 | 0.048121569 | 0.008524716 | 0.000403879 | 1.65842E-05 | 0 | 0.000231219 | 0.000240826 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 337.4871469 | 0.020552947 | 0.045751659 | 0.00819799 | 0.000396283 | 1.6293E-05 | 0 | 0.000227203 | 0.000236682 |
| 335.6965862 | 0.020140377 | 0.043494601 | 0.007886821 | 0.000389048 | 1.60157E-05 | 0 | 0.00022338 | 0.000232736 |
| 333.9893074 | 0.019746996 | 0.041342523 | 0.007590126 | 0.000382149 | 1.57513E-05 | 0 | 0.000219734 | 0.000228973 |
| 332.3596321 | 0.019371496 | 0.039288266 | 0.007306917 | 0.000375564 | 1.54989E-05 | 0 | 0.000216253 | 0.000225382 |
| 330.8023869 | 0.019012685 | 0.03732531 | 0.007036295 | 0.000369272 | 1.52577E-05 | 0 | 0.000212928 | 0.00022195 |
| 328.736281 | 0.01861951 | 0.035396925 | 0.006750974 | 0.00036348 | 1.50046E-05 | 0 | 0.00020837 | 0.000216427 |
| 326.7580946 | 0.018243067 | 0.033550598 | 0.006477794 | 0.000357936 | 1.47622E-05 | 0 | 0.000204007 | 0.00021114 |
| 324.8623325 | 0.017882309 | 0.031781202 | 0.006215997 | 0.000352622 | 1.45299E-05 | 0 | 0.000199826 | 0.000206073 |
| 323.0439485 | 0.017536275 | 0.030084026 | 0.005964885 | 0.000347525 | 1.43071E-05 | 0 | 0.000195815 | 0.000201212 |
| 321.2982999 | 0.017204083 | 0.028454737 | 0.005723818 | 0.000342632 | 1.40932E-05 | 0 | 0.000191964 | 0.000196546 |
| 319.6402148 | 0.016878184 | 0.027006389 | 0.005496536 | 0.000339 | 1.39515E-05 | 0 | 0.000187864 | 0.000191047 |
| 318.0459022 | 0.016564818 | 0.025613747 | 0.005277996 | 0.000335507 | 1.37445E-05 | 0 | 0.000183921 | 0.00018576 |
| 316.5117524 | 0.016263278 | 0.024273657 | 0.005067702 | 0.000332147 | 1.358E-05 | 0 | 0.000180127 | 0.000180672 |
| 315.0344229 | 0.015972906 | 0.0229832 | 0.004865197 | 0.00032891 | 1.34216E-05 | 0 | 0.000176474 | 0.000175773 |
| 313.6108145 | 0.015693093 | 0.021739669 | 0.004670056 | 0.000325792 | 1.32689E-05 | 0 | 0.000172953 | 0.000171052 |
| 313.0098594 | 0.015466911 | 0.0207554 | 0.004526275 | 0.000323025 | 1.31543E-05 | 0 | 0.000170669 | 0.000168153 |
| 312.4299905 | 0.015248665 | 0.019805666 | 0.004387538 | 0.000320355 | 1.30438E-05 | 0 | 0.000168465 | 0.000165357 |
| 311.8701171 | 0.015037945 | 0.018888683 | 0.004253586 | 0.000317778 | 1.2937E-05 | 0 | 0.000166337 | 0.000162657 |
| 311.3292224 | 0.014834368 | 0.018002783 | 0.004124175 | 0.000315287 | 1.28339E-05 | 0 | 0.000164281 | 0.000160048 |
| 310.8063575 | 0.014637576 | 0.017146413 | 0.003999077 | 0.00031288 | 1.27342E-05 | 0 | 0.000162294 | 0.000157527 |
| 311.9657002 | 0.014580792 | 0.016548067 | 0.003934353 | 0.000312678 | 1.2779E-05 | 0 | 0.000163483 | 0.000159195 |
| 313.0876448 | 0.01452584 | 0.015969022 | 0.003871718 | 0.000312483 | 1.28223E-05 | 0 | 0.000164634 | 0.00016081 |
| 314.173972 | 0.014472632 | 0.015408359 | 0.003811071 | 0.000312294 | 1.28643E-05 | 0 | 0.000165748 | 0.000162373 |
| 315.2263515 | 0.014421087 | 0.014865218 | 0.003752319 | 0.00031211 | 1.2905E-05 | 0 | 0.000166827 | 0.000163887 |
| 316.2463502 | 0.014371128 | 0.014338788 | 0.003695375 | 0.000311933 | 1.29444E-05 | 0 | 0.000167873 | 0.000165355 |
| 318.510994 | 0.014376918 | 0.013872457 | 0.003655135 | 0.000314283 | 1.30892E-05 | 0 | 0.000169807 | 0.000167306 |
| 320.7080365 | 0.014382535 | 0.013420045 | 0.003616096 | 0.000316562 | 1.32298E-05 | 0 | 0.000171683 | 0.000169198 |
| 322.8404602 | 0.014387987 | 0.012980941 | 0.003578205 | 0.000318775 | 1.33662E-05 | 0 | 0.000173503 | 0.000171035 |
| 324.9110744 | 0.014393281 | 0.012554563 | 0.003541413 | 0.000320924 | 1.34986E-05 | 0 | 0.000175271 | 0.000172819 |
| 326.9225283 | 0.014398423 | 0.012140368 | 0.003505672 | 0.000323011 | 1.36273E-05 | 0 | 0.000176989 | 0.000174552 |
| 330.3542348 | 0.014486371 | 0.01188886 | 0.003507067 | 0.000327624 | 1.38777E-05 | 0 | 0.000180328 | 0.000177918 |
| 333.6906163 | 0.014571876 | 0.011644338 | 0.003508423 | 0.000332108 | 1.41211E-05 | 0 | 0.000183574 | 0.00018119 |
| 336.93559 | 0.014655038 | 0.011406515 | 0.003509742 | 0.00033647 | 1.43579E-05 | 0 | 0.000186731 | 0.000184373 |
| 340.0928617 | 0.014735952 | 0.011175119 | 0.003511026 | 0.000340713 | 1.45882E-05 | 0 | 0.000189803 | 0.00018747 |
| 343.1659395 | 0.014814709 | 0.010949895 | 0.003512275 | 0.000344844 | 1.48125E-05 | 0 | 0.000192793 | 0.000190484 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1803.027441 | 0.232720145 | 0.514303785 | 0.076484914 | 0.002664325 | 9.98927E-05 | 0 | 0.001987034 | 0.002520005 |
| 1540.81038 | 0.195540551 | 0.469685379 | 0.069283851 | 0.002276701 | 8.58568E-05 | 0 | 0.001686896 | 0.002128221 |
| 1213.039053 | 0.14906606 | 0.41391237 | 0.060282523 | 0.001792171 | 6.8312E-05 | 0 | 0.001311724 | 0.001638492 |
| 1016.376256 | 0.121181365 | 0.380448565 | 0.054881725 | 0.001501454 | 5.77852E-05 | 0 | 0.00108662 | 0.001344655 |
| 886.1450468 | 0.102368847 | 0.328726989 | 0.047620392 | 0.001303107 | 5.05023E-05 | 0 | 0.000931568 | 0.001142594 |
| 793.1227543 | 0.088931335 | 0.291783006 | 0.042433725 | 0.00116143 | 4.53003E-05 | 0 | 0.000820817 | 0.000998265 |
| 723.3560349 | 0.078853201 | 0.264075018 | 0.038543725 | 0.001055173 | 4.13987E-05 | 0 | 0.000737753 | 0.000890018 |
| 669.093031 | 0.071014652 | 0.242524361 | 0.03551817 | 0.000972528 | 3.83642E-05 | 0 | 0.000673148 | 0.000805827 |
| 625.6826278 | 0.064743813 | 0.225283836 | 0.033097725 | 0.000906413 | 3.59366E-05 | 0 | 0.000621464 | 0.000738473 |
| 593.9873406 | 0.059617902 | 0.207792491 | 0.030712682 | 0.000848405 | 3.38362E-05 | 0 | 0.000580117 | 0.000686255 |
| 567.5746013 | 0.055346309 | 0.19321637 | 0.028725147 | 0.000800065 | 3.20859E-05 | 0 | 0.000545661 | 0.00064274 |
| 545.2253603 | 0.051731884 | 0.180882729 | 0.027043386 | 0.000759162 | 3.06049E-05 | 0 | 0.000516506 | 0.00060592 |
| 526.0688681 | 0.048633805 | 0.170311037 | 0.025601876 | 0.000724102 | 2.93355E-05 | 0 | 0.000491515 | 0.00057436 |
| 509.4665748 | 0.045948804 | 0.161148904 | 0.024352568 | 0.000693717 | 2.82353E-05 | 0 | 0.000469857 | 0.000547008 |
| 490.9585817 | 0.043224187 | 0.150444879 | 0.022874028 | 0.000657964 | 2.67825E-05 | 0 | 0.000442827 | 0.000513729 |
| 474.6279996 | 0.040820113 | 0.141000151 | 0.021569435 | 0.000626418 | 2.55007E-05 | 0 | 0.000418978 | 0.000484365 |
| 460.1119266 | 0.038683159 | 0.132604837 | 0.020409796 | 0.000598376 | 2.43613E-05 | 0 | 0.000397778 | 0.000458264 |
| 447.1238613 | 0.036771147 | 0.12509324 | 0.019372225 | 0.000573286 | 2.33418E-05 | 0 | 0.00037881 | 0.00043491 |
| 435.4346025 | 0.035050336 | 0.118332804 | 0.01843841 | 0.000550706 | 2.24242E-05 | 0 | 0.000361738 | 0.000413891 |
| 424.8991305 | 0.033628082 | 0.112893877 | 0.017698565 | 0.000531824 | 2.1719E-05 | 0 | 0.000349554 | 0.000399426 |
| 415.3214287 | 0.032335123 | 0.107949398 | 0.017025979 | 0.000514659 | 2.10778E-05 | 0 | 0.000338476 | 0.000386276 |
| 406.5765705 | 0.031154596 | 0.103434874 | 0.016411878 | 0.000498986 | 2.04924E-05 | 0 | 0.000328363 | 0.000374269 |
| 398.5604505 | 0.030072446 | 0.09929656 | 0.015848952 | 0.000484619 | 1.99557E-05 | 0 | 0.000319092 | 0.000363263 |
| 391.1856201 | 0.029076867 | 0.095489341 | 0.015331061 | 0.000471402 | 1.9462E-05 | 0 | 0.000310562 | 0.000353137 |
| 385.7011208 | 0.02823198 | 0.090972043 | 0.014731286 | 0.00046009 | 1.9076E-05 | 0 | 0.000304476 | 0.000346269 |
| 380.6228807 | 0.027449677 | 0.086789388 | 0.014175939 | 0.000449617 | 1.87186E-05 | 0 | 0.00029884 | 0.000339911 |
| 375.9073721 | 0.026723253 | 0.082905494 | 0.013660259 | 0.000439891 | 1.83868E-05 | 0 | 0.000293607 | 0.000334006 |
| 371.517071 | 0.026046927 | 0.079289455 | 0.013180144 | 0.000430836 | 1.80778E-05 | 0 | 0.000288735 | 0.000328509 |
| 367.4194566 | 0.025415689 | 0.075914485 | 0.012732036 | 0.000422385 | 1.77894E-05 | 0 | 0.000284188 | 0.000323378 |
| 360.8263618 | 0.024556534 | 0.072331034 | 0.012150788 | 0.000413001 | 1.73188E-05 | 0 | 0.000273095 | 0.000308391 |
| 354.6453355 | 0.023751076 | 0.068971549 | 0.011605868 | 0.000404204 | 1.68777E-05 | 0 | 0.000262695 | 0.000294341 |
| 348.8389168 | 0.022994433 | 0.065815669 | 0.011093973 | 0.000395941 | 1.64632E-05 | 0 | 0.000252925 | 0.000281142 |
| 343.3740521 | 0.022282299 | 0.062845429 | 0.01061219 | 0.000388163 | 1.60732E-05 | 0 | 0.00024373 | 0.00026872 |
| 338.2214654 | 0.021610858 | 0.060044917 | 0.010157937 | 0.00038083 | 1.57054E-05 | 0 | 0.00023506 | 0.000257008 |
| 336.1636113 | 0.021134187 | 0.057242374 | 0.009771523 | 0.0003738 | 1.54472E-05 | 0 | 0.000231083 | 0.000252584 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 334.2169925 | 0.020683282 | 0.054591319 | 0.009405995 | 0.00036715 | 1.52028E-05 | 0 | 0.00022732 | 0.0002484 |
| 332.3728273 | 0.020256108 | 0.052079793 | 0.009059706 | 0.00036585 | 1.49713E-05 | 0 | 0.000223756 | 0.000244435 |
| 330.6232346 | 0.019850841 | 0.049697064 | 0.008731175 | 0.000354874 | 1.47517E-05 | 0 | 0.000220374 | 0.000240674 |
| 328.9611217 | 0.019465838 | 0.047433471 | 0.008419071 | 0.000349196 | 1.45431E-05 | 0 | 0.000217161 | 0.000237101 |
| 327.3873833 | 0.01909933 | 0.04525082 | 0.008117793 | 0.000343791 | 1.43444E-05 | 0 | 0.000214099 | 0.000233693 |
| 325.8885849 | 0.018750275 | 0.043172105 | 0.007830862 | 0.000338644 | 1.41552E-05 | 0 | 0.000211182 | 0.000230447 |
| 324.459498 | 0.018417455 | 0.041190074 | 0.007557276 | 0.000333736 | 1.39747E-05 | 0 | 0.0002084 | 0.000227352 |
| 323.0953697 | 0.018099763 | 0.039298136 | 0.007296126 | 0.000329052 | 1.38025E-05 | 0 | 0.000205746 | 0.000224398 |
| 321.7918692 | 0.017796191 | 0.037490283 | 0.007046583 | 0.000324575 | 1.36379E-05 | 0 | 0.000203209 | 0.000221575 |
| 319.3407586 | 0.017449231 | 0.035626516 | 0.006765189 | 0.000320442 | 1.34517E-05 | 0 | 0.000199246 | 0.000216413 |
| 316.9939506 | 0.017117036 | 0.033842057 | 0.006495769 | 0.000316485 | 1.32734E-05 | 0 | 0.000195452 | 0.000211471 |
| 314.7449262 | 0.016798681 | 0.032131952 | 0.006237575 | 0.000312693 | 1.31025E-05 | 0 | 0.000191816 | 0.000206734 |
| 312.5876987 | 0.016493321 | 0.030491646 | 0.00598992 | 0.000309055 | 1.29386E-05 | 0 | 0.000188328 | 0.000202191 |
| 310.5167603 | 0.016200175 | 0.028916953 | 0.005752171 | 0.000305563 | 1.27813E-05 | 0 | 0.00018498 | 0.00019783 |
| 308.0896829 | 0.015886278 | 0.027343421 | 0.005503827 | 0.000302255 | 1.26126E-05 | 0 | 0.000180896 | 0.000192262 |
| 305.7559547 | 0.015584454 | 0.025830411 | 0.005265035 | 0.000299073 | 1.24505E-05 | 0 | 0.000176969 | 0.00018691 |
| 303.5102916 | 0.015294019 | 0.024374495 | 0.005035254 | 0.000296012 | 1.22944E-05 | 0 | 0.00017319 | 0.000181759 |
| 301.3478013 | 0.015014341 | 0.022972502 | 0.004813984 | 0.000293064 | 1.21442E-05 | 0 | 0.000169551 | 0.000176799 |
| 299.263947 | 0.014744833 | 0.02162149 | 0.004600759 | 0.000290224 | 1.19994E-05 | 0 | 0.000166045 | 0.000172019 |
| 298.5506242 | 0.01453123 | 0.020554546 | 0.004446474 | 0.000287813 | 1.18966E-05 | 0 | 0.000163826 | 0.000169114 |
| 297.8623303 | 0.014325122 | 0.019525038 | 0.004297603 | 0.000285487 | 1.17974E-05 | 0 | 0.000161686 | 0.00016631 |
| 297.1977706 | 0.014126121 | 0.018531031 | 0.004153865 | 0.000283241 | 1.17017E-05 | 0 | 0.000159619 | 0.000163604 |
| 296.5557384 | 0.013933866 | 0.017570719 | 0.004015 | 0.000281071 | 1.16092E-05 | 0 | 0.000157622 | 0.000160989 |
| 295.9351073 | 0.013748019 | 0.016642417 | 0.003880763 | 0.000278974 | 1.15197E-05 | 0 | 0.000155691 | 0.000158461 |
| 297.5350056 | 0.01369618 | 0.016053686 | 0.003822107 | 0.00027861 | 1.15576E-05 | 0 | 0.000156881 | 0.000160206 |
| 299.0832943 | 0.013646012 | 0.015483947 | 0.003765343 | 0.000278257 | 1.15943E-05 | 0 | 0.000158033 | 0.000161894 |
| 300.5824309 | 0.013597438 | 0.014932294 | 0.003710381 | 0.000277916 | 1.16298E-05 | 0 | 0.000159148 | 0.000163529 |
| 302.0347196 | 0.013550381 | 0.014397881 | 0.003657136 | 0.000277586 | 1.16642E-05 | 0 | 0.000160228 | 0.000165113 |
| 303.4423224 | 0.013504773 | 0.01387991 | 0.00360553 | 0.000277265 | 1.16976E-05 | 0 | 0.000161275 | 0.000166648 |
| 305.8849452 | 0.013522658 | 0.013435326 | 0.003570245 | 0.000279859 | 1.18524E-05 | 0 | 0.00016334 | 0.00016873 |
| 308.2546538 | 0.01354001 | 0.013004012 | 0.003536013 | 0.000282375 | 1.20026E-05 | 0 | 0.000165343 | 0.00017075 |
| 310.5546652 | 0.013556851 | 0.012585384 | 0.003502788 | 0.000284817 | 1.21484E-05 | 0 | 0.000167287 | 0.00017271 |
| 312.7880095 | 0.013573205 | 0.012178889 | 0.003470525 | 0.000287188 | 1.22899E-05 | 0 | 0.000169174 | 0.000174613 |
| 314.9575441 | 0.013589091 | 0.011784009 | 0.003439185 | 0.000289492 | 1.24274E-05 | 0 | 0.000171008 | 0.000176463 |
| 318.3061577 | 0.01368488 | 0.011588975 | 0.003450277 | 0.000294093 | 1.26783E-05 | 0 | 0.000174437 | 0.000179986 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321.5617543 | 0.013778009 | 0.011399358 | 0.00346106 | 0.000298566 | 1.29223E-05 | 0 | 0.000177771 | 0.000183412 |
| 324.7281564 | 0.013868586 | 0.011214935 | 0.003471549 | 0.000302916 | 1.31595E-05 | 0 | 0.000181013 | 0.000186744 |
| 327.8089801 | 0.013956716 | 0.011035498 | 0.003481753 | 0.000307149 | 1.33904E-05 | 0 | 0.000184168 | 0.000189985 |
| 330.8076485 | 0.014042495 | 0.010860845 | 0.003491686 | 0.000311269 | 1.36151E-05 | 0 | 0.000187239 | 0.000193141 |
| 1631.58685 | 0.220797539 | 0.432397224 | 0.061153564 | 0.003025508 | 9.30427E-05 | 0 | 0.001258108 | 0.001280282 |
| 1394.308025 | 0.185466601 | 0.38172009 | 0.053934985 | 0.002583614 | 8.0244E-05 | 0 | 0.001074544 | 0.001085271 |
| 1097.709494 | 0.141302927 | 0.318373673 | 0.044911761 | 0.002031246 | 6.42456E-05 | 0 | 0.00084509 | 0.000841507 |
| 919.7503753 | 0.114804723 | 0.280365823 | 0.039497826 | 0.001699825 | 5.46466E-05 | 0 | 0.000707417 | 0.000695249 |
| 801.3421354 | 0.097052417 | 0.241567337 | 0.034209426 | 0.001475936 | 4.81095E-05 | 0 | 0.000613936 | 0.000596145 |
| 716.7648211 | 0.084372199 | 0.213546133 | 0.030431997 | 0.001316015 | 4.34402E-05 | 0 | 0.000547165 | 0.000525357 |
| 653.3318355 | 0.074862035 | 0.19306923 | 0.027598925 | 0.001196074 | 3.99381E-05 | 0 | 0.000497086 | 0.000472266 |
| 603.9950688 | 0.067465241 | 0.176903194 | 0.025395425 | 0.001102787 | 3.72144E-05 | 0 | 0.000458135 | 0.000430973 |
| 564.5256555 | 0.061547805 | 0.163970366 | 0.023632625 | 0.001028157 | 3.50353E-05 | 0 | 0.000426975 | 0.000397939 |
| 533.111855 | 0.056700148 | 0.151625543 | 0.02197924 | 0.000966197 | 3.32223E-05 | 0 | 0.000401504 | 0.000371274 |
| 506.9336878 | 0.052660433 | 0.141338191 | 0.020601419 | 0.000914563 | 3.17114E-05 | 0 | 0.000380279 | 0.000349053 |
| 484.782931 | 0.049242213 | 0.132633508 | 0.019435571 | 0.000870872 | 3.0433E-05 | 0 | 0.000362319 | 0.000330251 |
| 465.796568 | 0.04631231 | 0.125172352 | 0.018436272 | 0.000833423 | 2.93372E-05 | 0 | 0.000346924 | 0.000314135 |
| 449.3417201 | 0.043773061 | 0.118706016 | 0.017570213 | 0.000800968 | 2.83875E-05 | 0 | 0.000333582 | 0.000300168 |
| 433.892683 | 0.041431826 | 0.112796903 | 0.01674942 | 0.000769635 | 2.73996E-05 | 0 | 0.000319342 | 0.000284985 |
| 420.2611796 | 0.03936603 | 0.107582979 | 0.01602519 | 0.000741988 | 2.6528E-05 | 0 | 0.000306776 | 0.000271589 |
| 408.1442877 | 0.037529767 | 0.102948381 | 0.015381431 | 0.000717413 | 2.57531E-05 | 0 | 0.000295607 | 0.000259681 |
| 397.3028582 | 0.035886795 | 0.098801634 | 0.014805435 | 0.000695426 | 2.50599E-05 | 0 | 0.000285614 | 0.000249027 |
| 387.5455715 | 0.03440812 | 0.095069563 | 0.014287039 | 0.000675636 | 2.44359E-05 | 0 | 0.000276619 | 0.000239438 |
| 377.5373175 | 0.033015504 | 0.091947612 | 0.013830701 | 0.000654151 | 2.37328E-05 | 0 | 0.000267768 | 0.00023094 |
| 368.4389047 | 0.031749489 | 0.089109476 | 0.013415848 | 0.000634619 | 2.30936E-05 | 0 | 0.000259722 | 0.000223215 |
| 360.1316582 | 0.030593562 | 0.086518133 | 0.013037069 | 0.000616786 | 2.251E-05 | 0 | 0.000252375 | 0.000216161 |
| 352.5166823 | 0.029533963 | 0.084142736 | 0.012689855 | 0.000600439 | 2.1975E-05 | 0 | 0.00024564 | 0.000209695 |
| 345.5109044 | 0.028559132 | 0.081957371 | 0.012370418 | 0.000585399 | 2.14828E-05 | 0 | 0.000239445 | 0.000203747 |
| 338.3364937 | 0.027633187 | 0.077959798 | 0.011838908 | 0.000568705 | 2.09303E-05 | 0 | 0.000233615 | 0.000199101 |
| 331.6935208 | 0.026775831 | 0.074258341 | 0.011346768 | 0.000553247 | 2.04188E-05 | 0 | 0.000228217 | 0.000194799 |
| 325.525046 | 0.025979714 | 0.070821274 | 0.010889782 | 0.000538893 | 1.99437E-05 | 0 | 0.000223205 | 0.000190804 |
| 319.7819832 | 0.025238502 | 0.067621246 | 0.010464312 | 0.00052553 | 1.95015E-05 | 0 | 0.000218538 | 0.000187085 |
| 314.4217913 | 0.024546704 | 0.064634553 | 0.010067206 | 0.000513057 | 1.90887E-05 | 0 | 0.000214182 | 0.000183614 |
| 309.1006308 | 0.023758621 | 0.061508562 | 0.009610389 | 0.000499339 | 1.85595E-05 | 0 | 0.000206785 | 0.0001759 |
| 304.1120428 | 0.023019792 | 0.058577946 | 0.009182123 | 0.000486478 | 1.80633E-05 | 0 | 0.00019985 | 0.000168668 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 299.4257935 | 0.022325741 | 0.055824943 | 0.008779813 | 0.000474397 | 1.75973E-05 | 0 | 0.000193335 | 0.000161874 |
| 295.015206 | 0.021672517 | 0.053233881 | 0.008401168 | 0.000463026 | 1.71586E-05 | 0 | 0.000187203 | 0.00015548 |
| 290.856652 | 0.021056619 | 0.05079088 | 0.008044159 | 0.000452306 | 1.6745E-05 | 0 | 0.000181422 | 0.000149452 |
| 288.5497461 | 0.020520663 | 0.048394131 | 0.007719913 | 0.000441874 | 1.63722E-05 | 0 | 0.000177242 | 0.000145875 |
| 286.3675379 | 0.020013677 | 0.046126937 | 0.007413194 | 0.000432006 | 1.60195E-05 | 0 | 0.000173288 | 0.000142492 |
| 284.3001827 | 0.019533374 | 0.043979069 | 0.007122619 | 0.000422657 | 1.56853E-05 | 0 | 0.000169542 | 0.000139288 |
| 282.3388458 | 0.019077703 | 0.041941347 | 0.006846944 | 0.000413788 | 1.53683E-05 | 0 | 0.000165988 | 0.000136247 |
| 280.4755757 | 0.018644815 | 0.040005512 | 0.006585053 | 0.000405362 | 1.50672E-05 | 0 | 0.000162612 | 0.000133358 |
| 278.7591859 | 0.018243614 | 0.038069294 | 0.00632535 | 0.000397863 | 1.48022E-05 | 0 | 0.000159575 | 0.000130697 |
| 277.124529 | 0.017861519 | 0.036225277 | 0.006078013 | 0.000390721 | 1.45498E-05 | 0 | 0.000156682 | 0.000128163 |
| 275.5659027 | 0.017497195 | 0.034467028 | 0.005842181 | 0.000383911 | 1.43092E-05 | 0 | 0.000153924 | 0.000125747 |
| 274.078123 | 0.017149431 | 0.0327887 | 0.005617068 | 0.00037741 | 1.40795E-05 | 0 | 0.000151291 | 0.00012344 |
| 272.6564669 | 0.016817124 | 0.031184964 | 0.00540196 | 0.000371198 | 1.386E-05 | 0 | 0.000148775 | 0.000121236 |
| 271.1951254 | 0.016497488 | 0.029498074 | 0.005172919 | 0.000366098 | 1.36741E-05 | 0 | 0.000146147 | 0.000118475 |
| 269.7959686 | 0.016191454 | 0.027882967 | 0.004953624 | 0.000361214 | 1.3496E-05 | 0 | 0.000143631 | 0.000115832 |
| 268.45511 | 0.015898171 | 0.026335155 | 0.004743466 | 0.000356534 | 1.33253E-05 | 0 | 0.000141219 | 0.000113299 |
| 267.1689804 | 0.01561686 | 0.02485052 | 0.004541886 | 0.000352045 | 1.31617E-05 | 0 | 0.000138906 | 0.00011087 |
| 265.9342959 | 0.0153468 | 0.02342527 | 0.004348369 | 0.000347735 | 1.30045E-05 | 0 | 0.000136686 | 0.000108538 |
| 264.9317666 | 0.015085235 | 0.022219001 | 0.004179729 | 0.000343958 | 1.28631E-05 | 0 | 0.000134421 | 0.000105959 |
| 263.9677961 | 0.014833729 | 0.021059127 | 0.004017575 | 0.000340327 | 1.27272E-05 | 0 | 0.000132243 | 0.00010348 |
| 263.0402018 | 0.014591715 | 0.019943022 | 0.00386154 | 0.000336832 | 1.25964E-05 | 0 | 0.000130148 | 0.000101094 |
| 262.1469629 | 0.014358664 | 0.018868254 | 0.003711283 | 0.000333467 | 1.24704E-05 | 0 | 0.00012813 | 9.87969E-05 |
| 261.2862054 | 0.014134087 | 0.017832568 | 0.003566491 | 0.000330225 | 1.2349E-05 | 0 | 0.000126185 | 9.65831E-05 |
| 260.9549591 | 0.013946177 | 0.017155701 | 0.003474344 | 0.0003277 | 1.22665E-05 | 0 | 0.000124947 | 9.52292E-05 |
| 260.6353354 | 0.01376486 | 0.016502583 | 0.00338543 | 0.000325263 | 1.2187E-05 | 0 | 0.000123753 | 9.39228E-05 |
| 260.3267332 | 0.013589795 | 0.015871986 | 0.003299582 | 0.00032291 | 1.21101E-05 | 0 | 0.0001226 | 9.26614E-05 |
| 260.0285921 | 0.013420664 | 0.015262766 | 0.003216644 | 0.000320637 | 1.20359E-05 | 0 | 0.000121485 | 9.14428E-05 |
| 259.7403891 | 0.013257172 | 0.014673853 | 0.00313647 | 0.00031844 | 1.19641E-05 | 0 | 0.000120408 | 9.02648E-05 |
| 260.5427671 | 0.013170996 | 0.014174025 | 0.003081255 | 0.000318096 | 1.19897E-05 | 0 | 0.000120911 | 9.09017E-05 |
| 261.3192619 | 0.0130876 | 0.013690321 | 0.00302782 | 0.000317763 | 1.20144E-05 | 0 | 0.000121397 | 9.15181E-05 |
| 262.0711061 | 0.013006852 | 0.013221973 | 0.002976082 | 0.00031744 | 1.20383E-05 | 0 | 0.000121868 | 9.21148E-05 |
| 262.7994551 | 0.012928628 | 0.01276826 | 0.00292596 | 0.000317128 | 1.20615E-05 | 0 | 0.000122324 | 9.2693E-05 |
| 263.5053934 | 0.01285281 | 0.012328508 | 0.002877381 | 0.000316825 | 1.2084E-05 | 0 | 0.000122766 | 9.32533E-05 |
| 265.3550165 | 0.012832001 | 0.011885409 | 0.002836464 | 0.000318995 | 1.22097E-05 | 0 | 0.000124086 | 9.43007E-05 |
| 267.149427 | 0.012811814 | 0.011455537 | 0.002796769 | 0.000321101 | 1.23318E-05 | 0 | 0.000125366 | 9.53169E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 268.8910607 | 0.012792221 | 0.011038308 | 0.002758241 | 0.000323144 | 1.24502E-05 | 0 | 0.000126608 | 9.63031E-05 |
| 270.5822122 | 0.012773195 | 0.010633173 | 0.00272083 | 0.000325129 | 1.25652E-05 | 0 | 0.000127815 | 9.72608E-05 |
| 272.2250451 | 0.012754713 | 0.010239613 | 0.002684488 | 0.000327056 | 1.26769E-05 | 0 | 0.000128987 | 9.81911E-05 |
| 275.2062181 | 0.012802164 | 0.010010997 | 0.0026845 | 0.000331534 | 1.29012E-05 | 0 | 0.000131325 | 0.000100032 |
| 278.1045806 | 0.012848298 | 0.009788731 | 0.002684513 | 0.000335887 | 1.31192E-05 | 0 | 0.000133598 | 0.000101822 |
| 280.923536 | 0.012893167 | 0.009572554 | 0.002684524 | 0.000340121 | 1.33313E-05 | 0 | 0.000135809 | 0.000103563 |
| 283.6663034 | 0.012936823 | 0.009362221 | 0.002684536 | 0.00034424 | 1.35377E-05 | 0 | 0.00013796 | 0.000105257 |
| 286.3359304 | 0.012979316 | 0.009157496 | 0.002684547 | 0.00034825 | 1.37386E-05 | 0 | 0.000140054 | 0.000106906 |
| 2561.263737 | 0.319631472 | 0.85873527 | 0.138925166 | 0.002140746 | 0.00015931 | 0 | 0.005174282 | 0.007628551 |
| 2203.856754 | 0.268832384 | 0.831124355 | 0.131122166 | 0.001831351 | 0.000135609 | 0 | 0.004367839 | 0.006427652 |
| 1757.098024 | 0.205333523 | 0.79661071 | 0.121368417 | 0.001444607 | 0.000105983 | 0 | 0.003359786 | 0.004926529 |
| 1489.042787 | 0.167234207 | 0.775902524 | 0.115516167 | 0.001212561 | 8.82077E-05 | 0 | 0.002754954 | 0.004025854 |
| 1310.132447 | 0.141210294 | 0.66596519 | 0.099737415 | 0.001053091 | 7.58513E-05 | 0 | 0.002336116 | 0.003402657 |
| 1182.339348 | 0.122621784 | 0.587438522 | 0.088466879 | 0.000939184 | 6.70254E-05 | 0 | 0.002036947 | 0.002957515 |
| 1086.494523 | 0.108680402 | 0.528543532 | 0.080013976 | 0.000853754 | 6.04059E-05 | 0 | 0.00181257 | 0.002623659 |
| 1011.948549 | 0.097837105 | 0.482736299 | 0.073439496 | 0.000787308 | 5.52574E-05 | 0 | 0.001638054 | 0.002363993 |
| 952.311769 | 0.089162467 | 0.446090521 | 0.068179913 | 0.000734151 | 5.11386E-05 | 0 | 0.001498442 | 0.002156261 |
| 913.2346947 | 0.082360487 | 0.403506755 | 0.062483663 | 0.000687074 | 4.78345E-05 | 0 | 0.001392816 | 0.00200108 |
| 880.6704661 | 0.076692171 | 0.368020283 | 0.057736789 | 0.000647844 | 4.5081E-05 | 0 | 0.001304794 | 0.001871763 |
| 853.1161189 | 0.071895903 | 0.337993268 | 0.053720202 | 0.000614648 | 4.27512E-05 | 0 | 0.001230314 | 0.001762341 |
| 829.498107 | 0.067784816 | 0.312255827 | 0.050277414 | 0.000586195 | 4.07542E-05 | 0 | 0.001166474 | 0.001668551 |
| 809.0291633 | 0.064221874 | 0.289950045 | 0.047293664 | 0.000561536 | 3.90234E-05 | 0 | 0.001111146 | 0.001587266 |
| 784.5636039 | 0.060274403 | 0.26787748 | 0.044170574 | 0.000532257 | 3.67963E-05 | 0 | 0.001042258 | 0.001486831 |
| 762.9763456 | 0.05679134 | 0.248401688 | 0.041414906 | 0.000506422 | 3.48313E-05 | 0 | 0.000981474 | 0.001398212 |
| 743.7876715 | 0.053695284 | 0.231089873 | 0.038965424 | 0.000483458 | 3.30845E-05 | 0 | 0.000927444 | 0.001319439 |
| 726.6188579 | 0.050925129 | 0.215600354 | 0.036773781 | 0.000462912 | 3.15217E-05 | 0 | 0.000879101 | 0.001248959 |
| 711.1669257 | 0.048431989 | 0.201659786 | 0.034801303 | 0.00044442 | 3.01151E-05 | 0 | 0.000835593 | 0.001185526 |
| 696.0525426 | 0.04659628 | 0.194292195 | 0.033719027 | 0.000428702 | 2.91181E-05 | 0 | 0.00080719 | 0.001144952 |
| 682.3121943 | 0.044927453 | 0.187594385 | 0.032735139 | 0.000414413 | 2.82117E-05 | 0 | 0.000781368 | 0.001108066 |
| 669.7666589 | 0.043403742 | 0.181478993 | 0.031836807 | 0.000401367 | 2.73841E-05 | 0 | 0.000757793 | 0.001074387 |
| 658.2665848 | 0.042007006 | 0.175873218 | 0.031013335 | 0.000389408 | 2.66255E-05 | 0 | 0.000736181 | 0.001043516 |
| 647.6865167 | 0.04072201 | 0.170715904 | 0.030255742 | 0.000378405 | 2.59276E-05 | 0 | 0.000716299 | 0.001015113 |
| 641.1910579 | 0.039719013 | 0.162117519 | 0.029069164 | 0.000369228 | 2.54194E-05 | 0 | 0.000702615 | 0.000995861 |
| 635.1767442 | 0.038790312 | 0.154156052 | 0.027970481 | 0.00036073 | 2.49489E-05 | 0 | 0.000689945 | 0.000978034 |
| 629.5920244 | 0.037927946 | 0.14676326 | 0.026950275 | 0.000352839 | 2.4512E-05 | 0 | 0.00067818 | 0.000961481 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 624.3924576 | 0.037125055 | 0.139880317 | 0.026000428 | 0.000345493 | 2.41052E-05 | 0 | 0.000667226 | 0.000946069 |
| 619.5395286 | 0.036375689 | 0.133456236 | 0.025113904 | 0.000338636 | 2.37255E-05 | 0 | 0.000657002 | 0.000931685 |
| 603.4235657 | 0.034835339 | 0.127035495 | 0.023883578 | 0.000330865 | 2.28395E-05 | 0 | 0.000625394 | 0.000884162 |
| 588.3148505 | 0.033391261 | 0.12101605 | 0.022730146 | 0.000323579 | 2.20089E-05 | 0 | 0.00059576 | 0.000839609 |
| 574.121815 | 0.032034704 | 0.11536142 | 0.02164662 | 0.000316735 | 2.12287E-05 | 0 | 0.000567923 | 0.000797756 |
| 560.763664 | 0.030757943 | 0.110039415 | 0.02062683 | 0.000310294 | 2.04943E-05 | 0 | 0.000541723 | 0.000758365 |
| 548.1688358 | 0.02955414 | 0.105021525 | 0.019665315 | 0.000304221 | 1.98019E-05 | 0 | 0.00051702 | 0.000721224 |
| 544.9030331 | 0.029001171 | 0.099895146 | 0.018913138 | 0.000298394 | 1.94866E-05 | 0 | 0.000509242 | 0.000710561 |
| 541.8137603 | 0.028478091 | 0.095045868 | 0.018201619 | 0.000292882 | 1.91884E-05 | 0 | 0.000501885 | 0.000700475 |
| 538.8870809 | 0.027982542 | 0.090451816 | 0.017527549 | 0.000287661 | 1.89059E-05 | 0 | 0.000494915 | 0.000690919 |
| 536.1104875 | 0.027512406 | 0.086093356 | 0.016888046 | 0.000282707 | 1.86379E-05 | 0 | 0.000488302 | 0.000681853 |
| 533.4727238 | 0.027065776 | 0.081952819 | 0.016280519 | 0.000278001 | 1.83832E-05 | 0 | 0.00048202 | 0.00067324 |
| 530.9729187 | 0.026640607 | 0.077972132 | 0.015696349 | 0.00027352 | 1.81407E-05 | 0 | 0.000476035 | 0.000665037 |
| 528.592152 | 0.026235683 | 0.074181001 | 0.015139996 | 0.000269253 | 1.79097E-05 | 0 | 0.000470336 | 0.000657224 |
| 526.3221186 | 0.025849593 | 0.070566202 | 0.01460952 | 0.000265184 | 1.76895E-05 | 0 | 0.000464902 | 0.000649775 |
| 524.1552686 | 0.025481053 | 0.067115713 | 0.014103157 | 0.0002613 | 1.74793E-05 | 0 | 0.000459715 | 0.000642664 |
| 522.084723 | 0.025128892 | 0.063818578 | 0.013619299 | 0.000257589 | 1.72784E-05 | 0 | 0.000454759 | 0.000635869 |
| 516.6815262 | 0.024573019 | 0.060275674 | 0.013029445 | 0.000254146 | 1.69614E-05 | 0 | 0.00044417 | 0.000620163 |
| 511.5082528 | 0.0240408 | 0.056883531 | 0.012464691 | 0.00025085 | 1.66578E-05 | 0 | 0.000434032 | 0.000605125 |
| 506.5505324 | 0.023530756 | 0.053632728 | 0.011923469 | 0.000247691 | 1.63669E-05 | 0 | 0.000424316 | 0.000590714 |
| 501.7951679 | 0.023041531 | 0.050514611 | 0.011404337 | 0.000244661 | 1.60879E-05 | 0 | 0.000414997 | 0.000576891 |
| 497.2300181 | 0.022571874 | 0.047521218 | 0.01090597 | 0.000241752 | 1.582E-05 | 0 | 0.00040605 | 0.000563621 |
| 491.4645436 | 0.021994631 | 0.044487863 | 0.010368314 | 0.000238994 | 1.54901E-05 | 0 | 0.000394095 | 0.000545591 |
| 485.9208182 | 0.021439589 | 0.041571176 | 0.009851337 | 0.000236342 | 1.51729E-05 | 0 | 0.0003826 | 0.000528255 |
| 480.58629 | 0.020905492 | 0.038764552 | 0.009353868 | 0.00023379 | 1.48676E-05 | 0 | 0.000371538 | 0.000511573 |
| 475.4493369 | 0.020391177 | 0.036061878 | 0.008874824 | 0.000231332 | 1.45737E-05 | 0 | 0.000360886 | 0.000495509 |
| 470.4991821 | 0.019895564 | 0.033457482 | 0.0084132 | 0.000228964 | 1.42904E-05 | 0 | 0.000350622 | 0.000480029 |
| 469.8136144 | 0.019556191 | 0.031618281 | 0.008117998 | 0.00022701 | 1.4108E-05 | 0 | 0.000344341 | 0.000470653 |
| 469.1521016 | 0.019228725 | 0.029843613 | 0.007833155 | 0.000225124 | 1.39321E-05 | 0 | 0.00033828 | 0.000461606 |
| 468.5133996 | 0.018912552 | 0.028130141 | 0.007558134 | 0.000223303 | 1.37622E-05 | 0 | 0.000332428 | 0.000452871 |
| 467.8963486 | 0.018607096 | 0.026474752 | 0.007292436 | 0.000221544 | 1.3598E-05 | 0 | 0.000326775 | 0.000444432 |
| 467.2998659 | 0.018311822 | 0.024874543 | 0.007035595 | 0.000219844 | 1.34393E-05 | 0 | 0.00032131 | 0.000436275 |
| 470.4917837 | 0.018390237 | 0.024198196 | 0.006975167 | 0.000219833 | 1.35473E-05 | 0 | 0.000325368 | 0.00044244 |
| 473.5807365 | 0.018466123 | 0.023543666 | 0.00691669 | 0.000219823 | 1.36517E-05 | 0 | 0.000329294 | 0.000448406 |
| 476.5716272 | 0.018539599 | 0.022909915 | 0.006860068 | 0.000219813 | 1.37528E-05 | 0 | 0.000333096 | 0.000454183 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 479.4690526 | 0.018610779 | 0.022295968 | 0.006805216 | 0.000219804 | 1.38507E-05 | 0 | 0.000336779 | 0.000459779 |
| 482.2773265 | 0.018679769 | 0.021700912 | 0.006752052 | 0.000219795 | 1.39457E-05 | 0 | 0.000340349 | 0.000465203 |
| 485.8661272 | 0.018796484 | 0.02116368 | 0.00671127 | 0.000222097 | 1.41354E-05 | 0 | 0.000344656 | 0.000470951 |
| 489.3477996 | 0.018909716 | 0.020642485 | 0.006671706 | 0.000224331 | 1.43195E-05 | 0 | 0.000348835 | 0.000476528 |
| 492.7270698 | 0.019019617 | 0.020136619 | 0.006633305 | 0.000226498 | 1.44982E-05 | 0 | 0.000352891 | 0.000481941 |
| 496.0083902 | 0.019126333 | 0.019645416 | 0.006596018 | 0.000228603 | 1.46717E-05 | 0 | 0.000356829 | 0.000487197 |
| 499.1959585 | 0.019229999 | 0.019168247 | 0.006559795 | 0.000230648 | 1.48402E-05 | 0 | 0.000360655 | 0.000492302 |
| 503.9073999 | 0.019482568 | 0.018879272 | 0.006569448 | 0.00023461 | 1.51515E-05 | 0 | 0.000368001 | 0.000502237 |
| 508.4879679 | 0.019728121 | 0.018598324 | 0.006578832 | 0.000238462 | 1.54541E-05 | 0 | 0.000375143 | 0.000511896 |
| 512.9430409 | 0.019966947 | 0.018325074 | 0.006587959 | 0.000242208 | 1.57484E-05 | 0 | 0.00038209 | 0.00052129 |
| 517.2777065 | 0.020199318 | 0.018059209 | 0.00659684 | 0.000245853 | 1.60347E-05 | 0 | 0.000388849 | 0.000530431 |
| 521.496781 | 0.020425492 | 0.017800433 | 0.006605484 | 0.000249401 | 1.63135E-05 | 0 | 0.000395427 | 0.000539327 |
| 1850.217101 | 0.247569768 | 0.51947718 | 0.076660033 | 0.003021903 | 0.000111644 | 0 | 0.002067662 | 0.002540704 |
| 1584.869029 | 0.208042505 | 0.472995535 | 0.069329895 | 0.002581231 | 9.59185E-05 | 0 | 0.001756111 | 0.002146275 |
| 1253.183938 | 0.158633426 | 0.414893497 | 0.060167222 | 0.002030392 | 7.62622E-05 | 0 | 0.001366673 | 0.001653238 |
| 1054.172884 | 0.128987979 | 0.380032245 | 0.054669618 | 0.001699888 | 6.44684E-05 | 0 | 0.001133011 | 0.001357416 |
| 921.7298329 | 0.109034389 | 0.326690746 | 0.047270976 | 0.001475442 | 5.63735E-05 | 0 | 0.000973036 | 0.001155108 |
| 827.1276536 | 0.094781824 | 0.288589674 | 0.041986232 | 0.001315124 | 5.05914E-05 | 0 | 0.000858769 | 0.001010601 |
| 756.1760191 | 0.084092401 | 0.260013871 | 0.038022674 | 0.001194885 | 4.62548E-05 | 0 | 0.000773068 | 0.000902222 |
| 700.9914146 | 0.075778405 | 0.237788246 | 0.034939907 | 0.001101366 | 4.28819E-05 | 0 | 0.000706412 | 0.000817927 |
| 656.8437309 | 0.069127209 | 0.220007746 | 0.032473693 | 0.00102655 | 4.01835E-05 | 0 | 0.000653087 | 0.00075049 |
| 623.0481556 | 0.063724283 | 0.201504809 | 0.030005264 | 0.000964069 | 3.79611E-05 | 0 | 0.000610758 | 0.000697812 |
| 594.8851763 | 0.059221845 | 0.186085694 | 0.027948239 | 0.000912001 | 3.6109E-05 | 0 | 0.000575483 | 0.000653914 |
| 571.054963 | 0.055412089 | 0.173038751 | 0.02620768 | 0.000867943 | 3.45419E-05 | 0 | 0.000545635 | 0.000616769 |
| 550.6290658 | 0.052146585 | 0.161855657 | 0.024715772 | 0.00083018 | 3.31986E-05 | 0 | 0.000520051 | 0.00058493 |
| 532.9266216 | 0.049316481 | 0.152163642 | 0.023422786 | 0.000797451 | 3.20345E-05 | 0 | 0.000497879 | 0.000557337 |
| 515.6063024 | 0.046604065 | 0.14331718 | 0.022180729 | 0.000765442 | 3.07778E-05 | 0 | 0.000472898 | 0.000525667 |
| 500.3236679 | 0.044210757 | 0.135511477 | 0.021084797 | 0.000737199 | 2.96689E-05 | 0 | 0.000450856 | 0.000497722 |
| 486.7391038 | 0.042083373 | 0.128573076 | 0.020110636 | 0.000712094 | 2.86833E-05 | 0 | 0.000431263 | 0.000472882 |
| 474.5844938 | 0.040179923 | 0.122365032 | 0.019239017 | 0.000689632 | 2.78014E-05 | 0 | 0.000413733 | 0.000450658 |
| 463.6453449 | 0.038466818 | 0.116777792 | 0.018454561 | 0.000669416 | 2.70077E-05 | 0 | 0.000397955 | 0.000430655 |
| 452.2961585 | 0.03692393 | 0.112913088 | 0.017880135 | 0.00064754 | 2.61869E-05 | 0 | 0.000384613 | 0.000415317 |
| 441.9787163 | 0.035521303 | 0.109399721 | 0.017357931 | 0.000627652 | 2.54408E-05 | 0 | 0.000372483 | 0.000401374 |
| 432.558443 | 0.034240644 | 0.106191863 | 0.016881135 | 0.000609494 | 2.47595E-05 | 0 | 0.000361408 | 0.000388643 |
| 423.9231925 | 0.033066707 | 0.103251327 | 0.016444072 | 0.000592849 | 2.4135E-05 | 0 | 0.000351256 | 0.000376973 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 415.978762 | 0.031986685 | 0.100546034 | 0.016041975 | 0.000577536 | 2.35605E-05 | 0 | 0.000341916 | 0.000366236 |
| 408.6095828 | 0.031002736 | 0.095606429 | 0.015376738 | 0.000561045 | 2.29683E-05 | 0 | 0.000334129 | 0.000358487 |
| 401.7862686 | 0.030091673 | 0.09103272 | 0.014760778 | 0.000545775 | 2.242E-05 | 0 | 0.00032692 | 0.000351313 |
| 395.4503341 | 0.029245685 | 0.086785705 | 0.014188815 | 0.000531596 | 2.19109E-05 | 0 | 0.000320225 | 0.00034465 |
| 389.5513605 | 0.028458041 | 0.082831587 | 0.013656298 | 0.000518394 | 2.14368E-05 | 0 | 0.000313992 | 0.000338448 |
| 384.0456519 | 0.027722907 | 0.079141077 | 0.013159282 | 0.000506073 | 2.09944E-05 | 0 | 0.000308175 | 0.000332658 |
| 376.4455424 | 0.026767362 | 0.075229345 | 0.012535791 | 0.000492936 | 2.03764E-05 | 0 | 0.000295942 | 0.000317181 |
| 369.3204397 | 0.02587154 | 0.071562096 | 0.011951268 | 0.00048062 | 1.9797E-05 | 0 | 0.000284474 | 0.000302671 |
| 362.6271615 | 0.025030009 | 0.068117105 | 0.011402171 | 0.000469051 | 1.92527E-05 | 0 | 0.000273702 | 0.000289041 |
| 356.3276055 | 0.02423798 | 0.06487476 | 0.010885374 | 0.000458162 | 1.87404E-05 | 0 | 0.000263563 | 0.000276212 |
| 350.3880241 | 0.02349121 | 0.061817693 | 0.010398108 | 0.000447895 | 1.82574E-05 | 0 | 0.000254003 | 0.000264117 |
| 347.9270776 | 0.022928304 | 0.05877074 | 0.009978685 | 0.000438024 | 1.78794E-05 | 0 | 0.000248798 | 0.00025875 |
| 345.5991552 | 0.022395824 | 0.055888488 | 0.009581934 | 0.000428686 | 1.75219E-05 | 0 | 0.000243874 | 0.000253674 |
| 343.3937551 | 0.02189137 | 0.053157933 | 0.009206064 | 0.00041984 | 1.71831E-05 | 0 | 0.000239209 | 0.000248865 |
| 341.3014524 | 0.021412786 | 0.050567406 | 0.00884947 | 0.000411447 | 1.68618E-05 | 0 | 0.000234784 | 0.000244302 |
| 339.3137649 | 0.020958131 | 0.048106406 | 0.008510706 | 0.000403475 | 1.65565E-05 | 0 | 0.000230579 | 0.000239968 |
| 337.4338746 | 0.020525205 | 0.045736721 | 0.008184191 | 0.000395885 | 1.62657E-05 | 0 | 0.00022657 | 0.00023583 |
| 335.643503 | 0.020112894 | 0.043479878 | 0.007873224 | 0.000388657 | 1.59887E-05 | 0 | 0.000222751 | 0.000231889 |
| 333.9364044 | 0.019719761 | 0.041328004 | 0.00757672 | 0.000381766 | 1.57246E-05 | 0 | 0.000219109 | 0.000228131 |
| 332.3069013 | 0.019344498 | 0.039273943 | 0.007293695 | 0.000375187 | 1.54726E-05 | 0 | 0.000215633 | 0.000224545 |
| 330.7498205 | 0.018985913 | 0.037311173 | 0.007023248 | 0.000368901 | 1.52317E-05 | 0 | 0.000212312 | 0.000221117 |
| 328.6840366 | 0.018592907 | 0.035383197 | 0.00673832 | 0.000363115 | 1.49788E-05 | 0 | 0.000207758 | 0.000215597 |
| 326.7061585 | 0.018216625 | 0.033537262 | 0.006465518 | 0.000357576 | 1.47367E-05 | 0 | 0.000203397 | 0.000210312 |
| 324.8106919 | 0.017856021 | 0.031768241 | 0.006204082 | 0.000352267 | 1.45046E-05 | 0 | 0.000199218 | 0.000205247 |
| 322.9925913 | 0.017510135 | 0.030071425 | 0.005953317 | 0.000347175 | 1.4282E-05 | 0 | 0.00019521 | 0.000200389 |
| 321.2472147 | 0.017178085 | 0.028442482 | 0.005712583 | 0.000342286 | 1.40684E-05 | 0 | 0.000191362 | 0.000195726 |
| 319.5892957 | 0.016852274 | 0.026994591 | 0.005485733 | 0.000338657 | 1.38907E-05 | 0 | 0.000187263 | 0.000190228 |
| 317.9951428 | 0.016538994 | 0.025602389 | 0.005267609 | 0.000335167 | 1.37199E-05 | 0 | 0.000183322 | 0.000184942 |
| 316.4611466 | 0.016237535 | 0.024262722 | 0.005057716 | 0.000331808 | 1.35555E-05 | 0 | 0.000179529 | 0.000179856 |
| 314.9839651 | 0.015947242 | 0.022972673 | 0.004855596 | 0.000328574 | 1.33971E-05 | 0 | 0.000175877 | 0.000174957 |
| 313.5604993 | 0.015667505 | 0.021729535 | 0.004660827 | 0.000325458 | 1.32446E-05 | 0 | 0.000172358 | 0.000170237 |
| 312.959588 | 0.015441487 | 0.020745455 | 0.00451722 | 0.000322693 | 1.31302E-05 | 0 | 0.000170077 | 0.000167344 |
| 312.3797613 | 0.0152234 | 0.019795905 | 0.004378652 | 0.000320026 | 1.30197E-05 | 0 | 0.000167877 | 0.000164552 |
| 311.8199286 | 0.015012833 | 0.018879097 | 0.004244862 | 0.00031745 | 1.29131E-05 | 0 | 0.000165752 | 0.000161857 |
| 311.2790732 | 0.014809404 | 0.017993368 | 0.004115607 | 0.000314962 | 1.28101E-05 | 0 | 0.0001637 | 0.000159253 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 310.7562464 | 0.014612756 | 0.017137163 | 0.003990661 | 0.000312557 | 1.27106E-05 | 0 | 0.000161716 | 0.000156736 |
| 311.915281 | 0.014556171 | 0.016538769 | 0.003925888 | 0.000312355 | 1.27555E-05 | 0 | 0.00016291 | 0.000158412 |
| 313.0369274 | 0.01450141 | 0.015959678 | 0.003863204 | 0.000312159 | 1.27989E-05 | 0 | 0.000164066 | 0.000160034 |
| 314.1229659 | 0.014448388 | 0.015398971 | 0.00380251 | 0.00031197 | 1.2841E-05 | 0 | 0.000165184 | 0.000161605 |
| 315.1750658 | 0.014397023 | 0.014855786 | 0.003743712 | 0.000311787 | 1.28818E-05 | 0 | 0.000166268 | 0.000163126 |
| 316.1947933 | 0.014347238 | 0.014329315 | 0.003686724 | 0.000311609 | 1.29213E-05 | 0 | 0.000167319 | 0.000164601 |
| 318.4589231 | 0.014353095 | 0.01386294 | 0.003646441 | 0.000313954 | 1.3066E-05 | 0 | 0.000169255 | 0.000166558 |
| 320.6554669 | 0.014358777 | 0.013410487 | 0.003607361 | 0.000316229 | 1.32064E-05 | 0 | 0.000171133 | 0.000168456 |
| 322.7874065 | 0.014364291 | 0.012971342 | 0.003569429 | 0.000318437 | 1.33427E-05 | 0 | 0.000172956 | 0.000170299 |
| 324.8575507 | 0.014369647 | 0.012544925 | 0.003532598 | 0.000320581 | 1.34751E-05 | 0 | 0.000174727 | 0.000172088 |
| 326.868548 | 0.014374849 | 0.012130692 | 0.003496818 | 0.000322664 | 1.36036E-05 | 0 | 0.000176446 | 0.000173826 |
| 330.2994949 | 0.01446272 | 0.011879107 | 0.003498138 | 0.000327268 | 1.38537E-05 | 0 | 0.000179785 | 0.000177194 |
| 333.6351377 | 0.01454815 | 0.011634512 | 0.003499421 | 0.000331745 | 1.40969E-05 | 0 | 0.00018303 | 0.000180469 |
| 336.879393 | 0.01463124 | 0.011396617 | 0.00350067 | 0.000336099 | 1.43333E-05 | 0 | 0.000186187 | 0.000183654 |
| 340.0359658 | 0.014712084 | 0.011165152 | 0.003501884 | 0.000340335 | 1.45634E-05 | 0 | 0.000189259 | 0.000186753 |
| 343.1083632 | 0.014790772 | 0.010939859 | 0.003503066 | 0.000344458 | 1.47874E-05 | 0 | 0.000192248 | 0.000189769 |
| 1802.737021 | 0.23247937 | 0.514214389 | 0.07639923 | 0.002662753 | 9.97165E-05 | 0 | 0.001981308 | 0.002511562 |
| 1540.564135 | 0.19533653 | 0.469609069 | 0.069210986 | 0.002275317 | 8.57058E-05 | 0 | 0.00168205 | 0.002121096 |
| 1212.848028 | 0.14890798 | 0.413852419 | 0.06022568 | 0.001791021 | 6.81925E-05 | 0 | 0.001307977 | 0.001633012 |
| 1016.218364 | 0.12105085 | 0.38039843 | 0.054834497 | 0.001500444 | 5.76845E-05 | 0 | 0.001083533 | 0.001340162 |
| 886.0081829 | 0.102257571 | 0.328682689 | 0.047578793 | 0.001302195 | 5.04149E-05 | 0 | 0.000928944 | 0.001138794 |
| 793.0009105 | 0.088833801 | 0.291742875 | 0.042396147 | 0.001160589 | 4.52223E-05 | 0 | 0.000818523 | 0.00099496 |
| 723.2454562 | 0.078765974 | 0.264038014 | 0.038509163 | 0.001054385 | 4.13279E-05 | 0 | 0.000735707 | 0.000887084 |
| 668.9912139 | 0.070935441 | 0.242489998 | 0.035485953 | 0.000971781 | 3.82989E-05 | 0 | 0.000671295 | 0.000803181 |
| 625.5878202 | 0.064671015 | 0.225251209 | 0.033067385 | 0.000905698 | 3.58757E-05 | 0 | 0.000619765 | 0.000736058 |
| 593.8969791 | 0.059550644 | 0.20776056 | 0.030683061 | 0.000847725 | 3.37793E-05 | 0 | 0.000578549 | 0.000684036 |
| 567.4879449 | 0.055283668 | 0.19318502 | 0.028696125 | 0.000799414 | 3.20324E-05 | 0 | 0.000544203 | 0.000640684 |
| 545.141839 | 0.051673149 | 0.180851871 | 0.027014871 | 0.000758535 | 3.05542E-05 | 0 | 0.000515141 | 0.000604001 |
| 525.988034 | 0.048578419 | 0.1702806 | 0.025573796 | 0.000723496 | 2.92871E-05 | 0 | 0.000490231 | 0.000572559 |
| 509.3880696 | 0.04589632 | 0.161118832 | 0.024324864 | 0.000693129 | 2.8189E-05 | 0 | 0.000468642 | 0.000545309 |
| 490.8833149 | 0.043174507 | 0.150415589 | 0.022847029 | 0.000657405 | 2.67386E-05 | 0 | 0.000441677 | 0.000512122 |
| 474.5555902 | 0.040772907 | 0.140971551 | 0.021543056 | 0.000625883 | 2.54589E-05 | 0 | 0.000417885 | 0.00048284 |
| 460.042057 | 0.038638152 | 0.13257685 | 0.02038397 | 0.000597863 | 2.43213E-05 | 0 | 0.000396736 | 0.000456811 |
| 447.0562643 | 0.036728107 | 0.125065803 | 0.019346892 | 0.000572793 | 2.33035E-05 | 0 | 0.000377813 | 0.000433522 |
| 435.3690508 | 0.035009068 | 0.11830586 | 0.018413523 | 0.00055023 | 2.23874E-05 | 0 | 0.000360783 | 0.000412562 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 424.8350797 | 0.033588254 | 0.112867351 | 0.01767405 | 0.00053136 | 2.16833E-05 | 0 | 0.000348632 | 0.000398146 |
| 415.2587423 | 0.032296605 | 0.107923251 | 0.017001802 | 0.000514206 | 2.10431E-05 | 0 | 0.000337586 | 0.00038504 |
| 406.5151299 | 0.031117274 | 0.103409074 | 0.01638801 | 0.000498543 | 2.04586E-05 | 0 | 0.0003275 | 0.000373073 |
| 398.5001519 | 0.03003622 | 0.099271078 | 0.015825368 | 0.000484185 | 1.99229E-05 | 0 | 0.000318254 | 0.000362104 |
| 391.1263722 | 0.02904165 | 0.095464121 | 0.015307737 | 0.000470976 | 1.94299E-05 | 0 | 0.000309748 | 0.000352012 |
| 385.6426297 | 0.028197526 | 0.090947079 | 0.014708192 | 0.000459672 | 1.90446E-05 | 0 | 0.00030368 | 0.00034517 |
| 380.5650903 | 0.02741593 | 0.086764632 | 0.014153058 | 0.000449205 | 1.86877E-05 | 0 | 0.00029806 | 0.000338834 |
| 375.8502324 | 0.026690162 | 0.082880932 | 0.013637577 | 0.000439485 | 1.83564E-05 | 0 | 0.000292842 | 0.000332951 |
| 371.460537 | 0.026014446 | 0.079265073 | 0.013157646 | 0.000430436 | 1.80479E-05 | 0 | 0.000287984 | 0.000327473 |
| 367.3634881 | 0.025383779 | 0.075890271 | 0.01270971 | 0.00042199 | 1.776E-05 | 0 | 0.00028345 | 0.000322361 |
| 360.7716246 | 0.024525054 | 0.072308162 | 0.012129701 | 0.000412614 | 1.72899E-05 | 0 | 0.000272366 | 0.000307386 |
| 354.5917526 | 0.02372 | 0.068949935 | 0.011585942 | 0.000403824 | 1.68491E-05 | 0 | 0.000261975 | 0.000293346 |
| 348.7864183 | 0.022963737 | 0.065795237 | 0.011075139 | 0.000395567 | 1.64351E-05 | 0 | 0.000252213 | 0.000280158 |
| 343.3225742 | 0.022251959 | 0.062826109 | 0.010594383 | 0.000387796 | 1.60454E-05 | 0 | 0.000243025 | 0.000267746 |
| 338.1709498 | 0.021580855 | 0.060026645 | 0.010141098 | 0.000380468 | 1.5678E-05 | 0 | 0.000234363 | 0.000256042 |
| 336.113447 | 0.021104465 | 0.057224441 | 0.009754989 | 0.000373444 | 1.542E-05 | 0 | 0.000230391 | 0.000251626 |
| 334.1671606 | 0.020653826 | 0.054573707 | 0.00938975 | 0.000366799 | 1.51759E-05 | 0 | 0.000226634 | 0.000247448 |
| 332.3233103 | 0.020226905 | 0.052062485 | 0.009043734 | 0.000360504 | 1.49447E-05 | 0 | 0.000223074 | 0.00024349 |
| 330.5740165 | 0.019821877 | 0.049680044 | 0.008715463 | 0.000354531 | 1.47254E-05 | 0 | 0.000219697 | 0.000239735 |
| 328.9121873 | 0.0194371 | 0.047416725 | 0.008403605 | 0.000348858 | 1.4517E-05 | 0 | 0.000216489 | 0.000236167 |
| 327.3386058 | 0.019070809 | 0.045234321 | 0.008102561 | 0.000343457 | 1.43185E-05 | 0 | 0.000213431 | 0.000232764 |
| 325.8399568 | 0.018721959 | 0.04315584 | 0.007815852 | 0.000338314 | 1.41295E-05 | 0 | 0.000210518 | 0.000229524 |
| 324.4110124 | 0.018389336 | 0.041174033 | 0.007542478 | 0.00033341 | 1.39493E-05 | 0 | 0.00020774 | 0.000226434 |
| 323.04702 | 0.018071831 | 0.039282308 | 0.007281531 | 0.000328729 | 1.37772E-05 | 0 | 0.000205089 | 0.000223484 |
| 321.7436495 | 0.017768438 | 0.03747466 | 0.007032181 | 0.000324256 | 1.36128E-05 | 0 | 0.000202556 | 0.000220666 |
| 319.292904 | 0.017421602 | 0.035611348 | 0.006751224 | 0.000320126 | 1.34268E-05 | 0 | 0.000198596 | 0.000215506 |
| 316.9464456 | 0.017089524 | 0.033827325 | 0.006482223 | 0.000316172 | 1.32486E-05 | 0 | 0.000194804 | 0.000210566 |
| 314.6977563 | 0.016771283 | 0.032117637 | 0.00622443 | 0.000312383 | 1.30779E-05 | 0 | 0.00019117 | 0.000205832 |
| 312.5408503 | 0.016466032 | 0.030477732 | 0.00597716 | 0.000308748 | 1.29141E-05 | 0 | 0.000187684 | 0.000201291 |
| 310.4702204 | 0.016172991 | 0.028903423 | 0.00573978 | 0.000305258 | 1.27569E-05 | 0 | 0.000184338 | 0.000196931 |
| 308.0433563 | 0.015859182 | 0.027330405 | 0.005491916 | 0.000301952 | 1.25884E-05 | 0 | 0.000180255 | 0.000191366 |
| 305.7098331 | 0.015557442 | 0.025817888 | 0.005253585 | 0.000298773 | 1.24263E-05 | 0 | 0.00017633 | 0.000186014 |
| 303.4643673 | 0.015267089 | 0.024362447 | 0.005024248 | 0.000295714 | 1.22704E-05 | 0 | 0.000172552 | 0.000180865 |
| 301.302067 | 0.01498749 | 0.022960911 | 0.004803405 | 0.000292768 | 1.21202E-05 | 0 | 0.000168915 | 0.000175906 |
| 299.2183957 | 0.014718058 | 0.02161034 | 0.004590593 | 0.00028993 | 1.19755E-05 | 0 | 0.000165409 | 0.000171127 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298.5050924 | 0.014504622 | 0.020543607 | 0.004436502 | 0.000287521 | 1.18729E-05 | 0 | 0.000163195 | 0.000168227 |
| 297.8168173 | 0.014298675 | 0.019514303 | 0.004287818 | 0.000285196 | 1.17738E-05 | 0 | 0.000161058 | 0.000165429 |
| 297.1522757 | 0.014099829 | 0.018520492 | 0.004144261 | 0.000282952 | 1.16782E-05 | 0 | 0.000158994 | 0.000162728 |
| 296.5102611 | 0.013907723 | 0.01756037 | 0.004005571 | 0.000280784 | 1.15858E-05 | 0 | 0.000157001 | 0.000160118 |
| 295.8896469 | 0.013722022 | 0.016632253 | 0.003871503 | 0.000278688 | 1.14966E-05 | 0 | 0.000155074 | 0.000157595 |
| 297.4891455 | 0.013670401 | 0.016043469 | 0.003812793 | 0.000278324 | 1.15346E-05 | 0 | 0.000156269 | 0.000159349 |
| 299.0370474 | 0.013620445 | 0.015473679 | 0.003755976 | 0.000277971 | 1.15714E-05 | 0 | 0.000157426 | 0.000161046 |
| 300.5358096 | 0.013572075 | 0.014921977 | 0.003700964 | 0.00027763 | 1.1607E-05 | 0 | 0.000158547 | 0.000162689 |
| 301.9877354 | 0.013525216 | 0.014387516 | 0.00364767 | 0.000277299 | 1.16415E-05 | 0 | 0.000159632 | 0.000164281 |
| 303.3949866 | 0.013479799 | 0.0138695 | 0.003596016 | 0.000276979 | 1.16749E-05 | 0 | 0.000160684 | 0.000165823 |
| 305.8370323 | 0.013497767 | 0.013424869 | 0.003560685 | 0.000279567 | 1.18296E-05 | 0 | 0.000162751 | 0.000167912 |
| 308.2061811 | 0.013515199 | 0.012993511 | 0.003526408 | 0.000282079 | 1.19797E-05 | 0 | 0.000164757 | 0.000169938 |
| 310.5056491 | 0.013532118 | 0.012574839 | 0.00349314 | 0.000284516 | 1.21254E-05 | 0 | 0.000166704 | 0.000171905 |
| 312.7384658 | 0.013548546 | 0.012168303 | 0.003460836 | 0.000286883 | 1.22668E-05 | 0 | 0.000168595 | 0.000173814 |
| 314.9074878 | 0.013546505 | 0.011773383 | 0.003429455 | 0.000289182 | 1.24043E-05 | 0 | 0.000170431 | 0.000175669 |
| 318.2554286 | 0.013660236 | 0.011578266 | 0.003440465 | 0.000293774 | 1.26549E-05 | 0 | 0.00017386 | 0.000179196 |
| 321.5103711 | 0.013753307 | 0.011388569 | 0.00345117 | 0.00029824 | 1.28986E-05 | 0 | 0.000177194 | 0.000182624 |
| 324.6761371 | 0.013843829 | 0.011204069 | 0.003461582 | 0.000302582 | 1.31356E-05 | 0 | 0.000180436 | 0.000185959 |
| 327.7563419 | 0.013931904 | 0.011204556 | 0.003471712 | 0.000306808 | 1.33662E-05 | 0 | 0.000183591 | 0.000189203 |
| 330.7544078 | 0.014017631 | 0.01084983 | 0.003481572 | 0.000310921 | 1.35906E-05 | 0 | 0.000186661 | 0.000192361 |
| 1631.332422 | 0.220690101 | 0.432368751 | 0.061126509 | 0.003023817 | 9.29414E-05 | 0 | 0.001255968 | 0.001277503 |
| 1394.090935 | 0.185374876 | 0.381695965 | 0.053911989 | 0.002582127 | 8.0156E-05 | 0 | 0.001072719 | 0.001082918 |
| 1097.539076 | 0.141230846 | 0.318354982 | 0.044893839 | 0.002030013 | 6.41742E-05 | 0 | 0.000843658 | 0.000839687 |
| 919.6079603 | 0.114744427 | 0.280350093 | 0.039482948 | 0.001698745 | 5.45852E-05 | 0 | 0.000706222 | 0.000693748 |
| 801.2182377 | 0.097000234 | 0.241553671 | 0.034196318 | 0.001474958 | 4.80549E-05 | 0 | 0.000612905 | 0.000594868 |
| 716.6541502 | 0.08432581 | 0.213841728 | 0.030420153 | 0.001315109 | 4.33904E-05 | 0 | 0.000546251 | 0.000524239 |
| 653.2310845 | 0.074819992 | 0.19305777 | 0.02758803 | 0.001195223 | 3.9892E-05 | 0 | 0.000496259 | 0.000471267 |
| 603.9020334 | 0.067426578 | 0.176892469 | 0.025385267 | 0.001101978 | 3.7171E-05 | 0 | 0.000457377 | 0.000430067 |
| 564.4387925 | 0.061511847 | 0.163960229 | 0.023623057 | 0.001027383 | 3.49943E-05 | 0 | 0.000426272 | 0.000397107 |
| 533.029779 | 0.056666427 | 0.15161558 | 0.021969891 | 0.000965449 | 3.31831E-05 | 0 | 0.000400847 | 0.000370505 |
| 506.855601 | 0.052628578 | 0.141328374 | 0.020592252 | 0.000913838 | 3.16738E-05 | 0 | 0.000379659 | 0.000348336 |
| 484.7082196 | 0.049211936 | 0.132623814 | 0.019426558 | 0.000870167 | 3.03966E-05 | 0 | 0.000361731 | 0.000329578 |
| 465.7247499 | 0.046283386 | 0.125162763 | 0.018427391 | 0.000832734 | 2.9302E-05 | 0 | 0.000346364 | 0.0003135 |
| 449.2724094 | 0.043745309 | 0.118696518 | 0.017561447 | 0.000800293 | 2.83533E-05 | 0 | 0.000333046 | 0.000299565 |
| 433.8258231 | 0.041405147 | 0.112787644 | 0.016740875 | 0.000768975 | 2.73663E-05 | 0 | 0.000318827 | 0.000284412 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420.1964822 | 0.039340298 | 0.107573932 | 0.016016842 | 0.000741341 | 2.64955E-05 | 0 | 0.000306281 | 0.000271041 |
| 408.0815125 | 0.037504876 | 0.102939521 | 0.015373256 | 0.000716778 | 2.57214E-05 | 0 | 0.000295129 | 0.000259156 |
| 397.2418028 | 0.035862657 | 0.098792942 | 0.014797417 | 0.0006948 | 2.50288E-05 | 0 | 0.00028515 | 0.000248522 |
| 387.486064 | 0.03438466 | 0.095061022 | 0.014279161 | 0.00067502 | 2.44054E-05 | 0 | 0.00027617 | 0.000238952 |
| 377.4792826 | 0.032992737 | 0.091939194 | 0.013822942 | 0.000653548 | 2.3703E-05 | 0 | 0.000267332 | 0.00023047 |
| 368.3822085 | 0.031727352 | 0.089101168 | 0.013408198 | 0.000634028 | 2.30645E-05 | 0 | 0.000259298 | 0.00022276 |
| 360.0761843 | 0.030572001 | 0.086509927 | 0.013029518 | 0.000616205 | 2.24815E-05 | 0 | 0.000251962 | 0.00021572 |
| 352.4623289 | 0.029512929 | 0.084134623 | 0.012682396 | 0.000599868 | 2.1947E-05 | 0 | 0.000245238 | 0.000209267 |
| 345.4575818 | 0.028538583 | 0.081949343 | 0.012363042 | 0.000584837 | 2.14553E-05 | 0 | 0.000239051 | 0.00020333 |
| 338.2843593 | 0.027613163 | 0.07795186 | 0.011831606 | 0.000568158 | 2.09035E-05 | 0 | 0.000233231 | 0.000198694 |
| 331.6424866 | 0.026756293 | 0.074250486 | 0.011339536 | 0.000552714 | 2.03926E-05 | 0 | 0.000227842 | 0.000194401 |
| 325.4750333 | 0.025960628 | 0.070813497 | 0.010882613 | 0.000538373 | 1.99182E-05 | 0 | 0.000222838 | 0.000190415 |
| 319.7329217 | 0.025219836 | 0.067613541 | 0.010457203 | 0.000525021 | 1.94765E-05 | 0 | 0.000218179 | 0.000186703 |
| 314.3736175 | 0.024528431 | 0.064626915 | 0.010060153 | 0.00051256 | 1.90642E-05 | 0 | 0.00021383 | 0.000183239 |
| 309.0532938 | 0.023740739 | 0.061501341 | 0.009603722 | 0.000498855 | 1.85356E-05 | 0 | 0.00020644 | 0.000175531 |
| 304.0654903 | 0.023002279 | 0.058571116 | 0.009175819 | 0.000486007 | 1.80401E-05 | 0 | 0.000199511 | 0.000168304 |
| 299.3799779 | 0.022308573 | 0.05581848 | 0.00877385 | 0.000473938 | 1.75745E-05 | 0 | 0.000193002 | 0.000161515 |
| 294.9700839 | 0.021655674 | 0.053227764 | 0.008395525 | 0.000462579 | 1.71364E-05 | 0 | 0.000186876 | 0.000155125 |
| 290.8121839 | 0.021040084 | 0.050785088 | 0.008038819 | 0.000451869 | 1.67232E-05 | 0 | 0.0001811 | 0.000149101 |
| 288.5056732 | 0.020504415 | 0.048388447 | 0.007714669 | 0.000441448 | 1.63508E-05 | 0 | 0.000176924 | 0.000145528 |
| 286.3238387 | 0.019997701 | 0.046121354 | 0.00740804 | 0.00043159 | 1.59986E-05 | 0 | 0.000172974 | 0.000142149 |
| 284.2568377 | 0.019517656 | 0.043973581 | 0.00711755 | 0.000422251 | 1.56649E-05 | 0 | 0.000169233 | 0.000138947 |
| 282.2958367 | 0.019062229 | 0.041935951 | 0.006841957 | 0.00041339 | 1.53482E-05 | 0 | 0.000165683 | 0.00013591 |
| 280.4328857 | 0.018629573 | 0.040000202 | 0.006580143 | 0.000404973 | 1.50475E-05 | 0 | 0.00016231 | 0.000133024 |
| 278.7167398 | 0.018228574 | 0.038064058 | 0.006320513 | 0.000397481 | 1.47828E-05 | 0 | 0.000159276 | 0.000130366 |
| 277.0823151 | 0.017846671 | 0.036220111 | 0.006073246 | 0.000390346 | 1.45307E-05 | 0 | 0.000156387 | 0.000127834 |
| 275.5239102 | 0.01748253 | 0.034461929 | 0.00583748 | 0.000383542 | 1.42904E-05 | 0 | 0.000153632 | 0.00012542 |
| 274.0363419 | 0.017134942 | 0.032783665 | 0.005612431 | 0.000377048 | 1.4061E-05 | 0 | 0.000151002 | 0.000123116 |
| 272.6148877 | 0.016802801 | 0.03117999 | 0.005397384 | 0.000370842 | 1.38418E-05 | 0 | 0.000148489 | 0.000120914 |
| 271.1537561 | 0.016483283 | 0.029493238 | 0.005168477 | 0.000365746 | 1.3656E-05 | 0 | 0.000145862 | 0.000118154 |
| 269.7548004 | 0.01617736 | 0.027878262 | 0.004949312 | 0.000360866 | 1.34781E-05 | 0 | 0.000143348 | 0.000115513 |
| 268.4141345 | 0.015884185 | 0.026330578 | 0.004739278 | 0.00035619 | 1.33076E-05 | 0 | 0.000140938 | 0.000112981 |
| 267.1281897 | 0.015602976 | 0.024846064 | 0.004537817 | 0.000351705 | 1.31441E-05 | 0 | 0.000138626 | 0.000110552 |
| 265.8936827 | 0.015333015 | 0.023420931 | 0.004344415 | 0.000347399 | 1.29871E-05 | 0 | 0.000136407 | 0.000108221 |
| 264.8913008 | 0.015071528 | 0.02221482 | 0.004175923 | 0.000343625 | 1.28458E-05 | 0 | 0.000134144 | 0.000105643 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 263.9274721 | 0.014820099 | 0.021055099 | 0.004013911 | 0.000339996 | 1.271E-05 | 0 | 0.000131967 | 0.000103165 |
| 263.0000143 | 0.014578158 | 0.01993914 | 0.003858014 | 0.000336504 | 1.25793E-05 | 0 | 0.000129873 | 0.00010078 |
| 262.1069068 | 0.014345177 | 0.018864514 | 0.00370789 | 0.000333142 | 1.24534E-05 | 0 | 0.000127856 | 9.84833E-05 |
| 261.246276 | 0.014120668 | 0.017828965 | 0.003563225 | 0.000329902 | 1.23321E-05 | 0 | 0.000125912 | 9.62702E-05 |
| 260.9150655 | 0.01393284 | 0.01715216 | 0.003471137 | 0.000327378 | 1.22497E-05 | 0 | 0.000124676 | 9.49182E-05 |
| 260.5954763 | 0.013751602 | 0.016499104 | 0.003382279 | 0.000324943 | 1.21702E-05 | 0 | 0.000123483 | 9.36136E-05 |
| 260.2869076 | 0.013576614 | 0.015868566 | 0.003296486 | 0.000322592 | 1.20935E-05 | 0 | 0.000122331 | 9.23539E-05 |
| 259.9887987 | 0.013407557 | 0.015259403 | 0.003213601 | 0.000320321 | 1.20193E-05 | 0 | 0.000121218 | 9.1137E-05 |
| 259.7006269 | 0.013244136 | 0.014670545 | 0.003133478 | 0.000318125 | 1.19477E-05 | 0 | 0.000120142 | 8.99606E-05 |
| 260.5028309 | 0.013158027 | 0.014170699 | 0.003078243 | 0.000317781 | 1.19732E-05 | 0 | 0.000120646 | 9.06001E-05 |
| 261.2791574 | 0.013074697 | 0.013686978 | 0.003024789 | 0.000317447 | 1.1998E-05 | 0 | 0.000121134 | 9.1219E-05 |
| 262.0308386 | 0.012994011 | 0.013218612 | 0.002973033 | 0.000317124 | 1.20219E-05 | 0 | 0.000121607 | 9.18182E-05 |
| 262.7590298 | 0.012915847 | 0.012764883 | 0.002922894 | 0.000316812 | 1.20451E-05 | 0 | 0.000122064 | 9.23987E-05 |
| 263.4648151 | 0.012840089 | 0.012325115 | 0.002874297 | 0.000316509 | 1.20676E-05 | 0 | 0.000122508 | 9.29614E-05 |
| 265.3141328 | 0.012819244 | 0.011881999 | 0.002833363 | 0.000318674 | 1.21932E-05 | 0 | 0.000123827 | 9.40103E-05 |
| 267.1082471 | 0.012799022 | 0.01145211 | 0.002793651 | 0.000320775 | 1.23151E-05 | 0 | 0.000125107 | 9.50278E-05 |
| 268.8495933 | 0.012779395 | 0.011034865 | 0.002755107 | 0.000322814 | 1.24333E-05 | 0 | 0.000126349 | 9.60155E-05 |
| 270.5404656 | 0.012760337 | 0.010629714 | 0.00271768 | 0.000324794 | 1.25481E-05 | 0 | 0.000127555 | 9.69745E-05 |
| 272.1830274 | 0.012741823 | 0.010236139 | 0.002681322 | 0.000326717 | 1.26597E-05 | 0 | 0.000128727 | 9.79061E-05 |
| 275.1636536 | 0.012789145 | 0.010007493 | 0.002681335 | 0.000331187 | 1.28837E-05 | 0 | 0.000131064 | 9.97472E-05 |
| 278.0614847 | 0.012835152 | 0.009785198 | 0.002681288 | 0.000335532 | 1.31014E-05 | 0 | 0.000133335 | 0.000101537 |
| 280.8799231 | 0.012879899 | 0.009568994 | 0.002681271 | 0.000339758 | 1.33132E-05 | 0 | 0.000135544 | 0.000103278 |
| 283.6221875 | 0.012923437 | 0.009358633 | 0.002681255 | 0.00034387 | 1.35193E-05 | 0 | 0.000137693 | 0.000104972 |
| 286.2913249 | 0.012965813 | 0.009153881 | 0.002681239 | 0.000347873 | 1.37199E-05 | 0 | 0.000139786 | 0.000106621 |
| 2560.78389 | 0.318881641 | 0.858450427 | 0.138620003 | 0.002139698 | 0.000158847 | 0 | 0.005154789 | 0.007598333 |
| 2203.452466 | 0.268199786 | 0.830874998 | 0.130861898 | 0.001830428 | 0.000135218 | 0 | 0.004351399 | 0.006402183 |
| 1756.788186 | 0.204847467 | 0.796405712 | 0.121164266 | 0.001443839 | 0.000105681 | 0 | 0.003347162 | 0.004906994 |
| 1488.789617 | 0.166836076 | 0.77572414 | 0.115345688 | 0.001211886 | 8.79585E-05 | 0 | 0.002744619 | 0.004009881 |
| 1309.911393 | 0.140873672 | 0.665806519 | 0.099587155 | 0.001052482 | 7.56395E-05 | 0 | 0.002327384 | 0.003389173 |
| 1182.141234 | 0.122329099 | 0.587293932 | 0.08833106 | 0.000938622 | 6.68402E-05 | 0 | 0.002029358 | 0.002945811 |
| 1086.313614 | 0.108420668 | 0.528409493 | 0.079888989 | 0.000853227 | 6.02407E-05 | 0 | 0.001805839 | 0.002613289 |
| 1011.78102 | 0.097603 | 0.482610484 | 0.073322934 | 0.000786808 | 5.51077E-05 | 0 | 0.001631991 | 0.00235466 |
| 952.1549458 | 0.088948866 | 0.445971277 | 0.06807009 | 0.000733673 | 5.10014E-05 | 0 | 0.001492912 | 0.002147758 |
| 913.0833826 | 0.082164164 | 0.403390337 | 0.062376439 | 0.000686619 | 4.77079E-05 | 0 | 0.001387737 | 0.001993277 |
| 880.5237467 | 0.076510245 | 0.36790622 | 0.05763173 | 0.000647408 | 4.49633E-05 | 0 | 0.001300091 | 0.001864543 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 852.9732855 | 0.071726161 | 0.337881198 | 0.053616976 | 0.000614229 | 4.26409E-05 | 0 | 0.001225928 | 0.001755614 |
| 829.3586045 | 0.067625517 | 0.312145465 | 0.050175759 | 0.00058579 | 4.06503E-05 | 0 | 0.001162361 | 0.001662246 |
| 808.8925476 | 0.064071625 | 0.289841163 | 0.04719337 | 0.000561142 | 3.89252E-05 | 0 | 0.001107269 | 0.001581327 |
| 784.4310394 | 0.060132349 | 0.267771802 | 0.044072832 | 0.000531882 | 3.67033E-05 | 0 | 0.001038593 | 0.001481218 |
| 762.8473557 | 0.056656518 | 0.248298836 | 0.041319416 | 0.000506064 | 3.47429E-05 | 0 | 0.000977996 | 0.001392887 |
| 743.6618591 | 0.05356689 | 0.230989533 | 0.038871936 | 0.000483114 | 3.30003E-05 | 0 | 0.000924132 | 0.00131437 |
| 726.4958884 | 0.050802486 | 0.215502262 | 0.036682085 | 0.000462581 | 3.14411E-05 | 0 | 0.000875938 | 0.001244118 |
| 711.0465148 | 0.048314522 | 0.201563718 | 0.034711219 | 0.0004441 | 3.00379E-05 | 0 | 0.000832564 | 0.001180891 |
| 695.9346533 | 0.046483138 | 0.194197536 | 0.033630319 | 0.000428391 | 2.90436E-05 | 0 | 0.000804272 | 0.001140489 |
| 682.1965974 | 0.044818244 | 0.187501006 | 0.032647683 | 0.000414109 | 2.81397E-05 | 0 | 0.000778553 | 0.001103761 |
| 669.653155 | 0.043298123 | 0.181386743 | 0.031750494 | 0.000401069 | 2.73143E-05 | 0 | 0.00075507 | 0.001070226 |
| 658.1549995 | 0.041904678 | 0.175782079 | 0.030928071 | 0.000389116 | 2.65578E-05 | 0 | 0.000733544 | 0.001039485 |
| 647.5766964 | 0.04062271 | 0.170625752 | 0.030171441 | 0.000378119 | 2.58618E-05 | 0 | 0.00071374 | 0.001011204 |
| 641.0823578 | 0.03962192 | 0.162028063 | 0.028985679 | 0.000368946 | 2.5355E-05 | 0 | 0.000700113 | 0.000992039 |
| 635.0690812 | 0.038695263 | 0.15406724 | 0.027887751 | 0.000360453 | 2.48858E-05 | 0 | 0.000687495 | 0.000974294 |
| 629.4853244 | 0.037834796 | 0.146675048 | 0.026868246 | 0.000352566 | 2.44501E-05 | 0 | 0.000675779 | 0.000957816 |
| 624.2866543 | 0.037033671 | 0.139792661 | 0.025919052 | 0.000345224 | 2.40444E-05 | 0 | 0.000664871 | 0.000942475 |
| 619.4345622 | 0.036285955 | 0.133369101 | 0.025033138 | 0.00033837 | 2.36658E-05 | 0 | 0.00065469 | 0.000928156 |
| 603.3219991 | 0.034746644 | 0.126953161 | 0.023807319 | 0.000330604 | 2.27806E-05 | 0 | 0.000623107 | 0.000880672 |
| 588.2164712 | 0.033303541 | 0.120938218 | 0.022658115 | 0.000323323 | 2.19506E-05 | 0 | 0.000593498 | 0.000836155 |
| 574.0264298 | 0.031947898 | 0.115287817 | 0.021578559 | 0.000316483 | 2.1171E-05 | 0 | 0.000565684 | 0.000794337 |
| 560.6710967 | 0.030671999 | 0.109969792 | 0.020562506 | 0.000310046 | 2.04373E-05 | 0 | 0.000539506 | 0.000754978 |
| 548.0789255 | 0.029469008 | 0.104955654 | 0.019604514 | 0.000303976 | 1.97454E-05 | 0 | 0.000514823 | 0.000717868 |
| 544.812779 | 0.028916665 | 0.099830485 | 0.018853452 | 0.000298153 | 1.94306E-05 | 0 | 0.000507061 | 0.000707228 |
| 541.7231808 | 0.028394178 | 0.094982351 | 0.018142987 | 0.000292645 | 1.91329E-05 | 0 | 0.000499717 | 0.000697163 |
| 538.7961932 | 0.02789919 | 0.090389383 | 0.017469916 | 0.000287427 | 1.88507E-05 | 0 | 0.00049276 | 0.000687627 |
| 536.0193074 | 0.027429586 | 0.086031951 | 0.016831361 | 0.000282476 | 1.85831E-05 | 0 | 0.00048616 | 0.000678581 |
| 533.3812659 | 0.026983462 | 0.081892391 | 0.016224733 | 0.000277773 | 1.83288E-05 | 0 | 0.00047989 | 0.000669987 |
| 530.8820981 | 0.026558772 | 0.077912635 | 0.015641415 | 0.000273295 | 1.80867E-05 | 0 | 0.000473919 | 0.000661801 |
| 528.5019382 | 0.026154305 | 0.07412239 | 0.015085873 | 0.00026903 | 1.7856E-05 | 0 | 0.000468232 | 0.000654005 |
| 526.2324834 | 0.025768651 | 0.070508436 | 0.01455617 | 0.000264964 | 1.76361E-05 | 0 | 0.000462809 | 0.000646571 |
| 524.0661857 | 0.025400527 | 0.067058753 | 0.014050545 | 0.000261083 | 1.74262E-05 | 0 | 0.000457633 | 0.000639475 |
| 521.9961679 | 0.025048763 | 0.063762389 | 0.013567392 | 0.000257374 | 1.72256E-05 | 0 | 0.000452687 | 0.000632695 |
| 516.5936167 | 0.024493107 | 0.060221191 | 0.012979117 | 0.000253933 | 1.69087E-05 | 0 | 0.000442103 | 0.000616996 |
| 511.4209613 | 0.023961096 | 0.056830681 | 0.012415874 | 0.000250638 | 1.66054E-05 | 0 | 0.000431969 | 0.000601965 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 506.4638332 | 0.023451252 | 0.053581443 | 0.0118761 | 0.000247481 | 1.63146E-05 | 0 | 0.000422257 | 0.00058756 |
| 501.7090368 | 0.022962219 | 0.050464827 | 0.011358357 | 0.000244453 | 1.60358E-05 | 0 | 0.000412942 | 0.000573743 |
| 497.1444323 | 0.022492746 | 0.047472876 | 0.010861325 | 0.000241546 | 1.5768E-05 | 0 | 0.000404 | 0.000560479 |
| 491.3791371 | 0.021915635 | 0.044441363 | 0.010325419 | 0.000238789 | 1.54382E-05 | 0 | 0.000392048 | 0.000542454 |
| 485.8355841 | 0.02136072 | 0.041526446 | 0.009810125 | 0.000236138 | 1.51211E-05 | 0 | 0.000380555 | 0.000525122 |
| 480.5012217 | 0.020826745 | 0.038721527 | 0.009314276 | 0.000233588 | 1.4816E-05 | 0 | 0.000369496 | 0.000508445 |
| 475.3644283 | 0.020312547 | 0.036020493 | 0.008836792 | 0.000231132 | 1.45221E-05 | 0 | 0.000358847 | 0.000492385 |
| 470.4144274 | 0.019817047 | 0.033417679 | 0.008376671 | 0.000228765 | 1.42389E-05 | 0 | 0.000348585 | 0.000476909 |
| 469.7284927 | 0.019478149 | 0.031579234 | 0.008082179 | 0.000226812 | 1.40569E-05 | 0 | 0.000342316 | 0.000467551 |
| 469.066626 | 0.019151142 | 0.029805296 | 0.00779802 | 0.000224927 | 1.38812E-05 | 0 | 0.000336267 | 0.000458522 |
| 468.4275822 | 0.01883541 | 0.028092529 | 0.00752366 | 0.000223107 | 1.37116E-05 | 0 | 0.000330427 | 0.000449804 |
| 467.810201 | 0.018530382 | 0.026437821 | 0.0072586 | 0.000221349 | 1.35477E-05 | 0 | 0.000324784 | 0.000441382 |
| 467.2133991 | 0.018235521 | 0.02483827 | 0.007002376 | 0.00021965 | 1.33893E-05 | 0 | 0.00031933 | 0.00043324 |
| 470.4040559 | 0.0183147 | 0.024161751 | 0.006941788 | 0.000219639 | 1.34977E-05 | 0 | 0.000323408 | 0.000439437 |
| 473.4917883 | 0.018391324 | 0.023507055 | 0.006883154 | 0.000219629 | 1.36025E-05 | 0 | 0.000327354 | 0.000445434 |
| 476.4814974 | 0.018465516 | 0.022873142 | 0.006826381 | 0.000219619 | 1.3704E-05 | 0 | 0.00031175 | 0.000451241 |
| 479.3777781 | 0.018537389 | 0.02225904 | 0.006771383 | 0.00021961 | 1.38024E-05 | 0 | 0.000334877 | 0.000456866 |
| 482.1849425 | 0.018607051 | 0.021663833 | 0.006718077 | 0.000219601 | 1.38977E-05 | 0 | 0.000338465 | 0.000462318 |
| 485.7724301 | 0.018724356 | 0.021126455 | 0.006677149 | 0.000221899 | 1.40877E-05 | 0 | 0.000342788 | 0.000468093 |
| 489.2528285 | 0.01883816 | 0.020605119 | 0.006637443 | 0.000224129 | 1.4272E-05 | 0 | 0.000346962 | 0.000473696 |
| 492.6308622 | 0.018948617 | 0.020099116 | 0.006598905 | 0.000226294 | 1.44509E-05 | 0 | 0.000351053 | 0.000479133 |
| 495.9109819 | 0.019055872 | 0.019607779 | 0.006561483 | 0.000228395 | 1.46246E-05 | 0 | 0.000355006 | 0.000484413 |
| 499.0973838 | 0.019160063 | 0.019130481 | 0.006525131 | 0.000230437 | 1.47933E-05 | 0 | 0.000358846 | 0.000489543 |
| 503.8064189 | 0.019412869 | 0.018841239 | 0.006534515 | 0.000234393 | 1.51046E-05 | 0 | 0.0003662 | 0.000499491 |
| 508.3846474 | 0.019658652 | 0.018560031 | 0.006543638 | 0.00023824 | 1.54071E-05 | 0 | 0.000373349 | 0.000509163 |
| 512.837445 | 0.019897702 | 0.018286527 | 0.006552511 | 0.000241981 | 1.57014E-05 | 0 | 0.000380303 | 0.00051857 |
| 517.1698967 | 0.020130291 | 0.018020415 | 0.006561144 | 0.000245621 | 1.59878E-05 | 0 | 0.000387068 | 0.000527723 |
| 521.3868164 | 0.020356678 | 0.0177614 | 0.006569548 | 0.000249164 | 1.62665E-05 | 0 | 0.000393654 | 0.000536632 |
| 1849.951817 | 0.247354443 | 0.519400948 | 0.076583207 | 0.003020495 | 0.000111485 | 0 | 0.002062508 | 0.002533104 |
| 1584.643192 | 0.207860038 | 0.472929747 | 0.069264479 | 0.002579992 | 9.57825E-05 | 0 | 0.00175175 | 0.002139861 |
| 1253.007411 | 0.158492033 | 0.414840745 | 0.060116069 | 0.002029364 | 7.61546E-05 | 0 | 0.001363302 | 0.001648307 |
| 1054.025943 | 0.128871229 | 0.379987344 | 0.054627023 | 0.001698987 | 6.43779E-05 | 0 | 0.001130234 | 0.001353375 |
| 921.6017256 | 0.108934778 | 0.326650937 | 0.047233446 | 0.001474626 | 5.62947E-05 | 0 | 0.000970674 | 0.001151688 |
| 827.0129991 | 0.094694456 | 0.288553504 | 0.041952319 | 0.001314367 | 5.0521E-05 | 0 | 0.000856702 | 0.001007626 |
| 756.0714542 | 0.084014215 | 0.259980429 | 0.037991473 | 0.001194174 | 4.61907E-05 | 0 | 0.000771224 | 0.000899579 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 700.894697 | 0.07570736 | 0.237756926 | 0.034910816 | 0.00110069 | 4.28227E-05 | 0 | 0.00070474 | 0.000815543 |
| 656.7532913 | 0.069061876 | 0.219978124 | 0.03244629 | 0.001025903 | 4.01284E-05 | 0 | 0.000651554 | 0.000748314 |
| 622.9619923 | 0.063663724 | 0.201475878 | 0.029978501 | 0.000963444 | 3.79091E-05 | 0 | 0.00060934 | 0.00069581 |
| 594.8025765 | 0.059165264 | 0.18605734 | 0.027922011 | 0.000911395 | 3.60598E-05 | 0 | 0.000574162 | 0.000652056 |
| 570.9753785 | 0.055358874 | 0.173010885 | 0.026181903 | 0.000867353 | 3.4495E-05 | 0 | 0.000544395 | 0.000615034 |
| 550.5520659 | 0.052096255 | 0.161828209 | 0.024690383 | 0.000829603 | 3.31537E-05 | 0 | 0.000518882 | 0.000583301 |
| 532.8518617 | 0.049268651 | 0.152136557 | 0.023397731 | 0.000796887 | 3.19912E-05 | 0 | 0.00049677 | 0.000555799 |
| 515.5338897 | 0.046558476 | 0.143290858 | 0.022156312 | 0.00076489 | 3.07361E-05 | 0 | 0.000471843 | 0.000524209 |
| 500.2533262 | 0.044167145 | 0.13548583 | 0.021060942 | 0.000736657 | 2.96286E-05 | 0 | 0.000449849 | 0.000496336 |
| 486.670603 | 0.042041517 | 0.128548027 | 0.02008728 | 0.000711562 | 2.86442E-05 | 0 | 0.000430299 | 0.00047156 |
| 474.5176402 | 0.040139639 | 0.122340519 | 0.019216108 | 0.000689108 | 2.77634E-05 | 0 | 0.000412806 | 0.000449392 |
| 463.5799737 | 0.03842795 | 0.116753762 | 0.018432054 | 0.000668899 | 2.69707E-05 | 0 | 0.000397063 | 0.00042944 |
| 452.2323326 | 0.036886346 | 0.112889396 | 0.017857971 | 0.000647034 | 2.6151E-05 | 0 | 0.000383751 | 0.000414147 |
| 441.9162952 | 0.035484887 | 0.109376335 | 0.017336077 | 0.000627156 | 2.54058E-05 | 0 | 0.000371649 | 0.000400243 |
| 432.4973046 | 0.034205295 | 0.106168758 | 0.016859566 | 0.000609007 | 2.47253E-05 | 0 | 0.000360599 | 0.000387549 |
| 423.8632298 | 0.033032335 | 0.103228479 | 0.016422763 | 0.00059237 | 2.41016E-05 | 0 | 0.00035047 | 0.000375912 |
| 415.919881 | 0.031953212 | 0.100523422 | 0.016020905 | 0.000577064 | 2.35278E-05 | 0 | 0.000341152 | 0.000365206 |
| 408.5517421 | 0.030970072 | 0.095583998 | 0.015355874 | 0.000560585 | 2.29365E-05 | 0 | 0.000333383 | 0.000357481 |
| 401.7293912 | 0.030059756 | 0.091010458 | 0.014740104 | 0.000545327 | 2.23889E-05 | 0 | 0.00032619 | 0.000350328 |
| 395.3943511 | 0.029214464 | 0.086763599 | 0.014168318 | 0.000531158 | 2.18805E-05 | 0 | 0.00031951 | 0.000343686 |
| 389.4962103 | 0.028427467 | 0.082809627 | 0.013635965 | 0.000517967 | 2.14071E-05 | 0 | 0.000313292 | 0.000337502 |
| 383.9912789 | 0.027692937 | 0.079119253 | 0.013139103 | 0.000505655 | 2.09653E-05 | 0 | 0.000307487 | 0.000331731 |
| 376.3924557 | 0.026737863 | 0.075208726 | 0.012516731 | 0.000492529 | 2.03478E-05 | 0 | 0.000295265 | 0.000316265 |
| 369.2685589 | 0.025842482 | 0.071542608 | 0.011933258 | 0.000480223 | 1.97689E-05 | 0 | 0.000283806 | 0.000301765 |
| 362.5764134 | 0.025001366 | 0.068098678 | 0.011385147 | 0.000468663 | 1.92251E-05 | 0 | 0.000273041 | 0.000288145 |
| 356.2779236 | 0.024209727 | 0.064857333 | 0.010869277 | 0.000457782 | 1.87133E-05 | 0 | 0.00026291 | 0.000275325 |
| 350.3393474 | 0.023463326 | 0.061801208 | 0.010382886 | 0.000447524 | 1.82307E-05 | 0 | 0.000253358 | 0.000263238 |
| 347.8785861 | 0.022900736 | 0.058754549 | 0.009963739 | 0.000437661 | 1.78532E-05 | 0 | 0.000248159 | 0.000257879 |
| 345.550839 | 0.022368557 | 0.055872574 | 0.009567249 | 0.000428331 | 1.7496E-05 | 0 | 0.000243241 | 0.000252809 |
| 343.3456048 | 0.021864387 | 0.053142282 | 0.009191626 | 0.000419492 | 1.71576E-05 | 0 | 0.000238582 | 0.000248006 |
| 341.2534596 | 0.021386072 | 0.050552006 | 0.008835266 | 0.000411106 | 1.68366E-05 | 0 | 0.000234162 | 0.000243449 |
| 339.2659216 | 0.020931672 | 0.048091243 | 0.008496724 | 0.00040314 | 1.65317E-05 | 0 | 0.000229962 | 0.00023912 |
| 337.3863859 | 0.02049899 | 0.045721792 | 0.00817042 | 0.000395557 | 1.62412E-05 | 0 | 0.000225957 | 0.000234988 |
| 335.5963519 | 0.020086912 | 0.043465173 | 0.007859654 | 0.000388335 | 1.59645E-05 | 0 | 0.000222143 | 0.000231052 |
| 333.8895754 | 0.019694 | 0.041313512 | 0.007563343 | 0.000381449 | 1.57007E-05 | 0 | 0.000218506 | 0.000227299 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 332.2603795 | 0.019318947 | 0.039259655 | 0.0072805 | 0.000374876 | 1.54489E-05 | 0 | 0.000215035 | 0.000223717 |
| 330.7035924 | 0.018960564 | 0.03729708 | 0.007010228 | 0.000368595 | 1.52083E-05 | 0 | 0.000211717 | 0.000220293 |
| 328.6380086 | 0.018567704 | 0.035369514 | 0.006725691 | 0.000362814 | 1.49556E-05 | 0 | 0.000207165 | 0.000214776 |
| 326.660322 | 0.018191562 | 0.033523972 | 0.006453262 | 0.000357278 | 1.47137E-05 | 0 | 0.000202807 | 0.000209494 |
| 324.7650391 | 0.017831093 | 0.031755328 | 0.006192184 | 0.000351973 | 1.44818E-05 | 0 | 0.000198631 | 0.000204431 |
| 322.9471146 | 0.017485337 | 0.030058874 | 0.005941762 | 0.000346885 | 1.42594E-05 | 0 | 0.000194625 | 0.000199575 |
| 321.2019071 | 0.017153411 | 0.028430277 | 0.005701357 | 0.000342 | 1.40459E-05 | 0 | 0.000190779 | 0.000194914 |
| 319.5441345 | 0.016827677 | 0.026982845 | 0.005474942 | 0.000338373 | 1.38684E-05 | 0 | 0.000186682 | 0.000189418 |
| 317.9501224 | 0.016514471 | 0.025591083 | 0.005257234 | 0.000334885 | 1.36976E-05 | 0 | 0.000182741 | 0.000184133 |
| 316.4162617 | 0.016213084 | 0.02425184 | 0.005047742 | 0.000331529 | 1.35333E-05 | 0 | 0.00017895 | 0.000179048 |
| 314.9392107 | 0.01592286 | 0.022962199 | 0.004846009 | 0.000328297 | 1.33751E-05 | 0 | 0.000175299 | 0.000174151 |
| 313.5158706 | 0.015643189 | 0.021719455 | 0.004651611 | 0.000325182 | 1.32226E-05 | 0 | 0.000171781 | 0.000169432 |
| 312.9150587 | 0.015417327 | 0.02073556 | 0.004508177 | 0.000322419 | 1.31083E-05 | 0 | 0.000169504 | 0.000166544 |
| 312.3353279 | 0.01519939 | 0.019786188 | 0.004369776 | 0.000319753 | 1.2998E-05 | 0 | 0.000167307 | 0.000163757 |
| 311.7755879 | 0.014988968 | 0.018869553 | 0.004236147 | 0.000317179 | 1.28915E-05 | 0 | 0.000165186 | 0.000161066 |
| 311.234822 | 0.014785679 | 0.01798399 | 0.004107049 | 0.000314693 | 1.27887E-05 | 0 | 0.000163137 | 0.000158466 |
| 310.7120817 | 0.014589167 | 0.017127946 | 0.003982253 | 0.000312289 | 1.26892E-05 | 0 | 0.000161155 | 0.000155953 |
| 311.8707414 | 0.014532773 | 0.016529503 | 0.003917432 | 0.000312087 | 1.27342E-05 | 0 | 0.000162355 | 0.000157637 |
| 312.9920249 | 0.014478198 | 0.015950364 | 0.003854702 | 0.000311892 | 1.27778E-05 | 0 | 0.000163515 | 0.000159267 |
| 314.0777121 | 0.014425356 | 0.015389611 | 0.003793964 | 0.000311703 | 1.282E-05 | 0 | 0.000164638 | 0.000160845 |
| 315.1294716 | 0.014374165 | 0.014846381 | 0.003735124 | 0.000311519 | 1.28608E-05 | 0 | 0.000165727 | 0.000162373 |
| 316.1488693 | 0.014324549 | 0.014319866 | 0.003678094 | 0.000311342 | 1.29004E-05 | 0 | 0.000166782 | 0.000163855 |
| 318.4124511 | 0.014330484 | 0.01385345 | 0.003637768 | 0.000313682 | 1.30451E-05 | 0 | 0.000168721 | 0.000165818 |
| 320.6084633 | 0.014336242 | 0.013400957 | 0.003598645 | 0.000315953 | 1.31854E-05 | 0 | 0.00017002 | 0.000167722 |
| 322.7398869 | 0.014341831 | 0.012961772 | 0.003560673 | 0.000318157 | 1.33216E-05 | 0 | 0.000172427 | 0.00016957 |
| 324.8095301 | 0.014347258 | 0.012535318 | 0.003523802 | 0.000320297 | 1.34539E-05 | 0 | 0.0001742 | 0.000171364 |
| 326.8200406 | 0.014352529 | 0.012121047 | 0.003487984 | 0.000322377 | 1.35824E-05 | 0 | 0.000175922 | 0.000173107 |
| 330.25022 | 0.014440345 | 0.011869389 | 0.003489231 | 0.000326974 | 1.38322E-05 | 0 | 0.00017926 | 0.000176478 |
| 333.5851167 | 0.014525722 | 0.01162472 | 0.003490444 | 0.000331444 | 1.40751E-05 | 0 | 0.000182506 | 0.000179755 |
| 336.8286464 | 0.014608759 | 0.011386755 | 0.003491624 | 0.000335791 | 1.43114E-05 | 0 | 0.000185663 | 0.000182942 |
| 339.9845131 | 0.014689552 | 0.011155222 | 0.003492772 | 0.00034002 | 1.45413E-05 | 0 | 0.000188734 | 0.000186043 |
| 343.0562233 | 0.014768191 | 0.010929862 | 0.00349389 | 0.000344137 | 1.4765E-05 | 0 | 0.000191723 | 0.000189062 |
| 1802.493913 | 0.232246185 | 0.514131715 | 0.076314477 | 0.002661461 | 9.95514E-05 | 0 | 0.001975676 | 0.002503168 |
| 1540.358039 | 0.195139102 | 0.469537386 | 0.069138784 | 0.002274179 | 8.55646E-05 | 0 | 0.001677287 | 0.002114013 |
| 1212.688197 | 0.148755248 | 0.413794475 | 0.060169167 | 0.001790076 | 6.80811E-05 | 0 | 0.0013043 | 0.001627569 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1016.086291 | 0.120924936 | 0.380348729 | 0.054787398 | 0.001499614 | 5.7591E-05 | 0 | 0.001080507 | 0.001335703 |
| 885.8934224 | 0.10215042 | 0.328638604 | 0.047537296 | 0.001301447 | 5.0334E-05 | 0 | 0.000926374 | 0.001135024 |
| 792.8985161 | 0.088740051 | 0.2917028 | 0.042358653 | 0.001159899 | 4.51504E-05 | 0 | 0.000816279 | 0.000991681 |
| 723.1523363 | 0.078682274 | 0.264000947 | 0.03847467 | 0.001053738 | 4.12627E-05 | 0 | 0.000733707 | 0.000884174 |
| 668.9053076 | 0.070859559 | 0.242455061 | 0.035453795 | 0.000971168 | 3.82389E-05 | 0 | 0.000669485 | 0.000800558 |
| 625.5076847 | 0.064601386 | 0.225218353 | 0.033037094 | 0.000905112 | 3.58199E-05 | 0 | 0.000618107 | 0.000733665 |
| 593.8204714 | 0.059486363 | 0.207728487 | 0.030653485 | 0.000847167 | 3.37273E-05 | 0 | 0.000577022 | 0.000681836 |
| 567.4144603 | 0.055223844 | 0.193153599 | 0.028667144 | 0.00079888 | 3.19835E-05 | 0 | 0.000542784 | 0.000638646 |
| 545.0709125 | 0.051617096 | 0.180821001 | 0.026986394 | 0.000758021 | 3.0508E-05 | 0 | 0.000513813 | 0.0006021 |
| 525.9193 | 0.048525599 | 0.170250203 | 0.025545751 | 0.000723 | 2.92432E-05 | 0 | 0.000488981 | 0.000570775 |
| 509.3212359 | 0.045846301 | 0.161088444 | 0.024297194 | 0.000692648 | 2.81471E-05 | 0 | 0.00046746 | 0.000543627 |
| 490.8188398 | 0.043127174 | 0.150386464 | 0.022820063 | 0.000656946 | 2.66988E-05 | 0 | 0.000440559 | 0.000510532 |
| 474.4931961 | 0.040727944 | 0.140943186 | 0.021516713 | 0.000625444 | 2.5421E-05 | 0 | 0.000416823 | 0.00048133 |
| 459.9815129 | 0.038595295 | 0.132549162 | 0.02035818 | 0.000597443 | 2.42851E-05 | 0 | 0.000395724 | 0.000455373 |
| 446.9973753 | 0.036687136 | 0.12503872 | 0.019321597 | 0.000572389 | 2.32688E-05 | 0 | 0.000376846 | 0.000432149 |
| 435.3116514 | 0.034969792 | 0.118279321 | 0.018388673 | 0.00054984 | 2.23541E-05 | 0 | 0.000359856 | 0.000411247 |
| 424.779015 | 0.033550358 | 0.112841185 | 0.017649576 | 0.00053098 | 2.1651E-05 | 0 | 0.000347738 | 0.000396879 |
| 415.203891 | 0.032259963 | 0.107897425 | 0.016977671 | 0.000513834 | 2.10118E-05 | 0 | 0.000336722 | 0.000383817 |
| 406.4613864 | 0.031081777 | 0.103383557 | 0.016364191 | 0.00049818 | 2.04281E-05 | 0 | 0.000326663 | 0.000371891 |
| 398.447424 | 0.030001772 | 0.099245845 | 0.015801835 | 0.00048383 | 1.98932E-05 | 0 | 0.000317443 | 0.000360958 |
| 391.0745785 | 0.029008168 | 0.09543915 | 0.015284468 | 0.000470628 | 1.9401E-05 | 0 | 0.00030896 | 0.000350901 |
| 385.5915353 | 0.028164779 | 0.090922305 | 0.014685148 | 0.000459329 | 1.90162E-05 | 0 | 0.000302909 | 0.000344083 |
| 380.5146434 | 0.027383862 | 0.086740041 | 0.014130222 | 0.000448868 | 1.86599E-05 | 0 | 0.000297305 | 0.00033777 |
| 375.8003867 | 0.026658726 | 0.08285451 | 0.013614934 | 0.000439153 | 1.8329E-05 | 0 | 0.000292102 | 0.000331907 |
| 371.4112511 | 0.025983599 | 0.079240809 | 0.013135183 | 0.000430109 | 1.8021E-05 | 0 | 0.000287257 | 0.00032645 |
| 367.3147246 | 0.02535348 | 0.075866155 | 0.012687415 | 0.000421668 | 1.77335E-05 | 0 | 0.000282736 | 0.000321356 |
| 360.7240247 | 0.024495152 | 0.072285379 | 0.012108645 | 0.000412297 | 1.72637E-05 | 0 | 0.00027166 | 0.000306392 |
| 354.5452435 | 0.02369047 | 0.068928401 | 0.011566047 | 0.000403513 | 1.68234E-05 | 0 | 0.000261277 | 0.000292364 |
| 348.7409339 | 0.022934556 | 0.065774877 | 0.011056334 | 0.000395261 | 1.64097E-05 | 0 | 0.000251523 | 0.000279185 |
| 343.2780542 | 0.022223108 | 0.062806854 | 0.010576605 | 0.000387494 | 1.60203E-05 | 0 | 0.000242342 | 0.000266782 |
| 338.1273392 | 0.021552314 | 0.060008432 | 0.010124288 | 0.000380171 | 1.56532E-05 | 0 | 0.000233687 | 0.000255088 |
| 336.0698964 | 0.021076182 | 0.057206554 | 0.009738484 | 0.000373151 | 1.53954E-05 | 0 | 0.00022972 | 0.000250678 |
| 334.1236668 | 0.020625786 | 0.054556129 | 0.009373534 | 0.000366511 | 1.51516E-05 | 0 | 0.000225968 | 0.000246506 |
| 332.2798704 | 0.020199096 | 0.0520452 | 0.009027793 | 0.00036022 | 1.49207E-05 | 0 | 0.000222413 | 0.000242554 |
| 330.5306276 | 0.019794287 | 0.049663037 | 0.008699781 | 0.000354251 | 1.47016E-05 | 0 | 0.000219041 | 0.000238805 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 328.8688469 | 0.019409719 | 0.047399982 | 0.00838817 | 0.000348581 | 1.44934E-05 | 0 | 0.000215837 | 0.000235243 |
| 327.2955193 | 0.019043625 | 0.045217835 | 0.00808736 | 0.000343184 | 1.42951E-05 | 0 | 0.000212782 | 0.000231846 |
| 325.797112 | 0.018694965 | 0.0431396 | 0.007800873 | 0.000338044 | 1.41063E-05 | 0 | 0.000209874 | 0.00022861 |
| 324.3683981 | 0.018362521 | 0.041158027 | 0.007527712 | 0.000333144 | 1.39262E-05 | 0 | 0.0002071 | 0.000225525 |
| 323.0046257 | 0.018045188 | 0.039266525 | 0.007266967 | 0.000328466 | 1.37544E-05 | 0 | 0.000204453 | 0.00022258 |
| 321.7014655 | 0.017741959 | 0.03745909 | 0.00701781 | 0.000323995 | 1.35901E-05 | 0 | 0.000201923 | 0.000219766 |
| 319.2509592 | 0.017395232 | 0.035596242 | 0.006737286 | 0.000319868 | 1.34042E-05 | 0 | 0.000197964 | 0.000214608 |
| 316.9047298 | 0.017063258 | 0.033812664 | 0.006468699 | 0.000315916 | 1.32262E-05 | 0 | 0.000194174 | 0.00020967 |
| 314.65626 | 0.016745117 | 0.032103402 | 0.006211303 | 0.000312129 | 1.30556E-05 | 0 | 0.000190542 | 0.000204938 |
| 312.4995645 | 0.016439961 | 0.030463906 | 0.005964413 | 0.000308496 | 1.28919E-05 | 0 | 0.000187058 | 0.000200399 |
| 310.4291368 | 0.016147012 | 0.028889989 | 0.005727398 | 0.000305009 | 1.27348E-05 | 0 | 0.000183714 | 0.000196042 |
| 308.0024839 | 0.01583328 | 0.027317475 | 0.005480015 | 0.000301705 | 1.25664E-05 | 0 | 0.000179633 | 0.000190478 |
| 305.6691639 | 0.015531615 | 0.025805443 | 0.005242147 | 0.000298527 | 1.24044E-05 | 0 | 0.000175708 | 0.000185128 |
| 303.4238936 | 0.015241334 | 0.024350468 | 0.005013255 | 0.00029547 | 1.22485E-05 | 0 | 0.000171932 | 0.000179979 |
| 301.2617816 | 0.014961804 | 0.022949381 | 0.00479284 | 0.000292526 | 1.20985E-05 | 0 | 0.000168296 | 0.000175022 |
| 299.1782917 | 0.014692438 | 0.021599243 | 0.004580441 | 0.000289689 | 1.19538E-05 | 0 | 0.000164791 | 0.000170245 |
| 298.4650583 | 0.014479162 | 0.020532715 | 0.004426542 | 0.000287282 | 1.18513E-05 | 0 | 0.00016258 | 0.00016735 |
| 297.7768505 | 0.014273368 | 0.01950361 | 0.004278044 | 0.000284958 | 1.17524E-05 | 0 | 0.000160447 | 0.000164557 |
| 297.1123741 | 0.014074671 | 0.018509991 | 0.004134666 | 0.000282715 | 1.16569E-05 | 0 | 0.000158387 | 0.000161861 |
| 296.4704223 | 0.01388271 | 0.017550054 | 0.003996148 | 0.000280548 | 1.15647E-05 | 0 | 0.000156397 | 0.000159255 |
| 295.8498689 | 0.013697147 | 0.016622115 | 0.003862247 | 0.000278454 | 1.14755E-05 | 0 | 0.000154473 | 0.000156737 |
| 297.4489268 | 0.013645737 | 0.016033279 | 0.003803486 | 0.000278089 | 1.15136E-05 | 0 | 0.000155674 | 0.000158499 |
| 298.9964022 | 0.013595986 | 0.015463436 | 0.003746621 | 0.000277737 | 1.15505E-05 | 0 | 0.000156836 | 0.000160205 |
| 300.4947514 | 0.013547814 | 0.014911685 | 0.00369156 | 0.000277396 | 1.15862E-05 | 0 | 0.000157962 | 0.000161856 |
| 301.9462772 | 0.013501148 | 0.014377175 | 0.00363822 | 0.000277065 | 1.16208E-05 | 0 | 0.000159052 | 0.000163455 |
| 303.3531407 | 0.013455917 | 0.013859112 | 0.003586522 | 0.000276744 | 1.16544E-05 | 0 | 0.000160109 | 0.000165006 |
| 305.7946696 | 0.013473982 | 0.013414436 | 0.003551145 | 0.000279329 | 1.1809E-05 | 0 | 0.00016218 | 0.000167101 |
| 308.163317 | 0.013491508 | 0.012983035 | 0.003516823 | 0.000281836 | 1.1959E-05 | 0 | 0.000164189 | 0.000169134 |
| 310.4622984 | 0.013508518 | 0.012564321 | 0.003483512 | 0.000284269 | 1.21046E-05 | 0 | 0.000166139 | 0.000171106 |
| 312.6946426 | 0.013525035 | 0.012157745 | 0.003451165 | 0.000286632 | 1.2246E-05 | 0 | 0.000168032 | 0.000173022 |
| 314.8632055 | 0.013541081 | 0.011762785 | 0.003419743 | 0.000288927 | 1.23834E-05 | 0 | 0.000169871 | 0.000174883 |
| 318.2103466 | 0.013636775 | 0.011567587 | 0.003430676 | 0.000293513 | 1.26338E-05 | 0 | 0.0001733 | 0.000178412 |
| 321.4645116 | 0.01372981 | 0.011377813 | 0.003441304 | 0.000297972 | 1.28772E-05 | 0 | 0.000176634 | 0.000181843 |
| 324.6295214 | 0.013820297 | 0.011193237 | 0.003451642 | 0.000302309 | 1.3114E-05 | 0 | 0.000179877 | 0.00018518 |
| 327.7089904 | 0.013908338 | 0.01101365 | 0.0034617 | 0.000306528 | 1.33444E-05 | 0 | 0.000183032 | 0.000188427 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 330.7063402 | 0.013994031 | 0.010838852 | 0.00347149 | 0.000310635 | 1.35687E-05 | 0 | 0.000186103 | 0.000191588 |
| 1631.135118 | 0.220590266 | 0.432341047 | 0.061099591 | 0.003022424 | 9.28514E-05 | 0 | 0.001253909 | 0.001274749 |
| 1393.922546 | 0.185289779 | 0.381672286 | 0.053889095 | 0.002580901 | 8.0078E-05 | 0 | 0.001070966 | 0.001080588 |
| 1097.406831 | 0.141164169 | 0.318336334 | 0.044875974 | 0.002028998 | 6.41112E-05 | 0 | 0.000842288 | 0.000837886 |
| 919.4974021 | 0.114688804 | 0.280334763 | 0.039468101 | 0.001697856 | 5.45311E-05 | 0 | 0.000705081 | 0.000692265 |
| 801.1219459 | 0.09695222 | 0.241539829 | 0.034183235 | 0.001474152 | 4.80069E-05 | 0 | 0.000611923 | 0.000593607 |
| 716.5680486 | 0.084283231 | 0.213829162 | 0.030408331 | 0.001314364 | 4.33468E-05 | 0 | 0.000545382 | 0.000523137 |
| 653.1526256 | 0.074781489 | 0.193046162 | 0.027577153 | 0.001194523 | 3.98517E-05 | 0 | 0.000495476 | 0.000470284 |
| 603.8295188 | 0.067391246 | 0.176881606 | 0.025375125 | 0.001101313 | 3.71333E-05 | 0 | 0.000456661 | 0.000429176 |
| 564.3710334 | 0.061479051 | 0.163949961 | 0.023613503 | 0.001026745 | 3.49586E-05 | 0 | 0.000425608 | 0.00039629 |
| 532.9655639 | 0.056635738 | 0.151605552 | 0.02196056 | 0.000964844 | 3.31491E-05 | 0 | 0.000400227 | 0.00036975 |
| 506.7943393 | 0.052599643 | 0.141318544 | 0.020583107 | 0.000913242 | 3.16412E-05 | 0 | 0.000379077 | 0.000347633 |
| 484.6494569 | 0.049184486 | 0.132614153 | 0.019417569 | 0.000869587 | 3.03653E-05 | 0 | 0.00036118 | 0.000328918 |
| 465.6681292 | 0.046257208 | 0.125153247 | 0.018418537 | 0.000832168 | 2.92716E-05 | 0 | 0.00034584 | 0.000312878 |
| 449.2176452 | 0.043720234 | 0.118687128 | 0.01755271 | 0.000799738 | 2.83238E-05 | 0 | 0.000332545 | 0.000298975 |
| 433.7728633 | 0.041381085 | 0.112778505 | 0.01673236 | 0.000768432 | 2.73377E-05 | 0 | 0.000318347 | 0.000283851 |
| 420.1451145 | 0.039317129 | 0.107565014 | 0.016008522 | 0.000740809 | 2.64676E-05 | 0 | 0.000305819 | 0.000270506 |
| 408.0315601 | 0.037482502 | 0.1029308 | 0.01536511 | 0.000716255 | 2.56941E-05 | 0 | 0.000294684 | 0.000258643 |
| 397.1931166 | 0.035840994 | 0.098784398 | 0.014789426 | 0.000694286 | 2.50021E-05 | 0 | 0.00028472 | 0.00024803 |
| 387.4385175 | 0.034363636 | 0.095052637 | 0.01427131 | 0.000674514 | 2.43793E-05 | 0 | 0.000275753 | 0.000238478 |
| 377.4329089 | 0.032972334 | 0.09193092 | 0.013815211 | 0.000653052 | 2.36776E-05 | 0 | 0.000266928 | 0.000230013 |
| 368.336901 | 0.031707514 | 0.089092996 | 0.013400575 | 0.000633542 | 2.30396E-05 | 0 | 0.000258905 | 0.000222317 |
| 360.0318504 | 0.030552679 | 0.086501848 | 0.013021995 | 0.000615728 | 2.24571E-05 | 0 | 0.00025158 | 0.000215291 |
| 352.4188873 | 0.029494079 | 0.084126629 | 0.012674962 | 0.000599399 | 2.19231E-05 | 0 | 0.000244865 | 0.00020885 |
| 345.4149612 | 0.028520168 | 0.081941428 | 0.012355693 | 0.000584376 | 2.14319E-05 | 0 | 0.000238688 | 0.000202925 |
| 338.2426076 | 0.027595222 | 0.07794401 | 0.011824329 | 0.000567709 | 2.08807E-05 | 0 | 0.000232877 | 0.000198298 |
| 331.6015394 | 0.02673879 | 0.074242698 | 0.011332326 | 0.000552276 | 2.03703E-05 | 0 | 0.000227496 | 0.000194014 |
| 325.4348332 | 0.025943532 | 0.070805765 | 0.010875466 | 0.000537946 | 1.98964E-05 | 0 | 0.000222499 | 0.000190035 |
| 319.6934171 | 0.02520312 | 0.067605861 | 0.010450114 | 0.000524604 | 1.94552E-05 | 0 | 0.000217847 | 0.000186332 |
| 314.334762 | 0.024512068 | 0.064619285 | 0.010053118 | 0.000512152 | 1.90434E-05 | 0 | 0.000213505 | 0.000182875 |
| 309.0151927 | 0.023724713 | 0.061494133 | 0.009597075 | 0.000498458 | 1.85153E-05 | 0 | 0.00020612 | 0.000175171 |
| 304.0280964 | 0.022986567 | 0.058564303 | 0.009169534 | 0.000485621 | 1.80202E-05 | 0 | 0.000199197 | 0.000167949 |
| 299.3432485 | 0.022293158 | 0.055812039 | 0.008767905 | 0.000473562 | 1.75551E-05 | 0 | 0.000192693 | 0.000161165 |
| 294.9339798 | 0.021640537 | 0.053221672 | 0.008389901 | 0.000462212 | 1.71173E-05 | 0 | 0.000186571 | 0.00015478 |
| 290.7766693 | 0.021025209 | 0.050779327 | 0.008033498 | 0.00045151 | 1.67046E-05 | 0 | 0.0001808 | 0.000148759 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 288.4703804 | 0.020489786 | 0.04838279 | 0.007709444 | 0.000441098 | 1.63326E-05 | 0 | 0.000176629 | 0.00014519 |
| 286.2887558 | 0.019983305 | 0.046115797 | 0.007402907 | 0.000431248 | 1.59807E-05 | 0 | 0.000172683 | 0.000141814 |
| 284.2219536 | 0.019503481 | 0.043968118 | 0.007112503 | 0.000421917 | 1.56473E-05 | 0 | 0.000168945 | 0.000138615 |
| 282.2611412 | 0.019048263 | 0.041930578 | 0.006836991 | 0.000413064 | 1.5331E-05 | 0 | 0.000165398 | 0.000135581 |
| 280.3983694 | 0.018615806 | 0.039994914 | 0.006575256 | 0.000404654 | 1.50305E-05 | 0 | 0.000162029 | 0.000132698 |
| 278.682467 | 0.018214983 | 0.038058849 | 0.006315698 | 0.000397168 | 1.47661E-05 | 0 | 0.000158998 | 0.000130042 |
| 277.0482742 | 0.017833247 | 0.036214978 | 0.006068501 | 0.000390038 | 1.45143E-05 | 0 | 0.000156112 | 0.000127512 |
| 275.4900904 | 0.017469266 | 0.034456868 | 0.005832802 | 0.00038324 | 1.42743E-05 | 0 | 0.000153359 | 0.0001251 |
| 274.0027331 | 0.017121829 | 0.032778673 | 0.005607815 | 0.000376751 | 1.40451E-05 | 0 | 0.000150732 | 0.000122798 |
| 272.5814806 | 0.016789834 | 0.031175063 | 0.005392829 | 0.00037055 | 1.38261E-05 | 0 | 0.000148221 | 0.000120598 |
| 271.1204947 | 0.016470414 | 0.029488452 | 0.005164056 | 0.000365457 | 1.36404E-05 | 0 | 0.000145597 | 0.00011784 |
| 269.7216784 | 0.016164586 | 0.027873611 | 0.004945019 | 0.000360581 | 1.34627E-05 | 0 | 0.000143083 | 0.0001152 |
| 268.3811462 | 0.015871501 | 0.026326056 | 0.004735108 | 0.000355908 | 1.32923E-05 | 0 | 0.000140675 | 0.000112669 |
| 267.0953295 | 0.015590378 | 0.024841665 | 0.004533765 | 0.000351426 | 1.31289E-05 | 0 | 0.000138365 | 0.000110242 |
| 265.8609455 | 0.0153205 | 0.023416651 | 0.004340476 | 0.000347123 | 1.29721E-05 | 0 | 0.000136147 | 0.000107912 |
| 264.8586724 | 0.015059083 | 0.022210694 | 0.004172133 | 0.000343351 | 1.28309E-05 | 0 | 0.000133884 | 0.000105335 |
| 263.8949483 | 0.014807719 | 0.02105112 | 0.004010266 | 0.000339725 | 1.26952E-05 | 0 | 0.000131709 | 0.000102857 |
| 262.9675912 | 0.014565841 | 0.019935304 | 0.003854506 | 0.000336235 | 1.25646E-05 | 0 | 0.000129615 | 0.000100473 |
| 262.0745806 | 0.014332922 | 0.018860814 | 0.003704515 | 0.000332875 | 1.24388E-05 | 0 | 0.000127599 | 9.81769E-05 |
| 261.2140432 | 0.014108472 | 0.017825397 | 0.003559978 | 0.000329636 | 1.23176E-05 | 0 | 0.000125657 | 9.59645E-05 |
| 260.8829021 | 0.013920719 | 0.017148656 | 0.003467948 | 0.000327114 | 1.22353E-05 | 0 | 0.000124422 | 9.46142E-05 |
| 260.56338 | 0.013739553 | 0.016495659 | 0.003379147 | 0.000324681 | 1.21558E-05 | 0 | 0.00012323 | 9.33113E-05 |
| 260.2548759 | 0.013564635 | 0.01586518 | 0.003293408 | 0.000322331 | 1.20792E-05 | 0 | 0.00012208 | 9.20534E-05 |
| 259.9568295 | 0.013395645 | 0.015256073 | 0.003210576 | 0.000320061 | 1.20051E-05 | 0 | 0.000120968 | 9.0838E-05 |
| 259.6687181 | 0.013232289 | 0.01466727 | 0.003130504 | 0.000317866 | 1.19335E-05 | 0 | 0.000119894 | 8.96632E-05 |
| 260.470764 | 0.013146246 | 0.014167405 | 0.00307525 | 0.000317521 | 1.19591E-05 | 0 | 0.000120399 | 9.03053E-05 |
| 261.2469375 | 0.013062978 | 0.013683665 | 0.003021779 | 0.000317188 | 1.19838E-05 | 0 | 0.000120889 | 9.09267E-05 |
| 261.9984706 | 0.012982354 | 0.013215281 | 0.002970005 | 0.000316865 | 1.20078E-05 | 0 | 0.000121363 | 9.15284E-05 |
| 262.7265183 | 0.012904249 | 0.012761535 | 0.002919849 | 0.000316552 | 1.2031E-05 | 0 | 0.000121822 | 9.21113E-05 |
| 263.4321645 | 0.012828547 | 0.01232175 | 0.002871236 | 0.000316249 | 1.20535E-05 | 0 | 0.000122267 | 9.26762E-05 |
| 265.2811442 | 0.012807681 | 0.011878618 | 0.002830285 | 0.00031841 | 1.2179E-05 | 0 | 0.000123586 | 9.37266E-05 |
| 267.0749306 | 0.012787437 | 0.011448713 | 0.002790556 | 0.000320507 | 1.23007E-05 | 0 | 0.000124866 | 9.47456E-05 |
| 268.8159585 | 0.012767789 | 0.011031453 | 0.002751995 | 0.000322542 | 1.24188E-05 | 0 | 0.000126108 | 9.57347E-05 |
| 270.5065218 | 0.012748711 | 0.010626288 | 0.002714553 | 0.000324519 | 1.25335E-05 | 0 | 0.000127314 | 9.66951E-05 |
| 272.1487833 | 0.012730177 | 0.010232698 | 0.00267818 | 0.000326438 | 1.2645E-05 | 0 | 0.000128486 | 9.7628E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 275.128984 | 0.012777394 | 0.010004024 | 0.002678135 | 0.000330901 | 1.28687E-05 | 0 | 0.000130821 | 9.94691E-05 |
| 278.0264012 | 0.012833299 | 0.009781702 | 0.002678092 | 0.00033524 | 1.30862E-05 | 0 | 0.000133091 | 0.000101259 |
| 280.8444372 | 0.012867946 | 0.00956547 | 0.00267805 | 0.00033946 | 1.32977E-05 | 0 | 0.000135298 | 0.000103 |
| 283.5863101 | 0.012911386 | 0.009355083 | 0.002678009 | 0.000343566 | 1.35036E-05 | 0 | 0.000137446 | 0.000104694 |
| 286.2550663 | 0.012953669 | 0.009150306 | 0.00267797 | 0.000347562 | 1.37039E-05 | 0 | 0.000139537 | 0.000106342 |
| 2560.433993 | 0.318156835 | 0.858121552 | 0.138316974 | 0.00213871 | 0.000158399 | 0 | 0.005135868 | 0.007569016 |
| 2203.158714 | 0.26758821 | 0.830595608 | 0.130604379 | 0.001829556 | 0.000134839 | 0 | 0.00433544 | 0.006377474 |
| 1756.564614 | 0.204377428 | 0.796188179 | 0.120963636 | 0.001443113 | 0.000105388 | 0 | 0.003334904 | 0.004888046 |
| 1488.608155 | 0.16645096 | 0.775543721 | 0.11517919 | 0.001211247 | 8.77169E-05 | 0 | 0.002734583 | 0.003994389 |
| 1309.754856 | 0.140547993 | 0.665647583 | 0.099440547 | 0.001051905 | 7.5434E-05 | 0 | 0.002318903 | 0.003376092 |
| 1182.0025 | 0.122045874 | 0.587150342 | 0.088198659 | 0.000938089 | 6.66605E-05 | 0 | 0.002021988 | 0.002934452 |
| 1086.188233 | 0.108169285 | 0.528277411 | 0.079767244 | 0.000852726 | 6.00804E-05 | 0 | 0.001799302 | 0.002603222 |
| 1011.666026 | 0.097376382 | 0.482487354 | 0.073209476 | 0.000786334 | 5.49625E-05 | 0 | 0.001626101 | 0.002345599 |
| 952.0482597 | 0.08874206 | 0.445855308 | 0.067963262 | 0.00073322 | 5.08682E-05 | 0 | 0.001487541 | 0.0021395 |
| 912.9811731 | 0.08197413 | 0.403277095 | 0.062272138 | 0.000686187 | 4.75851E-05 | 0 | 0.001382804 | 0.001985699 |
| 880.4252675 | 0.076334188 | 0.367795251 | 0.057529535 | 0.000646994 | 4.48491E-05 | 0 | 0.001295523 | 0.001857532 |
| 852.8779628 | 0.07156193 | 0.337772153 | 0.053516563 | 0.00061383 | 4.2534E-05 | 0 | 0.00122167 | 0.001749082 |
| 829.2659874 | 0.067471423 | 0.312038068 | 0.050076873 | 0.000585404 | 4.05497E-05 | 0 | 0.001158368 | 0.001656126 |
| 808.8022753 | 0.063926317 | 0.289735195 | 0.047095808 | 0.000560768 | 3.883E-05 | 0 | 0.001103506 | 0.001575564 |
| 784.3447715 | 0.059994987 | 0.267668507 | 0.043977743 | 0.000531526 | 3.66133E-05 | 0 | 0.001035035 | 0.001475771 |
| 762.7646212 | 0.056526167 | 0.2481979 | 0.04122651 | 0.000505723 | 3.46573E-05 | 0 | 0.000974621 | 0.001387718 |
| 743.5822653 | 0.053442772 | 0.230890694 | 0.038780969 | 0.000482788 | 3.29187E-05 | 0 | 0.000920919 | 0.001309449 |
| 726.4191047 | 0.050683944 | 0.215405299 | 0.036592853 | 0.000462267 | 3.13632E-05 | 0 | 0.000872869 | 0.001239419 |
| 710.9722603 | 0.048200999 | 0.201468444 | 0.034623549 | 0.000443798 | 2.99631E-05 | 0 | 0.000829625 | 0.001176392 |
| 695.8613219 | 0.046373787 | 0.194103748 | 0.033543973 | 0.000428095 | 2.89715E-05 | 0 | 0.000801442 | 0.001136158 |
| 682.1241052 | 0.044712685 | 0.18740857 | 0.032562541 | 0.00041382 | 2.80699E-05 | 0 | 0.000775822 | 0.001099581 |
| 669.581429 | 0.043196027 | 0.181295582 | 0.03166645 | 0.000400787 | 2.72468E-05 | 0 | 0.000752429 | 0.001066185 |
| 658.0839759 | 0.041805757 | 0.175692009 | 0.030845034 | 0.000388839 | 2.64923E-05 | 0 | 0.000730986 | 0.001035572 |
| 647.5063191 | 0.040526709 | 0.170536722 | 0.030089331 | 0.000377848 | 2.57981E-05 | 0 | 0.000711258 | 0.001007408 |
| 641.0123075 | 0.039528049 | 0.161939878 | 0.02890439 | 0.000368679 | 2.52927E-05 | 0 | 0.000697686 | 0.000988328 |
| 634.9993339 | 0.038603364 | 0.153979836 | 0.027807221 | 0.00036019 | 2.48247E-05 | 0 | 0.00068512 | 0.000970662 |
| 629.4158583 | 0.037744728 | 0.146588369 | 0.026788422 | 0.000352308 | 2.43902E-05 | 0 | 0.000673451 | 0.000954257 |
| 624.2174501 | 0.036945309 | 0.139706659 | 0.025839885 | 0.000344969 | 2.39856E-05 | 0 | 0.000662587 | 0.000938984 |
| 619.3656024 | 0.036199184 | 0.133283729 | 0.024954584 | 0.000338119 | 2.3608E-05 | 0 | 0.000652447 | 0.000924729 |
| 603.2560894 | 0.034660892 | 0.126872564 | 0.02373316 | 0.000330357 | 2.27235E-05 | 0 | 0.00062089 | 0.000877283 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588.153421 | 0.033218743 | 0.120862098 | 0.022588075 | 0.00032308 | 2.18943E-05 | 0 | 0.000591305 | 0.000832802 |
| 573.9660659 | 0.031863997 | 0.115215901 | 0.021512389 | 0.000316245 | 2.11153E-05 | 0 | 0.000563513 | 0.000791018 |
| 560.613261 | 0.030588942 | 0.109901834 | 0.020499978 | 0.000309811 | 2.03821E-05 | 0 | 0.000537356 | 0.000751691 |
| 548.0234736 | 0.029386748 | 0.104891428 | 0.01954542 | 0.000303745 | 1.96908E-05 | 0 | 0.000512693 | 0.000714611 |
| 544.7579786 | 0.028835008 | 0.099767433 | 0.018795436 | 0.000297925 | 1.93765E-05 | 0 | 0.000504946 | 0.000703994 |
| 541.6689968 | 0.028313091 | 0.094920411 | 0.018085993 | 0.00029242 | 1.90791E-05 | 0 | 0.000497617 | 0.00069395 |
| 538.7425929 | 0.027818644 | 0.090328495 | 0.017413889 | 0.000287205 | 1.87974E-05 | 0 | 0.000490674 | 0.000684434 |
| 535.9662611 | 0.027349553 | 0.085972062 | 0.016776251 | 0.000282257 | 1.85302E-05 | 0 | 0.000484087 | 0.000675407 |
| 533.3287459 | 0.026903917 | 0.08183345 | 0.016170495 | 0.000277557 | 1.82763E-05 | 0 | 0.000477829 | 0.000666831 |
| 530.8297096 | 0.0264797 | 0.077854555 | 0.015588007 | 0.000273082 | 1.80344E-05 | 0 | 0.000471869 | 0.000658663 |
| 528.449675 | 0.026075683 | 0.074065131 | 0.015033256 | 0.00026882 | 1.78041E-05 | 0 | 0.000466193 | 0.000650883 |
| 526.1803397 | 0.025690458 | 0.07045196 | 0.014504308 | 0.000264756 | 1.75845E-05 | 0 | 0.00046078 | 0.000643466 |
| 524.014156 | 0.025322743 | 0.067003023 | 0.013999402 | 0.000260877 | 1.73749E-05 | 0 | 0.000455614 | 0.000636386 |
| 521.9442472 | 0.024971371 | 0.063707373 | 0.013516937 | 0.00025717 | 1.71746E-05 | 0 | 0.000450678 | 0.00062962 |
| 516.5424509 | 0.024415928 | 0.060167817 | 0.012930214 | 0.000253731 | 1.68579E-05 | 0 | 0.000440099 | 0.000613929 |
| 511.3705182 | 0.023884121 | 0.056778881 | 0.012368457 | 0.000250438 | 1.65547E-05 | 0 | 0.00042997 | 0.000598904 |
| 506.4140828 | 0.023374472 | 0.053531151 | 0.011830107 | 0.000247283 | 1.62641E-05 | 0 | 0.000420263 | 0.000584506 |
| 501.6599508 | 0.022885626 | 0.050415981 | 0.011313731 | 0.000244256 | 1.59854E-05 | 0 | 0.000410953 | 0.000570696 |
| 497.0959842 | 0.022416333 | 0.047425417 | 0.01081801 | 0.000241351 | 1.57179E-05 | 0 | 0.000402015 | 0.000557438 |
| 491.3313613 | 0.021839356 | 0.044395741 | 0.010283808 | 0.000238595 | 1.53882E-05 | 0 | 0.000390066 | 0.000539417 |
| 485.7884547 | 0.021284571 | 0.04148259 | 0.009770153 | 0.000235946 | 1.50712E-05 | 0 | 0.000378576 | 0.000522089 |
| 480.4547144 | 0.020750721 | 0.03867937 | 0.009275881 | 0.000233397 | 1.47661E-05 | 0 | 0.00036752 | 0.000505416 |
| 475.31852 | 0.020236643 | 0.035979972 | 0.008799915 | 0.000230942 | 1.44724E-05 | 0 | 0.000356874 | 0.00048936 |
| 470.3690963 | 0.019741259 | 0.033378735 | 0.008341258 | 0.000228577 | 1.41893E-05 | 0 | 0.000346615 | 0.000473887 |
| 469.683194 | 0.019402847 | 0.031541068 | 0.008047472 | 0.000226625 | 1.40076E-05 | 0 | 0.000340358 | 0.000464549 |
| 469.0213583 | 0.01907631 | 0.029767881 | 0.007763994 | 0.000224741 | 1.38322E-05 | 0 | 0.000334322 | 0.000455539 |
| 468.3823447 | 0.018761033 | 0.028055839 | 0.007490292 | 0.000222922 | 1.36629E-05 | 0 | 0.000328493 | 0.000446839 |
| 467.7649925 | 0.018456444 | 0.026401832 | 0.007225868 | 0.000221165 | 1.34993E-05 | 0 | 0.000322862 | 0.000438435 |
| 467.1682187 | 0.018162007 | 0.024802958 | 0.006970257 | 0.000219467 | 1.33411E-05 | 0 | 0.000317419 | 0.00043031 |
| 470.3576861 | 0.018241983 | 0.024126284 | 0.00690951 | 0.000219456 | 1.345E-05 | 0 | 0.000321518 | 0.00043654 |
| 473.4442676 | 0.018319378 | 0.023471438 | 0.006850722 | 0.000219446 | 1.35553E-05 | 0 | 0.000325485 | 0.000442569 |
| 476.4328623 | 0.018394317 | 0.022837381 | 0.0067938 | 0.000219436 | 1.36572E-05 | 0 | 0.000329325 | 0.000448407 |
| 479.3280634 | 0.018466914 | 0.022223138 | 0.006738657 | 0.000219427 | 1.3756E-05 | 0 | 0.000333046 | 0.000454062 |
| 482.1341814 | 0.018537278 | 0.021627795 | 0.006685211 | 0.000219417 | 1.38517E-05 | 0 | 0.000336652 | 0.000459543 |
| 485.7209318 | 0.018655194 | 0.021090286 | 0.006644147 | 0.000221713 | 1.40419E-05 | 0 | 0.000340993 | 0.000465346 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 489.200615 | 0.018769591 | 0.020568821 | 0.006604308 | 0.000223939 | 1.42265E-05 | 0 | 0.000345203 | 0.000470975 |
| 492.5779546 | 0.018880623 | 0.020062694 | 0.006565641 | 0.000226101 | 1.44056E-05 | 0 | 0.00034929 | 0.000476439 |
| 495.8574003 | 0.018988436 | 0.019571237 | 0.006528094 | 0.000228199 | 1.45796E-05 | 0 | 0.000353258 | 0.000481744 |
| 499.0431475 | 0.01909317 | 0.019093822 | 0.006491621 | 0.000230238 | 1.47485E-05 | 0 | 0.000357113 | 0.000486898 |
| 503.7514182 | 0.019346264 | 0.01880432 | 0.006500752 | 0.000234189 | 1.50598E-05 | 0 | 0.000364476 | 0.000496862 |
| 508.3289036 | 0.019592327 | 0.018522859 | 0.00650963 | 0.000238031 | 1.53624E-05 | 0 | 0.000371633 | 0.00050655 |
| 512.7809785 | 0.01983165 | 0.01824911 | 0.006518265 | 0.000241767 | 1.56567E-05 | 0 | 0.000378595 | 0.000515971 |
| 517.1127269 | 0.020064504 | 0.01798276 | 0.006526667 | 0.000245402 | 1.5943E-05 | 0 | 0.000385369 | 0.000525139 |
| 521.3289621 | 0.020291148 | 0.017723512 | 0.006534844 | 0.00024894 | 1.62217E-05 | 0 | 0.000391962 | 0.000534061 |
| 1849.725939 | 0.247148426 | 0.519318638 | 0.07650711 | 0.003019188 | 0.000111331 | 0 | 0.00205748 | 0.002525676 |
| 1584.451595 | 0.207685492 | 0.472859954 | 0.069199817 | 0.002578841 | 9.56511E-05 | 0 | 0.001747495 | 0.002133593 |
| 1252.858664 | 0.158356825 | 0.414786598 | 0.060065702 | 0.002028408 | 7.60508E-05 | 0 | 0.001360014 | 0.001643488 |
| 1053.902906 | 0.128759625 | 0.379942584 | 0.054585232 | 0.001698148 | 6.42905E-05 | 0 | 0.001127525 | 0.001349426 |
| 921.4949632 | 0.108839532 | 0.326611426 | 0.047196646 | 0.001473865 | 5.62188E-05 | 0 | 0.00096837 | 0.001148346 |
| 826.9178614 | 0.094610895 | 0.288517742 | 0.041919085 | 0.001313662 | 5.04533E-05 | 0 | 0.000854688 | 0.001004717 |
| 755.9850351 | 0.083939416 | 0.259947478 | 0.037960914 | 0.001193511 | 4.61291E-05 | 0 | 0.000769426 | 0.000896996 |
| 700.8150591 | 0.075639378 | 0.237726162 | 0.034882337 | 0.001100059 | 4.27659E-05 | 0 | 0.000703111 | 0.000813213 |
| 656.6790783 | 0.068999347 | 0.219949109 | 0.032419475 | 0.001025298 | 4.00753E-05 | 0 | 0.00065006 | 0.000746186 |
| 622.8916883 | 0.063605761 | 0.201447523 | 0.029952311 | 0.00096286 | 3.78593E-05 | 0 | 0.000607959 | 0.000693852 |
| 594.73553 | 0.059111107 | 0.186029534 | 0.027896342 | 0.000910829 | 3.60126E-05 | 0 | 0.000572875 | 0.000650241 |
| 570.9110883 | 0.055307937 | 0.172983543 | 0.026156675 | 0.000866802 | 3.445E-05 | 0 | 0.000543189 | 0.000613339 |
| 550.4901383 | 0.052048078 | 0.161801265 | 0.024665532 | 0.000829065 | 3.31106E-05 | 0 | 0.000517744 | 0.000581709 |
| 532.7919817 | 0.049222867 | 0.152109958 | 0.023373209 | 0.000796359 | 3.19498E-05 | 0 | 0.000495691 | 0.000554296 |
| 515.4762565 | 0.046514849 | 0.143264924 | 0.022132411 | 0.000764374 | 3.06962E-05 | 0 | 0.000470818 | 0.000522786 |
| 500.1976755 | 0.044125421 | 0.135460483 | 0.02103759 | 0.000736151 | 2.95901E-05 | 0 | 0.00044887 | 0.000494983 |
| 486.6167145 | 0.042001486 | 0.128523202 | 0.020064416 | 0.000711065 | 2.86069E-05 | 0 | 0.000429362 | 0.000470269 |
| 474.4653285 | 0.040101122 | 0.122316161 | 0.019193681 | 0.000688619 | 2.77272E-05 | 0 | 0.000411907 | 0.000448156 |
| 463.529081 | 0.038390795 | 0.116729824 | 0.01841002 | 0.000668417 | 2.69354E-05 | 0 | 0.000396197 | 0.000428255 |
| 452.1825833 | 0.036850423 | 0.112865827 | 0.017836268 | 0.000646562 | 2.61167E-05 | 0 | 0.000382915 | 0.000413004 |
| 441.8675854 | 0.035450085 | 0.109353103 | 0.017314676 | 0.000626693 | 2.53724E-05 | 0 | 0.000370839 | 0.00039914 |
| 432.4495439 | 0.034171515 | 0.106145833 | 0.01683844 | 0.000608552 | 2.46928E-05 | 0 | 0.000359814 | 0.000386481 |
| 423.8163392 | 0.032999492 | 0.103205836 | 0.016401891 | 0.000591923 | 2.40698E-05 | 0 | 0.000349708 | 0.000374877 |
| 415.8737908 | 0.031921232 | 0.100501039 | 0.016000265 | 0.000576624 | 2.34967E-05 | 0 | 0.00034041 | 0.000364201 |
| 408.5064718 | 0.030938859 | 0.095561825 | 0.01533544 | 0.000560157 | 2.29061E-05 | 0 | 0.000332659 | 0.000356499 |
| 401.6848801 | 0.030029254 | 0.090988479 | 0.014719861 | 0.00054491 | 2.23592E-05 | 0 | 0.000325482 | 0.000349367 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 395.350545 | 0.029184622 | 0.0867418 | 0.014148252 | 0.000530751 | 2.18515E-05 | 0 | 0.000318817 | 0.000342745 |
| 389.4530606 | 0.02839824 | 0.082787996 | 0.013616064 | 0.000517569 | 2.13787E-05 | 0 | 0.000312612 | 0.000336579 |
| 383.9487418 | 0.027664283 | 0.079097779 | 0.013119355 | 0.000505266 | 2.09375E-05 | 0 | 0.000306821 | 0.000330825 |
| 376.3509836 | 0.026709656 | 0.075188444 | 0.012498083 | 0.00049215 | 2.03205E-05 | 0 | 0.000294607 | 0.00031537 |
| 369.2280853 | 0.025814693 | 0.071523443 | 0.011915641 | 0.000479853 | 1.97421E-05 | 0 | 0.000283157 | 0.000300881 |
| 362.5368778 | 0.02497397 | 0.068080563 | 0.011368498 | 0.000468302 | 1.91988E-05 | 0 | 0.000272401 | 0.00028727 |
| 356.2392708 | 0.024182702 | 0.064840206 | 0.01085354 | 0.00045743 | 1.86874E-05 | 0 | 0.000262277 | 0.000274459 |
| 350.301527 | 0.023436648 | 0.061785012 | 0.010368008 | 0.000447179 | 1.82053E-05 | 0 | 0.000252732 | 0.000262381 |
| 347.8410709 | 0.022874354 | 0.058738641 | 0.009949129 | 0.000437323 | 1.78281E-05 | 0 | 0.000247539 | 0.000257028 |
| 345.5136125 | 0.022342454 | 0.05585694 | 0.009552891 | 0.000428001 | 1.74713E-05 | 0 | 0.000242627 | 0.000251965 |
| 343.3086519 | 0.021838549 | 0.053126906 | 0.009177509 | 0.000419169 | 1.71333E-05 | 0 | 0.000237974 | 0.000247168 |
| 341.2167662 | 0.021360485 | 0.050536875 | 0.008821377 | 0.000410789 | 1.68126E-05 | 0 | 0.000233558 | 0.000242617 |
| 339.2294748 | 0.020906325 | 0.048076345 | 0.008483051 | 0.000402829 | 1.6508E-05 | 0 | 0.000229364 | 0.000238294 |
| 337.3501426 | 0.020473875 | 0.045707111 | 0.008156954 | 0.000395252 | 1.62178E-05 | 0 | 0.000225364 | 0.000234166 |
| 335.5603024 | 0.020062019 | 0.043450697 | 0.007846386 | 0.000388035 | 1.59414E-05 | 0 | 0.000221554 | 0.000230235 |
| 333.8537105 | 0.019669319 | 0.041299232 | 0.007550263 | 0.000381154 | 1.56779E-05 | 0 | 0.000217921 | 0.000226487 |
| 332.2246911 | 0.019294469 | 0.039245562 | 0.007267599 | 0.000374586 | 1.54263E-05 | 0 | 0.000214453 | 0.00022291 |
| 330.6680725 | 0.018936279 | 0.037283165 | 0.006997499 | 0.00036831 | 1.5186E-05 | 0 | 0.00021114 | 0.000219491 |
| 328.6028266 | 0.018543557 | 0.035356016 | 0.006713348 | 0.000362533 | 1.49335E-05 | 0 | 0.000206591 | 0.000213976 |
| 326.6254635 | 0.018167547 | 0.033510872 | 0.006441289 | 0.000357002 | 1.46917E-05 | 0 | 0.000202235 | 0.000208696 |
| 324.7304906 | 0.017807204 | 0.03174261 | 0.006180565 | 0.000351701 | 1.44601E-05 | 0 | 0.000198061 | 0.000203636 |
| 322.9128634 | 0.017461569 | 0.030046522 | 0.005930484 | 0.000346616 | 1.42379E-05 | 0 | 0.000194057 | 0.000198782 |
| 321.1679414 | 0.01712976 | 0.028418277 | 0.005690405 | 0.000341735 | 1.40245E-05 | 0 | 0.000190214 | 0.000194122 |
| 319.5103701 | 0.016804094 | 0.026971299 | 0.005464414 | 0.00033811 | 1.3847E-05 | 0 | 0.000186117 | 0.000188628 |
| 317.9165515 | 0.016490954 | 0.025579974 | 0.005247115 | 0.000334624 | 1.36764E-05 | 0 | 0.000182178 | 0.000183344 |
| 316.382877 | 0.01618963 | 0.024241152 | 0.005038016 | 0.000331269 | 1.35122E-05 | 0 | 0.000178388 | 0.00017826 |
| 314.9060053 | 0.015899467 | 0.022951915 | 0.004836662 | 0.000328039 | 1.3354E-05 | 0 | 0.000174738 | 0.000173365 |
| 313.482838 | 0.015619855 | 0.02170956 | 0.004642629 | 0.000324926 | 1.32016E-05 | 0 | 0.000171221 | 0.000168647 |
| 312.8820882 | 0.015394146 | 0.020725855 | 0.004499367 | 0.000322165 | 1.30875E-05 | 0 | 0.000168948 | 0.000165764 |
| 312.3024173 | 0.015176357 | 0.019776665 | 0.004361132 | 0.000319501 | 1.29773E-05 | 0 | 0.000166755 | 0.000162982 |
| 311.742735 | 0.014966077 | 0.018860205 | 0.004227664 | 0.000316928 | 1.2871E-05 | 0 | 0.000164637 | 0.000160295 |
| 311.202025 | 0.014762926 | 0.017974812 | 0.00409872 | 0.000314443 | 1.27682E-05 | 0 | 0.000162591 | 0.0001577 |
| 310.6793387 | 0.014566547 | 0.017118933 | 0.003974074 | 0.000312041 | 1.26689E-05 | 0 | 0.000160613 | 0.000155192 |
| 311.8376775 | 0.014510349 | 0.016520444 | 0.003909206 | 0.000311839 | 1.2714E-05 | 0 | 0.000161817 | 0.000156884 |
| 312.9586506 | 0.014455965 | 0.015941262 | 0.00384643 | 0.000311644 | 1.27577E-05 | 0 | 0.000162982 | 0.000158521 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 314.0440372 | 0.014403307 | 0.015380466 | 0.003785647 | 0.000311454 | 1.28E-05 | 0 | 0.00016411 | 0.000160106 |
| 315.0955054 | 0.014352294 | 0.014837195 | 0.003726764 | 0.000311271 | 1.28409E-05 | 0 | 0.000165203 | 0.000161642 |
| 316.1146208 | 0.014302851 | 0.014310641 | 0.003669692 | 0.000311093 | 1.28806E-05 | 0 | 0.000166263 | 0.000163131 |
| 318.3778805 | 0.014308873 | 0.013844186 | 0.003629325 | 0.00031343 | 1.30252E-05 | 0 | 0.000168205 | 0.000165099 |
| 320.5735802 | 0.014314715 | 0.013391655 | 0.003590163 | 0.000315697 | 1.31655E-05 | 0 | 0.000170089 | 0.000167009 |
| 322.7047005 | 0.014320385 | 0.012952434 | 0.003552153 | 0.000317898 | 1.33016E-05 | 0 | 0.000171917 | 0.000168863 |
| 324.7740492 | 0.014325891 | 0.012525944 | 0.003515245 | 0.000320035 | 1.34338E-05 | 0 | 0.000173693 | 0.000170663 |
| 326.7842736 | 0.01433124 | 0.01211164 | 0.003479391 | 0.00032211 | 1.35622E-05 | 0 | 0.000175417 | 0.000172412 |
| 330.2140076 | 0.014419018 | 0.011859909 | 0.003480569 | 0.000326701 | 1.38119E-05 | 0 | 0.000178756 | 0.000175785 |
| 333.5484712 | 0.014504357 | 0.011615171 | 0.003481714 | 0.000331165 | 1.40546E-05 | 0 | 0.000182002 | 0.000179065 |
| 336.7915797 | 0.014587359 | 0.011377137 | 0.003482828 | 0.000335506 | 1.42906E-05 | 0 | 0.000185159 | 0.000182255 |
| 339.9470366 | 0.014668117 | 0.011145538 | 0.003483912 | 0.000339729 | 1.45203E-05 | 0 | 0.00018823 | 0.000185358 |
| 343.0183479 | 0.014746722 | 0.010920114 | 0.003484967 | 0.000343841 | 1.47439E-05 | 0 | 0.00019122 | 0.000188379 |
| 1802.287041 | 0.232022575 | 0.514040844 | 0.076230486 | 0.002660231 | 9.93903E-05 | 0 | 0.001970177 | 0.002494973 |
| 1540.183223 | 0.19494973 | 0.469460249 | 0.069067407 | 0.002273094 | 8.54268E-05 | 0 | 0.001672635 | 0.002107099 |
| 1212.55345 | 0.148608673 | 0.413734505 | 0.060113558 | 0.001789172 | 6.79724E-05 | 0 | 0.001300708 | 0.001622256 |
| 1015.975587 | 0.12080404 | 0.380299059 | 0.054741248 | 0.001498819 | 5.74998E-05 | 0 | 0.001077551 | 0.001331351 |
| 885.7977292 | 0.102047463 | 0.328594796 | 0.047496665 | 0.001300729 | 5.0255E-05 | 0 | 0.000923863 | 0.001131342 |
| 792.8135452 | 0.088649908 | 0.291663179 | 0.042321962 | 0.001159236 | 4.50802E-05 | 0 | 0.000814086 | 0.000988479 |
| 723.0754071 | 0.078601742 | 0.263964467 | 0.038440935 | 0.001053116 | 4.11991E-05 | 0 | 0.000731754 | 0.000881332 |
| 668.8346331 | 0.070786502 | 0.242421024 | 0.035422358 | 0.000970578 | 3.81805E-05 | 0 | 0.000667717 | 0.000797995 |
| 625.4420139 | 0.06453431 | 0.22518627 | 0.033007497 | 0.000904548 | 3.57655E-05 | 0 | 0.000616488 | 0.000731325 |
| 593.7581614 | 0.059424439 | 0.207697147 | 0.030624583 | 0.000846631 | 3.36766E-05 | 0 | 0.000575529 | 0.000679687 |
| 567.3549509 | 0.055166213 | 0.193122877 | 0.028638822 | 0.000798366 | 3.19359E-05 | 0 | 0.000541397 | 0.000636654 |
| 545.0137729 | 0.051563099 | 0.180790803 | 0.026958562 | 0.000757527 | 3.04629E-05 | 0 | 0.000512516 | 0.000600242 |
| 525.8641917 | 0.048474715 | 0.170220454 | 0.025518339 | 0.000722522 | 2.92004E-05 | 0 | 0.000487761 | 0.000569032 |
| 509.267888 | 0.045798116 | 0.161059484 | 0.024270146 | 0.000692184 | 2.81062E-05 | 0 | 0.000466306 | 0.000541983 |
| 490.7678254 | 0.043081578 | 0.150357842 | 0.022793704 | 0.000656504 | 2.66601E-05 | 0 | 0.000439468 | 0.000508978 |
| 474.4442407 | 0.040684633 | 0.140915216 | 0.02149096 | 0.000625022 | 2.5384E-05 | 0 | 0.000415786 | 0.000479856 |
| 459.9343876 | 0.038554016 | 0.132521771 | 0.020332965 | 0.000597038 | 2.42498E-05 | 0 | 0.000394737 | 0.000453969 |
| 446.9518875 | 0.036647674 | 0.125011846 | 0.019296865 | 0.000572 | 2.3235E-05 | 0 | 0.000375902 | 0.000430808 |
| 435.2676374 | 0.034931966 | 0.118252914 | 0.018364375 | 0.000549465 | 2.23216E-05 | 0 | 0.000358952 | 0.000409962 |
| 424.7359119 | 0.033513858 | 0.112815186 | 0.017625644 | 0.000530615 | 2.16195E-05 | 0 | 0.000346866 | 0.000395641 |
| 415.1616161 | 0.03222467 | 0.107871796 | 0.01695407 | 0.000513477 | 2.09812E-05 | 0 | 0.000335879 | 0.000382622 |
| 406.4198677 | 0.031047585 | 0.103358266 | 0.016340894 | 0.000497831 | 2.03985E-05 | 0 | 0.000325847 | 0.000370735 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 398.4065983 | 0.02996859 | 0.099220864 | 0.015778816 | 0.000483488 | 1.98643E-05 | 0 | 0.000316652 | 0.000359839 |
| 391.0343905 | 0.028975915 | 0.095414454 | 0.015261704 | 0.000470292 | 1.93728E-05 | 0 | 0.000308191 | 0.000349814 |
| 385.5518077 | 0.028133223 | 0.090897845 | 0.01466261 | 0.000458999 | 1.89885E-05 | 0 | 0.000302156 | 0.00034302 |
| 380.4753421 | 0.027352952 | 0.0867158 | 0.014107894 | 0.000448543 | 1.86328E-05 | 0 | 0.000296568 | 0.000336729 |
| 375.7614813 | 0.026628415 | 0.082832473 | 0.013592801 | 0.000438834 | 1.83024E-05 | 0 | 0.000291379 | 0.000330888 |
| 371.3727142 | 0.025953846 | 0.079216961 | 0.013113231 | 0.000429794 | 1.79948E-05 | 0 | 0.000286548 | 0.00032545 |
| 367.2765317 | 0.025324248 | 0.075842483 | 0.012665633 | 0.000421357 | 1.77077E-05 | 0 | 0.000282039 | 0.000320374 |
| 360.686821 | 0.024466305 | 0.072263017 | 0.012088076 | 0.000411992 | 1.72383E-05 | 0 | 0.000270972 | 0.000305421 |
| 354.5089673 | 0.023661984 | 0.068907267 | 0.011546617 | 0.000403213 | 1.67983E-05 | 0 | 0.000260596 | 0.000291403 |
| 348.7055289 | 0.02290641 | 0.065754896 | 0.011037973 | 0.000394966 | 1.63849E-05 | 0 | 0.00025085 | 0.000278235 |
| 343.2434693 | 0.022195281 | 0.062787959 | 0.01055925 | 0.000387204 | 1.59959E-05 | 0 | 0.000241676 | 0.000265841 |
| 338.0935273 | 0.021524788 | 0.059990561 | 0.010107882 | 0.000379886 | 1.56291E-05 | 0 | 0.000233027 | 0.000254156 |
| 336.0363219 | 0.021048899 | 0.057189006 | 0.009722374 | 0.00037287 | 1.53716E-05 | 0 | 0.000229066 | 0.000249752 |
| 334.0903168 | 0.020598735 | 0.054538886 | 0.009357704 | 0.000366234 | 1.5128E-05 | 0 | 0.000225319 | 0.000245587 |
| 332.2467329 | 0.020172263 | 0.052028247 | 0.009012227 | 0.000359947 | 1.48973E-05 | 0 | 0.000221769 | 0.000241641 |
| 330.4976919 | 0.019767662 | 0.049646358 | 0.008684467 | 0.000353982 | 1.46784E-05 | 0 | 0.000218401 | 0.000237898 |
| 328.8361029 | 0.01938329 | 0.047383563 | 0.008373095 | 0.000348315 | 1.44705E-05 | 0 | 0.000215201 | 0.000234342 |
| 327.2629258 | 0.01901739 | 0.04520166 | 0.008072513 | 0.000342922 | 1.42724E-05 | 0 | 0.000212151 | 0.000230949 |
| 325.7646619 | 0.018668913 | 0.043123656 | 0.007786245 | 0.000337785 | 1.40837E-05 | 0 | 0.000209246 | 0.000227719 |
| 324.3360847 | 0.018336644 | 0.041142304 | 0.007513291 | 0.000332887 | 1.39039E-05 | 0 | 0.000206476 | 0.000224638 |
| 322.9724428 | 0.018019478 | 0.039251013 | 0.007252745 | 0.000328212 | 1.37322E-05 | 0 | 0.000203832 | 0.000221698 |
| 321.6694072 | 0.017716409 | 0.03744378 | 0.007003778 | 0.000323745 | 1.35681E-05 | 0 | 0.000201305 | 0.000218888 |
| 319.2192879 | 0.017369784 | 0.035581385 | 0.006723682 | 0.00031962 | 1.33823E-05 | 0 | 0.000197349 | 0.000213733 |
| 316.873429 | 0.01703791 | 0.033798242 | 0.006455504 | 0.00031567 | 1.32044E-05 | 0 | 0.000193561 | 0.000208797 |
| 314.6253142 | 0.016719863 | 0.032089396 | 0.006198501 | 0.000311885 | 1.30339E-05 | 0 | 0.000189931 | 0.000204067 |
| 312.4689592 | 0.016414799 | 0.030450299 | 0.005951988 | 0.000308254 | 1.28704E-05 | 0 | 0.000186449 | 0.00019953 |
| 310.3988584 | 0.016121936 | 0.028876766 | 0.005715335 | 0.000304769 | 1.27134E-05 | 0 | 0.000183106 | 0.000195175 |
| 307.9724886 | 0.015808277 | 0.027304756 | 0.005468422 | 0.000301467 | 1.2545E-05 | 0 | 0.000179026 | 0.000189612 |
| 305.6394407 | 0.015506681 | 0.025793208 | 0.005231006 | 0.000298292 | 1.23831E-05 | 0 | 0.000175103 | 0.000184263 |
| 303.3944324 | 0.015216466 | 0.0243387 | 0.005002548 | 0.000295236 | 1.22274E-05 | 0 | 0.000171328 | 0.000179116 |
| 301.2325725 | 0.014937 | 0.022938062 | 0.004782553 | 0.000292294 | 1.20774E-05 | 0 | 0.000167693 | 0.00017416 |
| 299.1493257 | 0.014667697 | 0.021588357 | 0.004570557 | 0.000289458 | 1.19328E-05 | 0 | 0.00016419 | 0.000169384 |
| 298.436122 | 0.014454579 | 0.02052204 | 0.004416849 | 0.000287052 | 1.18304E-05 | 0 | 0.000161983 | 0.000166495 |
| 297.7479431 | 0.014248939 | 0.019493137 | 0.004268535 | 0.000284731 | 1.17317E-05 | 0 | 0.000159853 | 0.000163708 |
| 297.0834944 | 0.01405039 | 0.018499714 | 0.004125335 | 0.000282489 | 1.16363E-05 | 0 | 0.000157796 | 0.000161016 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 296.4415694 | 0.013858571 | 0.017539966 | 0.00398699 | 0.000280323 | 1.15441E-05 | 0 | 0.00015581 | 0.000158416 |
| 295.8210419 | 0.013673147 | 0.01661221 | 0.003853256 | 0.00027823 | 1.14551E-05 | 0 | 0.000153889 | 0.000155902 |
| 297.4197181 | 0.013621956 | 0.016023326 | 0.003794444 | 0.000277865 | 1.14933E-05 | 0 | 0.000155096 | 0.000157673 |
| 298.9668241 | 0.013572417 | 0.015453438 | 0.00373753 | 0.000277513 | 1.15303E-05 | 0 | 0.000156264 | 0.000159387 |
| 300.4648156 | 0.013524451 | 0.014901641 | 0.003682422 | 0.000277171 | 1.15662E-05 | 0 | 0.000157395 | 0.000161047 |
| 301.9159949 | 0.013477983 | 0.014367089 | 0.003629037 | 0.00027684 | 1.16009E-05 | 0 | 0.00015849 | 0.000162654 |
| 303.3225225 | 0.013432945 | 0.013848984 | 0.003577294 | 0.00027652 | 1.16345E-05 | 0 | 0.000159552 | 0.000164213 |
| 305.7636981 | 0.013451111 | 0.013404266 | 0.003541874 | 0.0002791 | 1.17891E-05 | 0 | 0.000161626 | 0.000166315 |
| 308.1320028 | 0.013468735 | 0.012972824 | 0.00350751 | 0.000281603 | 1.19391E-05 | 0 | 0.000163638 | 0.000168354 |
| 310.4306515 | 0.013485841 | 0.012554072 | 0.003474158 | 0.000284033 | 1.20846E-05 | 0 | 0.000165591 | 0.000170333 |
| 312.6626727 | 0.01350245 | 0.012147457 | 0.003441772 | 0.000286392 | 1.22259E-05 | 0 | 0.000167488 | 0.000172255 |
| 314.8309218 | 0.013518585 | 0.011752459 | 0.003410312 | 0.000288683 | 1.23632E-05 | 0 | 0.00016933 | 0.000174123 |
| 318.1776753 | 0.013614255 | 0.011557185 | 0.003421169 | 0.000293263 | 1.26134E-05 | 0 | 0.00017276 | 0.000177655 |
| 321.4314635 | 0.013707268 | 0.011367335 | 0.003431724 | 0.000297716 | 1.28567E-05 | 0 | 0.000176095 | 0.000181089 |
| 324.5961068 | 0.013797732 | 0.011182686 | 0.003441991 | 0.000302047 | 1.30933E-05 | 0 | 0.000179338 | 0.000184429 |
| 327.6752191 | 0.013885751 | 0.011003028 | 0.00345198 | 0.00030626 | 1.33235E-05 | 0 | 0.000182493 | 0.000187679 |
| 330.6722218 | 0.013971423 | 0.01082816 | 0.003461702 | 0.000310362 | 1.35476E-05 | 0 | 0.000185565 | 0.000190842 |
| 1630.955924 | 0.220496531 | 0.432312509 | 0.061073017 | 0.003021107 | 9.27639E-05 | 0 | 0.001251891 | 0.001272041 |
| 1393.770102 | 0.18520983 | 0.381648122 | 0.053866514 | 0.002579742 | 8.00021E-05 | 0 | 0.001069248 | 0.001078296 |
| 1097.287823 | 0.141101453 | 0.318317639 | 0.044858385 | 0.002028035 | 6.40499E-05 | 0 | 0.000840944 | 0.000836116 |
| 919.3984561 | 0.114636426 | 0.280319348 | 0.039453508 | 0.001697012 | 5.44786E-05 | 0 | 0.000703962 | 0.000690807 |
| 801.0359853 | 0.096906956 | 0.241526188 | 0.034170382 | 0.001473387 | 4.79604E-05 | 0 | 0.00061096 | 0.000592367 |
| 716.4913633 | 0.084243048 | 0.213816788 | 0.030396721 | 0.001313655 | 4.33046E-05 | 0 | 0.000544531 | 0.000522052 |
| 653.0828968 | 0.074745117 | 0.193034748 | 0.027566475 | 0.001193856 | 3.98127E-05 | 0 | 0.000494709 | 0.000469317 |
| 603.7652007 | 0.067357837 | 0.176870921 | 0.025365172 | 0.001100679 | 3.70968E-05 | 0 | 0.000455959 | 0.0004283 |
| 564.3110437 | 0.061448014 | 0.163939867 | 0.02360413 | 0.001026138 | 3.49241E-05 | 0 | 0.000424958 | 0.000395486 |
| 532.9089654 | 0.056606671 | 0.151595679 | 0.021951404 | 0.000964248 | 3.31162E-05 | 0 | 0.000399621 | 0.000369007 |
| 506.7405668 | 0.052572218 | 0.141308855 | 0.020574132 | 0.000912673 | 3.16096E-05 | 0 | 0.000378506 | 0.000346941 |
| 484.5980756 | 0.049158451 | 0.13260462 | 0.019408748 | 0.000869033 | 3.03349E-05 | 0 | 0.00036064 | 0.00032827 |
| 465.6187975 | 0.046232365 | 0.125143847 | 0.018409848 | 0.000831627 | 2.92422E-05 | 0 | 0.000345327 | 0.000312266 |
| 449.1700898 | 0.043696423 | 0.118677843 | 0.017544134 | 0.000799209 | 2.82952E-05 | 0 | 0.000332055 | 0.000298395 |
| 433.7270082 | 0.041358223 | 0.112769449 | 0.016724002 | 0.000767915 | 2.731E-05 | 0 | 0.000317877 | 0.0002833 |
| 420.1007597 | 0.039295106 | 0.107556161 | 0.016000355 | 0.000740302 | 2.64406E-05 | 0 | 0.000305368 | 0.00026998 |
| 407.9885388 | 0.037461224 | 0.102922127 | 0.015357114 | 0.000715757 | 2.56678E-05 | 0 | 0.000294249 | 0.00025814 |
| 397.1512885 | 0.035820382 | 0.098775885 | 0.014781583 | 0.000693796 | 2.49764E-05 | 0 | 0.0002843 | 0.000247546 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 387.3977633 | 0.034343625 | 0.095044268 | 0.014263604 | 0.000674031 | 2.43541E-05 | 0 | 0.000275346 | 0.000238012 |
| 377.3931906 | 0.032952919 | 0.091922679 | 0.013807621 | 0.00065258 | 2.3653E-05 | 0 | 0.000266534 | 0.000229563 |
| 368.2981245 | 0.031688641 | 0.089084871 | 0.013393091 | 0.000633079 | 2.30155E-05 | 0 | 0.000258522 | 0.000221882 |
| 359.9939338 | 0.030534301 | 0.086493828 | 0.013014607 | 0.000615273 | 2.24336E-05 | 0 | 0.000251208 | 0.000214869 |
| 352.3817589 | 0.029476155 | 0.084118706 | 0.012667663 | 0.000598952 | 2.19001E-05 | 0 | 0.000244502 | 0.000208441 |
| 345.378558 | 0.028502661 | 0.081933593 | 0.012348474 | 0.000583936 | 2.14092E-05 | 0 | 0.000238334 | 0.000202526 |
| 338.2069847 | 0.027578159 | 0.077936249 | 0.011817183 | 0.000567281 | 2.08586E-05 | 0 | 0.000232531 | 0.000197909 |
| 331.5666391 | 0.026722138 | 0.074235004 | 0.011325247 | 0.000551859 | 2.03488E-05 | 0 | 0.000227158 | 0.000193633 |
| 325.4006038 | 0.025927262 | 0.070798134 | 0.010868449 | 0.000537539 | 1.98754E-05 | 0 | 0.000222169 | 0.000189663 |
| 319.6598124 | 0.025187204 | 0.067598289 | 0.010443154 | 0.000524206 | 1.94346E-05 | 0 | 0.000217523 | 0.000185967 |
| 314.3017403 | 0.024496484 | 0.064611768 | 0.010046213 | 0.000511763 | 1.90233E-05 | 0 | 0.000213188 | 0.000182517 |
| 308.9827758 | 0.023709446 | 0.061487027 | 0.009590552 | 0.00049808 | 1.84956E-05 | 0 | 0.000205809 | 0.000174818 |
| 303.9962465 | 0.022971599 | 0.058557582 | 0.00916337 | 0.000485253 | 1.8001E-05 | 0 | 0.00019889 | 0.000167601 |
| 299.3119311 | 0.022278469 | 0.055805679 | 0.008762079 | 0.000473203 | 1.75363E-05 | 0 | 0.000192392 | 0.000160821 |
| 294.9031636 | 0.021626112 | 0.053215653 | 0.008384392 | 0.000461862 | 1.7099E-05 | 0 | 0.000186275 | 0.00015444 |
| 290.7463258 | 0.021011032 | 0.050773629 | 0.008028287 | 0.000451169 | 1.66867E-05 | 0 | 0.000180508 | 0.000148424 |
| 288.4402574 | 0.020475841 | 0.048377192 | 0.007704326 | 0.000440765 | 1.6315E-05 | 0 | 0.000176341 | 0.000144858 |
| 286.2588413 | 0.019969579 | 0.046110292 | 0.007397876 | 0.000430923 | 1.59635E-05 | 0 | 0.000172399 | 0.000141485 |
| 284.1922366 | 0.019489962 | 0.043962703 | 0.007107556 | 0.000421599 | 1.56304E-05 | 0 | 0.000168664 | 0.000138289 |
| 282.2316117 | 0.019034941 | 0.041925246 | 0.006832123 | 0.000412753 | 1.53144E-05 | 0 | 0.000165121 | 0.000135257 |
| 280.369018 | 0.018602671 | 0.039989663 | 0.006570462 | 0.00040435 | 1.50143E-05 | 0 | 0.000161756 | 0.000132377 |
| 278.6533158 | 0.018202012 | 0.038053681 | 0.006310977 | 0.00039687 | 1.47501E-05 | 0 | 0.000158728 | 0.000129724 |
| 277.0193137 | 0.017820432 | 0.03620989 | 0.006063849 | 0.000389745 | 1.44986E-05 | 0 | 0.000155844 | 0.000127197 |
| 275.4613117 | 0.017456599 | 0.034451856 | 0.005828215 | 0.000382952 | 1.42587E-05 | 0 | 0.000153094 | 0.000124787 |
| 273.9741279 | 0.017109305 | 0.032773732 | 0.005603292 | 0.000376468 | 1.40297E-05 | 0 | 0.000150469 | 0.000122487 |
| 272.5530413 | 0.016777446 | 0.031170192 | 0.005388365 | 0.000370272 | 1.3811E-05 | 0 | 0.000147961 | 0.00012029 |
| 271.0922862 | 0.01645812 | 0.029483723 | 0.005159726 | 0.000365183 | 1.36255E-05 | 0 | 0.000145337 | 0.000117533 |
| 269.6936908 | 0.016152382 | 0.027869018 | 0.004940816 | 0.00036031 | 1.34478E-05 | 0 | 0.000142826 | 0.000114893 |
| 268.3533703 | 0.015859383 | 0.026321593 | 0.004731028 | 0.00035564 | 1.32776E-05 | 0 | 0.000140419 | 0.000112364 |
| 267.0677568 | 0.015578343 | 0.024837327 | 0.004529803 | 0.00035116 | 1.31144E-05 | 0 | 0.00013811 | 0.000109937 |
| 265.8335678 | 0.015308545 | 0.023412433 | 0.004336626 | 0.00034686 | 1.29576E-05 | 0 | 0.000135893 | 0.000107608 |
| 264.8314249 | 0.015047188 | 0.022206631 | 0.00416843 | 0.000343091 | 1.28166E-05 | 0 | 0.000133632 | 0.000105032 |
| 263.8678261 | 0.014795883 | 0.021047206 | 0.004006703 | 0.000339466 | 1.26809E-05 | 0 | 0.000131457 | 0.000102555 |
| 262.9405895 | 0.014554061 | 0.019931533 | 0.003851079 | 0.000335979 | 1.25504E-05 | 0 | 0.000129364 | 0.000100171 |
| 262.0476949 | 0.014321195 | 0.018857181 | 0.003701219 | 0.00033262 | 1.24247E-05 | 0 | 0.000127349 | 9.78761E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 261.1872693 | 0.014096797 | 0.017821896 | 0.003556809 | 0.000329384 | 1.23036E-05 | 0 | 0.000125408 | 9.56643E-05 |
| 260.8561171 | 0.013909116 | 0.017145219 | 0.003464837 | 0.000326863 | 1.22213E-05 | 0 | 0.000124174 | 9.43159E-05 |
| 260.5365842 | 0.013728019 | 0.016492285 | 0.003376092 | 0.000324431 | 1.2142E-05 | 0 | 0.000122984 | 9.30149E-05 |
| 260.2280698 | 0.013553167 | 0.015861865 | 0.003290408 | 0.000322083 | 1.20654E-05 | 0 | 0.000121835 | 9.17586E-05 |
| 259.9300135 | 0.013384243 | 0.015252816 | 0.003207628 | 0.000319814 | 1.19914E-05 | 0 | 0.000120725 | 9.0545E-05 |
| 259.6418923 | 0.013220949 | 0.014664069 | 0.003127608 | 0.00031762 | 1.19198E-05 | 0 | 0.000119651 | 8.93718E-05 |
| 260.4437798 | 0.013134971 | 0.014164186 | 0.003072335 | 0.000317275 | 1.19454E-05 | 0 | 0.000120159 | 9.00166E-05 |
| 261.2197999 | 0.013051766 | 0.013680429 | 0.003018846 | 0.000316942 | 1.19702E-05 | 0 | 0.00012065 | 9.06405E-05 |
| 261.9711845 | 0.012971202 | 0.013212029 | 0.002967054 | 0.000316618 | 1.19942E-05 | 0 | 0.000121125 | 9.12446E-05 |
| 262.6990883 | 0.012893156 | 0.012758267 | 0.002916881 | 0.000316305 | 1.20175E-05 | 0 | 0.000121586 | 9.18298E-05 |
| 263.4045951 | 0.012817512 | 0.012318466 | 0.002868252 | 0.000316002 | 1.204E-05 | 0 | 0.000122032 | 9.2397E-05 |
| 265.2533649 | 0.012796627 | 0.011875319 | 0.002827285 | 0.000318159 | 1.21653E-05 | 0 | 0.000123352 | 9.34491E-05 |
| 267.0469476 | 0.012776366 | 0.0114454 | 0.002787541 | 0.000320253 | 1.22869E-05 | 0 | 0.000124632 | 9.44697E-05 |
| 268.7877778 | 0.012756701 | 0.011028126 | 0.002748965 | 0.000322284 | 1.2405E-05 | 0 | 0.000125874 | 9.54604E-05 |
| 270.4781492 | 0.012737606 | 0.010622947 | 0.002711508 | 0.000324257 | 1.25195E-05 | 0 | 0.00012708 | 9.64223E-05 |
| 272.1202243 | 0.012719056 | 0.010229344 | 0.002675121 | 0.000326174 | 1.26309E-05 | 0 | 0.000128252 | 9.73567E-05 |
| 275.1000966 | 0.012766174 | 0.010000642 | 0.00267505 | 0.00033063 | 1.28543E-05 | 0 | 0.000130586 | 9.91979E-05 |
| 277.9971947 | 0.012811982 | 0.009778293 | 0.002674981 | 0.000334963 | 1.30716E-05 | 0 | 0.000132854 | 0.000100988 |
| 280.8149202 | 0.012856536 | 0.009562035 | 0.002674913 | 0.000339177 | 1.32829E-05 | 0 | 0.00013506 | 0.000102729 |
| 283.5564909 | 0.012899885 | 0.009351623 | 0.002674848 | 0.000343277 | 1.34885E-05 | 0 | 0.000137207 | 0.000104423 |
| 286.2249532 | 0.012942079 | 0.009146821 | 0.002674784 | 0.000347268 | 1.36886E-05 | 0 | 0.000139297 | 0.000106071 |
| 2560.12722 | 0.317481375 | 0.85780428 | 0.138024661 | 0.002138672 | 0.000158005 | 0 | 0.005117956 | 0.007540964 |
| 2202.901745 | 0.267018967 | 0.830326023 | 0.13035598 | 0.001829524 | 0.000134507 | 0 | 0.004320346 | 0.006353832 |
| 1756.3699 | 0.203940957 | 0.795978261 | 0.120770128 | 0.001443088 | 0.000105133 | 0 | 0.003323334 | 0.004869917 |
| 1488.450793 | 0.16609415 | 0.775369507 | 0.115018617 | 0.001211227 | 8.75088E-05 | 0 | 0.002725126 | 0.003979567 |
| 1309.619328 | 0.140246894 | 0.665494141 | 0.099299163 | 0.001051887 | 7.52584E-05 | 0 | 0.002310924 | 0.003363588 |
| 1181.882566 | 0.121784568 | 0.587011737 | 0.088070982 | 0.000938074 | 6.65082E-05 | 0 | 0.002015065 | 0.002923602 |
| 1086.079995 | 0.107937823 | 0.528149933 | 0.079649846 | 0.000852713 | 5.99454E-05 | 0 | 0.00179317 | 0.002593613 |
| 1011.566884 | 0.097168133 | 0.482368531 | 0.073100074 | 0.000786322 | 5.48411E-05 | 0 | 0.001620586 | 0.002336954 |
| 951.9563955 | 0.088552381 | 0.445743409 | 0.067860256 | 0.000733209 | 5.07576E-05 | 0 | 0.001482518 | 0.002131628 |
| 912.8924645 | 0.081800139 | 0.403167839 | 0.062171562 | 0.000686177 | 4.74836E-05 | 0 | 0.001378196 | 0.001978477 |
| 880.3391887 | 0.076173271 | 0.367688197 | 0.057430984 | 0.000646984 | 4.47552E-05 | 0 | 0.001291261 | 0.00185085 |
| 852.7941092 | 0.071412075 | 0.337666962 | 0.053419726 | 0.000613821 | 4.24466E-05 | 0 | 0.0012177 | 0.001742859 |
| 829.184041 | 0.06733105 | 0.311934475 | 0.049981504 | 0.000585395 | 4.04678E-05 | 0 | 0.001154649 | 0.001650295 |
| 808.7219819 | 0.063794161 | 0.289632986 | 0.047001712 | 0.00056076 | 3.87528E-05 | 0 | 0.001100004 | 0.001570073 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 784.2682479 | 0.059870114 | 0.267568863 | 0.043886033 | 0.000531517 | 3.65403E-05 | 0 | 0.001031726 | 0.001470583 |
| 762.6914237 | 0.05640772 | 0.248100519 | 0.041136904 | 0.000505716 | 3.45882E-05 | 0 | 0.000971481 | 0.001382797 |
| 743.5120245 | 0.053330036 | 0.230795324 | 0.038693234 | 0.000482781 | 3.28529E-05 | 0 | 0.000917931 | 0.001304765 |
| 726.3515094 | 0.050576319 | 0.215311729 | 0.036506792 | 0.00046226 | 3.13003E-05 | 0 | 0.000870017 | 0.001234947 |
| 710.9070458 | 0.048097974 | 0.201376494 | 0.034538995 | 0.000443791 | 2.9903E-05 | 0 | 0.000826894 | 0.001172111 |
| 695.7972234 | 0.046274622 | 0.194013195 | 0.033460693 | 0.000428089 | 2.89136E-05 | 0 | 0.000798814 | 0.001132037 |
| 682.0610211 | 0.04461703 | 0.187319287 | 0.032480419 | 0.000413814 | 2.80141E-05 | 0 | 0.000773286 | 0.001095607 |
| 669.5192713 | 0.043103576 | 0.181207459 | 0.031585386 | 0.000400781 | 2.71928E-05 | 0 | 0.000749978 | 0.001062344 |
| 658.0226673 | 0.041716244 | 0.175604949 | 0.030764939 | 0.000388834 | 2.644E-05 | 0 | 0.000728612 | 0.001031853 |
| 647.4457915 | 0.040439898 | 0.17045064 | 0.030010127 | 0.000377842 | 2.57474E-05 | 0 | 0.000708956 | 0.001003802 |
| 640.9521677 | 0.039443192 | 0.161854656 | 0.028825974 | 0.000368674 | 2.52431E-05 | 0 | 0.000695436 | 0.000984802 |
| 634.9395529 | 0.038520316 | 0.153895411 | 0.027729535 | 0.000360186 | 2.47762E-05 | 0 | 0.000682917 | 0.000967211 |
| 629.3564107 | 0.03766336 | 0.146504684 | 0.026711413 | 0.000352303 | 2.43427E-05 | 0 | 0.000671292 | 0.000950875 |
| 624.1583128 | 0.036865504 | 0.139623662 | 0.025763507 | 0.000344964 | 2.3939E-05 | 0 | 0.000660469 | 0.000935667 |
| 619.3067547 | 0.036120839 | 0.133201375 | 0.024878795 | 0.000338115 | 2.35623E-05 | 0 | 0.000650368 | 0.000921472 |
| 603.1997159 | 0.03458343 | 0.126794761 | 0.023661616 | 0.000330353 | 2.26783E-05 | 0 | 0.000618834 | 0.000874063 |
| 588.099367 | 0.033142109 | 0.12078856 | 0.022520511 | 0.000323077 | 2.18495E-05 | 0 | 0.000589271 | 0.000829617 |
| 573.9141907 | 0.031788141 | 0.115146372 | 0.021448564 | 0.000316241 | 2.1071E-05 | 0 | 0.0005615 | 0.000787864 |
| 560.5634366 | 0.030513817 | 0.109836077 | 0.020439672 | 0.000309808 | 2.03383E-05 | 0 | 0.000535362 | 0.000748568 |
| 547.9755827 | 0.029312313 | 0.104829227 | 0.019488432 | 0.000303742 | 1.96474E-05 | 0 | 0.000510718 | 0.000711517 |
| 544.7107914 | 0.028761096 | 0.099706377 | 0.01873949 | 0.000297923 | 1.93333E-05 | 0 | 0.000502984 | 0.00070092 |
| 541.6224753 | 0.028239675 | 0.094860437 | 0.018031031 | 0.000292418 | 1.90363E-05 | 0 | 0.000495669 | 0.000690896 |
| 538.6967022 | 0.027745697 | 0.090269547 | 0.01735986 | 0.000287203 | 1.87548E-05 | 0 | 0.000488738 | 0.0006814 |
| 535.9209686 | 0.027277052 | 0.085914087 | 0.016723108 | 0.000282255 | 1.84878E-05 | 0 | 0.000482163 | 0.000672391 |
| 533.2840218 | 0.026831838 | 0.081776401 | 0.016118193 | 0.000277555 | 1.82342E-05 | 0 | 0.000475916 | 0.000663832 |
| 530.7856127 | 0.026408013 | 0.077798377 | 0.015536513 | 0.00027308 | 1.79926E-05 | 0 | 0.000469967 | 0.00065568 |
| 528.4061755 | 0.026004369 | 0.074009783 | 0.014982531 | 0.000268818 | 1.77625E-05 | 0 | 0.0004643 | 0.000647916 |
| 526.1374098 | 0.0256195 | 0.070397402 | 0.014454316 | 0.000264754 | 1.75431E-05 | 0 | 0.000458897 | 0.000640513 |
| 523.9717699 | 0.025252124 | 0.066949221 | 0.013950111 | 0.000260875 | 1.73337E-05 | 0 | 0.00045374 | 0.000633447 |
| 521.9023805 | 0.024901077 | 0.063654292 | 0.013468315 | 0.000257168 | 1.71336E-05 | 0 | 0.000448812 | 0.000626695 |
| 516.5006973 | 0.024345795 | 0.060116314 | 0.012883075 | 0.000253729 | 1.6817E-05 | 0 | 0.000438237 | 0.00061101 |
| 511.3288729 | 0.023814142 | 0.056728888 | 0.012322739 | 0.000250437 | 1.65139E-05 | 0 | 0.000428113 | 0.000595992 |
| 506.3725411 | 0.023304641 | 0.053482605 | 0.01178575 | 0.000247281 | 1.62234E-05 | 0 | 0.00041841 | 0.000581601 |
| 501.6185087 | 0.022815936 | 0.050368824 | 0.011270679 | 0.000244255 | 1.59447E-05 | 0 | 0.000409103 | 0.000567796 |
| 497.0546375 | 0.022346779 | 0.047379593 | 0.010776211 | 0.000241349 | 1.56772E-05 | 0 | 0.000400168 | 0.000554544 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 491.2906721 | 0.021769902 | 0.044351695 | 0.01024366 | 0.000238594 | 1.53476E-05 | 0 | 0.000388222 | 0.000536527 |
| 485.7483978 | 0.021215212 | 0.041440254 | 0.009731592 | 0.000235945 | 1.50307E-05 | 0 | 0.000376735 | 0.000519202 |
| 480.4152658 | 0.020681454 | 0.038638679 | 0.009238847 | 0.000233396 | 1.47257E-05 | 0 | 0.000365681 | 0.000502532 |
| 475.2796573 | 0.020167465 | 0.035940866 | 0.008764353 | 0.000230941 | 1.4432E-05 | 0 | 0.000355037 | 0.000486479 |
| 470.3307982 | 0.019672167 | 0.033341155 | 0.008307112 | 0.000228575 | 1.4149E-05 | 0 | 0.00034478 | 0.000471009 |
| 469.6449623 | 0.019334206 | 0.031504235 | 0.008014006 | 0.000226623 | 1.39675E-05 | 0 | 0.000338536 | 0.00046169 |
| 468.9831909 | 0.019008104 | 0.029731769 | 0.007731184 | 0.00022474 | 1.37924E-05 | 0 | 0.00033251 | 0.000452698 |
| 468.3442392 | 0.018693246 | 0.028020422 | 0.007458114 | 0.000222921 | 1.36233E-05 | 0 | 0.000326693 | 0.000444017 |
| 467.7269469 | 0.018389062 | 0.026367087 | 0.007194302 | 0.000221164 | 1.346E-05 | 0 | 0.000321073 | 0.000435629 |
| 467.130231 | 0.018095017 | 0.024768863 | 0.006939283 | 0.000219466 | 1.33021E-05 | 0 | 0.00031564 | 0.000427521 |
| 470.3190571 | 0.018175765 | 0.024092046 | 0.006878383 | 0.000219455 | 1.34113E-05 | 0 | 0.000319759 | 0.000433783 |
| 473.4050178 | 0.018253908 | 0.023437062 | 0.006819447 | 0.000219445 | 1.35171E-05 | 0 | 0.000323746 | 0.000439843 |
| 476.3930115 | 0.018329571 | 0.022802871 | 0.006762383 | 0.000219435 | 1.36194E-05 | 0 | 0.000327606 | 0.00044571 |
| 479.2876305 | 0.018402868 | 0.022188498 | 0.006707102 | 0.000219426 | 1.37186E-05 | 0 | 0.000331345 | 0.000451394 |
| 482.0931842 | 0.018473911 | 0.021593029 | 0.006653522 | 0.000219417 | 1.38147E-05 | 0 | 0.000334969 | 0.000456903 |
| 485.6787542 | 0.018592479 | 0.021055399 | 0.006612326 | 0.000221712 | 1.40053E-05 | 0 | 0.000339327 | 0.000462733 |
| 489.1572923 | 0.018707507 | 0.020533817 | 0.006572361 | 0.000223939 | 1.41903E-05 | 0 | 0.000343554 | 0.000468389 |
| 492.5335204 | 0.018819152 | 0.020027576 | 0.00653357 | 0.0002261 | 1.43698E-05 | 0 | 0.000347657 | 0.000473879 |
| 495.8118869 | 0.018927561 | 0.019536009 | 0.006495904 | 0.000228199 | 1.4544E-05 | 0 | 0.000351641 | 0.00047921 |
| 498.9965857 | 0.019032872 | 0.019058486 | 0.006459315 | 0.000230237 | 1.47133E-05 | 0 | 0.000355512 | 0.000484388 |
| 503.7045657 | 0.019286348 | 0.018768735 | 0.006468202 | 0.000234188 | 1.50248E-05 | 0 | 0.000362884 | 0.000494368 |
| 508.2817684 | 0.019532782 | 0.018487034 | 0.006476843 | 0.00023803 | 1.53276E-05 | 0 | 0.000370052 | 0.00050407 |
| 512.7335683 | 0.019772465 | 0.018213049 | 0.006485247 | 0.000241766 | 1.56221E-05 | 0 | 0.000377023 | 0.000513507 |
| 517.0650493 | 0.02000567 | 0.01794647 | 0.006493424 | 0.000245401 | 1.59087E-05 | 0 | 0.000383806 | 0.000522689 |
| 521.2810241 | 0.020232656 | 0.017687 | 0.006501383 | 0.00024894 | 1.61876E-05 | 0 | 0.000390408 | 0.000531625 |
| 1849.54584 | 0.246977576 | 0.519238432 | 0.076433148 | 0.00301914 | 0.000111232 | 0 | 0.002053001 | 0.002518672 |
| 1584.299012 | 0.20754146 | 0.472791874 | 0.069136969 | 0.002578801 | 9.55673E-05 | 0 | 0.00174372 | 0.002127689 |
| 1252.740477 | 0.158246315 | 0.414733677 | 0.060016745 | 0.002028376 | 7.59865E-05 | 0 | 0.001357119 | 0.00163896 |
| 1053.805356 | 0.128669228 | 0.379898759 | 0.054544611 | 0.001698121 | 6.4238E-05 | 0 | 0.001125158 | 0.001345723 |
| 921.4104141 | 0.108763257 | 0.326572799 | 0.047160886 | 0.001473842 | 5.61744E-05 | 0 | 0.000966373 | 0.001145221 |
| 826.8425984 | 0.094544706 | 0.288482827 | 0.041886796 | 0.001313643 | 5.04148E-05 | 0 | 0.000852954 | 0.001002005 |
| 755.9167366 | 0.083880793 | 0.259915348 | 0.037931229 | 0.001193494 | 4.6095E-05 | 0 | 0.000767891 | 0.000894594 |
| 700.7521774 | 0.075586639 | 0.237696198 | 0.034854677 | 0.001100044 | 4.27352E-05 | 0 | 0.00070173 | 0.000811052 |
| 656.6205301 | 0.068951315 | 0.219920878 | 0.032393435 | 0.001025284 | 4.00473E-05 | 0 | 0.000648802 | 0.000744218 |
| 622.8359068 | 0.063561692 | 0.201419937 | 0.029926878 | 0.000962848 | 3.78336E-05 | 0 | 0.000606805 | 0.000692046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594.6820541 | 0.05907034 | 0.186002485 | 0.027871414 | 0.000910817 | 3.59888E-05 | 0 | 0.000571807 | 0.00064857 |
| 570.8595633 | 0.055269965 | 0.17295695 | 0.026132175 | 0.000866791 | 3.44278E-05 | 0 | 0.000542194 | 0.000611782 |
| 550.4402855 | 0.052012501 | 0.161775062 | 0.024641398 | 0.000829054 | 3.30898E-05 | 0 | 0.000516811 | 0.00058025 |
| 532.7435781 | 0.049189365 | 0.152084093 | 0.023349392 | 0.000796349 | 3.19303E-05 | 0 | 0.000494813 | 0.000552922 |
| 515.4298436 | 0.046483184 | 0.143239699 | 0.022109197 | 0.000764364 | 3.06777E-05 | 0 | 0.000469987 | 0.000521487 |
| 500.1530191 | 0.044095377 | 0.135435822 | 0.021014907 | 0.000736142 | 2.95726E-05 | 0 | 0.000448083 | 0.00049375 |
| 486.5736195 | 0.041972883 | 0.128499042 | 0.020042204 | 0.000711056 | 2.85902E-05 | 0 | 0.000428612 | 0.000469095 |
| 474.4236304 | 0.040073808 | 0.12229245 | 0.019171892 | 0.00068861 | 2.77112E-05 | 0 | 0.000411191 | 0.000447035 |
| 463.4886402 | 0.038364641 | 0.116706517 | 0.01838861 | 0.000668409 | 2.69202E-05 | 0 | 0.000395511 | 0.000427182 |
| 452.1430022 | 0.036825256 | 0.112842883 | 0.017815184 | 0.000646554 | 2.6102E-05 | 0 | 0.000382254 | 0.000411971 |
| 441.8287858 | 0.035425815 | 0.109330489 | 0.017293887 | 0.000626685 | 2.53582E-05 | 0 | 0.000370203 | 0.000398143 |
| 432.4114578 | 0.034148065 | 0.10612352 | 0.01681792 | 0.000608545 | 2.4679E-05 | 0 | 0.000359199 | 0.000385518 |
| 423.7789071 | 0.032976794 | 0.103183798 | 0.016381618 | 0.000591916 | 2.40565E-05 | 0 | 0.000349112 | 0.000373944 |
| 415.8369605 | 0.031899224 | 0.100479255 | 0.015980219 | 0.000576617 | 2.34838E-05 | 0 | 0.000339832 | 0.000363297 |
| 408.4703605 | 0.030917348 | 0.09554026 | 0.015315593 | 0.00056015 | 2.28935E-05 | 0 | 0.000332094 | 0.000355615 |
| 401.6494345 | 0.030008204 | 0.090967116 | 0.014700199 | 0.000544903 | 2.23469E-05 | 0 | 0.000324928 | 0.000348502 |
| 395.3157176 | 0.029163998 | 0.086720626 | 0.014128762 | 0.000530745 | 2.18394E-05 | 0 | 0.000318275 | 0.000341897 |
| 389.4188087 | 0.028378013 | 0.082766997 | 0.013596734 | 0.000517563 | 2.13669E-05 | 0 | 0.000312081 | 0.000335748 |
| 383.915027 | 0.027644428 | 0.079076943 | 0.013100175 | 0.00050526 | 2.09259E-05 | 0 | 0.000306299 | 0.000330008 |
| 376.3180998 | 0.026690029 | 0.075168748 | 0.01247997 | 0.000492144 | 2.03091E-05 | 0 | 0.000294091 | 0.000314563 |
| 369.1959806 | 0.025795281 | 0.071504814 | 0.011898528 | 0.000479848 | 1.97308E-05 | 0 | 0.000282647 | 0.000300082 |
| 362.5055049 | 0.024954759 | 0.068062938 | 0.011352324 | 0.000468297 | 1.91876E-05 | 0 | 0.000271896 | 0.000286479 |
| 356.2085866 | 0.02416368 | 0.064823524 | 0.010838251 | 0.000457425 | 1.86763E-05 | 0 | 0.000261777 | 0.000273677 |
| 350.2714923 | 0.023417806 | 0.06176922 | 0.010353553 | 0.000447175 | 1.81943E-05 | 0 | 0.000252237 | 0.000261606 |
| 347.8113861 | 0.022855654 | 0.058723142 | 0.009934936 | 0.000437319 | 1.78172E-05 | 0 | 0.000247047 | 0.000256258 |
| 345.4842586 | 0.022323889 | 0.055841718 | 0.009538946 | 0.000427997 | 1.74605E-05 | 0 | 0.000242138 | 0.0002512 |
| 343.2796115 | 0.021820111 | 0.053111947 | 0.009163799 | 0.000419165 | 1.71226E-05 | 0 | 0.000237488 | 0.000246408 |
| 341.1880233 | 0.021342169 | 0.050522165 | 0.00880789 | 0.000410786 | 1.6802E-05 | 0 | 0.000233076 | 0.000241861 |
| 339.2010144 | 0.020888123 | 0.048061871 | 0.008469776 | 0.000402826 | 1.64974E-05 | 0 | 0.000228884 | 0.000237542 |
| 337.3218783 | 0.020455776 | 0.045692854 | 0.008143881 | 0.000395249 | 1.62072E-05 | 0 | 0.000224887 | 0.000233419 |
| 335.5322248 | 0.020044017 | 0.043436647 | 0.007833505 | 0.000388032 | 1.59309E-05 | 0 | 0.000221079 | 0.000229492 |
| 333.8258111 | 0.019651409 | 0.041285379 | 0.007537565 | 0.000381152 | 1.56675E-05 | 0 | 0.000217449 | 0.000225748 |
| 332.1969615 | 0.019276647 | 0.039231897 | 0.007255076 | 0.000374584 | 1.5416E-05 | 0 | 0.000213984 | 0.000222174 |
| 330.6405054 | 0.018918541 | 0.03726968 | 0.006985143 | 0.000368308 | 1.51757E-05 | 0 | 0.000210672 | 0.000218758 |
| 328.5754455 | 0.018525866 | 0.035342925 | 0.006701366 | 0.000362531 | 1.49232E-05 | 0 | 0.000206124 | 0.000213245 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 326.5982606 | 0.0181499 | 0.03349816 | 0.006429665 | 0.000357 | 1.46815E-05 | 0 | 0.00020177 | 0.000207967 |
| 324.7034584 | 0.017789599 | 0.03173026 | 0.006169285 | 0.000351699 | 1.44498E-05 | 0 | 0.000197597 | 0.000202908 |
| 322.8859951 | 0.017444004 | 0.030034519 | 0.005919532 | 0.000346615 | 1.42276E-05 | 0 | 0.000193594 | 0.000198056 |
| 321.1412302 | 0.017112234 | 0.028406608 | 0.00567977 | 0.000341733 | 1.40143E-05 | 0 | 0.000189751 | 0.000193398 |
| 319.4838742 | 0.016786596 | 0.026960075 | 0.005454193 | 0.000338108 | 1.38369E-05 | 0 | 0.000185656 | 0.000187904 |
| 317.8902625 | 0.016473483 | 0.025569179 | 0.005237293 | 0.000334622 | 1.36662E-05 | 0 | 0.000181717 | 0.000182622 |
| 316.3567872 | 0.016172185 | 0.024230769 | 0.005028577 | 0.000331267 | 1.3502E-05 | 0 | 0.000177928 | 0.000177539 |
| 314.8801073 | 0.015882047 | 0.02294193 | 0.004827592 | 0.000328037 | 1.33439E-05 | 0 | 0.000174279 | 0.000172644 |
| 313.4571248 | 0.015602459 | 0.021699957 | 0.004633915 | 0.000324924 | 1.31915E-05 | 0 | 0.000170762 | 0.000167927 |
| 312.8563808 | 0.015376865 | 0.020716434 | 0.00449082 | 0.000322163 | 1.30774E-05 | 0 | 0.000168492 | 0.000165048 |
| 312.2767156 | 0.015159187 | 0.019767421 | 0.004352746 | 0.000319499 | 1.29673E-05 | 0 | 0.000166301 | 0.00016227 |
| 311.7170388 | 0.014949015 | 0.018851132 | 0.004219433 | 0.000316927 | 1.28611E-05 | 0 | 0.000164186 | 0.000159589 |
| 311.1763341 | 0.014745967 | 0.017965903 | 0.004090639 | 0.000314442 | 1.27584E-05 | 0 | 0.000162143 | 0.000156998 |
| 310.6536529 | 0.014549688 | 0.017110183 | 0.003966139 | 0.00031204 | 1.26591E-05 | 0 | 0.000160167 | 0.000154493 |
| 311.811839 | 0.014493679 | 0.016511652 | 0.003901225 | 0.000311838 | 1.27043E-05 | 0 | 0.000161376 | 0.000156193 |
| 312.9326643 | 0.014439477 | 0.015932428 | 0.003838405 | 0.000311643 | 1.27481E-05 | 0 | 0.000162546 | 0.000157838 |
| 314.0179078 | 0.014386996 | 0.015371592 | 0.003777579 | 0.000311453 | 1.27905E-05 | 0 | 0.000163679 | 0.000159431 |
| 315.0692375 | 0.014336155 | 0.014828283 | 0.003718654 | 0.00031127 | 1.28315E-05 | 0 | 0.000164777 | 0.000160973 |
| 316.0882186 | 0.014286878 | 0.014301691 | 0.003661542 | 0.000311092 | 1.28713E-05 | 0 | 0.000165841 | 0.000162469 |
| 318.3511142 | 0.014293059 | 0.013835198 | 0.003621136 | 0.000313429 | 1.3016E-05 | 0 | 0.000167787 | 0.000164444 |
| 320.5464607 | 0.014299056 | 0.013382631 | 0.003581936 | 0.000315696 | 1.31564E-05 | 0 | 0.000169675 | 0.000166361 |
| 322.6772381 | 0.014304876 | 0.012943374 | 0.003543889 | 0.000317897 | 1.32926E-05 | 0 | 0.000171507 | 0.000168221 |
| 324.746254 | 0.014310528 | 0.01251685 | 0.003506945 | 0.000320034 | 1.34249E-05 | 0 | 0.000173287 | 0.000170027 |
| 326.756155 | 0.014316018 | 0.012102512 | 0.003471056 | 0.000322109 | 1.35534E-05 | 0 | 0.000175015 | 0.000171781 |
| 330.1854948 | 0.014403888 | 0.011850712 | 0.003472167 | 0.0003267 | 1.38031E-05 | 0 | 0.000178356 | 0.000175158 |
| 333.5195751 | 0.014489317 | 0.011605906 | 0.003473246 | 0.000331164 | 1.40458E-05 | 0 | 0.000181604 | 0.000178442 |
| 336.7623107 | 0.014572405 | 0.011367808 | 0.003474296 | 0.000335505 | 1.42819E-05 | 0 | 0.000184763 | 0.000181635 |
| 339.9174049 | 0.014653248 | 0.011136145 | 0.003475318 | 0.000339728 | 1.45117E-05 | 0 | 0.000187837 | 0.000184742 |
| 342.9883631 | 0.014731935 | 0.010910659 | 0.003476312 | 0.00034384 | 1.47353E-05 | 0 | 0.000190829 | 0.000187766 |
| 1802.117268 | 0.231832818 | 0.513952562 | 0.076149014 | 0.002660177 | 9.92806E-05 | 0 | 0.001965223 | 0.002487224 |
| 1540.039861 | 0.194789797 | 0.469385254 | 0.068998172 | 0.002273048 | 8.53343E-05 | 0 | 0.00166846 | 0.002100568 |
| 1212.443103 | 0.148486022 | 0.41367612 | 0.06005962 | 0.001789137 | 6.79015E-05 | 0 | 0.001297507 | 0.001617247 |
| 1015.885048 | 0.120703757 | 0.38025064 | 0.054696489 | 0.001498791 | 5.74418E-05 | 0 | 0.001074934 | 0.001327255 |
| 885.7195509 | 0.101962841 | 0.328552139 | 0.047457264 | 0.001300705 | 5.02061E-05 | 0 | 0.000921655 | 0.001127886 |
| 792.7441961 | 0.088576473 | 0.291624639 | 0.042286388 | 0.001159215 | 4.50377E-05 | 0 | 0.00081217 | 0.00098548 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 723.01268 | 0.078536697 | 0.263929014 | 0.038408232 | 0.001053097 | 4.11614E-05 | 0 | 0.000730056 | 0.000878675 |
| 668.7770564 | 0.070727982 | 0.242387973 | 0.035391888 | 0.000970561 | 3.81466E-05 | 0 | 0.00066619 | 0.000795605 |
| 625.3885575 | 0.06448101 | 0.225155139 | 0.032978813 | 0.000904533 | 3.57347E-05 | 0 | 0.000615097 | 0.000729148 |
| 593.70711 | 0.059375534 | 0.207666741 | 0.030596565 | 0.000846616 | 3.36483E-05 | 0 | 0.000574253 | 0.000677689 |
| 567.3059038 | 0.055120971 | 0.193093077 | 0.028611358 | 0.000798352 | 3.19096E-05 | 0 | 0.000540216 | 0.000634806 |
| 544.9664217 | 0.051520956 | 0.180761514 | 0.026931568 | 0.000757513 | 3.04384E-05 | 0 | 0.000511416 | 0.00059852 |
| 525.8182941 | 0.048435228 | 0.170191603 | 0.025491748 | 0.000722509 | 2.91774E-05 | 0 | 0.00048673 | 0.000567419 |
| 509.2232502 | 0.045760932 | 0.161031014 | 0.024243904 | 0.000692171 | 2.80846E-05 | 0 | 0.000465335 | 0.000540464 |
| 490.725275 | 0.043046447 | 0.150330078 | 0.022768131 | 0.000656493 | 2.66396E-05 | 0 | 0.00043855 | 0.000507542 |
| 474.4035321 | 0.040651313 | 0.140888076 | 0.021465978 | 0.000625011 | 2.53647E-05 | 0 | 0.000414916 | 0.000478493 |
| 459.8953163 | 0.038522306 | 0.132495185 | 0.020308509 | 0.000597028 | 2.42314E-05 | 0 | 0.000393908 | 0.000452672 |
| 446.914281 | 0.036617404 | 0.124985756 | 0.019272878 | 0.00057199 | 2.32174E-05 | 0 | 0.000375111 | 0.00042957 |
| 435.2313493 | 0.034902993 | 0.11822727 | 0.018340811 | 0.000549456 | 2.23048E-05 | 0 | 0.000358194 | 0.000408777 |
| 424.7003794 | 0.033485981 | 0.112789936 | 0.017602435 | 0.000530606 | 2.16033E-05 | 0 | 0.000346137 | 0.0003945 |
| 415.1267704 | 0.032197789 | 0.107846904 | 0.016931184 | 0.000513469 | 2.09656E-05 | 0 | 0.000335176 | 0.000381522 |
| 406.3856491 | 0.031021613 | 0.103333702 | 0.016318303 | 0.000497823 | 2.03834E-05 | 0 | 0.000325168 | 0.000369672 |
| 398.3729547 | 0.029943452 | 0.0991966 | 0.015756495 | 0.00048348 | 1.98496E-05 | 0 | 0.000315993 | 0.000358809 |
| 391.0012757 | 0.028951544 | 0.095390466 | 0.015239631 | 0.000470285 | 1.93586E-05 | 0 | 0.000307553 | 0.000348816 |
| 385.519153 | 0.028109403 | 0.090874092 | 0.014640756 | 0.000458992 | 1.89747E-05 | 0 | 0.000301532 | 0.000342044 |
| 380.4431135 | 0.027329642 | 0.086692265 | 0.014086243 | 0.000448536 | 1.86192E-05 | 0 | 0.000295957 | 0.000335774 |
| 375.7296482 | 0.026605579 | 0.08280914 | 0.013571337 | 0.000438827 | 1.82891E-05 | 0 | 0.000290781 | 0.000329952 |
| 371.3412495 | 0.025931452 | 0.079193816 | 0.013091942 | 0.000429788 | 1.79818E-05 | 0 | 0.000285961 | 0.000324531 |
| 367.2454107 | 0.025302266 | 0.075819515 | 0.012644507 | 0.000421351 | 1.76949E-05 | 0 | 0.000281463 | 0.000319472 |
| 360.6564665 | 0.024444577 | 0.072241315 | 0.012068128 | 0.000411987 | 1.72257E-05 | 0 | 0.000270402 | 0.00030453 |
| 354.4793313 | 0.023640495 | 0.068886753 | 0.011527773 | 0.000403208 | 1.67858E-05 | 0 | 0.000260033 | 0.000290521 |
| 348.676568 | 0.022885144 | 0.065735497 | 0.011020167 | 0.000394961 | 1.63726E-05 | 0 | 0.000250292 | 0.000277362 |
| 343.2151436 | 0.022174226 | 0.06276961 | 0.01054242 | 0.0003872 | 1.59836E-05 | 0 | 0.000241124 | 0.000264976 |
| 338.0658007 | 0.021503932 | 0.059973202 | 0.010091973 | 0.000379881 | 1.56169E-05 | 0 | 0.00023248 | 0.000253299 |
| 336.0089049 | 0.021028198 | 0.057171964 | 0.009706753 | 0.000372866 | 1.53596E-05 | 0 | 0.000228522 | 0.000248901 |
| 334.0631926 | 0.02057818 | 0.054522144 | 0.009342357 | 0.00036623 | 1.51161E-05 | 0 | 0.000224779 | 0.000244742 |
| 332.2198862 | 0.020151847 | 0.052011788 | 0.008997139 | 0.000359943 | 1.48854E-05 | 0 | 0.000221232 | 0.000240801 |
| 330.4711084 | 0.019747378 | 0.049630169 | 0.008669625 | 0.000353978 | 1.46666E-05 | 0 | 0.000217867 | 0.000237063 |
| 328.8097695 | 0.019363132 | 0.04736763 | 0.008358486 | 0.000348312 | 1.44587E-05 | 0 | 0.000214671 | 0.000233511 |
| 327.2368181 | 0.018997343 | 0.045185966 | 0.008058127 | 0.000342919 | 1.42607E-05 | 0 | 0.000211624 | 0.000230123 |
| 325.7387691 | 0.018648974 | 0.043108189 | 0.007772071 | 0.000337782 | 1.40722E-05 | 0 | 0.000208721 | 0.000226897 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324.3103969 | 0.018316807 | 0.041127054 | 0.00749932 | 0.000332884 | 1.38923E-05 | 0 | 0.000205954 | 0.000223821 |
| 322.9469506 | 0.017999739 | 0.03923597 | 0.007238966 | 0.000328209 | 1.37207E-05 | 0 | 0.000203313 | 0.000220884 |
| 321.644102 | 0.017696763 | 0.037428935 | 0.006990184 | 0.000323742 | 1.35567E-05 | 0 | 0.000200789 | 0.000218078 |
| 319.194117 | 0.017350189 | 0.035566978 | 0.0067105 | 0.000319617 | 1.33709E-05 | 0 | 0.000196834 | 0.000212925 |
| 316.8483866 | 0.017018362 | 0.033784252 | 0.006442717 | 0.000315668 | 1.3193E-05 | 0 | 0.000193047 | 0.000207991 |
| 314.600395 | 0.016700362 | 0.032075808 | 0.006186092 | 0.000311883 | 1.30226E-05 | 0 | 0.000189418 | 0.000203263 |
| 312.4441582 | 0.016395341 | 0.030437095 | 0.005939942 | 0.000308252 | 1.28591E-05 | 0 | 0.000185937 | 0.000198728 |
| 310.3741708 | 0.016102521 | 0.028863931 | 0.005703638 | 0.000304767 | 1.27021E-05 | 0 | 0.000182595 | 0.000194374 |
| 307.9480695 | 0.015788894 | 0.027292414 | 0.005457182 | 0.000301465 | 1.25338E-05 | 0 | 0.000178516 | 0.000188812 |
| 305.6152797 | 0.015487329 | 0.02578134 | 0.005220206 | 0.000298289 | 1.23719E-05 | 0 | 0.000174593 | 0.000183464 |
| 303.3705198 | 0.015197144 | 0.024327287 | 0.004992172 | 0.000295234 | 1.22161E-05 | 0 | 0.000170819 | 0.000178318 |
| 301.2088991 | 0.014917706 | 0.022927089 | 0.004772584 | 0.000292292 | 1.20662E-05 | 0 | 0.000167184 | 0.000173363 |
| 299.1258828 | 0.01464843 | 0.021577806 | 0.004560981 | 0.000289457 | 1.19216E-05 | 0 | 0.000163682 | 0.000168588 |
| 298.4127559 | 0.014435439 | 0.020511693 | 0.004407459 | 0.00028705 | 1.18193E-05 | 0 | 0.000161478 | 0.000165704 |
| 297.724651 | 0.014229921 | 0.019482987 | 0.004259324 | 0.000284729 | 1.17206E-05 | 0 | 0.000159351 | 0.000162921 |
| 297.0602738 | 0.01403149 | 0.018489754 | 0.004116297 | 0.000282487 | 1.16253E-05 | 0 | 0.000157298 | 0.000160235 |
| 296.4184179 | 0.013839785 | 0.017530189 | 0.003978118 | 0.000280321 | 1.15332E-05 | 0 | 0.000155314 | 0.000157639 |
| 295.7979572 | 0.013654471 | 0.01660261 | 0.003844546 | 0.000278228 | 1.14442E-05 | 0 | 0.000153397 | 0.00015513 |
| 297.3963876 | 0.013603492 | 0.01601368 | 0.003785685 | 0.000277864 | 1.14826E-05 | 0 | 0.000154609 | 0.00015691 |
| 298.9432557 | 0.013554158 | 0.015443748 | 0.003728724 | 0.000277511 | 1.15197E-05 | 0 | 0.000155782 | 0.000158632 |
| 300.4410168 | 0.01350639 | 0.014891909 | 0.003673571 | 0.00027717 | 1.15557E-05 | 0 | 0.000156918 | 0.0001603 |
| 301.891973 | 0.013460115 | 0.014357314 | 0.003620141 | 0.000276839 | 1.15905E-05 | 0 | 0.000158018 | 0.000161915 |
| 303.2982843 | 0.013415264 | 0.013839169 | 0.003568355 | 0.000276519 | 1.16243E-05 | 0 | 0.000159085 | 0.000163481 |
| 305.7390878 | 0.013433607 | 0.013394413 | 0.003532894 | 0.000279099 | 1.1779E-05 | 0 | 0.000161164 | 0.000165591 |
| 308.1070314 | 0.013451403 | 0.012962933 | 0.00349849 | 0.000281602 | 1.1929E-05 | 0 | 0.000163181 | 0.000167637 |
| 310.4053297 | 0.013468675 | 0.012544143 | 0.003465099 | 0.000284032 | 1.20746E-05 | 0 | 0.000165138 | 0.000169623 |
| 312.6370106 | 0.013485447 | 0.012137493 | 0.003432676 | 0.000286391 | 1.22161E-05 | 0 | 0.000167039 | 0.000171552 |
| 314.8049292 | 0.01350174 | 0.011742461 | 0.003401178 | 0.000288682 | 1.23534E-05 | 0 | 0.000168886 | 0.000173426 |
| 318.1513236 | 0.013597512 | 0.011547111 | 0.003411962 | 0.000293262 | 1.26037E-05 | 0 | 0.000172318 | 0.000176962 |
| 321.4047626 | 0.013690625 | 0.011357188 | 0.003422447 | 0.000297715 | 1.2847E-05 | 0 | 0.000175655 | 0.000180401 |
| 324.5690663 | 0.013781186 | 0.011172469 | 0.003432644 | 0.000302046 | 1.30837E-05 | 0 | 0.000178901 | 0.000183745 |
| 327.6478483 | 0.013869299 | 0.010992742 | 0.003442566 | 0.000306259 | 1.33139E-05 | 0 | 0.000182059 | 0.000186998 |
| 330.6445294 | 0.013955063 | 0.010817807 | 0.003452223 | 0.000310361 | 1.35381E-05 | 0 | 0.000185133 | 0.000190165 |
| 1630.815805 | 0.2204339 | 0.432284452 | 0.061047075 | 0.00302105 | 9.27284E-05 | 0 | 0.001250323 | 0.001269598 |
| 1393.650835 | 0.185157054 | 0.38162434 | 0.053844471 | 0.002579694 | 7.99722E-05 | 0 | 0.001067926 | 0.001076237 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1097.194623 | 0.141060996 | 0.3182992 | 0.044841216 | 0.002027998 | 6.40269E-05 | 0 | 0.00083993 | 0.000834535 |
| 919.3208961 | 0.114603361 | 0.280304115 | 0.039439263 | 0.001696981 | 5.44598E-05 | 0 | 0.000703132 | 0.000689514 |
| 800.9686532 | 0.096879051 | 0.241512738 | 0.034157841 | 0.001473361 | 4.79445E-05 | 0 | 0.00061026 | 0.000591275 |
| 716.4313369 | 0.084218829 | 0.213804612 | 0.030385397 | 0.001313633 | 4.32908E-05 | 0 | 0.000543923 | 0.000521104 |
| 653.0283497 | 0.074723663 | 0.193023517 | 0.027556064 | 0.001193837 | 3.98004E-05 | 0 | 0.00049417 | 0.000468476 |
| 603.7149151 | 0.067338533 | 0.176860444 | 0.025355471 | 0.001100662 | 3.70858E-05 | 0 | 0.000455474 | 0.000427543 |
| 564.2641675 | 0.06143043 | 0.163929985 | 0.023594997 | 0.001026122 | 3.4914E-05 | 0 | 0.000424516 | 0.000394797 |
| 532.8645636 | 0.056590533 | 0.151586016 | 0.021942482 | 0.000964233 | 3.3107E-05 | 0 | 0.000399215 | 0.000368374 |
| 506.698227 | 0.052557285 | 0.141299376 | 0.020565385 | 0.00091266 | 3.16011E-05 | 0 | 0.000378131 | 0.000346355 |
| 484.5574806 | 0.049144537 | 0.132595296 | 0.019400149 | 0.00086902 | 3.03269E-05 | 0 | 0.00036029 | 0.000327723 |
| 465.579698 | 0.046219325 | 0.125134656 | 0.018401376 | 0.000831615 | 2.92347E-05 | 0 | 0.000344998 | 0.000311753 |
| 449.1322865 | 0.043684141 | 0.118668768 | 0.017535773 | 0.000799198 | 2.82882E-05 | 0 | 0.000331745 | 0.000297913 |
| 433.6906722 | 0.04134661 | 0.112760591 | 0.016715851 | 0.000767904 | 2.73033E-05 | 0 | 0.000317585 | 0.000282843 |
| 420.0657184 | 0.039284083 | 0.107547495 | 0.01599239 | 0.000740291 | 2.64342E-05 | 0 | 0.00030509 | 0.000269546 |
| 407.9546484 | 0.037450726 | 0.102913631 | 0.015349314 | 0.000715747 | 2.56618E-05 | 0 | 0.000293984 | 0.000257727 |
| 397.1184279 | 0.035810353 | 0.098767542 | 0.01477393 | 0.000693786 | 2.49706E-05 | 0 | 0.000284047 | 0.000247152 |
| 387.3658294 | 0.034334018 | 0.095036063 | 0.014256085 | 0.000674022 | 2.43486E-05 | 0 | 0.000275104 | 0.000237634 |
| 377.3620272 | 0.032943676 | 0.091914606 | 0.013800217 | 0.000652571 | 2.36476E-05 | 0 | 0.0002663 | 0.000229199 |
| 368.2676615 | 0.031679729 | 0.089076919 | 0.013385791 | 0.00063307 | 2.30104E-05 | 0 | 0.000258297 | 0.000221531 |
| 359.9641102 | 0.03052569 | 0.086485987 | 0.013007403 | 0.000615265 | 2.24286E-05 | 0 | 0.00025099 | 0.00021453 |
| 352.3525216 | 0.029467821 | 0.084110966 | 0.012660546 | 0.000598944 | 2.18952E-05 | 0 | 0.000244292 | 0.000208112 |
| 345.34986 | 0.028494582 | 0.081925946 | 0.012341439 | 0.000583928 | 2.14046E-05 | 0 | 0.000238129 | 0.000202208 |
| 338.1789378 | 0.027570268 | 0.07792868 | 0.011810218 | 0.000567273 | 2.08541E-05 | 0 | 0.000232331 | 0.000197597 |
| 331.5391951 | 0.026714422 | 0.074227527 | 0.011318347 | 0.000551852 | 2.03444E-05 | 0 | 0.000226962 | 0.000193329 |
| 325.3737197 | 0.025919708 | 0.070790704 | 0.01086161 | 0.000537532 | 1.9871E-05 | 0 | 0.000221977 | 0.000189364 |
| 319.6334495 | 0.025179801 | 0.067590922 | 0.010436372 | 0.0005242 | 1.94304E-05 | 0 | 0.000217336 | 0.000185674 |
| 314.275864 | 0.024489222 | 0.064604458 | 0.010039483 | 0.000511756 | 1.90191E-05 | 0 | 0.000213004 | 0.000182229 |
| 308.9573414 | 0.023702279 | 0.061480116 | 0.009584195 | 0.000498074 | 1.84915E-05 | 0 | 0.000205626 | 0.000174534 |
| 303.9712264 | 0.02296452 | 0.058551045 | 0.009157362 | 0.000485247 | 1.79969E-05 | 0 | 0.00019871 | 0.00016732 |
| 299.2873002 | 0.022271473 | 0.055799493 | 0.008756397 | 0.000473197 | 1.75323E-05 | 0 | 0.000192213 | 0.000160543 |
| 294.878899 | 0.021619194 | 0.053209798 | 0.008379019 | 0.000461857 | 1.7095E-05 | 0 | 0.000186099 | 0.000154165 |
| 290.7224065 | 0.021004188 | 0.050768085 | 0.008023206 | 0.000451164 | 1.66827E-05 | 0 | 0.000180333 | 0.000148151 |
| 288.4166123 | 0.020469055 | 0.048371749 | 0.007699336 | 0.00044076 | 1.63111E-05 | 0 | 0.000176167 | 0.000144587 |
| 286.2354556 | 0.019962849 | 0.046104945 | 0.007392973 | 0.000430918 | 1.59596E-05 | 0 | 0.000172227 | 0.000141216 |
| 284.1690967 | 0.019483284 | 0.043957447 | 0.007102734 | 0.000421595 | 1.56266E-05 | 0 | 0.000168493 | 0.000138022 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 282.2087048 | 0.019028313 | 0.041920077 | 0.006827379 | 0.000412749 | 1.53106E-05 | 0 | 0.000164952 | 0.000134992 |
| 280.3463326 | 0.01859609 | 0.039984575 | 0.006565792 | 0.000404346 | 1.50105E-05 | 0 | 0.000161587 | 0.000132114 |
| 278.6307686 | 0.018195475 | 0.038048665 | 0.006306377 | 0.000396866 | 1.47464E-05 | 0 | 0.00015856 | 0.000129462 |
| 276.9968982 | 0.017813937 | 0.036204942 | 0.006059316 | 0.000389742 | 1.44948E-05 | 0 | 0.000155677 | 0.000126936 |
| 275.4390217 | 0.017450145 | 0.034446973 | 0.005823746 | 0.000382949 | 1.4255E-05 | 0 | 0.000152928 | 0.000124528 |
| 273.9519578 | 0.017102889 | 0.032768912 | 0.005598884 | 0.000376465 | 1.40261E-05 | 0 | 0.000150304 | 0.000122229 |
| 272.5309856 | 0.016771066 | 0.031165431 | 0.005384015 | 0.000370269 | 1.38073E-05 | 0 | 0.000147796 | 0.000120033 |
| 271.0703399 | 0.01645176 | 0.029479098 | 0.005155507 | 0.00036518 | 1.36218E-05 | 0 | 0.000145174 | 0.000117276 |
| 269.6718493 | 0.016146041 | 0.027864523 | 0.004936722 | 0.000360307 | 1.34442E-05 | 0 | 0.000142662 | 0.000114637 |
| 268.3316291 | 0.015853061 | 0.026317222 | 0.004727053 | 0.000355637 | 1.3274E-05 | 0 | 0.000140256 | 0.000112109 |
| 267.0461119 | 0.015572038 | 0.024833077 | 0.004525942 | 0.000351158 | 1.31107E-05 | 0 | 0.000137947 | 0.000109683 |
| 265.8120153 | 0.015302257 | 0.023408297 | 0.004332875 | 0.000346858 | 1.2954E-05 | 0 | 0.000135731 | 0.000107354 |
| 264.8099965 | 0.015040913 | 0.022202653 | 0.004164823 | 0.000343088 | 1.2813E-05 | 0 | 0.00013347 | 0.000104778 |
| 263.8465169 | 0.014789622 | 0.021043381 | 0.004003235 | 0.000339464 | 1.26773E-05 | 0 | 0.000131295 | 0.000102302 |
| 262.919395 | 0.014547812 | 0.019927854 | 0.003847745 | 0.000335977 | 1.25468E-05 | 0 | 0.000129203 | 9.99185E-05 |
| 262.026611 | 0.014314959 | 0.018853643 | 0.003698014 | 0.000332618 | 1.24211E-05 | 0 | 0.000127188 | 9.76235E-05 |
| 261.1662918 | 0.014090573 | 0.017818494 | 0.003553727 | 0.000329382 | 1.23E-05 | 0 | 0.000125247 | 9.5412E-05 |
| 260.8351772 | 0.013902935 | 0.017141879 | 0.003461812 | 0.000326861 | 1.22178E-05 | 0 | 0.000124014 | 9.40652E-05 |
| 260.5156807 | 0.013721881 | 0.016489005 | 0.003373123 | 0.000324429 | 1.21385E-05 | 0 | 0.000122825 | 9.27657E-05 |
| 260.2072013 | 0.013547069 | 0.015858644 | 0.003287492 | 0.000322081 | 1.20619E-05 | 0 | 0.000121677 | 9.1511E-05 |
| 259.9091788 | 0.013378184 | 0.01524965 | 0.003204763 | 0.000319812 | 1.19879E-05 | 0 | 0.000120567 | 9.02988E-05 |
| 259.6210904 | 0.013214928 | 0.014660957 | 0.003124793 | 0.000317619 | 1.19164E-05 | 0 | 0.000119495 | 8.9127E-05 |
| 260.4228818 | 0.013129016 | 0.014161058 | 0.003069502 | 0.000317274 | 1.1942E-05 | 0 | 0.000120004 | 8.97745E-05 |
| 261.198809 | 0.013045876 | 0.013677285 | 0.003015995 | 0.00031694 | 1.19668E-05 | 0 | 0.000120497 | 9.0401E-05 |
| 261.9501036 | 0.012965375 | 0.013208869 | 0.002964187 | 0.000316617 | 1.19909E-05 | 0 | 0.000120974 | 9.10076E-05 |
| 262.6779203 | 0.01288739 | 0.012755092 | 0.002913997 | 0.000316304 | 1.20142E-05 | 0 | 0.000121436 | 9.15953E-05 |
| 263.3833426 | 0.012811804 | 0.012315277 | 0.002865352 | 0.000316 | 1.20367E-05 | 0 | 0.000121884 | 9.21649E-05 |
| 265.2319079 | 0.012790975 | 0.011872114 | 0.00282437 | 0.000318158 | 1.21621E-05 | 0 | 0.000123205 | 9.32191E-05 |
| 267.0252922 | 0.012770768 | 0.011442181 | 0.002784611 | 0.000320252 | 1.22837E-05 | 0 | 0.000124486 | 9.42419E-05 |
| 268.7659299 | 0.012751154 | 0.011024892 | 0.002746021 | 0.000322283 | 1.24018E-05 | 0 | 0.00012573 | 9.52346E-05 |
| 270.4561143 | 0.01273211 | 0.010619699 | 0.002708549 | 0.000324256 | 1.25164E-05 | 0 | 0.000126938 | 9.61985E-05 |
| 272.0980077 | 0.012713609 | 0.010226083 | 0.002672149 | 0.000326173 | 1.26278E-05 | 0 | 0.000128111 | 9.71348E-05 |
| 275.0775611 | 0.012760756 | 0.009997355 | 0.002672052 | 0.000330629 | 1.28512E-05 | 0 | 0.000130445 | 9.89772E-05 |
| 277.9743491 | 0.012806593 | 0.00977498 | 0.002671957 | 0.000334962 | 1.30685E-05 | 0 | 0.000132714 | 0.000100768 |
| 280.791773 | 0.012851175 | 0.009558698 | 0.002671866 | 0.000339176 | 1.32798E-05 | 0 | 0.000134921 | 0.00010251 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 283.5330503 | 0.012894552 | 0.009348261 | 0.002671776 | 0.000343276 | 1.34855E-05 | 0 | 0.000137069 | 0.000104205 |
| 286.2012269 | 0.012936772 | 0.009143436 | 0.00267169 | 0.000347267 | 1.36856E-05 | 0 | 0.000139159 | 0.000105855 |
| 2559.837526 | 0.316801507 | 0.857486818 | 0.137730831 | 0.00213865 | 0.000157609 | 0 | 0.005099906 | 0.007512676 |
| 2202.657755 | 0.266446048 | 0.830056381 | 0.130106292 | 0.001829504 | 0.000134172 | 0 | 0.004305135 | 0.006329995 |
| 1756.18304 | 0.203501726 | 0.795768335 | 0.120575617 | 0.001443072 | 0.000104876 | 0 | 0.003311672 | 0.004851644 |
| 1488.298211 | 0.165735132 | 0.775195507 | 0.114857213 | 0.001211212 | 8.72991E-05 | 0 | 0.002715594 | 0.003964633 |
| 1309.486801 | 0.139943981 | 0.6653408 | 0.099157024 | 0.001051876 | 7.50815E-05 | 0 | 0.002302881 | 0.003350986 |
| 1181.764365 | 0.121521729 | 0.586873152 | 0.087942604 | 0.000938064 | 6.63546E-05 | 0 | 0.002008086 | 0.002912666 |
| 1085.972538 | 0.107705041 | 0.528022416 | 0.079531788 | 0.000852705 | 5.98095E-05 | 0 | 0.00178699 | 0.002583926 |
| 1011.467783 | 0.096958728 | 0.482249621 | 0.072990043 | 0.000786315 | 5.47188E-05 | 0 | 0.001615026 | 0.00232824 |
| 951.8639796 | 0.088361678 | 0.445631385 | 0.067756647 | 0.000733202 | 5.06463E-05 | 0 | 0.001477455 | 0.002123691 |
| 912.802037 | 0.08162519 | 0.403058377 | 0.062070404 | 0.000686171 | 4.73814E-05 | 0 | 0.001373551 | 0.001971195 |
| 880.2504181 | 0.076011451 | 0.367580871 | 0.057331868 | 0.000646979 | 4.46607E-05 | 0 | 0.001286964 | 0.001844115 |
| 852.7067406 | 0.071261364 | 0.337561442 | 0.053322337 | 0.000613816 | 4.23585E-05 | 0 | 0.001213699 | 0.001736587 |
| 829.0978742 | 0.06718986 | 0.311830503 | 0.049885597 | 0.00058539 | 4.03853E-05 | 0 | 0.0011509 | 0.001644419 |
| 808.6368566 | 0.063661224 | 0.289530356 | 0.046907088 | 0.000560755 | 3.86751E-05 | 0 | 0.001096474 | 0.00156454 |
| 784.1870515 | 0.059744484 | 0.267468819 | 0.043793801 | 0.000531513 | 3.64669E-05 | 0 | 0.001028391 | 0.001465354 |
| 762.613694 | 0.056288537 | 0.248002757 | 0.041046783 | 0.000505711 | 3.45185E-05 | 0 | 0.000968317 | 0.001377837 |
| 743.4373762 | 0.053216584 | 0.230699591 | 0.038604989 | 0.000482777 | 3.27866E-05 | 0 | 0.000914919 | 0.001300044 |
| 726.2796182 | 0.050467994 | 0.215217811 | 0.036420225 | 0.000462256 | 3.1237E-05 | 0 | 0.000867141 | 0.00123044 |
| 710.8376359 | 0.047994264 | 0.201284209 | 0.034453939 | 0.000443788 | 2.98424E-05 | 0 | 0.000824141 | 0.001167796 |
| 695.7280941 | 0.046174774 | 0.193922369 | 0.033376919 | 0.000428086 | 2.88552E-05 | 0 | 0.000796163 | 0.001127883 |
| 681.9921469 | 0.044520693 | 0.187229787 | 0.03239781 | 0.000413811 | 2.79578E-05 | 0 | 0.000770729 | 0.001091598 |
| 669.45063 | 0.043010444 | 0.181119169 | 0.031503841 | 0.000400771 | 2.71384E-05 | 0 | 0.000747506 | 0.001058468 |
| 657.9542394 | 0.04162605 | 0.175517768 | 0.030684369 | 0.00038883 | 2.63873E-05 | 0 | 0.000726218 | 0.0010281 |
| 647.3775601 | 0.040352407 | 0.17036448 | 0.029930455 | 0.000377839 | 2.56963E-05 | 0 | 0.000706633 | 0.00100016 |
| 640.8845218 | 0.039357679 | 0.16176926 | 0.028747085 | 0.000368671 | 2.51931E-05 | 0 | 0.000693165 | 0.000981243 |
| 634.8724493 | 0.038436635 | 0.153810722 | 0.027651373 | 0.000360182 | 2.47273E-05 | 0 | 0.000680695 | 0.000963727 |
| 629.2898106 | 0.037581379 | 0.146420651 | 0.026633925 | 0.0003523 | 2.42947E-05 | 0 | 0.000669116 | 0.000947463 |
| 624.0921814 | 0.036785107 | 0.13954024 | 0.025686647 | 0.000344961 | 2.3892E-05 | 0 | 0.000658335 | 0.00093232 |
| 619.2410608 | 0.036041919 | 0.133118524 | 0.02480252 | 0.000338112 | 2.35161E-05 | 0 | 0.000648273 | 0.000918186 |
| 603.1371172 | 0.034505389 | 0.126716606 | 0.023589609 | 0.00033035 | 2.26326E-05 | 0 | 0.000616762 | 0.000870813 |
| 588.03967 | 0.033064893 | 0.120714807 | 0.022452504 | 0.000323074 | 2.18044E-05 | 0 | 0.000587221 | 0.000826401 |
| 573.8572196 | 0.031711699 | 0.115076754 | 0.021384315 | 0.000316239 | 2.10263E-05 | 0 | 0.00055947 | 0.000784681 |
| 560.509031 | 0.030438104 | 0.109770352 | 0.020378961 | 0.000309805 | 2.0294E-05 | 0 | 0.000533352 | 0.000745415 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547.9235961 | 0.029237287 | 0.104767172 | 0.019431056 | 0.00030374 | 1.96035E-05 | 0 | 0.000508726 | 0.000708392 |
| 544.6593719 | 0.02868658 | 0.099645411 | 0.018683167 | 0.000297921 | 1.92898E-05 | 0 | 0.000501005 | 0.000697817 |
| 541.5715922 | 0.028165641 | 0.094800501 | 0.017975704 | 0.000292416 | 1.8993E-05 | 0 | 0.000493702 | 0.000687813 |
| 538.6463273 | 0.027672119 | 0.090210587 | 0.017305476 | 0.000287201 | 1.87118E-05 | 0 | 0.000486783 | 0.000678336 |
| 535.8710759 | 0.027203907 | 0.085856053 | 0.016669619 | 0.000282253 | 1.84451E-05 | 0 | 0.000480219 | 0.000669345 |
| 533.2345871 | 0.026759105 | 0.081719246 | 0.016065554 | 0.000277553 | 1.81917E-05 | 0 | 0.000473983 | 0.000660804 |
| 530.736251 | 0.02633568 | 0.0777421 | 0.015484683 | 0.000273078 | 1.79503E-05 | 0 | 0.000468044 | 0.000652668 |
| 528.3568833 | 0.025932418 | 0.073954342 | 0.014931473 | 0.000268816 | 1.77205E-05 | 0 | 0.000462388 | 0.00064492 |
| 526.0881838 | 0.025547913 | 0.070342759 | 0.014403994 | 0.000264753 | 1.75013E-05 | 0 | 0.000456995 | 0.000637532 |
| 523.922607 | 0.025180885 | 0.066895339 | 0.01390049 | 0.000260874 | 1.72921E-05 | 0 | 0.000451847 | 0.000630479 |
| 521.8532781 | 0.02483017 | 0.063601137 | 0.013419365 | 0.000257167 | 1.70922E-05 | 0 | 0.000446927 | 0.00062374 |
| 516.4521376 | 0.024275049 | 0.060064756 | 0.012835621 | 0.000253728 | 1.67757E-05 | 0 | 0.000436357 | 0.000608062 |
| 511.2808328 | 0.02374355 | 0.05667886 | 0.012276717 | 0.000250435 | 1.64726E-05 | 0 | 0.000426236 | 0.000593051 |
| 506.3249991 | 0.023234197 | 0.053434042 | 0.0117411 | 0.00024728 | 1.61822E-05 | 0 | 0.000416538 | 0.000578665 |
| 501.5714443 | 0.022745634 | 0.050321666 | 0.011227346 | 0.000244253 | 1.59037E-05 | 0 | 0.000407235 | 0.000564866 |
| 497.0080317 | 0.022276613 | 0.047333785 | 0.010734141 | 0.000241348 | 1.56363E-05 | 0 | 0.000398304 | 0.00055162 |
| 491.2441213 | 0.021699827 | 0.044307642 | 0.010203246 | 0.000238593 | 1.53067E-05 | 0 | 0.00038636 | 0.000533607 |
| 485.7018999 | 0.021145225 | 0.04139789 | 0.009692769 | 0.000235943 | 1.49898E-05 | 0 | 0.000374875 | 0.000516287 |
| 480.3688188 | 0.020611552 | 0.038597939 | 0.009201556 | 0.000233394 | 1.46849E-05 | 0 | 0.000363824 | 0.00049962 |
| 475.2332593 | 0.020097644 | 0.035901691 | 0.008728535 | 0.000230939 | 1.43912E-05 | 0 | 0.000353182 | 0.000483571 |
| 470.2844474 | 0.019602423 | 0.033303487 | 0.008272716 | 0.000228574 | 1.41082E-05 | 0 | 0.000342927 | 0.000468105 |
| 469.597634 | 0.019264904 | 0.031467316 | 0.00798029 | 0.000226622 | 1.3927E-05 | 0 | 0.000336694 | 0.000458804 |
| 468.9349193 | 0.018939227 | 0.029695572 | 0.007698125 | 0.000224739 | 1.37522E-05 | 0 | 0.00033068 | 0.000449829 |
| 468.2950568 | 0.018624781 | 0.027984922 | 0.007425689 | 0.00022292 | 1.35833E-05 | 0 | 0.000324874 | 0.000441164 |
| 467.6768846 | 0.018320994 | 0.026332261 | 0.007162489 | 0.000221163 | 1.34202E-05 | 0 | 0.000319264 | 0.000432793 |
| 467.0793181 | 0.018027333 | 0.024734688 | 0.006908062 | 0.000219465 | 1.32625E-05 | 0 | 0.000313841 | 0.0004247 |
| 470.2675302 | 0.018108821 | 0.024057711 | 0.006846997 | 0.000219454 | 1.33722E-05 | 0 | 0.00031798 | 0.000430993 |
| 473.3528967 | 0.01818768 | 0.023402573 | 0.006787902 | 0.000219444 | 1.34784E-05 | 0 | 0.000321985 | 0.000437083 |
| 476.3403151 | 0.018264036 | 0.022768232 | 0.006730682 | 0.000219434 | 1.35811E-05 | 0 | 0.000325864 | 0.000442979 |
| 479.2343767 | 0.018338006 | 0.022153714 | 0.006675251 | 0.000219425 | 1.36807E-05 | 0 | 0.000329621 | 0.000448691 |
| 482.0393903 | 0.018409699 | 0.021558105 | 0.006621526 | 0.000219415 | 1.37772E-05 | 0 | 0.000333262 | 0.000454228 |
| 485.6243674 | 0.018528893 | 0.021020336 | 0.006580197 | 0.00022171 | 1.39682E-05 | 0 | 0.000337636 | 0.000460084 |
| 489.1023303 | 0.018644528 | 0.020498621 | 0.006540102 | 0.000223937 | 1.41534E-05 | 0 | 0.00034188 | 0.000465766 |
| 492.4780002 | 0.018756762 | 0.019992249 | 0.006501187 | 0.000226098 | 1.43333E-05 | 0 | 0.000345999 | 0.00047128 |
| 495.7558246 | 0.018865743 | 0.019500556 | 0.006463399 | 0.000228197 | 1.45079E-05 | 0 | 0.000349999 | 0.000476634 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 498.9399968 | 0.018971611 | 0.01902291 | 0.006426691 | 0.000230235 | 1.46775E-05 | 0 | 0.000353884 | 0.000481836 |
| 503.6468117 | 0.019225436 | 0.018732905 | 0.00643533 | 0.000234186 | 1.49892E-05 | 0 | 0.000361266 | 0.00049183 |
| 508.2228818 | 0.019472211 | 0.018450956 | 0.006443728 | 0.000238028 | 1.52922E-05 | 0 | 0.000368442 | 0.000501547 |
| 512.6735801 | 0.019712225 | 0.018176732 | 0.006451896 | 0.000241764 | 1.55869E-05 | 0 | 0.000375422 | 0.000510998 |
| 517.0039892 | 0.019945753 | 0.017909919 | 0.006459844 | 0.000245399 | 1.58736E-05 | 0 | 0.000382214 | 0.000520193 |
| 521.2189207 | 0.020173052 | 0.017650221 | 0.00646758 | 0.000248937 | 1.61527E-05 | 0 | 0.000388824 | 0.000529143 |
| 1849.451789 | 0.246806734 | 0.519159276 | 0.076359002 | 0.003019114 | 0.000111132 | 0 | 0.002048497 | 0.002511614 |
| 1584.219144 | 0.207397477 | 0.472724893 | 0.069073984 | 0.002578777 | 9.54833E-05 | 0 | 0.001739923 | 0.00212174 |
| 1252.678338 | 0.158135904 | 0.414681915 | 0.059967712 | 0.002028356 | 7.59219E-05 | 0 | 0.001354206 | 0.001634399 |
| 1053.753854 | 0.128578961 | 0.379856127 | 0.054503949 | 0.001698103 | 6.41851E-05 | 0 | 0.001122776 | 0.001341994 |
| 921.3655506 | 0.10868711 | 0.326535148 | 0.047125079 | 0.001473827 | 5.61299E-05 | 0 | 0.000964363 | 0.001142074 |
| 826.8024768 | 0.094478645 | 0.288448734 | 0.041854457 | 0.001313631 | 5.03761E-05 | 0 | 0.00085121 | 0.000999275 |
| 755.8801714 | 0.083822296 | 0.259883923 | 0.03790149 | 0.001193483 | 4.60608E-05 | 0 | 0.000766346 | 0.000892175 |
| 700.7183784 | 0.075534025 | 0.237666849 | 0.034826961 | 0.001100035 | 4.27044E-05 | 0 | 0.00070034 | 0.000808875 |
| 656.5889439 | 0.068903408 | 0.219893189 | 0.032367337 | 0.001025276 | 4.00193E-05 | 0 | 0.000647536 | 0.000742235 |
| 622.805344 | 0.06351774 | 0.20139275 | 0.029901377 | 0.00096284 | 3.78079E-05 | 0 | 0.000605643 | 0.000690227 |
| 594.6523442 | 0.059029684 | 0.185975718 | 0.02784641 | 0.00091081 | 3.5965E-05 | 0 | 0.000570733 | 0.000646887 |
| 570.830575 | 0.055232098 | 0.172930536 | 0.026107592 | 0.000866785 | 3.44057E-05 | 0 | 0.000541193 | 0.000610214 |
| 550.4119158 | 0.051977025 | 0.161748952 | 0.024617176 | 0.000829049 | 3.30691E-05 | 0 | 0.000515873 | 0.000578781 |
| 532.7157444 | 0.049155961 | 0.152058246 | 0.023325483 | 0.000796344 | 3.19107E-05 | 0 | 0.000493929 | 0.000551538 |
| 515.4030499 | 0.046451603 | 0.143214505 | 0.02208589 | 0.000764359 | 3.06593E-05 | 0 | 0.000469152 | 0.000520179 |
| 500.1271429 | 0.044065405 | 0.135411203 | 0.020992132 | 0.000736137 | 2.9555E-05 | 0 | 0.00044729 | 0.000492509 |
| 486.548559 | 0.041944341 | 0.128474935 | 0.020019903 | 0.000711051 | 2.85735E-05 | 0 | 0.000427857 | 0.000467914 |
| 474.3992996 | 0.040046546 | 0.1222688 | 0.019150014 | 0.000688606 | 2.76953E-05 | 0 | 0.00041047 | 0.000445907 |
| 463.4649662 | 0.038338531 | 0.116683279 | 0.018367113 | 0.000668405 | 2.69049E-05 | 0 | 0.000394821 | 0.000426101 |
| 452.119671 | 0.03680011 | 0.112819985 | 0.01779401 | 0.000646549 | 2.60872E-05 | 0 | 0.00038159 | 0.000410931 |
| 441.8057662 | 0.035401547 | 0.1093079 | 0.017273007 | 0.000626681 | 2.5344E-05 | 0 | 0.000369561 | 0.000397139 |
| 432.3887227 | 0.034124597 | 0.106101214 | 0.016797308 | 0.00060854 | 2.46653E-05 | 0 | 0.000358579 | 0.000384547 |
| 423.7564328 | 0.03295406 | 0.103161751 | 0.016361251 | 0.000591911 | 2.40432E-05 | 0 | 0.000348512 | 0.000373004 |
| 415.8147261 | 0.031877166 | 0.100457446 | 0.015960079 | 0.000576613 | 2.34708E-05 | 0 | 0.00033925 | 0.000362385 |
| 408.4483137 | 0.030895794 | 0.095518659 | 0.015295652 | 0.000560146 | 2.28808E-05 | 0 | 0.000331524 | 0.000354724 |
| 401.6275615 | 0.029987116 | 0.090945709 | 0.014680443 | 0.000544899 | 2.23345E-05 | 0 | 0.000324371 | 0.00034763 |
| 395.2940058 | 0.029143344 | 0.086699397 | 0.014109176 | 0.00053074 | 2.18273E-05 | 0 | 0.000317729 | 0.000341043 |
| 389.3972471 | 0.028357763 | 0.082745935 | 0.013577308 | 0.000517559 | 2.1355E-05 | 0 | 0.000311545 | 0.00033491 |
| 383.8936057 | 0.027624554 | 0.079056037 | 0.013080897 | 0.000505256 | 2.09142E-05 | 0 | 0.000305774 | 0.000329186 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 376.2975504 | 0.026670383 | 0.07514901 | 0.012461765 | 0.00049214 | 2.02975E-05 | 0 | 0.000293572 | 0.000313749 |
| 369.1762486 | 0.025775847 | 0.071486172 | 0.011881328 | 0.000479844 | 1.97194E-05 | 0 | 0.000282133 | 0.000299277 |
| 362.4865409 | 0.024935526 | 0.068045325 | 0.01133607 | 0.000468293 | 1.91763E-05 | 0 | 0.000271387 | 0.000285683 |
| 356.1903454 | 0.024144636 | 0.06480688 | 0.010822885 | 0.000457422 | 1.86652E-05 | 0 | 0.000261273 | 0.000272887 |
| 350.2539324 | 0.023398939 | 0.061753489 | 0.010339026 | 0.000447172 | 1.81832E-05 | 0 | 0.000251737 | 0.000260823 |
| 347.7939589 | 0.022836921 | 0.058707691 | 0.009920672 | 0.000437317 | 1.78062E-05 | 0 | 0.000246551 | 0.000255482 |
| 345.4669569 | 0.022305282 | 0.055826531 | 0.009524933 | 0.000427994 | 1.74496E-05 | 0 | 0.000241646 | 0.000250428 |
| 343.2624287 | 0.021801623 | 0.053097012 | 0.009150022 | 0.000419163 | 1.71117E-05 | 0 | 0.000236998 | 0.000245641 |
| 341.1709532 | 0.021323794 | 0.050507467 | 0.008794337 | 0.000410784 | 1.67912E-05 | 0 | 0.000232589 | 0.0002411 |
| 339.1840516 | 0.020869856 | 0.0480474 | 0.008456436 | 0.000402824 | 1.64867E-05 | 0 | 0.000228401 | 0.000236785 |
| 337.3050268 | 0.020437615 | 0.045678603 | 0.008130745 | 0.000395247 | 1.61966E-05 | 0 | 0.000224406 | 0.000232666 |
| 335.5154795 | 0.020025957 | 0.043422607 | 0.007820562 | 0.000388031 | 1.59204E-05 | 0 | 0.000220601 | 0.000228743 |
| 333.8091669 | 0.019633446 | 0.041271541 | 0.007524807 | 0.00038115 | 1.5657E-05 | 0 | 0.000216973 | 0.000225002 |
| 332.180414 | 0.019258777 | 0.03921825 | 0.007242495 | 0.000374583 | 1.54055E-05 | 0 | 0.00021351 | 0.000221431 |
| 330.6240501 | 0.018900759 | 0.037256217 | 0.00697273 | 0.000368307 | 1.51653E-05 | 0 | 0.000210201 | 0.00021802 |
| 328.559081 | 0.018508123 | 0.03532986 | 0.006689329 | 0.00036253 | 1.49128E-05 | 0 | 0.000205654 | 0.000212508 |
| 326.5819829 | 0.018132195 | 0.033485476 | 0.006417987 | 0.000356998 | 1.46711E-05 | 0 | 0.0002013 | 0.000207231 |
| 324.6872639 | 0.017771931 | 0.031717941 | 0.006157952 | 0.000351698 | 1.44395E-05 | 0 | 0.000197128 | 0.000202174 |
| 322.8698804 | 0.017426371 | 0.03002255 | 0.00590853 | 0.000346613 | 1.42173E-05 | 0 | 0.000193127 | 0.000197324 |
| 321.1251922 | 0.017094634 | 0.028394975 | 0.005669085 | 0.000341732 | 1.4004E-05 | 0 | 0.000189285 | 0.000192667 |
| 319.4679261 | 0.016769022 | 0.02694888 | 0.005443923 | 0.000338107 | 1.38266E-05 | 0 | 0.00018519 | 0.000187174 |
| 317.8744011 | 0.016455933 | 0.025558405 | 0.005227422 | 0.00033462 | 1.3656E-05 | 0 | 0.000181252 | 0.000181893 |
| 316.3410091 | 0.016154659 | 0.0242204 | 0.00501909 | 0.000331266 | 1.34918E-05 | 0 | 0.000177463 | 0.000176811 |
| 314.8644094 | 0.015864544 | 0.02293195 | 0.004818474 | 0.000328036 | 1.33337E-05 | 0 | 0.000173815 | 0.000171917 |
| 313.4415042 | 0.015584978 | 0.021690354 | 0.004625154 | 0.000324923 | 1.31813E-05 | 0 | 0.000170299 | 0.000167201 |
| 312.8406678 | 0.015359497 | 0.020707013 | 0.004482226 | 0.000322162 | 1.30673E-05 | 0 | 0.000168031 | 0.000164327 |
| 312.2609134 | 0.015141927 | 0.019758176 | 0.004344313 | 0.000319498 | 1.29573E-05 | 0 | 0.000165843 | 0.000161553 |
| 311.7011506 | 0.01493186 | 0.018842057 | 0.004211155 | 0.000316926 | 1.2851E-05 | 0 | 0.000163731 | 0.000158876 |
| 311.1603627 | 0.014728914 | 0.017956994 | 0.004082512 | 0.000314441 | 1.27484E-05 | 0 | 0.00016169 | 0.000156289 |
| 310.6376011 | 0.014532733 | 0.017101432 | 0.003958156 | 0.000312039 | 1.26492E-05 | 0 | 0.000159717 | 0.000153788 |
| 311.7955906 | 0.014476904 | 0.016502853 | 0.003893195 | 0.000311837 | 1.26945E-05 | 0 | 0.000160931 | 0.000155495 |
| 312.9162255 | 0.014422875 | 0.015923584 | 0.003830329 | 0.000311641 | 1.27384E-05 | 0 | 0.000162106 | 0.000157148 |
| 314.0012847 | 0.014370562 | 0.015362703 | 0.003769458 | 0.000311452 | 1.27809E-05 | 0 | 0.000163243 | 0.000158747 |
| 315.0524358 | 0.014319883 | 0.014819351 | 0.00371049 | 0.000311269 | 1.2822E-05 | 0 | 0.000164345 | 0.000160297 |
| 316.0712438 | 0.014270764 | 0.014292717 | 0.003653337 | 0.000311091 | 1.28619E-05 | 0 | 0.000165413 | 0.000161799 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 318.3339689 | 0.014277097 | 0.013826185 | 0.00361289 | 0.000313428 | 1.30067E-05 | 0 | 0.000167363 | 0.000163781 |
| 320.52915 | 0.014283241 | 0.01337358 | 0.003573651 | 0.000315695 | 1.31471E-05 | 0 | 0.000169255 | 0.000165704 |
| 322.659767 | 0.014289204 | 0.012934286 | 0.003535566 | 0.000317895 | 1.32834E-05 | 0 | 0.000171092 | 0.00016757 |
| 324.7286269 | 0.014294994 | 0.012507726 | 0.003498585 | 0.000320031 | 1.34158E-05 | 0 | 0.000172875 | 0.000169382 |
| 326.7383766 | 0.014300619 | 0.012093353 | 0.003462661 | 0.000322107 | 1.35444E-05 | 0 | 0.000174607 | 0.000171142 |
| 330.1673676 | 0.014388568 | 0.011841482 | 0.003463705 | 0.000326698 | 1.37941E-05 | 0 | 0.00017795 | 0.000174522 |
| 333.5011088 | 0.014474074 | 0.011596608 | 0.00346472 | 0.000331161 | 1.40369E-05 | 0 | 0.0001812 | 0.000177809 |
| 336.7435146 | 0.014557237 | 0.011358442 | 0.003465707 | 0.000335502 | 1.4273E-05 | 0 | 0.000184361 | 0.000181006 |
| 339.8982879 | 0.014638152 | 0.011126714 | 0.003466668 | 0.000339725 | 1.45028E-05 | 0 | 0.000187437 | 0.000184116 |
| 342.9689339 | 0.01471691 | 0.010901164 | 0.003467602 | 0.000343836 | 1.47264E-05 | 0 | 0.000190431 | 0.000187144 |
| 1802.025247 | 0.231643109 | 0.513865356 | 0.076067313 | 0.002660144 | 9.91704E-05 | 0 | 0.001960241 | 0.002479417 |
| 1539.962089 | 0.194629946 | 0.469311269 | 0.068928751 | 0.00227302 | 8.52415E-05 | 0 | 0.001664261 | 0.002093988 |
| 1212.383142 | 0.148363493 | 0.41361866 | 0.060005548 | 0.001789115 | 6.78303E-05 | 0 | 0.001294286 | 0.001612202 |
| 1015.835773 | 0.120603621 | 0.380203094 | 0.054651627 | 0.001498772 | 5.73835E-05 | 0 | 0.0010723 | 0.001323131 |
| 885.6767709 | 0.10187836 | 0.328510189 | 0.04741776 | 0.001300689 | 5.01569E-05 | 0 | 0.000919433 | 0.001124406 |
| 792.7060551 | 0.088503173 | 0.291586685 | 0.042250713 | 0.001159201 | 4.49951E-05 | 0 | 0.000810241 | 0.000982459 |
| 722.9780182 | 0.078471784 | 0.263894057 | 0.038375427 | 0.001053085 | 4.11237E-05 | 0 | 0.000728348 | 0.000876 |
| 668.7451006 | 0.070669591 | 0.242355346 | 0.035361316 | 0.000970551 | 3.81126E-05 | 0 | 0.000664653 | 0.000793198 |
| 625.3587666 | 0.064427838 | 0.225124378 | 0.032950027 | 0.000904523 | 3.57037E-05 | 0 | 0.000613697 | 0.000726956 |
| 593.6782031 | 0.059326747 | 0.207636604 | 0.030568449 | 0.000846607 | 3.36199E-05 | 0 | 0.000572968 | 0.000675677 |
| 567.2777336 | 0.055075838 | 0.193063459 | 0.0285838 | 0.000798344 | 3.18833E-05 | 0 | 0.000539028 | 0.000632945 |
| 544.9388748 | 0.051478916 | 0.180732336 | 0.026904482 | 0.000757505 | 3.04139E-05 | 0 | 0.000510309 | 0.000596787 |
| 525.7912815 | 0.048395839 | 0.170162802 | 0.025465066 | 0.000722501 | 2.91545E-05 | 0 | 0.000485693 | 0.000565794 |
| 509.1967007 | 0.045723839 | 0.16100254 | 0.024217573 | 0.000692164 | 2.80629E-05 | 0 | 0.000464359 | 0.000538934 |
| 490.6997902 | 0.04301139 | 0.150302316 | 0.022742463 | 0.000656486 | 2.66192E-05 | 0 | 0.000437627 | 0.000506096 |
| 474.3789869 | 0.040618052 | 0.140860941 | 0.021440896 | 0.000625005 | 2.53453E-05 | 0 | 0.00041404 | 0.000477122 |
| 459.8716061 | 0.038490641 | 0.132468609 | 0.020283947 | 0.000597022 | 2.42129E-05 | 0 | 0.000393074 | 0.000451367 |
| 446.8913181 | 0.036587167 | 0.124959679 | 0.019248783 | 0.000571985 | 2.31998E-05 | 0 | 0.000374315 | 0.000428323 |
| 435.2090589 | 0.034874041 | 0.118201643 | 0.018317135 | 0.000549451 | 2.22879E-05 | 0 | 0.000357432 | 0.000407583 |
| 424.6783488 | 0.033458109 | 0.112764693 | 0.017579114 | 0.000530601 | 2.15871E-05 | 0 | 0.000345403 | 0.000393351 |
| 415.1049761 | 0.032170898 | 0.107822011 | 0.016908186 | 0.000513464 | 2.09499E-05 | 0 | 0.000334468 | 0.000380413 |
| 406.3640705 | 0.030995618 | 0.103309127 | 0.016295599 | 0.000497818 | 2.03682E-05 | 0 | 0.000324483 | 0.0003686 |
| 398.3515738 | 0.029918278 | 0.099172317 | 0.015734061 | 0.000483475 | 1.9835E-05 | 0 | 0.00031531 | 0.000357771 |
| 390.9800767 | 0.028927126 | 0.095366452 | 0.015217447 | 0.00047028 | 1.93444E-05 | 0 | 0.00030691 | 0.000347809 |
| 385.4980955 | 0.028085543 | 0.090850303 | 0.01461879 | 0.000458988 | 1.89608E-05 | 0 | 0.000300904 | 0.00034106 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 380.422187 | 0.027306299 | 0.086668684 | 0.014064478 | 0.000448532 | 1.86056E-05 | 0 | 0.000295343 | 0.000334811 |
| 375.7088434 | 0.026582716 | 0.082785752 | 0.013549761 | 0.000438823 | 1.82758E-05 | 0 | 0.000290178 | 0.000329008 |
| 371.3205579 | 0.025909035 | 0.079170608 | 0.01307054 | 0.000429784 | 1.79687E-05 | 0 | 0.00028537 | 0.000323606 |
| 367.2248248 | 0.025280266 | 0.075796474 | 0.012623268 | 0.000421347 | 1.76821E-05 | 0 | 0.000280883 | 0.000318563 |
| 360.636798 | 0.024422825 | 0.072219571 | 0.012048074 | 0.000411983 | 1.7213E-05 | 0 | 0.000269829 | 0.000303631 |
| 354.4605228 | 0.023618974 | 0.068866225 | 0.011508829 | 0.000403205 | 1.67733E-05 | 0 | 0.000259465 | 0.000289632 |
| 348.6585673 | 0.022863841 | 0.065716111 | 0.011002265 | 0.000394958 | 1.63601E-05 | 0 | 0.00024973 | 0.000276481 |
| 343.1979033 | 0.022153128 | 0.062751299 | 0.0105255 | 0.000387197 | 1.59713E-05 | 0 | 0.000240567 | 0.000264104 |
| 338.0492772 | 0.021483027 | 0.059955904 | 0.010075978 | 0.000379879 | 1.56047E-05 | 0 | 0.000231928 | 0.000252434 |
| 335.992513 | 0.021007442 | 0.057154971 | 0.00969105 | 0.000372863 | 1.53475E-05 | 0 | 0.000227974 | 0.000248043 |
| 334.0469252 | 0.020557563 | 0.054505439 | 0.009326929 | 0.000366227 | 1.51041E-05 | 0 | 0.000224234 | 0.000243889 |
| 332.2037368 | 0.020131363 | 0.051995356 | 0.008981972 | 0.00035994 | 1.48735E-05 | 0 | 0.000220691 | 0.000239954 |
| 330.4550709 | 0.019727019 | 0.049613996 | 0.008654705 | 0.000353976 | 1.46548E-05 | 0 | 0.00021733 | 0.000236221 |
| 328.7938382 | 0.019342892 | 0.047351704 | 0.008343802 | 0.00034831 | 1.4447E-05 | 0 | 0.000214136 | 0.000232674 |
| 327.2209655 | 0.018977221 | 0.045170278 | 0.008043667 | 0.000342916 | 1.4249E-05 | 0 | 0.000211092 | 0.000229291 |
| 325.7229916 | 0.018628962 | 0.043092731 | 0.007757824 | 0.00033778 | 1.40605E-05 | 0 | 0.000208193 | 0.000226069 |
| 324.2946908 | 0.018296901 | 0.041111813 | 0.007485276 | 0.000332883 | 1.38808E-05 | 0 | 0.000205428 | 0.000222996 |
| 322.9313128 | 0.017979935 | 0.039220937 | 0.007225117 | 0.000328208 | 1.37092E-05 | 0 | 0.000202789 | 0.000220064 |
| 321.6285293 | 0.017677055 | 0.0374141 | 0.00697652 | 0.00032374 | 1.35452E-05 | 0 | 0.000200267 | 0.000217261 |
| 319.1786633 | 0.017330527 | 0.035552585 | 0.006697251 | 0.000319615 | 1.33595E-05 | 0 | 0.000196313 | 0.00021211 |
| 316.8330469 | 0.016998745 | 0.033770283 | 0.006429865 | 0.000315666 | 1.31816E-05 | 0 | 0.000192528 | 0.000207178 |
| 314.5851645 | 0.016680787 | 0.032062244 | 0.00617362 | 0.000311881 | 1.30112E-05 | 0 | 0.0001889 | 0.000202451 |
| 312.4290324 | 0.016375807 | 0.03042392 | 0.005927835 | 0.00030825 | 1.28477E-05 | 0 | 0.00018542 | 0.000197918 |
| 310.3591456 | 0.016083026 | 0.02885113 | 0.005691881 | 0.000304765 | 1.26907E-05 | 0 | 0.000182079 | 0.000193565 |
| 307.9331127 | 0.015769426 | 0.027280096 | 0.005445883 | 0.000301463 | 1.25224E-05 | 0 | 0.000178001 | 0.000188005 |
| 305.6003888 | 0.015467888 | 0.025769486 | 0.005209347 | 0.000298288 | 1.23606E-05 | 0 | 0.000174079 | 0.000182658 |
| 303.3556921 | 0.015177729 | 0.024315881 | 0.004981737 | 0.000295232 | 1.22048E-05 | 0 | 0.000170305 | 0.000177513 |
| 301.1941324 | 0.014898316 | 0.022916112 | 0.004762557 | 0.00029229 | 1.20549E-05 | 0 | 0.000166671 | 0.000172559 |
| 299.1111748 | 0.014629064 | 0.021567245 | 0.004551347 | 0.000289455 | 1.19103E-05 | 0 | 0.00016317 | 0.000167785 |
| 298.3978877 | 0.014416197 | 0.020501335 | 0.004398011 | 0.000287049 | 1.18081E-05 | 0 | 0.000160969 | 0.000164906 |
| 297.7096282 | 0.014210799 | 0.019472825 | 0.004250055 | 0.000284727 | 1.17095E-05 | 0 | 0.000158845 | 0.000162128 |
| 297.0451017 | 0.014012484 | 0.018479782 | 0.004107201 | 0.000282486 | 1.16142E-05 | 0 | 0.000156795 | 0.000159446 |
| 296.4031016 | 0.013820891 | 0.017520401 | 0.003969189 | 0.00028032 | 1.15222E-05 | 0 | 0.000154814 | 0.000156855 |
| 295.7825015 | 0.013635684 | 0.016592999 | 0.003835778 | 0.000278227 | 1.14333E-05 | 0 | 0.000152899 | 0.00015435 |
| 297.3807427 | 0.013584908 | 0.016004018 | 0.003776867 | 0.000277863 | 1.14718E-05 | 0 | 0.000154117 | 0.000156139 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 298.9274278 | 0.013535769 | 0.015434037 | 0.003719856 | 0.00027751 | 1.1509E-05 | 0 | 0.000155295 | 0.000157869 |
| 300.4250118 | 0.013488191 | 0.014882151 | 0.003664655 | 0.000277169 | 1.15451E-05 | 0 | 0.000156436 | 0.000159545 |
| 301.8757963 | 0.013442099 | 0.014347511 | 0.00361118 | 0.000276838 | 1.158E-05 | 0 | 0.000157541 | 0.000161168 |
| 303.2819412 | 0.013397426 | 0.013829322 | 0.003559349 | 0.000276517 | 1.16139E-05 | 0 | 0.000158613 | 0.000162741 |
| 305.72257 | 0.013415941 | 0.013384523 | 0.003523845 | 0.000279098 | 1.17686E-05 | 0 | 0.000160696 | 0.000164858 |
| 308.0903443 | 0.013433903 | 0.012953003 | 0.003489401 | 0.000281601 | 1.19188E-05 | 0 | 0.000162717 | 0.000166911 |
| 310.3884781 | 0.013451337 | 0.012534174 | 0.003455969 | 0.00028403 | 1.20645E-05 | 0 | 0.000164679 | 0.000168904 |
| 312.6199993 | 0.013468265 | 0.012127485 | 0.003423507 | 0.000286389 | 1.2206E-05 | 0 | 0.000166584 | 0.000170839 |
| 314.7877628 | 0.01348471 | 0.011732415 | 0.003391972 | 0.000288681 | 1.23435E-05 | 0 | 0.000168435 | 0.000172719 |
| 318.1338105 | 0.013580575 | 0.01153699 | 0.003402684 | 0.000293261 | 1.25938E-05 | 0 | 0.00017187 | 0.00017626 |
| 321.3869124 | 0.013673777 | 0.011346993 | 0.003413099 | 0.000297713 | 1.28372E-05 | 0 | 0.000175209 | 0.000179702 |
| 324.5508883 | 0.013764426 | 0.011162201 | 0.003423228 | 0.000302044 | 1.30739E-05 | 0 | 0.000178457 | 0.00018305 |
| 327.6293513 | 0.013852624 | 0.010982404 | 0.003433083 | 0.000306257 | 1.33042E-05 | 0 | 0.000181617 | 0.000186307 |
| 330.6257219 | 0.013938471 | 0.010807402 | 0.003442676 | 0.000310358 | 1.35283E-05 | 0 | 0.000184693 | 0.000189477 |
| 1630.769487 | 0.22037278 | 0.432257414 | 0.061021185 | 0.003021019 | 9.26932E-05 | 0 | 0.001248754 | 0.001267141 |
| 1393.611276 | 0.185105522 | 0.381601536 | 0.053822484 | 0.002579667 | 7.99425E-05 | 0 | 0.001066603 | 0.001074166 |
| 1097.163511 | 0.14102145 | 0.318281689 | 0.044824108 | 0.002027976 | 6.40041E-05 | 0 | 0.000838913 | 0.000832946 |
| 919.2948527 | 0.114571006 | 0.28028978 | 0.039425082 | 0.001696961 | 5.4441E-05 | 0 | 0.0007023 | 0.000688214 |
| 800.9458881 | 0.096851762 | 0.241500029 | 0.034145349 | 0.001473345 | 4.79287E-05 | 0 | 0.000609558 | 0.000590178 |
| 716.4109133 | 0.084195158 | 0.213793064 | 0.030374112 | 0.001313619 | 4.32771E-05 | 0 | 0.000543313 | 0.000520152 |
| 653.0096823 | 0.074702706 | 0.193012839 | 0.027545684 | 0.001193825 | 3.97883E-05 | 0 | 0.00049363 | 0.000467632 |
| 603.6976137 | 0.067319687 | 0.176850443 | 0.025345795 | 0.001100651 | 3.70749E-05 | 0 | 0.000454987 | 0.000426784 |
| 564.2479588 | 0.061413272 | 0.163920526 | 0.023585884 | 0.001026113 | 3.49041E-05 | 0 | 0.000424073 | 0.000394105 |
| 532.8489937 | 0.056574786 | 0.151576684 | 0.021933571 | 0.000964225 | 3.30979E-05 | 0 | 0.000398808 | 0.000367739 |
| 506.6831894 | 0.052542715 | 0.14129015 | 0.020556644 | 0.000912652 | 3.15927E-05 | 0 | 0.000377754 | 0.000345767 |
| 484.5428935 | 0.049130962 | 0.132586159 | 0.019391551 | 0.000869013 | 3.0319E-05 | 0 | 0.000359939 | 0.000327175 |
| 465.565497 | 0.046206603 | 0.125125595 | 0.018392901 | 0.000831609 | 2.92273E-05 | 0 | 0.000344669 | 0.000311239 |
| 449.11842 | 0.043672158 | 0.118659773 | 0.017527403 | 0.000799191 | 2.82812E-05 | 0 | 0.000331435 | 0.000297429 |
| 433.6772504 | 0.041335278 | 0.112751822 | 0.016707691 | 0.000767898 | 2.72967E-05 | 0 | 0.000317292 | 0.000282385 |
| 420.052689 | 0.039273325 | 0.107538924 | 0.015984416 | 0.000740286 | 2.6428E-05 | 0 | 0.000304812 | 0.000269112 |
| 407.9419677 | 0.037440478 | 0.102905237 | 0.015341505 | 0.000715742 | 2.56558E-05 | 0 | 0.000293719 | 0.000257313 |
| 397.1060592 | 0.035800562 | 0.098759307 | 0.014766268 | 0.000693781 | 2.49649E-05 | 0 | 0.000283794 | 0.000246756 |
| 387.3537416 | 0.034324638 | 0.095027969 | 0.014248556 | 0.000674017 | 2.43431E-05 | 0 | 0.000274861 | 0.000237255 |
| 377.3501819 | 0.032934643 | 0.091906621 | 0.0137928 | 0.000652566 | 2.36424E-05 | 0 | 0.000266066 | 0.000228834 |
| 368.2560368 | 0.031671011 | 0.089069031 | 0.013378477 | 0.000633065 | 2.30053E-05 | 0 | 0.000258071 | 0.000221179 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 359.9526869 | 0.03051726 | 0.086478188 | 0.013000183 | 0.00061526 | 2.24237E-05 | 0 | 0.000250772 | 0.000214189 |
| 352.3412829 | 0.029459655 | 0.084103248 | 0.012653412 | 0.000598939 | 2.18905E-05 | 0 | 0.00024408 | 0.000207782 |
| 345.3387911 | 0.028486658 | 0.081918304 | 0.012334384 | 0.000583924 | 2.14E-05 | 0 | 0.000237924 | 0.000201888 |
| 338.1679686 | 0.027562527 | 0.077921116 | 0.011803233 | 0.000567269 | 2.08496E-05 | 0 | 0.00023213 | 0.000197285 |
| 331.5283181 | 0.02670685 | 0.074220015 | 0.011311427 | 0.000551847 | 2.03399E-05 | 0 | 0.000226766 | 0.000193022 |
| 325.3629284 | 0.025912293 | 0.070783279 | 0.01085475 | 0.000537528 | 1.98667E-05 | 0 | 0.000221785 | 0.000189064 |
| 319.6227379 | 0.025172532 | 0.06758356 | 0.010429568 | 0.000524195 | 1.94261E-05 | 0 | 0.000217147 | 0.00018538 |
| 314.2652269 | 0.024482089 | 0.064597155 | 0.010032732 | 0.000511752 | 1.90149E-05 | 0 | 0.000212819 | 0.00018194 |
| 308.9470541 | 0.023695235 | 0.061473216 | 0.009577817 | 0.00049807 | 1.84874E-05 | 0 | 0.000205444 | 0.000174249 |
| 303.9612672 | 0.022957559 | 0.058544523 | 0.009151334 | 0.000485243 | 1.79928E-05 | 0 | 0.00019853 | 0.000167038 |
| 299.2776491 | 0.02226459 | 0.055793327 | 0.008750699 | 0.000473194 | 1.75283E-05 | 0 | 0.000192035 | 0.000160264 |
| 294.869538 | 0.021612385 | 0.053203966 | 0.00837363 | 0.000461853 | 1.7091E-05 | 0 | 0.000185922 | 0.000153888 |
| 290.713319 | 0.020997448 | 0.050762568 | 0.008018108 | 0.000451161 | 1.66788E-05 | 0 | 0.000180158 | 0.000147877 |
| 288.4075791 | 0.020462369 | 0.048366334 | 0.007694331 | 0.000440757 | 1.63072E-05 | 0 | 0.000175993 | 0.000144315 |
| 286.2264739 | 0.019956212 | 0.046099626 | 0.007388056 | 0.000430916 | 1.59557E-05 | 0 | 0.000172054 | 0.000140946 |
| 284.1601636 | 0.019476696 | 0.043952218 | 0.0070979 | 0.000421592 | 1.56227E-05 | 0 | 0.000168322 | 0.000137754 |
| 282.199818 | 0.01902177 | 0.041914933 | 0.006822624 | 0.000412747 | 1.53068E-05 | 0 | 0.000164781 | 0.000134725 |
| 280.3374897 | 0.01858959 | 0.039979513 | 0.006561111 | 0.000404344 | 1.50067E-05 | 0 | 0.000161417 | 0.000131848 |
| 278.6220042 | 0.018189016 | 0.038043682 | 0.006301768 | 0.000396864 | 1.47426E-05 | 0 | 0.000158391 | 0.000129198 |
| 276.9882085 | 0.017807517 | 0.036200033 | 0.006054774 | 0.00038974 | 1.44911E-05 | 0 | 0.000155509 | 0.000126674 |
| 275.4304033 | 0.017443762 | 0.034442135 | 0.005819269 | 0.000382947 | 1.42513E-05 | 0 | 0.000152761 | 0.000124267 |
| 273.9434074 | 0.017096541 | 0.032764141 | 0.005594468 | 0.000376463 | 1.40224E-05 | 0 | 0.000150138 | 0.000121969 |
| 272.5225002 | 0.016764752 | 0.031160725 | 0.005379658 | 0.000370268 | 1.38036E-05 | 0 | 0.000147631 | 0.000119774 |
| 271.0618849 | 0.016445462 | 0.029474528 | 0.00515128 | 0.000365178 | 1.36181E-05 | 0 | 0.000145009 | 0.000117019 |
| 269.6634234 | 0.016139759 | 0.027860084 | 0.00493262 | 0.000360305 | 1.34406E-05 | 0 | 0.000142498 | 0.00011438 |
| 268.3232311 | 0.015846793 | 0.026312909 | 0.004723071 | 0.000355635 | 1.32704E-05 | 0 | 0.000140092 | 0.000111852 |
| 267.0377406 | 0.015565785 | 0.024828883 | 0.004522075 | 0.000351156 | 1.31071E-05 | 0 | 0.000137784 | 0.000109427 |
| 265.8036697 | 0.015296018 | 0.023404219 | 0.004329118 | 0.000346856 | 1.29504E-05 | 0 | 0.000135568 | 0.000107099 |
| 264.8017023 | 0.015034686 | 0.022198725 | 0.004161211 | 0.000343087 | 1.28093E-05 | 0 | 0.000133307 | 0.000104523 |
| 263.8382722 | 0.014783406 | 0.021039595 | 0.003999761 | 0.000339463 | 1.26737E-05 | 0 | 0.000131133 | 0.000102047 |
| 262.9111979 | 0.014541607 | 0.019924207 | 0.003844404 | 0.000335975 | 1.25432E-05 | 0 | 0.00012904 | 9.9664E-05 |
| 262.0184597 | 0.014308765 | 0.018850129 | 0.0036948 | 0.000332617 | 1.24175E-05 | 0 | 0.000127026 | 9.73694E-05 |
| 261.1581846 | 0.014084389 | 0.017815109 | 0.003550637 | 0.000329381 | 1.22964E-05 | 0 | 0.000125084 | 9.51582E-05 |
| 260.8270806 | 0.013896793 | 0.017138555 | 0.00345878 | 0.00032686 | 1.22142E-05 | 0 | 0.000123853 | 9.38131E-05 |
| 260.5075943 | 0.013715778 | 0.016485741 | 0.003370145 | 0.000324428 | 1.21349E-05 | 0 | 0.000122665 | 9.25151E-05 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 260.1991247 | 0.013541006 | 0.015855437 | 0.003284567 | 0.00032208 | 1.20584E-05 | 0 | 0.000121518 | 9.12619E-05 |
| 259.9011118 | 0.013372158 | 0.015246499 | 0.00320189 | 0.000319811 | 1.19844E-05 | 0 | 0.000120409 | 9.00512E-05 |
| 259.6130326 | 0.013208939 | 0.014657859 | 0.003121969 | 0.000317618 | 1.19129E-05 | 0 | 0.000119338 | 8.88808E-05 |
| 260.4147387 | 0.013123088 | 0.014157941 | 0.00306666 | 0.000317273 | 1.19386E-05 | 0 | 0.000119849 | 8.95307E-05 |
| 261.1905833 | 0.013040007 | 0.01367415 | 0.003013136 | 0.000316939 | 1.19634E-05 | 0 | 0.000120343 | 9.01597E-05 |
| 261.941798 | 0.012959563 | 0.013205717 | 0.00296131 | 0.000316616 | 1.19875E-05 | 0 | 0.000120821 | 9.07687E-05 |
| 262.6695371 | 0.012881633 | 0.012751923 | 0.002911105 | 0.000316303 | 1.20108E-05 | 0 | 0.000121285 | 9.13587E-05 |
| 263.3748844 | 0.012806101 | 0.012312091 | 0.002862444 | 0.000315999 | 1.20334E-05 | 0 | 0.000121734 | 9.19305E-05 |
| 265.2233791 | 0.012785323 | 0.011868914 | 0.002821445 | 0.000318157 | 1.21588E-05 | 0 | 0.000123056 | 9.29869E-05 |
| 267.0166948 | 0.012765165 | 0.011438966 | 0.002781671 | 0.00032025 | 1.22805E-05 | 0 | 0.000124339 | 9.40117E-05 |
| 268.757266 | 0.0127456 | 0.011021664 | 0.002743066 | 0.000322282 | 1.23985E-05 | 0 | 0.000125584 | 9.50065E-05 |
| 270.4473858 | 0.012726601 | 0.010616457 | 0.00270558 | 0.000324254 | 1.25132E-05 | 0 | 0.000126793 | 9.59723E-05 |
| 272.0892165 | 0.012708146 | 0.010222828 | 0.002669165 | 0.000326171 | 1.26246E-05 | 0 | 0.000127968 | 9.69106E-05 |
| 275.0686176 | 0.012755317 | 0.009994073 | 0.002669045 | 0.000330627 | 1.2848E-05 | 0 | 0.000130302 | 9.87541E-05 |
| 277.9652576 | 0.012801178 | 0.009771672 | 0.002668927 | 0.00033496 | 1.30653E-05 | 0 | 0.000132572 | 0.000100546 |
| 280.7825375 | 0.012845782 | 0.009555364 | 0.002668813 | 0.000339174 | 1.32767E-05 | 0 | 0.00013478 | 0.000102289 |
| 283.5236748 | 0.012889181 | 0.009344903 | 0.002668702 | 0.000343274 | 1.34823E-05 | 0 | 0.000136928 | 0.000103985 |
| 286.191715 | 0.012931423 | 0.009140054 | 0.002668594 | 0.000347264 | 1.36824E-05 | 0 | 0.000139018 | 0.000105636 |
| 2559.64765 | 0.316123816 | 0.857167735 | 0.137437276 | 0.002138647 | 0.000157212 | 0 | 0.005081888 | 0.007484421 |
| 2202.5005 | 0.265874899 | 0.829785227 | 0.129856824 | 0.001829502 | 0.000133838 | 0 | 0.004289949 | 0.006306178 |
| 1756.066563 | 0.203063754 | 0.795557093 | 0.120381259 | 0.00144307 | 0.00010462 | 0 | 0.003300024 | 0.004833373 |
| 1488.206201 | 0.165377066 | 0.775020212 | 0.11469592 | 0.001211211 | 8.70898E-05 | 0 | 0.002706069 | 0.00394969 |
| 1309.407877 | 0.13964193 | 0.665186455 | 0.099015015 | 0.001051875 | 7.49049E-05 | 0 | 0.002294845 | 0.003338381 |
| 1181.694789 | 0.121259689 | 0.586733771 | 0.087814369 | 0.000938063 | 6.62014E-05 | 0 | 0.002001114 | 0.002901732 |
| 1085.909973 | 0.107473009 | 0.527894258 | 0.079413884 | 0.000852704 | 5.96738E-05 | 0 | 0.001780815 | 0.002574245 |
| 1011.410671 | 0.096750035 | 0.482130193 | 0.072880174 | 0.000786314 | 5.45968E-05 | 0 | 0.001609472 | 0.002319532 |
| 951.8112301 | 0.088171656 | 0.44551894 | 0.067653206 | 0.000733202 | 5.05352E-05 | 0 | 0.001472397 | 0.002115763 |
| 912.7513897 | 0.081450839 | 0.40294859 | 0.061969406 | 0.000686171 | 4.72795E-05 | 0 | 0.001368911 | 0.001963921 |
| 880.2015226 | 0.075850158 | 0.367473299 | 0.057232906 | 0.000646978 | 4.45664E-05 | 0 | 0.001282672 | 0.001837387 |
| 852.6593275 | 0.071111119 | 0.337455745 | 0.053225098 | 0.000613815 | 4.22707E-05 | 0 | 0.001209701 | 0.001730319 |
| 829.0517316 | 0.067049087 | 0.311726412 | 0.049789834 | 0.000585389 | 4.0303E-05 | 0 | 0.001147154 | 0.001638547 |
| 808.5918152 | 0.063528659 | 0.289427658 | 0.046812606 | 0.000560754 | 3.85976E-05 | 0 | 0.001092947 | 0.001559011 |
| 784.1446996 | 0.059619225 | 0.267368717 | 0.043701715 | 0.000531512 | 3.63937E-05 | 0 | 0.001025058 | 0.00146013 |
| 762.5737153 | 0.056169724 | 0.247904946 | 0.040956812 | 0.000505711 | 3.44491E-05 | 0 | 0.000965156 | 0.001372882 |
| 743.3995071 | 0.053103501 | 0.230603816 | 0.038516897 | 0.000482776 | 3.27205E-05 | 0 | 0.00091191 | 0.001295327 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 726.2436365 | 0.050360039 | 0.215123858 | 0.036333816 | 0.000462256 | 3.11739E-05 | 0 | 0.000864269 | 0.001225937 |
| 710.803353 | 0.047890922 | 0.201191896 | 0.034369043 | 0.000443788 | 2.9782E-05 | 0 | 0.000821392 | 0.001163485 |
| 695.6938205 | 0.046075306 | 0.193831457 | 0.033293304 | 0.000428085 | 2.87971E-05 | 0 | 0.000793517 | 0.001123734 |
| 681.9578818 | 0.044424745 | 0.18714015 | 0.03231536 | 0.000413811 | 2.79017E-05 | 0 | 0.000768176 | 0.001087597 |
| 669.4163725 | 0.042917711 | 0.181030695 | 0.031422454 | 0.000400777 | 2.70842E-05 | 0 | 0.000745039 | 0.001054602 |
| 657.9199891 | 0.041536264 | 0.175430362 | 0.030603957 | 0.00038883 | 2.63348E-05 | 0 | 0.000723831 | 0.001024356 |
| 647.3433163 | 0.040265332 | 0.170278055 | 0.02985094 | 0.000377838 | 2.56453E-05 | 0 | 0.000704318 | 0.00099653 |
| 640.8503231 | 0.039272557 | 0.161683699 | 0.02866837 | 0.000368671 | 2.51434E-05 | 0 | 0.000690902 | 0.000977695 |
| 634.8382924 | 0.038353322 | 0.153725963 | 0.027573398 | 0.000360182 | 2.46786E-05 | 0 | 0.000678479 | 0.000960254 |
| 629.2556925 | 0.037499746 | 0.146336635 | 0.026556638 | 0.0003523 | 2.4247E-05 | 0 | 0.000666944 | 0.000944059 |
| 624.0580994 | 0.036705037 | 0.139456917 | 0.02561 | 0.000344961 | 2.38452E-05 | 0 | 0.000656204 | 0.000928981 |
| 619.2070126 | 0.035963309 | 0.133035847 | 0.024726471 | 0.000338111 | 2.34701E-05 | 0 | 0.00064618 | 0.000914909 |
| 603.1053918 | 0.034427652 | 0.126638505 | 0.023517815 | 0.00033035 | 2.25872E-05 | 0 | 0.000614693 | 0.000867573 |
| 588.0101223 | 0.032987974 | 0.120640996 | 0.0223847 | 0.000323074 | 2.17594E-05 | 0 | 0.000585174 | 0.000823195 |
| 573.8297176 | 0.031635549 | 0.115006973 | 0.021320258 | 0.000316239 | 2.09818E-05 | 0 | 0.000557444 | 0.000781507 |
| 560.4834544 | 0.030362678 | 0.109704363 | 0.020318431 | 0.000309806 | 2.02499E-05 | 0 | 0.000531346 | 0.000742271 |
| 547.8998347 | 0.029162543 | 0.10470476 | 0.019373851 | 0.00030374 | 1.95599E-05 | 0 | 0.000506738 | 0.000705277 |
| 544.6356538 | 0.028612355 | 0.09958414 | 0.018627009 | 0.000297921 | 1.92464E-05 | 0 | 0.000499031 | 0.000694723 |
| 541.547915 | 0.028091907 | 0.094740311 | 0.017920536 | 0.000292416 | 1.89499E-05 | 0 | 0.000491741 | 0.00068474 |
| 538.6226888 | 0.02759885 | 0.09015142 | 0.017251246 | 0.000287201 | 1.8669E-05 | 0 | 0.000484835 | 0.000675282 |
| 535.8474742 | 0.027131079 | 0.085797857 | 0.016616278 | 0.000282253 | 1.84025E-05 | 0 | 0.000478282 | 0.000666309 |
| 533.2110203 | 0.026686696 | 0.081661972 | 0.016013059 | 0.000277553 | 1.81494E-05 | 0 | 0.000472058 | 0.000657785 |
| 530.713215 | 0.026263666 | 0.077685645 | 0.015432991 | 0.000273078 | 1.79082E-05 | 0 | 0.000466129 | 0.000649665 |
| 528.3343527 | 0.02586078 | 0.073898666 | 0.014880546 | 0.000268817 | 1.76786E-05 | 0 | 0.000460483 | 0.000641933 |
| 526.0661352 | 0.025476633 | 0.070287827 | 0.014353796 | 0.000264753 | 1.74596E-05 | 0 | 0.000455099 | 0.00063456 |
| 523.9010185 | 0.025109947 | 0.066841116 | 0.013850988 | 0.000260874 | 1.72506E-05 | 0 | 0.00044996 | 0.000627522 |
| 521.8321292 | 0.024759558 | 0.063547592 | 0.013370528 | 0.000257168 | 1.70509E-05 | 0 | 0.000445049 | 0.000620797 |
| 516.4315633 | 0.024204601 | 0.060012833 | 0.012788281 | 0.000253729 | 1.67345E-05 | 0 | 0.000434483 | 0.000605126 |
| 511.2608088 | 0.023673258 | 0.056628489 | 0.012230811 | 0.000250436 | 1.64316E-05 | 0 | 0.000424367 | 0.000590121 |
| 506.3055024 | 0.023164055 | 0.053385159 | 0.011696569 | 0.00024728 | 1.61412E-05 | 0 | 0.000414672 | 0.000575741 |
| 501.5524533 | 0.022675635 | 0.05027421 | 0.011184132 | 0.000244254 | 1.58628E-05 | 0 | 0.000405373 | 0.000561949 |
| 496.9895263 | 0.022206752 | 0.047287699 | 0.010692193 | 0.000241348 | 1.55954E-05 | 0 | 0.000396445 | 0.000548708 |
| 491.2261848 | 0.021630064 | 0.044263347 | 0.010162954 | 0.000238593 | 1.52659E-05 | 0 | 0.000384504 | 0.000530699 |
| 485.6845103 | 0.021075556 | 0.041355315 | 0.009654071 | 0.000235944 | 1.49491E-05 | 0 | 0.000373022 | 0.000513382 |
| 480.3519556 | 0.020541973 | 0.038557021 | 0.009164391 | 0.000233395 | 1.46442E-05 | 0 | 0.000361973 | 0.000496719 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 475.2169029 | 0.020028152 | 0.035862367 | 0.008692847 | 0.00023094 | 1.43506E-05 | 0 | 0.000351333 | 0.000480673 |
| 470.2685794 | 0.019533016 | 0.033265701 | 0.008238451 | 0.000228575 | 1.40677E-05 | 0 | 0.000341081 | 0.00046521 |
| 469.5818073 | 0.019195959 | 0.031430292 | 0.007946712 | 0.000226623 | 1.38868E-05 | 0 | 0.00033486 | 0.000455929 |
| 468.9191325 | 0.018870729 | 0.029659283 | 0.007665209 | 0.000224739 | 1.37121E-05 | 0 | 0.000328858 | 0.000446973 |
| 468.2793085 | 0.018556714 | 0.027949344 | 0.007393413 | 0.000222921 | 1.35436E-05 | 0 | 0.000323063 | 0.000438326 |
| 467.6611735 | 0.018253344 | 0.026297369 | 0.007130831 | 0.000221164 | 1.33807E-05 | 0 | 0.000317464 | 0.000429972 |
| 467.063643 | 0.017960085 | 0.024700459 | 0.006877002 | 0.000219466 | 1.32233E-05 | 0 | 0.000312052 | 0.000421896 |
| 470.251252 | 0.018042358 | 0.024023338 | 0.006815791 | 0.000219455 | 1.33334E-05 | 0 | 0.000316212 | 0.000428222 |
| 473.3360349 | 0.018121977 | 0.023368059 | 0.006756554 | 0.000219445 | 1.344E-05 | 0 | 0.000320237 | 0.000434343 |
| 476.3228882 | 0.018199068 | 0.022733582 | 0.006699198 | 0.000219435 | 1.35432E-05 | 0 | 0.000324135 | 0.000440271 |
| 479.2164023 | 0.01827375 | 0.022118933 | 0.006643634 | 0.000219425 | 1.36432E-05 | 0 | 0.000327911 | 0.000446012 |
| 482.0208853 | 0.018346135 | 0.021523197 | 0.00658978 | 0.000219416 | 1.37401E-05 | 0 | 0.000331571 | 0.000451578 |
| 485.605309 | 0.018466 | 0.02098531 | 0.006548322 | 0.000221711 | 1.39315E-05 | 0 | 0.000335963 | 0.000457462 |
| 489.082735 | 0.018582287 | 0.020463479 | 0.006508101 | 0.000223938 | 1.41171E-05 | 0 | 0.000340224 | 0.00046317 |
| 492.4578838 | 0.018695155 | 0.019956997 | 0.006469063 | 0.000226099 | 1.42973E-05 | 0 | 0.00034436 | 0.00046871 |
| 495.7352022 | 0.01880475 | 0.019465195 | 0.006431157 | 0.000228198 | 1.44723E-05 | 0 | 0.000348376 | 0.00047409 |
| 498.9188829 | 0.018911215 | 0.018987445 | 0.006394334 | 0.000230236 | 1.46423E-05 | 0 | 0.000352277 | 0.000479316 |
| 503.62516 | 0.019165434 | 0.018697194 | 0.006402728 | 0.000234187 | 1.49542E-05 | 0 | 0.000359669 | 0.000489327 |
| 508.2007072 | 0.019412591 | 0.018415006 | 0.00641089 | 0.000238029 | 1.52574E-05 | 0 | 0.000366856 | 0.00049906 |
| 512.6508969 | 0.019652977 | 0.018140549 | 0.006418828 | 0.000241765 | 1.55523E-05 | 0 | 0.000373846 | 0.000508526 |
| 516.9808112 | 0.019886866 | 0.01787351 | 0.006426551 | 0.0002454 | 1.58392E-05 | 0 | 0.000380647 | 0.000517737 |
| 521.1952612 | 0.020114517 | 0.017613592 | 0.006434069 | 0.000248938 | 1.61185E-05 | 0 | 0.000387267 | 0.000526702 |
| 1849.402531 | 0.246638396 | 0.519078723 | 0.076284878 | 0.003019112 | 0.000111033 | 0 | 0.002044003 | 0.002504572 |
| 1584.178341 | 0.207255568 | 0.472656443 | 0.06901099 | 0.002578775 | 9.53998E-05 | 0 | 0.001736136 | 0.002115805 |
| 1252.648104 | 0.158027033 | 0.414628571 | 0.059918631 | 0.002028355 | 7.5858E-05 | 0 | 0.001351301 | 0.001629845 |
| 1053.729962 | 0.128489912 | 0.379811854 | 0.054463215 | 0.001698102 | 6.41328E-05 | 0 | 0.001120401 | 0.00133827 |
| 921.3450333 | 0.108611999 | 0.326496179 | 0.047089228 | 0.001473827 | 5.60857E-05 | 0 | 0.000962358 | 0.001138932 |
| 826.7843698 | 0.09441349 | 0.288413554 | 0.041822094 | 0.00131363 | 5.03378E-05 | 0 | 0.000849471 | 0.000996548 |
| 755.8638722 | 0.083764608 | 0.259851586 | 0.037871743 | 0.001193483 | 4.60269E-05 | 0 | 0.000764806 | 0.000889761 |
| 700.7034852 | 0.075482144 | 0.237636721 | 0.034799249 | 0.001100035 | 4.26739E-05 | 0 | 0.000698955 | 0.000806703 |
| 656.5751756 | 0.068856173 | 0.21986483 | 0.032341253 | 0.001025276 | 3.99915E-05 | 0 | 0.000646274 | 0.000740258 |
| 622.7920409 | 0.063474386 | 0.201365052 | 0.029875899 | 0.00096284 | 3.77824E-05 | 0 | 0.000604485 | 0.000688412 |
| 594.6394287 | 0.058989562 | 0.18594857 | 0.027821438 | 0.00091081 | 3.59414E-05 | 0 | 0.000569662 | 0.000645208 |
| 570.8179875 | 0.055194712 | 0.172903855 | 0.026083048 | 0.000866785 | 3.43837E-05 | 0 | 0.000540195 | 0.00060865 |
| 550.3996094 | 0.051941983 | 0.161722671 | 0.024592999 | 0.000829049 | 3.30485E-05 | 0 | 0.000514938 | 0.000577315 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532.7036817 | 0.049122952 | 0.152032311 | 0.023301624 | 0.000796344 | 3.18913E-05 | 0 | 0.000493049 | 0.000550158 |
| 515.391752 | 0.046420408 | 0.143189225 | 0.022062638 | 0.000764359 | 3.06409E-05 | 0 | 0.00046832 | 0.000518875 |
| 500.11652 | 0.04403581 | 0.135386502 | 0.020969416 | 0.000736137 | 2.95376E-05 | 0 | 0.000446501 | 0.000491271 |
| 486.538536 | 0.041916168 | 0.128450749 | 0.019997663 | 0.000711051 | 2.85569E-05 | 0 | 0.000427106 | 0.000466735 |
| 474.3898135 | 0.040019646 | 0.122245075 | 0.019128199 | 0.000688606 | 2.76795E-05 | 0 | 0.000409752 | 0.000444782 |
| 463.4559632 | 0.038312776 | 0.116659968 | 0.018345682 | 0.000668405 | 2.68897E-05 | 0 | 0.000394134 | 0.000425024 |
| 452.1106742 | 0.036775321 | 0.112797028 | 0.017772902 | 0.000646549 | 2.60727E-05 | 0 | 0.000380929 | 0.000409894 |
| 441.7967751 | 0.035377635 | 0.109285264 | 0.017252192 | 0.000626681 | 2.53299E-05 | 0 | 0.000368924 | 0.000396139 |
| 432.3797368 | 0.034101487 | 0.106078872 | 0.016776762 | 0.00060854 | 2.46517E-05 | 0 | 0.000357963 | 0.000383581 |
| 423.7474517 | 0.032931684 | 0.103139678 | 0.01634095 | 0.000591911 | 2.403E-05 | 0 | 0.000347915 | 0.000372069 |
| 415.8057494 | 0.031855466 | 0.100435621 | 0.015940004 | 0.000576613 | 2.34581E-05 | 0 | 0.000338671 | 0.000361478 |
| 408.4394282 | 0.030874581 | 0.095497052 | 0.015275778 | 0.000560146 | 2.28684E-05 | 0 | 0.000330959 | 0.000353837 |
| 401.6187603 | 0.029966353 | 0.090924303 | 0.014660754 | 0.000544899 | 2.23224E-05 | 0 | 0.000323818 | 0.000346762 |
| 395.2852831 | 0.029123 | 0.08667818 | 0.01408966 | 0.000530741 | 2.18153E-05 | 0 | 0.000317187 | 0.000340192 |
| 389.3885974 | 0.028337808 | 0.082724892 | 0.013557952 | 0.000517559 | 2.13433E-05 | 0 | 0.000311013 | 0.000334076 |
| 383.885024 | 0.027604963 | 0.079035157 | 0.013061691 | 0.000505256 | 2.09027E-05 | 0 | 0.000305251 | 0.000328367 |
| 376.2894851 | 0.02665101 | 0.07512928 | 0.012443629 | 0.00049214 | 2.02861E-05 | 0 | 0.000293055 | 0.000312939 |
| 369.1686673 | 0.025756678 | 0.071467521 | 0.011864195 | 0.000479844 | 1.97082E-05 | 0 | 0.000281621 | 0.000298476 |
| 362.4794143 | 0.024916549 | 0.068027687 | 0.011319879 | 0.000468294 | 1.91652E-05 | 0 | 0.000270881 | 0.000284889 |
| 356.1836467 | 0.024125839 | 0.064790195 | 0.010807582 | 0.000457422 | 1.86544E-05 | 0 | 0.000260772 | 0.000272102 |
| 350.2476373 | 0.023380312 | 0.061737704 | 0.010324558 | 0.000447172 | 1.81723E-05 | 0 | 0.000251241 | 0.000260045 |
| 347.7877479 | 0.022818424 | 0.058692192 | 0.009906467 | 0.000437317 | 1.77954E-05 | 0 | 0.000246058 | 0.000254708 |
| 345.4608256 | 0.022286908 | 0.055811302 | 0.009510976 | 0.000427995 | 1.74388E-05 | 0 | 0.000241156 | 0.00024966 |
| 343.2563728 | 0.021783366 | 0.053082038 | 0.0091363 | 0.000419163 | 1.71011E-05 | 0 | 0.000236511 | 0.000244878 |
| 341.1649689 | 0.021305647 | 0.050492736 | 0.008780837 | 0.000410784 | 1.67806E-05 | 0 | 0.000232105 | 0.000240341 |
| 339.1781352 | 0.020851814 | 0.0480329 | 0.008443149 | 0.000402824 | 1.64761E-05 | 0 | 0.000227919 | 0.00023603 |
| 337.2991921 | 0.020419671 | 0.045664308 | 0.008117657 | 0.000395248 | 1.61861E-05 | 0 | 0.000223927 | 0.000231915 |
| 335.5097226 | 0.020008106 | 0.043408507 | 0.007807665 | 0.000388031 | 1.59099E-05 | 0 | 0.000220125 | 0.000227996 |
| 333.8034842 | 0.019615683 | 0.041257627 | 0.007512092 | 0.000381151 | 1.56466E-05 | 0 | 0.000216499 | 0.000224259 |
| 332.1748021 | 0.019241098 | 0.039204514 | 0.007229954 | 0.000374583 | 1.53952E-05 | 0 | 0.000213039 | 0.000220693 |
| 330.6185059 | 0.018883162 | 0.03724265 | 0.006960355 | 0.000368307 | 1.5155E-05 | 0 | 0.000209732 | 0.000217284 |
| 328.553683 | 0.018490565 | 0.0353167 | 0.006677329 | 0.00036253 | 1.49026E-05 | 0 | 0.000205186 | 0.000211774 |
| 326.5767248 | 0.018114674 | 0.033472705 | 0.006406347 | 0.000356999 | 1.46609E-05 | 0 | 0.000200833 | 0.000206499 |
| 324.68214 | 0.017754446 | 0.031705543 | 0.006146656 | 0.000351698 | 1.44293E-05 | 0 | 0.000196662 | 0.000201444 |
| 322.8648851 | 0.017408921 | 0.030010511 | 0.005897565 | 0.000346614 | 1.42071E-05 | 0 | 0.000192661 | 0.000196595 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 321.1203205 | 0.017077217 | 0.028383279 | 0.005658437 | 0.000341733 | 1.39939E-05 | 0 | 0.000188821 | 0.000191939 |
| 319.4631963 | 0.016751629 | 0.026937633 | 0.005433692 | 0.000338107 | 1.38164E-05 | 0 | 0.000184726 | 0.000186448 |
| 317.8698078 | 0.016438564 | 0.025547588 | 0.005217591 | 0.000334621 | 1.36458E-05 | 0 | 0.000180789 | 0.000181167 |
| 316.3365471 | 0.016137313 | 0.024209998 | 0.005009644 | 0.000331267 | 1.34816E-05 | 0 | 0.000177001 | 0.000176086 |
| 314.8600738 | 0.015847219 | 0.022921948 | 0.0048094 | 0.000328037 | 1.33235E-05 | 0 | 0.000173353 | 0.000171193 |
| 313.4372905 | 0.015567674 | 0.021680736 | 0.004616437 | 0.000324924 | 1.31712E-05 | 0 | 0.000169837 | 0.000166478 |
| 312.8365293 | 0.015342307 | 0.020697582 | 0.004473677 | 0.000322163 | 1.30572E-05 | 0 | 0.000167573 | 0.000163608 |
| 312.2568474 | 0.015124847 | 0.019748924 | 0.004335926 | 0.000319499 | 1.29473E-05 | 0 | 0.000165388 | 0.000160839 |
| 311.6971545 | 0.014914885 | 0.018832978 | 0.004202925 | 0.000316927 | 1.28411E-05 | 0 | 0.000163279 | 0.000158166 |
| 311.1564343 | 0.014712041 | 0.017948082 | 0.004074433 | 0.000314442 | 1.27385E-05 | 0 | 0.00016124 | 0.000155584 |
| 310.6337381 | 0.014515959 | 0.017092682 | 0.003950224 | 0.00031204 | 1.26394E-05 | 0 | 0.00015927 | 0.000153087 |
| 311.7915198 | 0.01446032 | 0.016494061 | 0.003885218 | 0.000311838 | 1.26848E-05 | 0 | 0.000160489 | 0.000154802 |
| 312.9119538 | 0.014406475 | 0.01591475 | 0.003822309 | 0.000311642 | 1.27288E-05 | 0 | 0.000161669 | 0.000156462 |
| 313.9968185 | 0.01435434 | 0.015353831 | 0.003761397 | 0.000311453 | 1.27714E-05 | 0 | 0.000162811 | 0.000158069 |
| 315.0477811 | 0.014303834 | 0.01481044 | 0.003702388 | 0.00031127 | 1.28126E-05 | 0 | 0.000163918 | 0.000159626 |
| 316.0664064 | 0.014254883 | 0.014283768 | 0.003645195 | 0.000311092 | 1.28526E-05 | 0 | 0.00016499 | 0.000161136 |
| 318.328991 | 0.014261378 | 0.013817198 | 0.003604711 | 0.000313429 | 1.29975E-05 | 0 | 0.000166945 | 0.000163124 |
| 320.5240357 | 0.014267679 | 0.013364556 | 0.003565434 | 0.000315696 | 1.3138E-05 | 0 | 0.000168841 | 0.000165053 |
| 322.6545203 | 0.014273795 | 0.012925227 | 0.003527313 | 0.000317896 | 1.32744E-05 | 0 | 0.000170681 | 0.000166926 |
| 324.7232517 | 0.014279734 | 0.012498632 | 0.003490297 | 0.000320033 | 1.34069E-05 | 0 | 0.000172468 | 0.000168744 |
| 326.7328765 | 0.014285503 | 0.012084225 | 0.003454338 | 0.000322108 | 1.35355E-05 | 0 | 0.000174204 | 0.00017051 |
| 330.16174 | 0.014373546 | 0.011832288 | 0.003455315 | 0.000326699 | 1.37853E-05 | 0 | 0.00017755 | 0.000173894 |
| 333.4953573 | 0.014459143 | 0.011587349 | 0.003456264 | 0.000331162 | 1.40282E-05 | 0 | 0.000180802 | 0.000177185 |
| 336.7376427 | 0.014542394 | 0.01134912 | 0.003457188 | 0.000335503 | 1.42644E-05 | 0 | 0.000183966 | 0.000180385 |
| 339.8922987 | 0.014623396 | 0.011117331 | 0.003458087 | 0.000339727 | 1.44942E-05 | 0 | 0.000187044 | 0.000183499 |
| 342.9628305 | 0.014702238 | 0.010891722 | 0.003458961 | 0.000343838 | 1.47178E-05 | 0 | 0.00019004 | 0.00018653 |
| 1801.970958 | 0.231455225 | 0.51377656 | 0.075985611 | 0.002660131 | 9.90609E-05 | 0 | 0.00195527 | 0.002471626 |
| 1539.917173 | 0.194471603 | 0.469235808 | 0.068859318 | 0.002273009 | 8.51491E-05 | 0 | 0.00166007 | 0.002087421 |
| 1212.349942 | 0.148242076 | 0.413559867 | 0.059951452 | 0.001789107 | 6.77595E-05 | 0 | 0.001291072 | 0.001607164 |
| 1015.809604 | 0.12050436 | 0.380154303 | 0.054606732 | 0.001498766 | 5.73256E-05 | 0 | 0.001069672 | 0.00131901 |
| 885.6543105 | 0.10179462 | 0.328467238 | 0.047378242 | 0.001300684 | 5.01081E-05 | 0 | 0.000917215 | 0.001120929 |
| 792.6862439 | 0.08843052 | 0.291547907 | 0.042215035 | 0.001159197 | 4.49527E-05 | 0 | 0.000808317 | 0.000979443 |
| 722.9601939 | 0.078407446 | 0.263858408 | 0.03834263 | 0.001053082 | 4.10861E-05 | 0 | 0.000726644 | 0.000873328 |
| 668.7288217 | 0.070611721 | 0.242322131 | 0.035330759 | 0.000970548 | 3.80788E-05 | 0 | 0.00066312 | 0.000790794 |
| 625.343724 | 0.064375141 | 0.22509311 | 0.032291263 | 0.00090452 | 3.5673E-05 | 0 | 0.000612301 | 0.000724768 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593.6636905 | 0.059278392 | 0.207606068 | 0.030540358 | 0.000846604 | 3.35917E-05 | 0 | 0.000571687 | 0.000673669 |
| 567.2636626 | 0.055031101 | 0.193033533 | 0.028556271 | 0.000798341 | 3.18572E-05 | 0 | 0.000537843 | 0.000631087 |
| 544.9251774 | 0.05143724 | 0.180702927 | 0.026877428 | 0.000757502 | 3.03896E-05 | 0 | 0.000509205 | 0.000595056 |
| 525.7779044 | 0.048356787 | 0.170133836 | 0.02543842 | 0.000722498 | 2.91317E-05 | 0 | 0.000484658 | 0.000564173 |
| 509.1836012 | 0.045687062 | 0.160973957 | 0.02419128 | 0.000692161 | 2.80415E-05 | 0 | 0.000463384 | 0.000537407 |
| 490.687516 | 0.042976641 | 0.150274458 | 0.022716838 | 0.000656483 | 2.65989E-05 | 0 | 0.000436706 | 0.000504654 |
| 474.3674409 | 0.040585093 | 0.140833724 | 0.02141586 | 0.000625003 | 2.5326E-05 | 0 | 0.000413167 | 0.000475753 |
| 459.8607075 | 0.038459273 | 0.132441961 | 0.020259435 | 0.00059702 | 2.41946E-05 | 0 | 0.000392243 | 0.000450064 |
| 446.8809986 | 0.036557223 | 0.124933541 | 0.01922474 | 0.000571983 | 2.31823E-05 | 0 | 0.000373522 | 0.000427079 |
| 435.1992606 | 0.034845379 | 0.118175963 | 0.018293513 | 0.000549449 | 2.22712E-05 | 0 | 0.000356673 | 0.000406393 |
| 424.6685618 | 0.03343052 | 0.112739401 | 0.017555849 | 0.000530599 | 2.1571E-05 | 0 | 0.000344672 | 0.000392205 |
| 415.0951992 | 0.032144285 | 0.107797072 | 0.016885244 | 0.000513463 | 2.09344E-05 | 0 | 0.000333763 | 0.000379308 |
| 406.3543029 | 0.030969896 | 0.10328451 | 0.016272953 | 0.000497816 | 2.03532E-05 | 0 | 0.000323802 | 0.000367532 |
| 398.3418147 | 0.029893373 | 0.099147996 | 0.015711687 | 0.000483474 | 1.98204E-05 | 0 | 0.000314671 | 0.000356737 |
| 390.9703255 | 0.028902972 | 0.095342403 | 0.015195321 | 0.000470279 | 1.93303E-05 | 0 | 0.000306201 | 0.000346806 |
| 385.4884064 | 0.028061934 | 0.090826493 | 0.014596886 | 0.000458987 | 1.8947E-05 | 0 | 0.000300279 | 0.000340079 |
| 380.4125554 | 0.027283195 | 0.086645095 | 0.014042779 | 0.000448531 | 1.85921E-05 | 0 | 0.00029473 | 0.000333851 |
| 375.6992652 | 0.02656008 | 0.082762369 | 0.013528252 | 0.000438822 | 1.82625E-05 | 0 | 0.000289578 | 0.000328068 |
| 371.3110295 | 0.025886835 | 0.079147416 | 0.013049209 | 0.000429783 | 1.79557E-05 | 0 | 0.000284782 | 0.000322684 |
| 367.2153428 | 0.025258473 | 0.075773461 | 0.012602102 | 0.000421346 | 1.76694E-05 | 0 | 0.000280305 | 0.000317658 |
| 360.6279183 | 0.024401277 | 0.072197827 | 0.012028088 | 0.000411982 | 1.72004E-05 | 0 | 0.000269257 | 0.000302736 |
| 354.4522078 | 0.023597655 | 0.06884567 | 0.01148995 | 0.000403204 | 1.67608E-05 | 0 | 0.0002589 | 0.000288746 |
| 348.6507828 | 0.022842738 | 0.065696675 | 0.010984426 | 0.000394957 | 1.63478E-05 | 0 | 0.00024917 | 0.000275604 |
| 343.1906181 | 0.022132228 | 0.062733294 | 0.010508639 | 0.000387196 | 1.59592E-05 | 0 | 0.000240013 | 0.000263235 |
| 338.0424628 | 0.021462319 | 0.059938511 | 0.01006004 | 0.000379878 | 1.55927E-05 | 0 | 0.000231379 | 0.000251574 |
| 335.9857563 | 0.020986878 | 0.057137892 | 0.009675401 | 0.000372863 | 1.53355E-05 | 0 | 0.000227429 | 0.000247188 |
| 334.0402231 | 0.020537138 | 0.054488657 | 0.009311554 | 0.000366227 | 1.50922E-05 | 0 | 0.000223692 | 0.00024304 |
| 332.1970864 | 0.020111068 | 0.051978856 | 0.008966856 | 0.00035994 | 1.48617E-05 | 0 | 0.000220153 | 0.00023911 |
| 330.4484695 | 0.019706847 | 0.049597763 | 0.008639836 | 0.000353976 | 1.4643E-05 | 0 | 0.000216794 | 0.000235382 |
| 328.7872835 | 0.019322838 | 0.047335724 | 0.008329166 | 0.00034831 | 1.44353E-05 | 0 | 0.000213604 | 0.00023184 |
| 327.2145128 | 0.018957276 | 0.045154528 | 0.008029253 | 0.000342916 | 1.42374E-05 | 0 | 0.000210563 | 0.000228461 |
| 325.7166359 | 0.018609122 | 0.043077198 | 0.007743621 | 0.00033778 | 1.40489E-05 | 0 | 0.000207666 | 0.000225243 |
| 324.2884277 | 0.01827716 | 0.041096488 | 0.007471274 | 0.000332882 | 1.38693E-05 | 0 | 0.000204904 | 0.000222175 |
| 322.9251381 | 0.017960288 | 0.039205811 | 0.0072211307 | 0.000328208 | 1.36977E-05 | 0 | 0.000202268 | 0.000219246 |
| 321.6224392 | 0.017657499 | 0.037399163 | 0.006962893 | 0.00032374 | 1.35338E-05 | 0 | 0.000199749 | 0.000216448 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 319.1727383 | 0.017311018 | 0.035538094 | 0.006684039 | 0.000319615 | 1.33481E-05 | 0 | 0.000195796 | 0.000211298 |
| 316.82728 | 0.01697928 | 0.033756219 | 0.006417051 | 0.000315666 | 1.31703E-05 | 0 | 0.000192011 | 0.000206368 |
| 314.5795491 | 0.016661364 | 0.032048588 | 0.006161187 | 0.000311881 | 1.29999E-05 | 0 | 0.000188384 | 0.000201643 |
| 312.4235623 | 0.016356425 | 0.030410657 | 0.005915767 | 0.000308251 | 1.28364E-05 | 0 | 0.000184905 | 0.000197111 |
| 310.353815 | 0.016063683 | 0.028838243 | 0.005680164 | 0.000304765 | 1.26795E-05 | 0 | 0.000181566 | 0.000192761 |
| 307.9279439 | 0.015750112 | 0.027267707 | 0.005434626 | 0.000301463 | 1.25112E-05 | 0 | 0.000177488 | 0.000187201 |
| 305.5953755 | 0.0154486 | 0.025757577 | 0.005198531 | 0.000298288 | 1.23493E-05 | 0 | 0.000173567 | 0.000181856 |
| 303.3508286 | 0.015158467 | 0.024304432 | 0.004971346 | 0.000295233 | 1.21936E-05 | 0 | 0.000169794 | 0.000176712 |
| 301.189413 | 0.014879079 | 0.022905107 | 0.004752575 | 0.00029229 | 1.20437E-05 | 0 | 0.000166161 | 0.000171758 |
| 299.1065943 | 0.014609851 | 0.021556667 | 0.004541759 | 0.000289455 | 1.18992E-05 | 0 | 0.000162659 | 0.000166985 |
| 298.3933698 | 0.014397111 | 0.020490965 | 0.00438861 | 0.000287049 | 1.1797E-05 | 0 | 0.000160462 | 0.000164111 |
| 297.7051706 | 0.014191836 | 0.019462655 | 0.004240834 | 0.000284728 | 1.16984E-05 | 0 | 0.000158342 | 0.000161339 |
| 297.0407025 | 0.013993639 | 0.018469804 | 0.004098154 | 0.000282486 | 1.16033E-05 | 0 | 0.000156294 | 0.000158662 |
| 296.3987587 | 0.01380216 | 0.01751061 | 0.003960311 | 0.000280321 | 1.15113E-05 | 0 | 0.000154317 | 0.000156075 |
| 295.7782131 | 0.013617065 | 0.016583388 | 0.003827062 | 0.000278227 | 1.14224E-05 | 0 | 0.000152405 | 0.000153575 |
| 297.3762312 | 0.013566501 | 0.015994363 | 0.003768104 | 0.000277863 | 1.14611E-05 | 0 | 0.000153628 | 0.000155372 |
| 298.9227003 | 0.013517569 | 0.015424338 | 0.003711048 | 0.000277511 | 1.14984E-05 | 0 | 0.000154812 | 0.000157111 |
| 300.4200752 | 0.013470191 | 0.014872409 | 0.003655803 | 0.000277169 | 1.15346E-05 | 0 | 0.000155958 | 0.000158795 |
| 301.8706571 | 0.013424293 | 0.014337728 | 0.003602285 | 0.000276839 | 1.15697E-05 | 0 | 0.000157069 | 0.000160426 |
| 303.2766057 | 0.013379807 | 0.013819499 | 0.003550413 | 0.000276518 | 1.16036E-05 | 0 | 0.000158145 | 0.000162007 |
| 305.7170817 | 0.013398503 | 0.013374661 | 0.003514868 | 0.000279098 | 1.17585E-05 | 0 | 0.000160233 | 0.000164131 |
| 308.0847077 | 0.013416641 | 0.012943102 | 0.003480384 | 0.000281601 | 1.19088E-05 | 0 | 0.000162259 | 0.000166192 |
| 310.3826977 | 0.013434246 | 0.012524237 | 0.003446914 | 0.000284031 | 1.20546E-05 | 0 | 0.000164225 | 0.000168192 |
| 312.6140792 | 0.01345134 | 0.012117512 | 0.003414415 | 0.00028639 | 1.21962E-05 | 0 | 0.000166135 | 0.000170134 |
| 314.781707 | 0.013467946 | 0.011722408 | 0.003382843 | 0.000288682 | 1.23337E-05 | 0 | 0.00016799 | 0.000172021 |
| 318.1276199 | 0.013563916 | 0.01152691 | 0.003393483 | 0.000293261 | 1.25841E-05 | 0 | 0.000171427 | 0.000175566 |
| 321.3805907 | 0.01365722 | 0.011336843 | 0.003403827 | 0.000297714 | 1.28276E-05 | 0 | 0.000174769 | 0.000179012 |
| 324.5444391 | 0.013747968 | 0.011151983 | 0.003413888 | 0.000302045 | 1.30643E-05 | 0 | 0.00017802 | 0.000182364 |
| 327.6227781 | 0.013836263 | 0.01097212 | 0.003423676 | 0.000306258 | 1.32947E-05 | 0 | 0.000181183 | 0.000185625 |
| 330.619028 | 0.013922204 | 0.010797053 | 0.003433204 | 0.000310359 | 1.35189E-05 | 0 | 0.000184261 | 0.0001888 |
| 1630.751357 | 0.22031351 | 0.432229239 | 0.060995257 | 0.003021009 | 9.26586E-05 | 0 | 0.00124719 | 0.001264694 |
| 1393.596212 | 0.185055544 | 0.381577588 | 0.053800448 | 0.002579658 | 7.99133E-05 | 0 | 0.001065285 | 0.001072102 |
| 1097.15228 | 0.140983086 | 0.318263025 | 0.044806936 | 0.00202797 | 6.39817E-05 | 0 | 0.000837902 | 0.000831363 |
| 919.2859205 | 0.114539612 | 0.280274287 | 0.039410829 | 0.001696956 | 5.44227E-05 | 0 | 0.000701473 | 0.000686919 |
| 800.9382199 | 0.096825277 | 0.241486395 | 0.034132809 | 0.001473341 | 4.79133E-05 | 0 | 0.00060886 | 0.000589084 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 716.4041481 | 0.084172181 | 0.213780758 | 0.030362794 | 0.001313616 | 4.32637E-05 | 0 | 0.000542707 | 0.000519203 |
| 653.0035942 | 0.074682359 | 0.193001531 | 0.027535283 | 0.001193822 | 3.97764E-05 | 0 | 0.000493093 | 0.000466791 |
| 603.6920522 | 0.067301386 | 0.176839909 | 0.025336108 | 0.001100649 | 3.70642E-05 | 0 | 0.000454504 | 0.000426027 |
| 564.2428187 | 0.061396608 | 0.163910612 | 0.023576768 | 0.00102611 | 3.48943E-05 | 0 | 0.000423633 | 0.000393415 |
| 532.8440169 | 0.056559484 | 0.151566999 | 0.021924664 | 0.000964223 | 3.30889E-05 | 0 | 0.000398404 | 0.000367106 |
| 506.6783488 | 0.052528548 | 0.141280655 | 0.020547911 | 0.00091265 | 3.15844E-05 | 0 | 0.00037738 | 0.000345181 |
| 484.538168 | 0.049117755 | 0.132576826 | 0.019382966 | 0.000869011 | 3.03113E-05 | 0 | 0.000359591 | 0.000326629 |
| 465.5608702 | 0.046194219 | 0.1251164 | 0.018384442 | 0.000831607 | 2.92201E-05 | 0 | 0.000344343 | 0.000310728 |
| 449.1138788 | 0.043660488 | 0.118650698 | 0.017519054 | 0.00079919 | 2.82744E-05 | 0 | 0.000331127 | 0.000296946 |
| 433.6730009 | 0.041324246 | 0.112742975 | 0.016699556 | 0.000767896 | 2.72903E-05 | 0 | 0.000317001 | 0.000281929 |
| 420.0486968 | 0.039262857 | 0.107530279 | 0.015976469 | 0.000740284 | 2.64219E-05 | 0 | 0.000304536 | 0.000268679 |
| 407.9382043 | 0.037430511 | 0.10289677 | 0.015333725 | 0.00071574 | 2.565E-05 | 0 | 0.000293456 | 0.000256901 |
| 397.1025004 | 0.035791044 | 0.098751 | 0.014758639 | 0.00069378 | 2.49594E-05 | 0 | 0.000283542 | 0.000246362 |
| 387.350367 | 0.034315523 | 0.095019806 | 0.014241061 | 0.000674016 | 2.43378E-05 | 0 | 0.00027462 | 0.000236878 |
| 377.3468103 | 0.032925871 | 0.091898583 | 0.013785418 | 0.000652565 | 2.36372E-05 | 0 | 0.000265835 | 0.000228471 |
| 368.2526678 | 0.031662551 | 0.089061106 | 0.013371197 | 0.000633064 | 2.30004E-05 | 0 | 0.000257848 | 0.000220829 |
| 359.9493202 | 0.030509085 | 0.086470367 | 0.012992996 | 0.000615259 | 2.24189E-05 | 0 | 0.000250556 | 0.000213851 |
| 352.3379184 | 0.029451741 | 0.084095523 | 0.012646311 | 0.000598938 | 2.18859E-05 | 0 | 0.000243871 | 0.000207455 |
| 345.3354286 | 0.028478984 | 0.081910666 | 0.012327361 | 0.000583923 | 2.13955E-05 | 0 | 0.000237722 | 0.00020157 |
| 338.1646671 | 0.027555027 | 0.077913554 | 0.011796281 | 0.000567268 | 2.08452E-05 | 0 | 0.000231932 | 0.000196974 |
| 331.525073 | 0.026699511 | 0.074212525 | 0.01130454 | 0.000551847 | 2.03356E-05 | 0 | 0.000226572 | 0.000192718 |
| 325.3597357 | 0.025905103 | 0.070775855 | 0.010847923 | 0.000537527 | 1.98625E-05 | 0 | 0.000221595 | 0.000188767 |
| 319.6195941 | 0.025165482 | 0.067576196 | 0.010422797 | 0.000524195 | 1.9422E-05 | 0 | 0.000216961 | 0.000185088 |
| 314.2621285 | 0.024475169 | 0.064589849 | 0.010026013 | 0.000511751 | 1.90109E-05 | 0 | 0.000212636 | 0.000181654 |
| 308.9441269 | 0.023688394 | 0.06146631 | 0.009571471 | 0.000498069 | 1.84834E-05 | 0 | 0.000205263 | 0.000173965 |
| 303.9585004 | 0.022950792 | 0.058537993 | 0.009145338 | 0.000485243 | 1.79889E-05 | 0 | 0.000198351 | 0.000166757 |
| 299.275033 | 0.022257893 | 0.05578715 | 0.008745031 | 0.000473194 | 1.75244E-05 | 0 | 0.000191857 | 0.000159986 |
| 294.8670638 | 0.021605753 | 0.053198121 | 0.008368271 | 0.000461853 | 1.70872E-05 | 0 | 0.000185746 | 0.000153613 |
| 290.7109785 | 0.020990878 | 0.050757037 | 0.008013041 | 0.000451161 | 1.6675E-05 | 0 | 0.000179984 | 0.000147604 |
| 288.4052874 | 0.020455847 | 0.048360902 | 0.007689355 | 0.000440757 | 1.63034E-05 | 0 | 0.000175821 | 0.000144044 |
| 286.2242282 | 0.019949738 | 0.046094288 | 0.007383165 | 0.000430916 | 1.5952E-05 | 0 | 0.000171882 | 0.000140677 |
| 284.1579616 | 0.019470265 | 0.04394697 | 0.007093091 | 0.000421592 | 1.5619E-05 | 0 | 0.000168151 | 0.000137487 |
| 282.1976575 | 0.019015381 | 0.04190977 | 0.006817893 | 0.000412747 | 1.53031E-05 | 0 | 0.000164612 | 0.00013446 |
| 280.3353685 | 0.018583242 | 0.039974431 | 0.006556454 | 0.000404344 | 1.5003E-05 | 0 | 0.000161249 | 0.000131585 |
| 278.6198786 | 0.018182705 | 0.038038671 | 0.00629718 | 0.000396864 | 1.47389E-05 | 0 | 0.000158224 | 0.000128936 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 276.9860787 | 0.017801241 | 0.036195089 | 0.006050253 | 0.00038974 | 1.44874E-05 | 0 | 0.000155343 | 0.000126413 |
| 275.4282696 | 0.017437519 | 0.034437256 | 0.00581481 | 0.000382947 | 1.42477E-05 | 0 | 0.000152596 | 0.000124007 |
| 273.9412699 | 0.017090331 | 0.032759324 | 0.00559007 | 0.000376463 | 1.40188E-05 | 0 | 0.000149973 | 0.000121711 |
| 272.5203591 | 0.016758573 | 0.031155967 | 0.005375318 | 0.000370268 | 1.38E-05 | 0 | 0.000147468 | 0.000119517 |
| 271.0598103 | 0.016439298 | 0.029469911 | 0.00514707 | 0.000365178 | 1.36146E-05 | 0 | 0.000144845 | 0.000116762 |
| 269.6614126 | 0.016133609 | 0.027855602 | 0.004928536 | 0.000360306 | 1.3437E-05 | 0 | 0.000142335 | 0.000114125 |
| 268.3212814 | 0.015840657 | 0.026308556 | 0.004719107 | 0.000355636 | 1.32668E-05 | 0 | 0.000139929 | 0.000111597 |
| 267.0358495 | 0.015559662 | 0.024824654 | 0.004518226 | 0.000351156 | 1.31036E-05 | 0 | 0.000137621 | 0.000109172 |
| 265.8018349 | 0.015289907 | 0.023400109 | 0.00432538 | 0.000346856 | 1.29469E-05 | 0 | 0.000135406 | 0.000106844 |
| 264.7999225 | 0.015028585 | 0.02219477 | 0.004157617 | 0.000343087 | 1.28058E-05 | 0 | 0.000133145 | 0.00010427 |
| 263.8365453 | 0.014777314 | 0.021035791 | 0.003996306 | 0.000339463 | 1.26702E-05 | 0 | 0.000130971 | 0.000101794 |
| 262.9095219 | 0.014535524 | 0.019920547 | 0.003841083 | 0.000335976 | 1.25397E-05 | 0 | 0.000128879 | 9.9411E-05 |
| 262.0168328 | 0.01430269 | 0.018846608 | 0.003691608 | 0.000332617 | 1.2414E-05 | 0 | 0.000126865 | 9.71168E-05 |
| 261.156605 | 0.014078322 | 0.017811721 | 0.003547569 | 0.000329381 | 1.22929E-05 | 0 | 0.000124924 | 9.49059E-05 |
| 260.8255176 | 0.013890766 | 0.017135231 | 0.003455769 | 0.000326861 | 1.22107E-05 | 0 | 0.000123693 | 9.35624E-05 |
| 260.5060473 | 0.01370979 | 0.016482477 | 0.00336719 | 0.000324429 | 1.21315E-05 | 0 | 0.000122506 | 9.22659E-05 |
| 260.1975933 | 0.013535055 | 0.015852233 | 0.003281665 | 0.00032208 | 1.20549E-05 | 0 | 0.00012136 | 9.10142E-05 |
| 259.8995953 | 0.013366243 | 0.015243352 | 0.003199039 | 0.000319812 | 1.1981E-05 | 0 | 0.000120252 | 8.9805E-05 |
| 259.6115305 | 0.013203059 | 0.014654767 | 0.003119168 | 0.000317619 | 1.19095E-05 | 0 | 0.000119182 | 8.8636E-05 |
| 260.4131707 | 0.013117274 | 0.014154833 | 0.003063842 | 0.000317274 | 1.19352E-05 | 0 | 0.000119694 | 8.92886E-05 |
| 261.1889516 | 0.013034256 | 0.013671026 | 0.003010301 | 0.00031694 | 1.19601E-05 | 0 | 0.00012019 | 8.99202E-05 |
| 261.9401045 | 0.012953874 | 0.013202578 | 0.00295846 | 0.000316616 | 1.19842E-05 | 0 | 0.00012067 | 9.05318E-05 |
| 262.6677838 | 0.012876004 | 0.012748769 | 0.002908238 | 0.000316303 | 1.20076E-05 | 0 | 0.000121136 | 9.11242E-05 |
| 263.373073 | 0.01280053 | 0.012308923 | 0.002859562 | 0.000316 | 1.20302E-05 | 0 | 0.000121586 | 9.16984E-05 |
| 265.221519 | 0.012779807 | 0.011865731 | 0.002818549 | 0.000318157 | 1.21556E-05 | 0 | 0.00012291 | 9.2757E-05 |
| 267.0147876 | 0.012759702 | 0.011435768 | 0.002778759 | 0.000320251 | 1.22773E-05 | 0 | 0.000124194 | 9.37841E-05 |
| 268.7553129 | 0.012740188 | 0.01101845 | 0.002740141 | 0.000322283 | 1.23954E-05 | 0 | 0.000125441 | 9.4781E-05 |
| 270.4453882 | 0.01272124 | 0.010613229 | 0.002702641 | 0.000324255 | 1.25101E-05 | 0 | 0.000126651 | 9.57489E-05 |
| 272.0871756 | 0.012702834 | 0.010219586 | 0.002666213 | 0.000326172 | 1.26215E-05 | 0 | 0.000127827 | 9.66892E-05 |
| 275.0665392 | 0.012750036 | 0.009990807 | 0.002666067 | 0.000330628 | 1.2845E-05 | 0 | 0.000130162 | 9.85339E-05 |
| 277.9631427 | 0.012795927 | 0.009768383 | 0.002665925 | 0.000334961 | 1.30623E-05 | 0 | 0.000132433 | 0.000100327 |
| 280.7803872 | 0.012840561 | 0.009552053 | 0.002665787 | 0.000339175 | 1.32737E-05 | 0 | 0.000134641 | 0.000102072 |
| 283.52149 | 0.012883989 | 0.009341569 | 0.002665653 | 0.000343275 | 1.34793E-05 | 0 | 0.00013679 | 0.000103769 |
| 286.1894967 | 0.012926259 | 0.009136699 | 0.002665522 | 0.000347265 | 1.36794E-05 | 0 | 0.000138881 | 0.000105421 |
| 2559.455175 | 0.315434555 | 0.856843673 | 0.137139085 | 0.002138658 | 0.000156809 | 0 | 0.00506352 | 0.007455609 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2202.341402 | 0.265294026 | 0.829509814 | 0.12960341 | 0.001829511 | 0.000133498 | 0 | 0.004274468 | 0.006281898 |
| 1755.949186 | 0.202618365 | 0.79534249 | 0.120183817 | 0.001443078 | 0.00010436 | 0 | 0.003288153 | 0.004814759 |
| 1488.113857 | 0.165012968 | 0.774842095 | 0.114532061 | 0.001211218 | 8.68766E-05 | 0 | 0.002696365 | 0.003934475 |
| 1309.32881 | 0.139334712 | 0.665029639 | 0.098870755 | 0.00105188 | 7.47251E-05 | 0 | 0.002286657 | 0.003325543 |
| 1181.625205 | 0.120993101 | 0.586592169 | 0.087684108 | 0.000938068 | 6.60454E-05 | 0 | 0.001994008 | 0.002890592 |
| 1085.847502 | 0.107236893 | 0.527764067 | 0.079294123 | 0.000852709 | 5.95356E-05 | 0 | 0.001774521 | 0.002564378 |
| 1011.353733 | 0.09653762 | 0.482008877 | 0.072768579 | 0.000786318 | 5.44725E-05 | 0 | 0.00160381 | 0.002310657 |
| 951.7587171 | 0.087978201 | 0.445404725 | 0.067548144 | 0.000733206 | 5.04219E-05 | 0 | 0.00146724 | 0.002107679 |
| 912.7002689 | 0.081273365 | 0.402837075 | 0.061866827 | 0.000686174 | 4.71756E-05 | 0 | 0.00136418 | 0.001956506 |
| 880.151562 | 0.075686001 | 0.367364033 | 0.057132397 | 0.000646981 | 4.44703E-05 | 0 | 0.001278296 | 0.001830529 |
| 852.6103484 | 0.070958231 | 0.337344382 | 0.05312634 | 0.000613818 | 4.21812E-05 | 0 | 0.001205626 | 0.001723932 |
| 829.003594 | 0.066905858 | 0.311620681 | 0.049692577 | 0.000585392 | 4.02191E-05 | 0 | 0.001143336 | 0.001632564 |
| 808.5444068 | 0.063393801 | 0.28932334 | 0.046716649 | 0.000560756 | 3.85186E-05 | 0 | 0.001089352 | 0.001553378 |
| 784.0999247 | 0.059491798 | 0.267267036 | 0.043608182 | 0.000531514 | 3.63191E-05 | 0 | 0.001021661 | 0.001454807 |
| 762.5312641 | 0.056048854 | 0.247805591 | 0.040865416 | 0.000505713 | 3.43783E-05 | 0 | 0.000961934 | 0.001367833 |
| 743.3591213 | 0.05298846 | 0.230506529 | 0.038427402 | 0.000482778 | 3.26532E-05 | 0 | 0.000908843 | 0.001290522 |
| 726.2050988 | 0.050250212 | 0.215028421 | 0.036246021 | 0.000462258 | 3.11096E-05 | 0 | 0.000861341 | 0.001221349 |
| 710.7664786 | 0.04778579 | 0.201098123 | 0.034282778 | 0.000443789 | 2.97204E-05 | 0 | 0.000818589 | 0.001159094 |
| 695.6575739 | 0.045974113 | 0.193739103 | 0.033208348 | 0.000428087 | 2.87378E-05 | 0 | 0.000790819 | 0.001119507 |
| 681.922206 | 0.044327135 | 0.187049084 | 0.032231594 | 0.000413812 | 2.78445E-05 | 0 | 0.000765574 | 0.00108352 |
| 669.381218 | 0.042823372 | 0.180940806 | 0.031339775 | 0.000400779 | 2.70289E-05 | 0 | 0.000742525 | 0.001050661 |
| 657.8853122 | 0.041444923 | 0.175341551 | 0.030522274 | 0.000388832 | 2.62813E-05 | 0 | 0.000721396 | 0.001020541 |
| 647.3090789 | 0.040176749 | 0.170190236 | 0.029770174 | 0.00037784 | 2.55935E-05 | 0 | 0.000701957 | 0.00099283 |
| 640.8160932 | 0.039185957 | 0.161596049 | 0.02858841 | 0.000368672 | 2.50927E-05 | 0 | 0.000688594 | 0.000974077 |
| 634.8040693 | 0.038268557 | 0.153639856 | 0.027494184 | 0.000360184 | 2.4629E-05 | 0 | 0.00067622 | 0.000956713 |
| 629.2214757 | 0.037416686 | 0.146251293 | 0.026478117 | 0.000352301 | 2.41984E-05 | 0 | 0.00066473 | 0.00094059 |
| 624.0238886 | 0.036623564 | 0.139372286 | 0.025532124 | 0.000344962 | 2.37975E-05 | 0 | 0.000654033 | 0.000925578 |
| 619.1728073 | 0.035883317 | 0.13295188 | 0.024649197 | 0.000338113 | 2.34233E-05 | 0 | 0.000644049 | 0.000911568 |
| 603.073552 | 0.034348557 | 0.12655918 | 0.023444872 | 0.000330352 | 2.25409E-05 | 0 | 0.000612586 | 0.000864269 |
| 587.9805002 | 0.032909718 | 0.120566024 | 0.022315817 | 0.000323075 | 2.17136E-05 | 0 | 0.000583089 | 0.000819926 |
| 573.8021788 | 0.031558083 | 0.114936089 | 0.021255189 | 0.00031624 | 2.09365E-05 | 0 | 0.00055538 | 0.00077827 |
| 560.4578763 | 0.030285955 | 0.109637327 | 0.020256951 | 0.000309807 | 2.0205E-05 | 0 | 0.000529301 | 0.000739065 |
| 547.8761054 | 0.02908652 | 0.104641352 | 0.019315756 | 0.000303742 | 1.95154E-05 | 0 | 0.000504712 | 0.000702101 |
| 544.6125151 | 0.028536855 | 0.099521839 | 0.018569979 | 0.000297922 | 1.92023E-05 | 0 | 0.00049702 | 0.000691569 |
| 541.5253351 | 0.028016902 | 0.094679057 | 0.017864514 | 0.000292418 | 1.8906E-05 | 0 | 0.000489743 | 0.000681606 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538.6006383 | 0.027524314 | 0.090091158 | 0.01719618 | 0.000287203 | 1.86254E-05 | 0 | 0.000482849 | 0.000672168 |
| 535.8259259 | 0.027056988 | 0.085738536 | 0.016562118 | 0.000282255 | 1.83592E-05 | 0 | 0.000476309 | 0.000663214 |
| 533.1899491 | 0.026613028 | 0.081603545 | 0.01595976 | 0.000277555 | 1.81063E-05 | 0 | 0.000470096 | 0.000654708 |
| 530.6921879 | 0.026190397 | 0.077628107 | 0.015380503 | 0.00027308 | 1.78654E-05 | 0 | 0.000464178 | 0.000646606 |
| 528.3133677 | 0.025787892 | 0.073841976 | 0.01482883 | 0.000268818 | 1.7636E-05 | 0 | 0.000458542 | 0.000638889 |
| 526.0451904 | 0.025404108 | 0.070231944 | 0.014302816 | 0.000264755 | 1.74172E-05 | 0 | 0.000453167 | 0.000631531 |
| 523.8801119 | 0.025037769 | 0.066786004 | 0.013800712 | 0.000260876 | 1.72084E-05 | 0 | 0.000448037 | 0.000624508 |
| 521.8112592 | 0.024687711 | 0.063493217 | 0.013320924 | 0.000257169 | 1.70089E-05 | 0 | 0.000443136 | 0.000617797 |
| 516.4112598 | 0.024132915 | 0.059960103 | 0.0127402 | 0.00025373 | 1.66926E-05 | 0 | 0.000432574 | 0.000602132 |
| 511.2410476 | 0.023601728 | 0.056577334 | 0.012184188 | 0.000250437 | 1.63897E-05 | 0 | 0.000422462 | 0.000587134 |
| 506.2862608 | 0.023092673 | 0.053335514 | 0.011651343 | 0.000247282 | 1.60995E-05 | 0 | 0.000412771 | 0.00057276 |
| 501.5337103 | 0.022604396 | 0.050226013 | 0.011140247 | 0.000244255 | 1.58211E-05 | 0 | 0.000403475 | 0.000558973 |
| 496.9712618 | 0.02213565 | 0.047240892 | 0.010649595 | 0.00024135 | 1.55539E-05 | 0 | 0.000394552 | 0.000545738 |
| 491.2084403 | 0.021559064 | 0.044218366 | 0.010122041 | 0.000238595 | 1.52244E-05 | 0 | 0.000382613 | 0.000527733 |
| 485.6672658 | 0.021004655 | 0.04131209 | 0.009614777 | 0.000235945 | 1.49076E-05 | 0 | 0.000371133 | 0.000510421 |
| 480.3351922 | 0.020471166 | 0.038515486 | 0.009126656 | 0.000233396 | 1.46028E-05 | 0 | 0.000360087 | 0.000493762 |
| 475.2006028 | 0.019957437 | 0.035822459 | 0.008656613 | 0.000230941 | 1.43093E-05 | 0 | 0.00034945 | 0.00047772 |
| 470.2527258 | 0.019462388 | 0.033227361 | 0.008203663 | 0.000228576 | 1.40264E-05 | 0 | 0.000339199 | 0.000462261 |
| 469.5665079 | 0.019125791 | 0.031392705 | 0.007912617 | 0.000226624 | 1.38457E-05 | 0 | 0.000332991 | 0.000452999 |
| 468.9043679 | 0.018801004 | 0.029622424 | 0.007631783 | 0.000224741 | 1.36714E-05 | 0 | 0.000327001 | 0.000444061 |
| 468.2650604 | 0.018487417 | 0.027913187 | 0.007360633 | 0.000222922 | 1.35031E-05 | 0 | 0.000321217 | 0.000435432 |
| 467.6474242 | 0.01818446 | 0.026261889 | 0.007098675 | 0.000221165 | 1.33405E-05 | 0 | 0.00031563 | 0.000427096 |
| 467.0503759 | 0.017891601 | 0.024665636 | 0.006845448 | 0.000219467 | 1.31833E-05 | 0 | 0.000310229 | 0.000419037 |
| 470.2368835 | 0.01797467 | 0.023988378 | 0.006784086 | 0.000219457 | 1.32939E-05 | 0 | 0.00031441 | 0.000425396 |
| 473.3206005 | 0.018055059 | 0.023332968 | 0.006724703 | 0.000219446 | 1.34009E-05 | 0 | 0.000318456 | 0.00043155 |
| 476.3064217 | 0.018132896 | 0.022698365 | 0.006667206 | 0.000219437 | 1.35045E-05 | 0 | 0.000322374 | 0.000437508 |
| 479.1989361 | 0.018208301 | 0.022083592 | 0.006611505 | 0.000219427 | 1.36049E-05 | 0 | 0.000326169 | 0.00044328 |
| 482.0024499 | 0.018281385 | 0.021487736 | 0.006557518 | 0.000219418 | 1.37023E-05 | 0 | 0.000329848 | 0.000448875 |
| 485.5863101 | 0.018401939 | 0.020949731 | 0.006515929 | 0.000221713 | 1.3894E-05 | 0 | 0.000334258 | 0.000454787 |
| 489.0631894 | 0.018518895 | 0.020427785 | 0.006475583 | 0.00022394 | 1.40801E-05 | 0 | 0.000338537 | 0.000460523 |
| 492.4378075 | 0.018632411 | 0.019921191 | 0.006436422 | 0.000226101 | 1.42607E-05 | 0 | 0.00034269 | 0.000466091 |
| 495.7146107 | 0.018742637 | 0.019429281 | 0.006398397 | 0.000228199 | 1.4436E-05 | 0 | 0.000346722 | 0.000471497 |
| 498.8977908 | 0.018849713 | 0.018951425 | 0.006361459 | 0.000230238 | 1.46064E-05 | 0 | 0.000350639 | 0.000476748 |
| 503.6035153 | 0.019104337 | 0.018660927 | 0.006369609 | 0.000234189 | 1.49185E-05 | 0 | 0.000358042 | 0.000486776 |
| 508.1785253 | 0.019351889 | 0.018378498 | 0.006377532 | 0.00023803 | 1.52219E-05 | 0 | 0.00036524 | 0.000496526 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 512.6281925 | 0.019592658 | 0.018103807 | 0.006385239 | 0.000241766 | 1.5517E-05 | 0 | 0.00037224 | 0.000506008 |
| 516.9575984 | 0.01982692 | 0.01783654 | 0.006392737 | 0.000245402 | 1.58042E-05 | 0 | 0.000379051 | 0.000515234 |
| 521.1715535 | 0.020054934 | 0.017576401 | 0.006400036 | 0.00024894 | 1.60837E-05 | 0 | 0.00038568 | 0.000524214 |
| 1849.352289 | 0.246468574 | 0.518997138 | 0.076209814 | 0.003019122 | 0.000110933 | 0 | 0.002039436 | 0.002497412 |
| 1584.136789 | 0.207112464 | 0.472587095 | 0.068947198 | 0.002578784 | 9.53152E-05 | 0 | 0.001732286 | 0.00210977 |
| 1252.617415 | 0.157917325 | 0.414574541 | 0.059868928 | 0.002028362 | 7.57931E-05 | 0 | 0.00134835 | 0.001625218 |
| 1053.70579 | 0.128400242 | 0.379767009 | 0.054421965 | 0.001698109 | 6.40798E-05 | 0 | 0.001117988 | 0.001334486 |
| 921.3244085 | 0.1085363 | 0.326456703 | 0.047052923 | 0.001473833 | 5.6041E-05 | 0 | 0.000960322 | 0.00113574 |
| 826.7662788 | 0.09434777 | 0.288377913 | 0.041789322 | 0.001313635 | 5.0299E-05 | 0 | 0.000847704 | 0.000993778 |
| 755.8476816 | 0.083706373 | 0.259818821 | 0.037841621 | 0.001193487 | 4.59925E-05 | 0 | 0.00076324 | 0.000887307 |
| 700.6887727 | 0.07542973 | 0.237606193 | 0.034771186 | 0.001100039 | 4.2643E-05 | 0 | 0.000697546 | 0.000804496 |
| 656.5616455 | 0.068808416 | 0.219836091 | 0.032314839 | 0.00102528 | 3.99634E-05 | 0 | 0.000644991 | 0.000738247 |
| 622.7788432 | 0.063430569 | 0.20133699 | 0.029850101 | 0.000962844 | 3.77566E-05 | 0 | 0.000603308 | 0.000686567 |
| 594.626508 | 0.058949029 | 0.185921072 | 0.027796153 | 0.000910814 | 3.59176E-05 | 0 | 0.000568573 | 0.000643501 |
| 570.8053013 | 0.055156957 | 0.172876834 | 0.026058197 | 0.000866788 | 3.43615E-05 | 0 | 0.000539181 | 0.00060706 |
| 550.3871241 | 0.05190661 | 0.161696058 | 0.02456852 | 0.000829052 | 3.30277E-05 | 0 | 0.000513988 | 0.000575825 |
| 532.6913705 | 0.049089642 | 0.152006052 | 0.023277467 | 0.000796347 | 3.18717E-05 | 0 | 0.000492154 | 0.000548755 |
| 515.3801318 | 0.046388927 | 0.143163628 | 0.022039094 | 0.000764362 | 3.06224E-05 | 0 | 0.000467474 | 0.000517549 |
| 500.1055094 | 0.044005942 | 0.135361489 | 0.020946412 | 0.00073614 | 2.952E-05 | 0 | 0.000445698 | 0.000490013 |
| 486.5280673 | 0.041887734 | 0.128426255 | 0.019975139 | 0.000711054 | 2.85402E-05 | 0 | 0.000426342 | 0.000465538 |
| 474.3798296 | 0.039992495 | 0.122221045 | 0.019106105 | 0.000688608 | 2.76635E-05 | 0 | 0.000409023 | 0.000443639 |
| 463.4464157 | 0.03828678 | 0.116636356 | 0.018323975 | 0.000668407 | 2.68744E-05 | 0 | 0.000393436 | 0.000423929 |
| 452.1012794 | 0.036750294 | 0.112773778 | 0.017751523 | 0.000646552 | 2.60579E-05 | 0 | 0.000380256 | 0.00040884 |
| 441.7875191 | 0.035353489 | 0.109262343 | 0.017231113 | 0.000626683 | 2.53173E-05 | 0 | 0.000368275 | 0.000395123 |
| 432.3706076 | 0.034078146 | 0.10605625 | 0.016755956 | 0.000608542 | 2.4638E-05 | 0 | 0.000357336 | 0.000382598 |
| 423.7384386 | 0.032909081 | 0.103117332 | 0.016320395 | 0.000591913 | 2.40167E-05 | 0 | 0.000347308 | 0.000371118 |
| 415.7968432 | 0.031833541 | 0.100413527 | 0.015919679 | 0.000576615 | 2.34452E-05 | 0 | 0.000338082 | 0.000360555 |
| 408.4305266 | 0.030853143 | 0.095475178 | 0.015255655 | 0.000560148 | 2.28558E-05 | 0 | 0.000330383 | 0.000352935 |
| 401.609863 | 0.029945368 | 0.090902633 | 0.014640817 | 0.000544901 | 2.231E-05 | 0 | 0.000323255 | 0.000345879 |
| 395.2763897 | 0.029102434 | 0.086656698 | 0.014069897 | 0.000530743 | 2.18032E-05 | 0 | 0.000316635 | 0.000339327 |
| 389.3797077 | 0.028317633 | 0.082703586 | 0.01353835 | 0.000517561 | 2.13314E-05 | 0 | 0.000310472 | 0.000333227 |
| 383.8761378 | 0.027585152 | 0.079014014 | 0.01304224 | 0.000505258 | 2.0891E-05 | 0 | 0.00030472 | 0.000327534 |
| 376.281208 | 0.026631418 | 0.075109303 | 0.012425263 | 0.000492142 | 2.02746E-05 | 0 | 0.00029253 | 0.000312116 |
| 369.1609613 | 0.025737293 | 0.071448636 | 0.011846846 | 0.000479846 | 1.96968E-05 | 0 | 0.000281102 | 0.000297661 |
| 362.4722447 | 0.024897357 | 0.068009828 | 0.011303485 | 0.000468295 | 1.91539E-05 | 0 | 0.000270366 | 0.000284082 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 356.176982 | 0.024106828 | 0.064773302 | 0.010792087 | 0.000457424 | 1.8643E-05 | 0 | 0.000260262 | 0.000271303 |
| 350.2414486 | 0.023361473 | 0.061721721 | 0.010309911 | 0.000447174 | 1.81613E-05 | 0 | 0.000250736 | 0.000259253 |
| 347.7817118 | 0.022799711 | 0.058676483 | 0.009892086 | 0.000437319 | 1.77844E-05 | 0 | 0.000245557 | 0.000253922 |
| 345.4549338 | 0.022268314 | 0.055795852 | 0.009496845 | 0.000427997 | 1.74279E-05 | 0 | 0.000240658 | 0.000248879 |
| 343.2506178 | 0.021764885 | 0.053066834 | 0.009122407 | 0.000419165 | 1.70902E-05 | 0 | 0.000236017 | 0.000244101 |
| 341.1593436 | 0.021287273 | 0.050477765 | 0.008767171 | 0.000410786 | 1.67698E-05 | 0 | 0.000231613 | 0.000239569 |
| 339.1726331 | 0.020833541 | 0.04801815 | 0.008429696 | 0.000402826 | 1.64654E-05 | 0 | 0.00022743 | 0.000235263 |
| 337.2937568 | 0.020401498 | 0.045649782 | 0.008104408 | 0.000395249 | 1.61755E-05 | 0 | 0.000223441 | 0.000231152 |
| 335.5043507 | 0.019990028 | 0.043394193 | 0.00779461 | 0.000388033 | 1.58993E-05 | 0 | 0.000219641 | 0.000227237 |
| 333.7981728 | 0.019597697 | 0.041243516 | 0.00749922 | 0.000381153 | 1.5636E-05 | 0 | 0.000216018 | 0.000223504 |
| 332.1695485 | 0.019223198 | 0.039190596 | 0.007217258 | 0.000374585 | 1.53847E-05 | 0 | 0.00021256 | 0.000219941 |
| 330.6133074 | 0.018865345 | 0.037228918 | 0.006947827 | 0.000368309 | 1.51445E-05 | 0 | 0.000209255 | 0.000216536 |
| 328.5486298 | 0.018472791 | 0.035303377 | 0.006665183 | 0.000362532 | 1.48921E-05 | 0 | 0.00020471 | 0.000211028 |
| 326.5718107 | 0.018096942 | 0.033459775 | 0.006394567 | 0.000357001 | 1.46505E-05 | 0 | 0.000200359 | 0.000205755 |
| 324.6773591 | 0.017736753 | 0.031692989 | 0.006135226 | 0.0003517 | 1.44189E-05 | 0 | 0.000196189 | 0.000200701 |
| 322.8602321 | 0.017391266 | 0.029998317 | 0.00588647 | 0.000346616 | 1.41968E-05 | 0 | 0.000192189 | 0.000195853 |
| 321.1157902 | 0.017059599 | 0.028371432 | 0.005647665 | 0.000341735 | 1.39835E-05 | 0 | 0.000188349 | 0.000191199 |
| 319.458747 | 0.016734033 | 0.026926242 | 0.00542334 | 0.000338109 | 1.38061E-05 | 0 | 0.000184255 | 0.000185709 |
| 317.8654363 | 0.016420989 | 0.025536637 | 0.005207643 | 0.000334623 | 1.36355E-05 | 0 | 0.000180319 | 0.000180429 |
| 316.3322505 | 0.016119758 | 0.024199469 | 0.005000086 | 0.000331269 | 1.34714E-05 | 0 | 0.000176531 | 0.000175349 |
| 314.8558493 | 0.015829684 | 0.022911827 | 0.004800216 | 0.000328038 | 1.33133E-05 | 0 | 0.000172884 | 0.000170457 |
| 313.4331355 | 0.015550157 | 0.021671007 | 0.004607614 | 0.000324925 | 1.31609E-05 | 0 | 0.000169369 | 0.000165743 |
| 312.8325084 | 0.0153249 | 0.020688039 | 0.004465023 | 0.000322165 | 1.3047E-05 | 0 | 0.000167107 | 0.000162878 |
| 312.252956 | 0.015107547 | 0.01973956 | 0.004327436 | 0.000319501 | 1.29372E-05 | 0 | 0.000164925 | 0.000160114 |
| 311.6933881 | 0.014897689 | 0.018823788 | 0.004194593 | 0.000316929 | 1.28311E-05 | 0 | 0.000162819 | 0.000157445 |
| 311.1527886 | 0.014694944 | 0.017939059 | 0.004066254 | 0.000314444 | 1.27286E-05 | 0 | 0.000160783 | 0.000154867 |
| 310.6302091 | 0.014498958 | 0.017083821 | 0.003942192 | 0.000312042 | 1.26295E-05 | 0 | 0.000158816 | 0.000152374 |
| 311.7877179 | 0.014443512 | 0.016485157 | 0.003877141 | 0.00031184 | 1.2675E-05 | 0 | 0.00016004 | 0.000154098 |
| 312.9078877 | 0.014389855 | 0.015905805 | 0.003814188 | 0.000311644 | 1.27191E-05 | 0 | 0.000161225 | 0.000155765 |
| 313.9924966 | 0.014337902 | 0.015344844 | 0.003753234 | 0.000311455 | 1.27618E-05 | 0 | 0.000162372 | 0.00015738 |
| 315.0432114 | 0.014287571 | 0.014801414 | 0.003694185 | 0.000311272 | 1.28031E-05 | 0 | 0.000163483 | 0.000158944 |
| 316.0615966 | 0.01423879 | 0.014274705 | 0.003636952 | 0.000311094 | 1.28432E-05 | 0 | 0.00016456 | 0.000160461 |
| 318.3240398 | 0.01424545 | 0.0138081 | 0.003596428 | 0.000313431 | 1.29882E-05 | 0 | 0.000166519 | 0.000162456 |
| 320.5189474 | 0.014251911 | 0.013355424 | 0.003557114 | 0.000315698 | 1.31288E-05 | 0 | 0.000168419 | 0.000164392 |
| 322.6492989 | 0.014258183 | 0.012916062 | 0.003518956 | 0.000317898 | 1.32653E-05 | 0 | 0.000170264 | 0.000166271 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 324.7179011 | 0.014264272 | 0.012489434 | 0.003481904 | 0.000320035 | 1.33979E-05 | 0 | 0.000172055 | 0.000168095 |
| 326.7274003 | 0.014270187 | 0.012074997 | 0.00344591 | 0.00032211 | 1.35266E-05 | 0 | 0.000173794 | 0.000169867 |
| 330.1561171 | 0.014358325 | 0.011822989 | 0.00344682 | 0.000326701 | 1.37764E-05 | 0 | 0.000177143 | 0.000173256 |
| 333.4895917 | 0.014444014 | 0.011577982 | 0.003447704 | 0.000331164 | 1.40193E-05 | 0 | 0.000180398 | 0.00017655 |
| 336.7317383 | 0.014527355 | 0.011339688 | 0.003448564 | 0.000335505 | 1.42556E-05 | 0 | 0.000183564 | 0.000179754 |
| 339.8862593 | 0.014608444 | 0.011107834 | 0.003449401 | 0.000339729 | 1.44854E-05 | 0 | 0.000186644 | 0.000182872 |
| 342.9566597 | 0.014687371 | 0.010882162 | 0.003450216 | 0.00034384 | 1.47092E-05 | 0 | 0.000189642 | 0.000185906 |
| 1801.916021 | 0.231266607 | 0.513686539 | 0.075902808 | 0.002660139 | 9.89497E-05 | 0 | 0.001950212 | 0.002463697 |
| 1539.871778 | 0.194312658 | 0.469159306 | 0.068788949 | 0.002273016 | 8.50555E-05 | 0 | 0.001655808 | 0.002080738 |
| 1212.316474 | 0.148120221 | 0.413500263 | 0.059896624 | 0.001789113 | 6.76876E-05 | 0 | 0.001287803 | 0.001602039 |
| 1015.783292 | 0.120404759 | 0.380104838 | 0.05456123 | 0.001498771 | 5.72669E-05 | 0 | 0.001067 | 0.00131482 |
| 885.6318522 | 0.101710549 | 0.328423696 | 0.047338193 | 0.001300688 | 5.00585E-05 | 0 | 0.00091496 | 0.001117394 |
| 792.6665384 | 0.088357543 | 0.291508595 | 0.04217888 | 0.001159201 | 4.49097E-05 | 0 | 0.00080636 | 0.000976375 |
| 722.942553 | 0.078342788 | 0.263822269 | 0.038309396 | 0.001053085 | 4.10481E-05 | 0 | 0.00072491 | 0.000870611 |
| 668.7127865 | 0.070553534 | 0.24228846 | 0.035299797 | 0.000970551 | 3.80446E-05 | 0 | 0.00066156 | 0.00078835 |
| 625.3289734 | 0.064322131 | 0.225061412 | 0.032892118 | 0.000904524 | 3.56418E-05 | 0 | 0.00061088 | 0.000722541 |
| 593.6492829 | 0.059229752 | 0.207575112 | 0.030511895 | 0.000846607 | 3.3563E-05 | 0 | 0.000570384 | 0.000671626 |
| 567.2495409 | 0.054986103 | 0.193003194 | 0.028528376 | 0.000798343 | 3.18307E-05 | 0 | 0.000536637 | 0.000629197 |
| 544.9112976 | 0.051395323 | 0.18067311 | 0.026850013 | 0.000757505 | 3.03649E-05 | 0 | 0.000508082 | 0.000593296 |
| 525.7642319 | 0.048317511 | 0.170104467 | 0.025411417 | 0.0007225 | 2.91086E-05 | 0 | 0.000483606 | 0.000562523 |
| 509.1701083 | 0.045650075 | 0.160944976 | 0.024164633 | 0.000692163 | 2.80197E-05 | 0 | 0.000462393 | 0.000535854 |
| 490.6747736 | 0.042941688 | 0.150246214 | 0.022690868 | 0.000656485 | 2.65783E-05 | 0 | 0.00043577 | 0.000503186 |
| 474.3553607 | 0.040551936 | 0.14080613 | 0.021390486 | 0.000625004 | 2.53065E-05 | 0 | 0.000412279 | 0.000474361 |
| 459.8492159 | 0.038427711 | 0.132414944 | 0.020234592 | 0.000597021 | 2.4176E-05 | 0 | 0.000391398 | 0.000448739 |
| 446.8700337 | 0.036527089 | 0.124907041 | 0.01920037 | 0.000571984 | 2.31645E-05 | 0 | 0.000372714 | 0.000425814 |
| 435.1887697 | 0.034816529 | 0.118149928 | 0.018269571 | 0.000549451 | 2.22542E-05 | 0 | 0.0003559 | 0.000405182 |
| 424.6582505 | 0.03340275 | 0.112713757 | 0.017532268 | 0.000530601 | 2.15546E-05 | 0 | 0.000343928 | 0.00039104 |
| 415.0850513 | 0.032117497 | 0.107771782 | 0.016861993 | 0.000513464 | 2.09186E-05 | 0 | 0.000333045 | 0.000378183 |
| 406.3443041 | 0.030944005 | 0.103259545 | 0.016250003 | 0.000497818 | 2.0338E-05 | 0 | 0.000323108 | 0.000366445 |
| 398.3319526 | 0.029868304 | 0.099123327 | 0.015689012 | 0.000483475 | 1.98057E-05 | 0 | 0.000314 | 0.000355685 |
| 390.9605892 | 0.028878659 | 0.095318007 | 0.0151729 | 0.00047028 | 1.9316E-05 | 0 | 0.00030562 | 0.000345785 |
| 385.4786775 | 0.028038164 | 0.090802346 | 0.014574687 | 0.000458988 | 1.8933E-05 | 0 | 0.000299642 | 0.000339082 |
| 380.4028334 | 0.027259928 | 0.086621177 | 0.014020787 | 0.000448533 | 1.85784E-05 | 0 | 0.000294107 | 0.000332875 |
| 375.6895496 | 0.026537281 | 0.082738664 | 0.01350645 | 0.000438824 | 1.82492E-05 | 0 | 0.000288968 | 0.000327111 |
| 371.3013198 | 0.025864471 | 0.07912391 | 0.013027586 | 0.000429784 | 1.79426E-05 | 0 | 0.000284183 | 0.000321745 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 367.2056387 | 0.025236516 | 0.07575014 | 0.012580645 | 0.000421348 | 1.76565E-05 | 0 | 0.000279717 | 0.000316737 |
| 360.6188755 | 0.024379562 | 0.072175789 | 0.01200783 | 0.000411984 | 1.71877E-05 | 0 | 0.000268676 | 0.000301824 |
| 354.443785 | 0.023576167 | 0.068824835 | 0.011470815 | 0.000403205 | 1.67482E-05 | 0 | 0.000258325 | 0.000287844 |
| 348.6429425 | 0.022821464 | 0.065676969 | 0.010966347 | 0.000394959 | 1.63353E-05 | 0 | 0.000248601 | 0.000274712 |
| 343.1833259 | 0.022111154 | 0.062714271 | 0.010491553 | 0.000387197 | 1.59468E-05 | 0 | 0.000239449 | 0.000262351 |
| 338.0356875 | 0.021441434 | 0.059920871 | 0.01004389 | 0.000379879 | 1.55804E-05 | 0 | 0.00023082 | 0.000250697 |
| 335.9791531 | 0.020966134 | 0.057120557 | 0.009659545 | 0.000372864 | 1.53233E-05 | 0 | 0.000226874 | 0.000246318 |
| 334.0337827 | 0.020516527 | 0.054471612 | 0.009295975 | 0.000366228 | 1.50801E-05 | 0 | 0.000223141 | 0.000242175 |
| 332.1908002 | 0.020090583 | 0.051962085 | 0.008951541 | 0.000359942 | 1.48497E-05 | 0 | 0.000219605 | 0.000238251 |
| 330.4423297 | 0.019686482 | 0.049581252 | 0.00862477 | 0.000353977 | 1.46311E-05 | 0 | 0.00021625 | 0.000234528 |
| 328.7812827 | 0.019302586 | 0.047319461 | 0.008314337 | 0.000348311 | 1.44234E-05 | 0 | 0.000213063 | 0.000230991 |
| 327.2085702 | 0.018937134 | 0.045138512 | 0.008014648 | 0.000342918 | 1.42256E-05 | 0 | 0.000210024 | 0.000227617 |
| 325.7107488 | 0.018589084 | 0.043061418 | 0.00772923 | 0.000337781 | 1.40372E-05 | 0 | 0.000207131 | 0.000224403 |
| 324.2825935 | 0.018257223 | 0.041080933 | 0.007457087 | 0.000332884 | 1.38576E-05 | 0 | 0.000204371 | 0.000221339 |
| 322.9193543 | 0.017940446 | 0.03919047 | 0.007197314 | 0.000328209 | 1.36861E-05 | 0 | 0.000201737 | 0.000218415 |
| 321.6167036 | 0.017637748 | 0.037384028 | 0.006949087 | 0.000323742 | 1.35223E-05 | 0 | 0.000199221 | 0.00021562 |
| 319.1671592 | 0.017291313 | 0.035523412 | 0.006670654 | 0.000319617 | 1.33366E-05 | 0 | 0.000195269 | 0.000210473 |
| 316.8218507 | 0.01695962 | 0.03374197 | 0.006404069 | 0.000315667 | 1.31588E-05 | 0 | 0.000191486 | 0.000205544 |
| 314.5742634 | 0.016641747 | 0.032034756 | 0.006148592 | 0.000311883 | 1.29884E-05 | 0 | 0.00018786 | 0.000200821 |
| 312.4184144 | 0.016336849 | 0.030397224 | 0.005903543 | 0.000308252 | 1.28249E-05 | 0 | 0.000184382 | 0.000196291 |
| 310.3487993 | 0.016044147 | 0.028825193 | 0.005668296 | 0.000304767 | 1.2668E-05 | 0 | 0.000181043 | 0.000191941 |
| 307.9230272 | 0.015730601 | 0.027255163 | 0.005423223 | 0.000301465 | 1.24997E-05 | 0 | 0.000176966 | 0.000186383 |
| 305.5905541 | 0.015429115 | 0.025745518 | 0.005187576 | 0.00029829 | 1.23379E-05 | 0 | 0.000173046 | 0.000181039 |
| 303.3460988 | 0.015139006 | 0.024292483 | 0.004960821 | 0.000295234 | 1.21822E-05 | 0 | 0.000169274 | 0.000175896 |
| 301.1847714 | 0.014859641 | 0.022893967 | 0.004742464 | 0.000292292 | 1.20323E-05 | 0 | 0.000165641 | 0.000170944 |
| 299.1020378 | 0.014590435 | 0.021545961 | 0.004532048 | 0.000289457 | 1.18878E-05 | 0 | 0.000162141 | 0.000166171 |
| 298.388957 | 0.01437782 | 0.020480464 | 0.004379087 | 0.000287051 | 1.17857E-05 | 0 | 0.000159947 | 0.000163303 |
| 297.7008966 | 0.014172665 | 0.019452353 | 0.004231493 | 0.000284729 | 1.16872E-05 | 0 | 0.00015783 | 0.000160536 |
| 297.0365624 | 0.013974585 | 0.018459693 | 0.004088988 | 0.000282488 | 1.15921E-05 | 0 | 0.000155785 | 0.000157863 |
| 296.394748 | 0.013783219 | 0.017500683 | 0.003951314 | 0.000280322 | 1.15002E-05 | 0 | 0.000153811 | 0.000155282 |
| 295.7743274 | 0.013598232 | 0.016573641 | 0.003818229 | 0.000278229 | 1.14114E-05 | 0 | 0.000151902 | 0.000152786 |
| 297.3720547 | 0.013547884 | 0.015984571 | 0.003759223 | 0.000277865 | 1.14502E-05 | 0 | 0.000153131 | 0.000154592 |
| 298.9182425 | 0.01349916 | 0.015414503 | 0.003702121 | 0.000277512 | 1.14877E-05 | 0 | 0.00015432 | 0.00015634 |
| 300.4153449 | 0.013451983 | 0.014862532 | 0.003646832 | 0.000277171 | 1.1524E-05 | 0 | 0.000155472 | 0.000158032 |
| 301.8656629 | 0.01340628 | 0.014327811 | 0.00359327 | 0.00027684 | 1.15591E-05 | 0 | 0.000156588 | 0.000159672 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 303.2713557 | 0.013361984 | 0.013809542 | 0.003541356 | 0.00027652 | 1.15932E-05 | 0 | 0.000157669 | 0.000161261 |
| 305.7116769 | 0.013380863 | 0.013364667 | 0.00350577 | 0.0002791 | 1.17482E-05 | 0 | 0.000159762 | 0.000163392 |
| 308.0791527 | 0.013399178 | 0.012933071 | 0.003471246 | 0.000281603 | 1.18986E-05 | 0 | 0.000161793 | 0.00016546 |
| 310.3769969 | 0.013416955 | 0.01251417 | 0.003437737 | 0.000284033 | 1.20445E-05 | 0 | 0.000163764 | 0.000167468 |
| 312.6082368 | 0.013434216 | 0.012107411 | 0.0034052 | 0.000286392 | 1.21862E-05 | 0 | 0.000165677 | 0.000169417 |
| 314.7757271 | 0.013450985 | 0.011712273 | 0.003373592 | 0.000288683 | 1.23238E-05 | 0 | 0.000167537 | 0.00017131 |
| 318.1214777 | 0.013547061 | 0.011516701 | 0.003384159 | 0.000293263 | 1.25743E-05 | 0 | 0.000170977 | 0.000174859 |
| 321.3742908 | 0.013640469 | 0.011326561 | 0.003394432 | 0.000297716 | 1.28178E-05 | 0 | 0.000174322 | 0.00017831 |
| 324.5379857 | 0.013731318 | 0.011141631 | 0.003404424 | 0.000302047 | 1.30546E-05 | 0 | 0.000177575 | 0.000181666 |
| 327.6161753 | 0.013819711 | 0.010961699 | 0.003414146 | 0.00030626 | 1.3285E-05 | 0 | 0.000180741 | 0.000184932 |
| 330.6122798 | 0.013905747 | 0.010786565 | 0.003423609 | 0.000310361 | 1.35093E-05 | 0 | 0.000183822 | 0.00018811 |
| 1630.732566 | 0.220255453 | 0.432200741 | 0.060969067 | 0.003021016 | 9.26237E-05 | 0 | 0.001245604 | 0.001262209 |
| 1393.580709 | 0.185006643 | 0.381553372 | 0.053778189 | 0.002579665 | 7.98839E-05 | 0 | 0.001063948 | 0.001070008 |
| 1097.140888 | 0.140945631 | 0.31824416 | 0.044789592 | 0.002027975 | 6.39591E-05 | 0 | 0.000836877 | 0.000829756 |
| 919.276995 | 0.114509023 | 0.280258633 | 0.039396433 | 0.001696962 | 5.44043E-05 | 0 | 0.000700635 | 0.000685604 |
| 800.9306169 | 0.096799425 | 0.241472615 | 0.034120141 | 0.001473346 | 4.78977E-05 | 0 | 0.000608152 | 0.000587975 |
| 716.3974898 | 0.084149712 | 0.213768315 | 0.030351361 | 0.00131362 | 4.32502E-05 | 0 | 0.000542093 | 0.000518239 |
| 652.9976444 | 0.074662428 | 0.192990091 | 0.027524777 | 0.001193825 | 3.97645E-05 | 0 | 0.000492549 | 0.000465938 |
| 603.6866535 | 0.067283428 | 0.17682925 | 0.025326322 | 0.001100652 | 3.70534E-05 | 0 | 0.000454014 | 0.000425259 |
| 564.2378608 | 0.061380229 | 0.163900577 | 0.023567558 | 0.001026113 | 3.48846E-05 | 0 | 0.000423187 | 0.000392715 |
| 532.8391674 | 0.05654445 | 0.151557201 | 0.021915667 | 0.000964226 | 3.30799E-05 | 0 | 0.000397994 | 0.000366463 |
| 506.6735896 | 0.052514635 | 0.141271054 | 0.020539091 | 0.000912653 | 3.15761E-05 | 0 | 0.000377001 | 0.000344586 |
| 484.5334853 | 0.049104791 | 0.132567392 | 0.019374296 | 0.000869014 | 3.03036E-05 | 0 | 0.000359237 | 0.000326075 |
| 465.556253 | 0.046182068 | 0.12510711 | 0.018375901 | 0.00083161 | 2.92129E-05 | 0 | 0.000344011 | 0.000310208 |
| 449.1093184 | 0.043649041 | 0.118641532 | 0.017510625 | 0.000799192 | 2.82676E-05 | 0 | 0.000330815 | 0.000296457 |
| 433.6687063 | 0.04131342 | 0.112734041 | 0.01669134 | 0.000767899 | 2.72838E-05 | 0 | 0.000316705 | 0.000281466 |
| 420.0446368 | 0.039252579 | 0.107521548 | 0.015968442 | 0.000740287 | 2.64158E-05 | 0 | 0.000304256 | 0.00026824 |
| 407.9343528 | 0.03742072 | 0.102888222 | 0.015325866 | 0.000715743 | 2.56442E-05 | 0 | 0.000293189 | 0.000256482 |
| 397.0988356 | 0.035781688 | 0.098742614 | 0.014750929 | 0.000693782 | 2.49538E-05 | 0 | 0.000283288 | 0.000245963 |
| 387.3468701 | 0.034306559 | 0.095011567 | 0.014233486 | 0.000674018 | 2.43325E-05 | 0 | 0.000274376 | 0.000236495 |
| 377.3433664 | 0.032917238 | 0.09189047 | 0.013777959 | 0.000652567 | 2.36321E-05 | 0 | 0.0002656 | 0.000228103 |
| 368.2492722 | 0.03165422 | 0.089053108 | 0.013363843 | 0.000633066 | 2.29954E-05 | 0 | 0.000257621 | 0.000220473 |
| 359.9459688 | 0.030501029 | 0.086462474 | 0.012985738 | 0.000615261 | 2.24141E-05 | 0 | 0.000250337 | 0.000213507 |
| 352.3346073 | 0.029443937 | 0.084087727 | 0.012639141 | 0.00059894 | 2.18812E-05 | 0 | 0.000243659 | 0.000207122 |
| 345.3321547 | 0.028471413 | 0.081902959 | 0.012320272 | 0.000583925 | 2.1391E-05 | 0 | 0.000237516 | 0.000201247 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 338.1613986 | 0.027547627 | 0.077905922 | 0.011789261 | 0.00056727 | 2.08408E-05 | 0 | 0.000231731 | 0.000196658 |
| 331.5218096 | 0.02669227 | 0.074204963 | 0.011297585 | 0.000551848 | 2.03313E-05 | 0 | 0.000226375 | 0.00019241 |
| 325.356477 | 0.02589801 | 0.070768358 | 0.010841028 | 0.000537529 | 1.98583E-05 | 0 | 0.000221402 | 0.000188464 |
| 319.6163397 | 0.025158526 | 0.06756876 | 0.010415959 | 0.000524196 | 1.94179E-05 | 0 | 0.000216772 | 0.000184791 |
| 314.2588783 | 0.024468341 | 0.064582468 | 0.010019227 | 0.000511753 | 1.90068E-05 | 0 | 0.00021245 | 0.000181362 |
| 308.9410969 | 0.023681639 | 0.061459336 | 0.009565062 | 0.000498071 | 1.84794E-05 | 0 | 0.000205079 | 0.000173677 |
| 303.9556768 | 0.022944105 | 0.0585314 | 0.009139282 | 0.000485245 | 1.79849E-05 | 0 | 0.000198169 | 0.000166472 |
| 299.2724035 | 0.022251271 | 0.055780914 | 0.008739307 | 0.000473195 | 1.75205E-05 | 0 | 0.000191678 | 0.000159704 |
| 294.8646168 | 0.021599191 | 0.053192222 | 0.00836286 | 0.000461855 | 1.70833E-05 | 0 | 0.000185568 | 0.000153334 |
| 290.7087036 | 0.020984373 | 0.050751455 | 0.008007924 | 0.000451162 | 1.66711E-05 | 0 | 0.000179808 | 0.000147328 |
| 288.4030459 | 0.020449387 | 0.048355414 | 0.00768433 | 0.000440759 | 1.62996E-05 | 0 | 0.000175646 | 0.00014377 |
| 286.2220183 | 0.019943319 | 0.046088889 | 0.007378228 | 0.000430917 | 1.59482E-05 | 0 | 0.000171709 | 0.000140404 |
| 284.1557816 | 0.019463886 | 0.043941655 | 0.007088236 | 0.000421594 | 1.56152E-05 | 0 | 0.000167979 | 0.000137216 |
| 282.1955059 | 0.019009039 | 0.041904535 | 0.006813116 | 0.000412749 | 1.52994E-05 | 0 | 0.00016444 | 0.000134191 |
| 280.3332438 | 0.018576935 | 0.039969272 | 0.006551751 | 0.000404346 | 1.49993E-05 | 0 | 0.000161079 | 0.000131317 |
| 278.6178033 | 0.018176432 | 0.038033589 | 0.006292548 | 0.000396865 | 1.47352E-05 | 0 | 0.000158054 | 0.000128669 |
| 276.9840504 | 0.017795001 | 0.036190081 | 0.006045687 | 0.000389742 | 1.44838E-05 | 0 | 0.000155174 | 0.000126148 |
| 275.426286 | 0.017431311 | 0.034432318 | 0.005810309 | 0.000382949 | 1.4244E-05 | 0 | 0.000152428 | 0.000123744 |
| 273.9393291 | 0.017084152 | 0.032754453 | 0.005585629 | 0.000376465 | 1.40151E-05 | 0 | 0.000149806 | 0.000121449 |
| 272.5184592 | 0.016752423 | 0.03115116 | 0.005370936 | 0.000370269 | 1.37964E-05 | 0 | 0.000147301 | 0.000119256 |
| 271.0579681 | 0.016433163 | 0.029465246 | 0.005142821 | 0.00036518 | 1.3611E-05 | 0 | 0.00014468 | 0.000116502 |
| 269.6596256 | 0.01612749 | 0.027851073 | 0.004924413 | 0.000360307 | 1.34334E-05 | 0 | 0.000142169 | 0.000113865 |
| 268.3195474 | 0.015834552 | 0.026304157 | 0.004715106 | 0.000355637 | 1.32632E-05 | 0 | 0.000139764 | 0.000111338 |
| 267.0341663 | 0.015553572 | 0.024820083 | 0.004514342 | 0.000351158 | 1.31E-05 | 0 | 0.000137457 | 0.000108914 |
| 265.8002004 | 0.01528383 | 0.023395955 | 0.004321608 | 0.000346858 | 1.29433E-05 | 0 | 0.000135241 | 0.000106586 |
| 264.7982914 | 0.015022515 | 0.022190776 | 0.004153991 | 0.000343089 | 1.28022E-05 | 0 | 0.000132981 | 0.000104012 |
| 263.8349173 | 0.014771249 | 0.021031949 | 0.00399282 | 0.000339465 | 1.26666E-05 | 0 | 0.000130807 | 0.000101536 |
| 262.9078969 | 0.014529466 | 0.019916852 | 0.003837732 | 0.000335977 | 1.25361E-05 | 0 | 0.000128716 | 9.91541E-05 |
| 262.0152106 | 0.014296637 | 0.018843054 | 0.003688388 | 0.000332619 | 1.24104E-05 | 0 | 0.000126701 | 9.68602E-05 |
| 261.1549857 | 0.014072275 | 0.017808304 | 0.003544474 | 0.000329383 | 1.22893E-05 | 0 | 0.00012476 | 9.46497E-05 |
| 260.8239645 | 0.013884757 | 0.017131878 | 0.003452731 | 0.000326862 | 1.22072E-05 | 0 | 0.000123531 | 9.33078E-05 |
| 260.5045581 | 0.013703818 | 0.016479185 | 0.003364208 | 0.00032443 | 1.2128E-05 | 0 | 0.000122345 | 9.20129E-05 |
| 260.1961656 | 0.013529119 | 0.015849 | 0.003278737 | 0.000322082 | 1.20514E-05 | 0 | 0.0001212 | 9.07627E-05 |
| 259.8982272 | 0.013360341 | 0.015240176 | 0.003196163 | 0.000319813 | 1.19775E-05 | 0 | 0.000120093 | 8.95549E-05 |
| 259.6102201 | 0.01319719 | 0.014651647 | 0.003116342 | 0.00031762 | 1.19061E-05 | 0 | 0.000119024 | 8.83874E-05 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 260.41176 | 0.013111469 | 0.014151696 | 0.003060998 | 0.000317275 | 1.19318E-05 | 0 | 0.000119538 | 8.90428E-05 |
| 261.1874439 | 0.013028514 | 0.013667872 | 0.00300744 | 0.000316942 | 1.19568E-05 | 0 | 0.000120035 | 8.9677E-05 |
| 261.9385028 | 0.012948192 | 0.013199408 | 0.002955582 | 0.000316618 | 1.19809E-05 | 0 | 0.000120517 | 9.02911E-05 |
| 262.6660912 | 0.01287038 | 0.012745584 | 0.002905345 | 0.000316305 | 1.20043E-05 | 0 | 0.000120984 | 9.0886E-05 |
| 263.3712923 | 0.012794962 | 0.012305723 | 0.002856653 | 0.000316002 | 1.2027E-05 | 0 | 0.000121436 | 9.14626E-05 |
| 265.2196799 | 0.012774294 | 0.011862517 | 0.002815624 | 0.000318159 | 1.21524E-05 | 0 | 0.000122761 | 9.25236E-05 |
| 267.0128919 | 0.012754242 | 0.011432541 | 0.002775821 | 0.000320253 | 1.22741E-05 | 0 | 0.000124047 | 9.35528E-05 |
| 268.7533623 | 0.01273478 | 0.011015211 | 0.002737187 | 0.000322285 | 1.23923E-05 | 0 | 0.000125295 | 9.45518E-05 |
| 270.4433843 | 0.012715882 | 0.010609978 | 0.002699674 | 0.000324257 | 1.2507E-05 | 0 | 0.000126506 | 9.55219E-05 |
| 272.0851199 | 0.012697524 | 0.010216323 | 0.002663232 | 0.000326174 | 1.26184E-05 | 0 | 0.000127683 | 9.64642E-05 |
| 275.0644374 | 0.012744757 | 0.009987517 | 0.002663061 | 0.00033063 | 1.28419E-05 | 0 | 0.00013002 | 9.83101E-05 |
| 277.9609961 | 0.012790678 | 0.009765067 | 0.002662895 | 0.000334963 | 1.30593E-05 | 0 | 0.000132291 | 0.000100105 |
| 280.7781971 | 0.012835341 | 0.009548711 | 0.002662733 | 0.000339177 | 1.32706E-05 | 0 | 0.0001345 | 0.00010185 |
| 283.5192574 | 0.012878797 | 0.009338203 | 0.002662576 | 0.000343277 | 1.34763E-05 | 0 | 0.00013665 | 0.000103549 |
| 286.1872229 | 0.012921094 | 0.009133309 | 0.002662422 | 0.000347268 | 1.36765E-05 | 0 | 0.000138742 | 0.000105202 |
| 2559.265564 | 0.314762462 | 0.856526091 | 0.136846967 | 0.002138684 | 0.000156414 | 0 | 0.005045522 | 0.007427407 |
| 2202.184999 | 0.264727574 | 0.82923995 | 0.129355171 | 0.001829534 | 0.000133165 | 0 | 0.004259302 | 0.006258132 |
| 1755.834293 | 0.202183964 | 0.795132275 | 0.119990426 | 0.001443095 | 0.000104104 | 0 | 0.003276528 | 0.004796537 |
| 1488.023869 | 0.164657798 | 0.774667669 | 0.114371579 | 0.001211232 | 8.66681E-05 | 0 | 0.002686863 | 0.003919581 |
| 1309.252104 | 0.139030055 | 0.664876064 | 0.098729457 | 0.001051893 | 7.45491E-05 | 0 | 0.002278641 | 0.003312978 |
| 1181.557986 | 0.120733095 | 0.586453489 | 0.087556513 | 0.000938079 | 6.58927E-05 | 0 | 0.001987053 | 0.002879689 |
| 1085.787398 | 0.107006626 | 0.527636558 | 0.079176805 | 0.000852718 | 5.94004E-05 | 0 | 0.001768363 | 0.002554723 |
| 1011.299163 | 0.096330483 | 0.481890055 | 0.072659255 | 0.000786327 | 5.43508E-05 | 0 | 0.00159827 | 0.002301972 |
| 951.7085742 | 0.087789568 | 0.445292854 | 0.067445214 | 0.000733214 | 5.03111E-05 | 0 | 0.001462196 | 0.002099771 |
| 912.6515548 | 0.081100287 | 0.402727839 | 0.06176633 | 0.000686181 | 4.70739E-05 | 0 | 0.001359552 | 0.001949251 |
| 880.1040386 | 0.075525886 | 0.367256993 | 0.057033926 | 0.000646987 | 4.43763E-05 | 0 | 0.001274016 | 0.001823817 |
| 852.5638326 | 0.070809085 | 0.3372432 | 0.053029584 | 0.000613823 | 4.20936E-05 | 0 | 0.001201639 | 0.001717681 |
| 828.9579418 | 0.066766113 | 0.311517092 | 0.049597292 | 0.000585397 | 4.01371E-05 | 0 | 0.001139602 | 0.001626707 |
| 808.499503 | 0.063262203 | 0.289221132 | 0.046622638 | 0.000560761 | 3.84414E-05 | 0 | 0.001085836 | 0.001547864 |
| 784.0576697 | 0.059367448 | 0.267167417 | 0.04351655 | 0.000531519 | 3.62461E-05 | 0 | 0.001018339 | 0.001449596 |
| 762.4913462 | 0.055930899 | 0.247708256 | 0.040775885 | 0.000505717 | 3.4309E-05 | 0 | 0.000958782 | 0.001362889 |
| 743.3212809 | 0.052876189 | 0.230411225 | 0.038339738 | 0.000482783 | 3.25872E-05 | 0 | 0.000905843 | 0.001285817 |
| 726.1691172 | 0.050143028 | 0.214934934 | 0.036160027 | 0.000462262 | 3.10467E-05 | 0 | 0.000858477 | 0.001216857 |
| 710.7321698 | 0.047683182 | 0.201006272 | 0.034198287 | 0.000443793 | 2.96602E-05 | 0 | 0.000815847 | 0.001154794 |
| 695.6233318 | 0.045875347 | 0.193648642 | 0.033125138 | 0.000428091 | 2.86798E-05 | 0 | 0.00078818 | 0.001115368 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 681.8880245 | 0.04423186 | 0.186959889 | 0.032149547 | 0.000413816 | 2.77886E-05 | 0 | 0.000763028 | 0.001079526 |
| 669.3470918 | 0.042731285 | 0.180852766 | 0.03125879 | 0.000400783 | 2.69749E-05 | 0 | 0.000740063 | 0.001046801 |
| 657.8512368 | 0.041355758 | 0.17525457 | 0.030442263 | 0.000388835 | 2.6229E-05 | 0 | 0.000719012 | 0.001016804 |
| 647.2750502 | 0.040090273 | 0.170104229 | 0.029691058 | 0.000377844 | 2.55427E-05 | 0 | 0.000699645 | 0.000989206 |
| 640.7826201 | 0.039101412 | 0.16151161 | 0.02851008 | 0.000368676 | 2.50431E-05 | 0 | 0.000686334 | 0.000970534 |
| 634.7711107 | 0.038185799 | 0.153555481 | 0.027416582 | 0.000360187 | 2.45804E-05 | 0 | 0.000674009 | 0.000953246 |
| 629.1889948 | 0.037335588 | 0.146167647 | 0.026401191 | 0.000352305 | 2.41508E-05 | 0 | 0.000662564 | 0.000937192 |
| 623.9918525 | 0.036544011 | 0.139289319 | 0.025455828 | 0.000344966 | 2.37508E-05 | 0 | 0.000651909 | 0.000922246 |
| 619.1411863 | 0.035805207 | 0.132869546 | 0.024573488 | 0.000338116 | 2.33775E-05 | 0 | 0.000641964 | 0.000908296 |
| 603.0437105 | 0.034271314 | 0.126481417 | 0.023373406 | 0.000330355 | 2.24956E-05 | 0 | 0.000610524 | 0.000861033 |
| 587.9523269 | 0.03283329 | 0.120492547 | 0.022248329 | 0.000323079 | 2.16688E-05 | 0 | 0.000581048 | 0.000816725 |
| 573.7755726 | 0.031482418 | 0.114866638 | 0.021191438 | 0.000316243 | 2.08921E-05 | 0 | 0.00055336 | 0.000775102 |
| 560.432745 | 0.03021101 | 0.109571665 | 0.020196718 | 0.00030981 | 2.01611E-05 | 0 | 0.0005273 | 0.000735927 |
| 547.8523647 | 0.029012254 | 0.104579262 | 0.019258839 | 0.000303745 | 1.94719E-05 | 0 | 0.000502729 | 0.000698991 |
| 544.5893496 | 0.028463099 | 0.099460881 | 0.018514102 | 0.000297925 | 1.9159E-05 | 0 | 0.00049505 | 0.000688481 |
| 541.5027138 | 0.027943629 | 0.094619169 | 0.01780962 | 0.000292421 | 1.88631E-05 | 0 | 0.000487787 | 0.000678538 |
| 538.5785324 | 0.027451499 | 0.090032284 | 0.017142217 | 0.000287206 | 1.85828E-05 | 0 | 0.000480905 | 0.000669119 |
| 535.804309 | 0.026984606 | 0.085680625 | 0.01650904 | 0.000282258 | 1.83168E-05 | 0 | 0.000474377 | 0.000660183 |
| 533.1687968 | 0.026541058 | 0.081546548 | 0.015907521 | 0.000277558 | 1.80641E-05 | 0 | 0.000468175 | 0.000651694 |
| 530.6710361 | 0.026118817 | 0.077571983 | 0.015329067 | 0.000273083 | 1.78234E-05 | 0 | 0.000462267 | 0.000643608 |
| 528.2922163 | 0.025716683 | 0.073786683 | 0.014778159 | 0.000268821 | 1.75943E-05 | 0 | 0.000456641 | 0.000635908 |
| 526.0240393 | 0.025333253 | 0.070177444 | 0.014252874 | 0.000264757 | 1.73757E-05 | 0 | 0.000451276 | 0.000628565 |
| 523.8589613 | 0.024967251 | 0.066732261 | 0.013751465 | 0.000260878 | 1.71671E-05 | 0 | 0.000446155 | 0.000621556 |
| 521.790109 | 0.024617516 | 0.063440197 | 0.013272342 | 0.000257172 | 1.69678E-05 | 0 | 0.000441262 | 0.000614859 |
| 516.390688 | 0.024062871 | 0.059908643 | 0.012693111 | 0.000253733 | 1.66516E-05 | 0 | 0.000430705 | 0.000599201 |
| 511.2210296 | 0.023531829 | 0.056527367 | 0.012138529 | 0.00025044 | 1.63488E-05 | 0 | 0.000420596 | 0.000584209 |
| 506.2667736 | 0.023022913 | 0.053286978 | 0.011607054 | 0.000247285 | 1.60587E-05 | 0 | 0.000410909 | 0.000569842 |
| 501.5147322 | 0.022534769 | 0.05017885 | 0.011097272 | 0.000244258 | 1.57804E-05 | 0 | 0.000401618 | 0.000556061 |
| 496.9527724 | 0.022066151 | 0.047195046 | 0.010607882 | 0.000241352 | 1.55132E-05 | 0 | 0.000392698 | 0.000542832 |
| 491.1905667 | 0.021489658 | 0.044174298 | 0.010081974 | 0.000238597 | 1.51838E-05 | 0 | 0.000380762 | 0.000524831 |
| 485.6499842 | 0.020935338 | 0.041269733 | 0.009576293 | 0.000235948 | 1.48671E-05 | 0 | 0.000369285 | 0.000507522 |
| 480.3184804 | 0.020401936 | 0.038474773 | 0.009089695 | 0.000233399 | 1.45623E-05 | 0 | 0.000358241 | 0.000490867 |
| 475.1844396 | 0.01988829 | 0.035783331 | 0.008621118 | 0.000230944 | 1.42688E-05 | 0 | 0.000347606 | 0.000474829 |
| 470.2370912 | 0.019393321 | 0.033189759 | 0.008169581 | 0.000228579 | 1.3986E-05 | 0 | 0.000337357 | 0.000459373 |
| 469.5508238 | 0.019057187 | 0.03135586 | 0.007879215 | 0.000226627 | 1.38056E-05 | 0 | 0.000331162 | 0.00045013 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 468.8886359 | 0.018732847 | 0.029586308 | 0.007599038 | 0.000224743 | 1.36315E-05 | 0 | 0.000325183 | 0.000441211 |
| 468.249282 | 0.018419691 | 0.027877775 | 0.007328521 | 0.000222925 | 1.34634E-05 | 0 | 0.000319411 | 0.0004326 |
| 467.6316012 | 0.018117151 | 0.026227158 | 0.007067175 | 0.000221168 | 1.33011E-05 | 0 | 0.000313835 | 0.00042428 |
| 467.0345097 | 0.017824695 | 0.024631562 | 0.00681454 | 0.00021947 | 1.31441E-05 | 0 | 0.000308444 | 0.000416238 |
| 470.2204551 | 0.017908548 | 0.023954165 | 0.006753032 | 0.000219459 | 1.32552E-05 | 0 | 0.000312646 | 0.00042263 |
| 473.3036281 | 0.017989697 | 0.02329862 | 0.006693508 | 0.000219449 | 1.33627E-05 | 0 | 0.000316712 | 0.000428815 |
| 476.2889225 | 0.018068269 | 0.022663886 | 0.006635873 | 0.000219439 | 1.34667E-05 | 0 | 0.00032065 | 0.000434804 |
| 479.1809265 | 0.018144386 | 0.022048987 | 0.00658004 | 0.00021943 | 1.35675E-05 | 0 | 0.000324464 | 0.000440606 |
| 481.9839458 | 0.018218161 | 0.021453008 | 0.006525925 | 0.00021942 | 1.36653E-05 | 0 | 0.000328161 | 0.00044623 |
| 485.5677732 | 0.018339371 | 0.020914887 | 0.006484213 | 0.000221716 | 1.38574E-05 | 0 | 0.000332589 | 0.00045217 |
| 489.0446207 | 0.018456962 | 0.020392829 | 0.006443746 | 0.000223942 | 1.40439E-05 | 0 | 0.000336885 | 0.000457933 |
| 492.4192079 | 0.018571095 | 0.019886126 | 0.00640447 | 0.000226104 | 1.42248E-05 | 0 | 0.000341054 | 0.000463527 |
| 495.6959811 | 0.01868192 | 0.01939411 | 0.006366332 | 0.000228202 | 1.44005E-05 | 0 | 0.000345103 | 0.000468958 |
| 498.8791321 | 0.018789578 | 0.018916151 | 0.006329283 | 0.000230241 | 1.45712E-05 | 0 | 0.000349036 | 0.000474234 |
| 503.5843036 | 0.019044601 | 0.018625407 | 0.00633719 | 0.000234192 | 1.48835E-05 | 0 | 0.00035645 | 0.000484279 |
| 508.1587759 | 0.019292541 | 0.018342739 | 0.006344878 | 0.000238033 | 1.51872E-05 | 0 | 0.000363657 | 0.000494044 |
| 512.6079201 | 0.019533687 | 0.018067815 | 0.006352354 | 0.000241769 | 1.54826E-05 | 0 | 0.000370667 | 0.000503542 |
| 516.9368172 | 0.019768316 | 0.017800322 | 0.006359629 | 0.000245405 | 1.577E-05 | 0 | 0.000377488 | 0.000512783 |
| 521.1502771 | 0.019996688 | 0.017539962 | 0.00636671 | 0.000248943 | 1.60497E-05 | 0 | 0.000384127 | 0.000521778 |
| 1849.303008 | 0.246305732 | 0.518917173 | 0.076136281 | 0.003019155 | 0.000110835 | 0 | 0.002034962 | 0.002490399 |
| 1584.096062 | 0.206975131 | 0.472519147 | 0.068884711 | 0.002578812 | 9.52324E-05 | 0 | 0.001728516 | 0.00210386 |
| 1252.58738 | 0.157811881 | 0.414521615 | 0.059820249 | 0.002028383 | 7.57296E-05 | 0 | 0.001345458 | 0.001620685 |
| 1053.68217 | 0.12831393 | 0.379723096 | 0.054381572 | 0.001698126 | 6.40279E-05 | 0 | 0.001115624 | 0.001330781 |
| 921.3042775 | 0.108463456 | 0.326418035 | 0.047017369 | 0.001473848 | 5.59972E-05 | 0 | 0.000958328 | 0.001132613 |
| 826.7486399 | 0.094284546 | 0.288343023 | 0.041757224 | 0.001313648 | 5.0261E-05 | 0 | 0.000845973 | 0.000991065 |
| 755.8319117 | 0.083650363 | 0.25978675 | 0.037812115 | 0.001193499 | 4.59589E-05 | 0 | 0.000761708 | 0.000884903 |
| 700.6744565 | 0.075379332 | 0.237576315 | 0.034743697 | 0.00110005 | 4.26127E-05 | 0 | 0.000696168 | 0.000802333 |
| 656.5484923 | 0.068762507 | 0.219807968 | 0.032288963 | 0.00102529 | 3.99358E-05 | 0 | 0.000643735 | 0.000736277 |
| 622.7660664 | 0.063388431 | 0.201309513 | 0.029824829 | 0.000962853 | 3.77313E-05 | 0 | 0.000602156 | 0.00068476 |
| 594.6140448 | 0.058910035 | 0.185894135 | 0.027771384 | 0.000910822 | 3.58942E-05 | 0 | 0.000567506 | 0.000641829 |
| 570.7931034 | 0.055120623 | 0.172850353 | 0.026033854 | 0.000866796 | 3.43397E-05 | 0 | 0.000538188 | 0.000605503 |
| 550.3751537 | 0.051872555 | 0.161669969 | 0.024544542 | 0.000829059 | 3.30072E-05 | 0 | 0.000513057 | 0.000574366 |
| 532.6795973 | 0.049057563 | 0.151980302 | 0.023253805 | 0.000796354 | 3.18525E-05 | 0 | 0.000491277 | 0.00054738 |
| 515.3690472 | 0.046358601 | 0.143138535 | 0.022016032 | 0.000764369 | 3.06042E-05 | 0 | 0.000466646 | 0.000516249 |
| 500.0950323 | 0.043977163 | 0.135336976 | 0.02092388 | 0.000736146 | 2.95028E-05 | 0 | 0.000444912 | 0.000488781 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 486.5181303 | 0.04186033 | 0.128402257 | 0.019953078 | 0.00071106 | 2.85238E-05 | 0 | 0.000425593 | 0.000464364 |
| 474.3703758 | 0.039966321 | 0.122197509 | 0.019084466 | 0.000688614 | 2.76478E-05 | 0 | 0.000408308 | 0.000442518 |
| 463.4373968 | 0.038261713 | 0.116613235 | 0.018302714 | 0.000668413 | 2.68594E-05 | 0 | 0.000392751 | 0.000422856 |
| 452.0923614 | 0.036726165 | 0.112751004 | 0.017730585 | 0.000646557 | 2.60435E-05 | 0 | 0.000379598 | 0.000407807 |
| 441.7786928 | 0.035330212 | 0.109239885 | 0.017210467 | 0.000626689 | 2.53018E-05 | 0 | 0.00036764 | 0.000394126 |
| 432.361865 | 0.034055647 | 0.10603408 | 0.016735577 | 0.000608548 | 2.46245E-05 | 0 | 0.000356722 | 0.000381635 |
| 423.7297728 | 0.032887295 | 0.103095426 | 0.016300261 | 0.000591919 | 2.40037E-05 | 0 | 0.000346713 | 0.000370185 |
| 415.788248 | 0.031812411 | 0.100391864 | 0.01589977 | 0.00057662 | 2.34326E-05 | 0 | 0.000337506 | 0.000359651 |
| 408.4220206 | 0.030832478 | 0.095453726 | 0.015235941 | 0.000560153 | 2.28434E-05 | 0 | 0.00032982 | 0.000352051 |
| 401.6014396 | 0.029925133 | 0.090881376 | 0.014621285 | 0.000544905 | 2.22979E-05 | 0 | 0.000322703 | 0.000345014 |
| 395.268043 | 0.029082598 | 0.086635623 | 0.014050533 | 0.000530747 | 2.17914E-05 | 0 | 0.000316095 | 0.00033848 |
| 389.3714323 | 0.028298169 | 0.08268268 | 0.013519142 | 0.000517565 | 2.13198E-05 | 0 | 0.000309942 | 0.000332396 |
| 383.867929 | 0.027566035 | 0.078993267 | 0.013023178 | 0.000505262 | 2.08797E-05 | 0 | 0.000304199 | 0.000326718 |
| 376.2734441 | 0.026612506 | 0.075089705 | 0.012407265 | 0.000492146 | 2.02634E-05 | 0 | 0.000292015 | 0.000311309 |
| 369.1536146 | 0.025718572 | 0.071430116 | 0.011829847 | 0.00047985 | 1.96856E-05 | 0 | 0.000280593 | 0.000296862 |
| 362.4652898 | 0.024878816 | 0.06799232 | 0.011287423 | 0.0004683 | 1.91429E-05 | 0 | 0.000269862 | 0.000283292 |
| 356.1703959 | 0.024088457 | 0.064756748 | 0.010776907 | 0.000457428 | 1.86321E-05 | 0 | 0.000259763 | 0.000270519 |
| 350.2352102 | 0.023343262 | 0.061706065 | 0.010295563 | 0.000447178 | 1.81505E-05 | 0 | 0.000250241 | 0.000258477 |
| 347.775612 | 0.022781621 | 0.058661111 | 0.009877997 | 0.000437323 | 1.77737E-05 | 0 | 0.000245066 | 0.000253151 |
| 345.4489649 | 0.02225034 | 0.055780748 | 0.009483002 | 0.000428001 | 1.74173E-05 | 0 | 0.00024017 | 0.000248113 |
| 343.244773 | 0.021747021 | 0.053051984 | 0.009108796 | 0.000419169 | 1.70796E-05 | 0 | 0.000235532 | 0.000243341 |
| 341.1536166 | 0.021269512 | 0.050463156 | 0.00875378 | 0.00041079 | 1.67593E-05 | 0 | 0.000231132 | 0.000238813 |
| 339.167018 | 0.02081588 | 0.04800377 | 0.008416515 | 0.00040283 | 1.6455E-05 | 0 | 0.000226951 | 0.000234511 |
| 337.2881601 | 0.020383925 | 0.045635613 | 0.008091427 | 0.000395253 | 1.61651E-05 | 0 | 0.000222964 | 0.000230405 |
| 335.4987716 | 0.01997254 | 0.043380227 | 0.007781819 | 0.000388037 | 1.5889E-05 | 0 | 0.000219167 | 0.000226494 |
| 333.7926105 | 0.019580289 | 0.041229741 | 0.007486611 | 0.000381157 | 1.56257E-05 | 0 | 0.000215546 | 0.000222765 |
| 332.1640022 | 0.019205868 | 0.039177005 | 0.007204822 | 0.000374589 | 1.53744E-05 | 0 | 0.00021209 | 0.000219205 |
| 330.6077764 | 0.018848088 | 0.037215502 | 0.006935557 | 0.000368313 | 1.51343E-05 | 0 | 0.000208788 | 0.000215803 |
| 328.5432419 | 0.018455568 | 0.035290352 | 0.006653287 | 0.000362536 | 1.4882E-05 | 0 | 0.000204244 | 0.000210297 |
| 326.5665598 | 0.018079752 | 0.033447124 | 0.006383028 | 0.000357005 | 1.46403E-05 | 0 | 0.000199894 | 0.000205025 |
| 324.6722395 | 0.017719595 | 0.031680696 | 0.00612403 | 0.000351704 | 1.44088E-05 | 0 | 0.000195725 | 0.000199973 |
| 322.8552384 | 0.017374138 | 0.029986368 | 0.005875603 | 0.000346619 | 1.41867E-05 | 0 | 0.000191726 | 0.000195127 |
| 321.1109174 | 0.017042499 | 0.028359813 | 0.005637113 | 0.000341738 | 1.39735E-05 | 0 | 0.000187887 | 0.000190474 |
| 319.4540814 | 0.016716953 | 0.026915073 | 0.005413201 | 0.000338113 | 1.3796E-05 | 0 | 0.000183794 | 0.000184985 |
| 317.8609698 | 0.016403928 | 0.025525901 | 0.005197901 | 0.000334627 | 1.36255E-05 | 0 | 0.000179858 | 0.000179706 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 316.3279757 | 0.016102715 | 0.02418915 | 0.004990725 | 0.000331272 | 1.34613E-05 | 0 | 0.000176071 | 0.000174627 |
| 314.8517591 | 0.015812658 | 0.022901908 | 0.004791222 | 0.000328042 | 1.33032E-05 | 0 | 0.000172424 | 0.000169736 |
| 313.4292232 | 0.015533149 | 0.021661475 | 0.004598974 | 0.000324929 | 1.31509E-05 | 0 | 0.00016891 | 0.000165022 |
| 312.8285383 | 0.015308003 | 0.02067869 | 0.00445655 | 0.000322168 | 1.30371E-05 | 0 | 0.000166651 | 0.000162162 |
| 312.2489302 | 0.015090756 | 0.019730388 | 0.004319123 | 0.000319504 | 1.29273E-05 | 0 | 0.000164472 | 0.000159403 |
| 311.6893085 | 0.014881001 | 0.018814787 | 0.004186436 | 0.000316932 | 1.28212E-05 | 0 | 0.000162368 | 0.000156738 |
| 311.148657 | 0.014678356 | 0.017930222 | 0.004058246 | 0.000314447 | 1.27188E-05 | 0 | 0.000160336 | 0.000154164 |
| 310.6260273 | 0.014482466 | 0.017075144 | 0.003934329 | 0.000312045 | 1.26198E-05 | 0 | 0.000158371 | 0.000151676 |
| 311.7833923 | 0.014427206 | 0.016476438 | 0.003869233 | 0.000311843 | 1.26654E-05 | 0 | 0.0001596 | 0.000153407 |
| 312.9034231 | 0.014373729 | 0.015897046 | 0.003806237 | 0.000311648 | 1.27096E-05 | 0 | 0.00016079 | 0.000155083 |
| 313.9878972 | 0.01432195 | 0.015336047 | 0.003745242 | 0.000311458 | 1.27524E-05 | 0 | 0.000161941 | 0.000156705 |
| 315.0384816 | 0.014271789 | 0.014792579 | 0.003686152 | 0.000311275 | 1.27939E-05 | 0 | 0.000163057 | 0.000158276 |
| 316.0567403 | 0.014223171 | 0.014265834 | 0.003628881 | 0.000311097 | 1.2834E-05 | 0 | 0.000164139 | 0.000159799 |
| 318.3191161 | 0.014229988 | 0.013799193 | 0.003588319 | 0.000313434 | 1.29791E-05 | 0 | 0.000166102 | 0.000161801 |
| 320.5139583 | 0.014236602 | 0.013346482 | 0.003548968 | 0.000315701 | 1.31198E-05 | 0 | 0.000168006 | 0.000163744 |
| 322.6442463 | 0.014243021 | 0.012907087 | 0.003510775 | 0.000317902 | 1.32564E-05 | 0 | 0.000169855 | 0.000165629 |
| 324.7127868 | 0.014249254 | 0.012480427 | 0.003473689 | 0.000320038 | 1.3389E-05 | 0 | 0.00017165 | 0.000167459 |
| 326.7222262 | 0.014255309 | 0.012065958 | 0.003437662 | 0.000322114 | 1.35179E-05 | 0 | 0.000173393 | 0.000169238 |
| 330.150812 | 0.014343537 | 0.011813883 | 0.003438506 | 0.000326705 | 1.37678E-05 | 0 | 0.000176744 | 0.00017263 |
| 333.4841594 | 0.014429315 | 0.011568811 | 0.003439326 | 0.000331168 | 1.40107E-05 | 0 | 0.000180001 | 0.000175928 |
| 336.7261822 | 0.014512743 | 0.011330453 | 0.003440124 | 0.000335509 | 1.4247E-05 | 0 | 0.00018317 | 0.000179136 |
| 339.8805827 | 0.014593916 | 0.011098537 | 0.0034409 | 0.000339733 | 1.44769E-05 | 0 | 0.000186252 | 0.000182257 |
| 342.9508659 | 0.014672924 | 0.010872805 | 0.003441656 | 0.000343844 | 1.47007E-05 | 0 | 0.000189253 | 0.000185294 |
| 1801.862068 | 0.231085242 | 0.513598363 | 0.075821692 | 0.002660167 | 9.88409E-05 | 0 | 0.001945258 | 0.002455932 |
| 1539.827228 | 0.194159688 | 0.469084375 | 0.068720018 | 0.00227304 | 8.49637E-05 | 0 | 0.001651633 | 0.002074194 |
| 1212.283678 | 0.148002745 | 0.413441891 | 0.059842925 | 0.001789131 | 6.76173E-05 | 0 | 0.001284602 | 0.001597021 |
| 1015.757548 | 0.12030858 | 0.3800564 | 0.054516669 | 0.001498786 | 5.72095E-05 | 0 | 0.001064383 | 0.001310717 |
| 885.6098982 | 0.101629388 | 0.32838106 | 0.047298968 | 0.001300701 | 5.00101E-05 | 0 | 0.000912752 | 0.001113932 |
| 792.6472913 | 0.088287108 | 0.291470104 | 0.042143468 | 0.001159212 | 4.48676E-05 | 0 | 0.000804444 | 0.000973371 |
| 722.9253362 | 0.078280398 | 0.263786886 | 0.038276843 | 0.001053095 | 4.10108E-05 | 0 | 0.000723213 | 0.00086795 |
| 668.6971488 | 0.070497402 | 0.242255495 | 0.035269468 | 0.00097056 | 3.8011E-05 | 0 | 0.000660033 | 0.000785956 |
| 625.3145989 | 0.064271004 | 0.225030382 | 0.032863567 | 0.000904532 | 3.56112E-05 | 0 | 0.00060949 | 0.00072036 |
| 593.6353093 | 0.05918282 | 0.2075448 | 0.030484013 | 0.000846614 | 3.3535E-05 | 0 | 0.000569108 | 0.000669626 |
| 567.2359013 | 0.054942667 | 0.192973481 | 0.028501051 | 0.00079835 | 3.18048E-05 | 0 | 0.000535456 | 0.000627347 |
| 544.8979407 | 0.051354844 | 0.180643904 | 0.02682316 | 0.000757511 | 3.03408E-05 | 0 | 0.000506982 | 0.000591572 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525.7511173 | 0.048279568 | 0.170075695 | 0.025384967 | 0.000722506 | 2.90859E-05 | 0 | 0.000482575 | 0.000560908 |
| 509.1572037 | 0.045614329 | 0.16091658 | 0.024138534 | 0.000692168 | 2.79984E-05 | 0 | 0.000461423 | 0.000534333 |
| 490.6626466 | 0.042907911 | 0.150218539 | 0.02266543 | 0.00065649 | 2.65582E-05 | 0 | 0.000434853 | 0.000501748 |
| 474.3439198 | 0.040519895 | 0.140779091 | 0.021365632 | 0.000625009 | 2.52874E-05 | 0 | 0.000411409 | 0.000472997 |
| 459.8383849 | 0.038397214 | 0.132388471 | 0.020210257 | 0.000597026 | 2.41578E-05 | 0 | 0.00039057 | 0.000447441 |
| 446.8597483 | 0.036497973 | 0.124881074 | 0.0191765 | 0.000571989 | 2.31472E-05 | 0 | 0.000371924 | 0.000424575 |
| 435.1789755 | 0.034788656 | 0.118124417 | 0.018246118 | 0.000549455 | 2.22376E-05 | 0 | 0.000355143 | 0.000403995 |
| 424.6485285 | 0.033375923 | 0.112688631 | 0.01750917 | 0.000530605 | 2.15386E-05 | 0 | 0.0003432 | 0.000389897 |
| 415.0753949 | 0.032091619 | 0.107747008 | 0.016839218 | 0.000513468 | 2.09032E-05 | 0 | 0.000332342 | 0.000377081 |
| 406.3347077 | 0.030918994 | 0.103235091 | 0.016227522 | 0.000497822 | 2.03231E-05 | 0 | 0.000322429 | 0.00036538 |
| 398.3224112 | 0.029844088 | 0.099099167 | 0.015666801 | 0.000483479 | 1.97913E-05 | 0 | 0.000313342 | 0.000354654 |
| 390.9510983 | 0.028855175 | 0.095294117 | 0.015150938 | 0.000470284 | 1.9302E-05 | 0 | 0.000304982 | 0.000344785 |
| 385.4692968 | 0.028015193 | 0.090778684 | 0.014552942 | 0.000458992 | 1.89193E-05 | 0 | 0.000299019 | 0.000338104 |
| 380.3935546 | 0.027237433 | 0.086597727 | 0.013999242 | 0.000448536 | 1.8565E-05 | 0 | 0.000293497 | 0.000331918 |
| 375.6803655 | 0.026515227 | 0.08271541 | 0.013485092 | 0.000438827 | 1.8236E-05 | 0 | 0.00028837 | 0.000326174 |
| 371.2922239 | 0.025842828 | 0.07910084 | 0.0130064 | 0.000429788 | 1.79297E-05 | 0 | 0.000283597 | 0.000320825 |
| 367.196625 | 0.025215255 | 0.07572724 | 0.012559622 | 0.000421351 | 1.76439E-05 | 0 | 0.000279141 | 0.000315834 |
| 360.6103627 | 0.024358532 | 0.072154162 | 0.01198798 | 0.000411988 | 1.71752E-05 | 0 | 0.000268107 | 0.000300932 |
| 354.4357418 | 0.023555354 | 0.068804401 | 0.011452067 | 0.000403209 | 1.67359E-05 | 0 | 0.000257761 | 0.000286961 |
| 348.6353404 | 0.022800854 | 0.065657656 | 0.010948632 | 0.000394962 | 1.63231E-05 | 0 | 0.000248043 | 0.000273837 |
| 343.176139 | 0.022090735 | 0.062696014 | 0.010474812 | 0.000387201 | 1.59347E-05 | 0 | 0.000238897 | 0.000261485 |
| 338.028892 | 0.021421195 | 0.059903608 | 0.010028067 | 0.000379883 | 1.55684E-05 | 0 | 0.000230273 | 0.000249839 |
| 335.9725135 | 0.020946031 | 0.057103608 | 0.009644009 | 0.000372868 | 1.53114E-05 | 0 | 0.000226331 | 0.000245465 |
| 334.0272906 | 0.020496552 | 0.054454959 | 0.009280711 | 0.000366232 | 1.50683E-05 | 0 | 0.000222601 | 0.000241328 |
| 332.1844479 | 0.020070729 | 0.051945712 | 0.008936534 | 0.000359945 | 1.48379E-05 | 0 | 0.000219069 | 0.000237409 |
| 330.4361099 | 0.019666743 | 0.049565145 | 0.008610007 | 0.000353981 | 1.46194E-05 | 0 | 0.000215717 | 0.000233691 |
| 328.7751888 | 0.019282957 | 0.047303606 | 0.008299806 | 0.000348314 | 1.44118E-05 | 0 | 0.000212533 | 0.000230159 |
| 327.2024779 | 0.018917606 | 0.045122893 | 0.008000339 | 0.000342921 | 1.42141E-05 | 0 | 0.000209497 | 0.000226789 |
| 325.704658 | 0.018569653 | 0.043046025 | 0.007715132 | 0.000337785 | 1.40257E-05 | 0 | 0.000206606 | 0.00022358 |
| 324.2765041 | 0.018237883 | 0.041065754 | 0.00744319 | 0.000332887 | 1.38462E-05 | 0 | 0.000203849 | 0.000220521 |
| 322.9132663 | 0.017921194 | 0.039175496 | 0.00718361 | 0.000328212 | 1.36748E-05 | 0 | 0.000201218 | 0.0002176 |
| 321.6106168 | 0.017618581 | 0.03736925 | 0.006935566 | 0.000323745 | 1.3511E-05 | 0 | 0.000198704 | 0.000214809 |
| 319.1612396 | 0.017272183 | 0.035509068 | 0.006657545 | 0.00031962 | 1.33253E-05 | 0 | 0.000194753 | 0.000209663 |
| 316.8160911 | 0.016940526 | 0.033728044 | 0.006391355 | 0.000315671 | 1.31475E-05 | 0 | 0.000190971 | 0.000204737 |
| 314.5686572 | 0.016622688 | 0.032021229 | 0.006136256 | 0.000311886 | 1.29771E-05 | 0 | 0.000187346 | 0.000200015 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 312.4129552 | 0.016317823 | 0.03038408 | 0.005891569 | 0.000308255 | 1.28137E-05 | 0 | 0.00018387 | 0.000195487 |
| 310.3434814 | 0.016025153 | 0.028812417 | 0.00565667 | 0.00030477 | 1.26569E-05 | 0 | 0.000180532 | 0.000191139 |
| 307.9179334 | 0.01571163 | 0.027242878 | 0.005412053 | 0.000301468 | 1.24886E-05 | 0 | 0.000176456 | 0.000185582 |
| 305.5856756 | 0.015410166 | 0.025733706 | 0.005176844 | 0.000298293 | 1.23268E-05 | 0 | 0.000172536 | 0.000180239 |
| 303.3414276 | 0.015120078 | 0.024281484 | 0.004950511 | 0.000295237 | 1.21711E-05 | 0 | 0.000168764 | 0.000175097 |
| 301.1802999 | 0.014840734 | 0.022883048 | 0.004732561 | 0.000292295 | 1.20212E-05 | 0 | 0.000165132 | 0.000170146 |
| 299.0977587 | 0.014571548 | 0.021535464 | 0.004522536 | 0.00028946 | 1.18767E-05 | 0 | 0.000161633 | 0.000165374 |
| 298.3846144 | 0.014359056 | 0.020470172 | 0.004369759 | 0.000287054 | 1.17747E-05 | 0 | 0.000159442 | 0.000162511 |
| 297.6964927 | 0.01415402 | 0.019442258 | 0.004222344 | 0.000284732 | 1.16763E-05 | 0 | 0.000157328 | 0.000159749 |
| 297.0320993 | 0.013956055 | 0.018449789 | 0.004080011 | 0.000282491 | 1.15812E-05 | 0 | 0.000155287 | 0.000157081 |
| 296.3902278 | 0.0137648 | 0.017490964 | 0.003942504 | 0.000280325 | 1.14894E-05 | 0 | 0.000153315 | 0.000154504 |
| 295.7697519 | 0.01357992 | 0.016564099 | 0.003809579 | 0.000278232 | 1.14007E-05 | 0 | 0.000151409 | 0.000152013 |
| 297.3673193 | 0.013529782 | 0.015974985 | 0.003750527 | 0.000277868 | 1.14395E-05 | 0 | 0.000152644 | 0.000153828 |
| 298.9133523 | 0.013481261 | 0.015404874 | 0.003693379 | 0.000277515 | 1.14771E-05 | 0 | 0.000153839 | 0.000155585 |
| 300.4103049 | 0.01343428 | 0.014852863 | 0.003638046 | 0.000277174 | 1.15136E-05 | 0 | 0.000154996 | 0.000157285 |
| 301.8604776 | 0.013388768 | 0.014318101 | 0.003584442 | 0.000276843 | 1.15488E-05 | 0 | 0.000156116 | 0.000158933 |
| 303.2660297 | 0.013344656 | 0.013799794 | 0.003532487 | 0.000276523 | 1.1583E-05 | 0 | 0.000157203 | 0.000160529 |
| 305.7062955 | 0.01336371 | 0.013354882 | 0.003496861 | 0.000279103 | 1.17381E-05 | 0 | 0.000159301 | 0.000162668 |
| 308.0737175 | 0.013382195 | 0.012923251 | 0.003462299 | 0.000281606 | 1.18886E-05 | 0 | 0.000161336 | 0.000164744 |
| 310.3715095 | 0.013400136 | 0.012504314 | 0.003428754 | 0.000284036 | 1.20346E-05 | 0 | 0.000163311 | 0.000166758 |
| 312.6026988 | 0.013417558 | 0.012097521 | 0.00339618 | 0.000286395 | 1.21764E-05 | 0 | 0.00016523 | 0.000168714 |
| 314.7701398 | 0.013434482 | 0.011702351 | 0.003364537 | 0.000288687 | 1.23142E-05 | 0 | 0.000167093 | 0.000170614 |
| 318.115747 | 0.013530661 | 0.011506706 | 0.003375033 | 0.000293267 | 1.25647E-05 | 0 | 0.000170536 | 0.000174167 |
| 321.3684207 | 0.013624169 | 0.011316495 | 0.003385237 | 0.000297719 | 1.28082E-05 | 0 | 0.000173884 | 0.000177622 |
| 324.53198 | 0.013715115 | 0.011131496 | 0.003395162 | 0.00030205 | 1.30451E-05 | 0 | 0.00017714 | 0.000180982 |
| 327.6100377 | 0.013803603 | 0.010951497 | 0.003404818 | 0.000306264 | 1.32756E-05 | 0 | 0.000180308 | 0.000184252 |
| 330.6060139 | 0.013889731 | 0.010776298 | 0.003414217 | 0.000310365 | 1.34999E-05 | 0 | 0.000183391 | 0.000187434 |
| 1630.714278 | 0.220202064 | 0.432172857 | 0.060943411 | 0.003021047 | 9.25894E-05 | 0 | 0.00124405 | 0.001259773 |
| 1393.565511 | 0.184961561 | 0.381529674 | 0.053756389 | 0.002579691 | 7.9855E-05 | 0 | 0.001062638 | 0.001067954 |
| 1097.129553 | 0.140910933 | 0.318225696 | 0.044772611 | 0.002027996 | 6.3937E-05 | 0 | 0.000835872 | 0.00082818 |
| 919.267978 | 0.114480556 | 0.28024331 | 0.039382344 | 0.001696978 | 5.43862E-05 | 0 | 0.000699812 | 0.000684315 |
| 800.9229364 | 0.096775385 | 0.24145913 | 0.034107742 | 0.00147336 | 4.78825E-05 | 0 | 0.000607458 | 0.000586886 |
| 716.3907638 | 0.084128834 | 0.213756145 | 0.030340169 | 0.001313632 | 4.32369E-05 | 0 | 0.00054149 | 0.000517294 |
| 652.9916344 | 0.074643921 | 0.192978906 | 0.027514489 | 0.001193837 | 3.97528E-05 | 0 | 0.000492015 | 0.0004651 |
| 603.6812004 | 0.067266766 | 0.176818831 | 0.025316738 | 0.001100662 | 3.70429E-05 | 0 | 0.000453534 | 0.000424505 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564.2328532 | 0.061365042 | 0.163890772 | 0.023558537 | 0.001026123 | 3.4875E-05 | 0 | 0.000422749 | 0.000392028 |
| 532.83432 | 0.056530492 | 0.151547615 | 0.021906855 | 0.000964234 | 3.30711E-05 | 0 | 0.000397592 | 0.000365832 |
| 506.6688756 | 0.0525017 | 0.141261652 | 0.020530453 | 0.000912661 | 3.15679E-05 | 0 | 0.000376629 | 0.000344002 |
| 484.5288842 | 0.049092722 | 0.132558144 | 0.019365806 | 0.000869022 | 3.0296E-05 | 0 | 0.00035889 | 0.000325531 |
| 465.5517487 | 0.046170742 | 0.125097995 | 0.018367536 | 0.000831617 | 2.92057E-05 | 0 | 0.000343686 | 0.000309698 |
| 449.104898 | 0.043638358 | 0.118632532 | 0.017502369 | 0.000799199 | 2.82609E-05 | 0 | 0.000330509 | 0.000295976 |
| 433.6645435 | 0.041303315 | 0.112725274 | 0.016683295 | 0.000767905 | 2.72775E-05 | 0 | 0.000316416 | 0.000281012 |
| 420.0407014 | 0.039242982 | 0.107512987 | 0.015960582 | 0.000740293 | 2.64098E-05 | 0 | 0.000303981 | 0.000267808 |
| 407.9306195 | 0.037411576 | 0.102879843 | 0.01531817 | 0.000715748 | 2.56385E-05 | 0 | 0.000292927 | 0.000256071 |
| 397.0952831 | 0.035772949 | 0.098734398 | 0.014743381 | 0.000693788 | 2.49484E-05 | 0 | 0.000283037 | 0.00024557 |
| 387.3434803 | 0.034298185 | 0.095003498 | 0.014226071 | 0.000674023 | 2.43273E-05 | 0 | 0.000274137 | 0.000236119 |
| 377.3400429 | 0.032909173 | 0.09188252 | 0.013770656 | 0.000652572 | 2.36271E-05 | 0 | 0.000265369 | 0.000227741 |
| 368.2460088 | 0.031646436 | 0.089045267 | 0.013356642 | 0.000633071 | 2.29906E-05 | 0 | 0.000257399 | 0.000220124 |
| 359.9427604 | 0.030493501 | 0.086454732 | 0.01297863 | 0.000615266 | 2.24094E-05 | 0 | 0.000250122 | 0.00021317 |
| 352.3314493 | 0.029436645 | 0.084080075 | 0.012632118 | 0.000598945 | 2.18767E-05 | 0 | 0.000243451 | 0.000206795 |
| 345.3290431 | 0.028464337 | 0.08189539 | 0.012313328 | 0.00058393 | 2.13866E-05 | 0 | 0.000237314 | 0.00020093 |
| 338.158305 | 0.027540702 | 0.077898429 | 0.011782385 | 0.000567274 | 2.08365E-05 | 0 | 0.000231534 | 0.000196348 |
| 331.5187326 | 0.026685485 | 0.074197538 | 0.011290771 | 0.000551853 | 2.03272E-05 | 0 | 0.000226182 | 0.000192106 |
| 325.3534155 | 0.025891355 | 0.070760997 | 0.010834272 | 0.000537533 | 1.98542E-05 | 0 | 0.000221213 | 0.000188167 |
| 319.6132926 | 0.025151992 | 0.067561459 | 0.010409256 | 0.000524201 | 1.94138E-05 | 0 | 0.000216586 | 0.000184499 |
| 314.2558446 | 0.02446192 | 0.064575223 | 0.010012575 | 0.000511757 | 1.90029E-05 | 0 | 0.000212268 | 0.000181076 |
| 308.938222 | 0.023675282 | 0.061452492 | 0.00955878 | 0.000498075 | 1.84755E-05 | 0 | 0.000204899 | 0.000173394 |
| 303.9529508 | 0.022937808 | 0.058524931 | 0.009133347 | 0.000485249 | 1.79811E-05 | 0 | 0.000197991 | 0.000166192 |
| 299.2698172 | 0.02224503 | 0.055774798 | 0.008733698 | 0.000473199 | 1.75166E-05 | 0 | 0.000191501 | 0.000159427 |
| 294.8621621 | 0.021593003 | 0.053186438 | 0.008357558 | 0.000461859 | 1.70795E-05 | 0 | 0.000185393 | 0.000153059 |
| 290.706373 | 0.020978235 | 0.050745984 | 0.008002912 | 0.000451166 | 1.66674E-05 | 0 | 0.000179635 | 0.000147056 |
| 288.4007744 | 0.020443287 | 0.048350042 | 0.007679408 | 0.000440762 | 1.62959E-05 | 0 | 0.000175474 | 0.0001435 |
| 286.2198028 | 0.019937255 | 0.04608361 | 0.007373391 | 0.000430921 | 1.59445E-05 | 0 | 0.000171538 | 0.000140136 |
| 284.1536191 | 0.019457856 | 0.043936464 | 0.00708348 | 0.000421598 | 1.56116E-05 | 0 | 0.000167809 | 0.000136949 |
| 282.1933936 | 0.019003041 | 0.041899428 | 0.006808436 | 0.000412752 | 1.52957E-05 | 0 | 0.000164272 | 0.000133926 |
| 280.3311793 | 0.018570968 | 0.039964243 | 0.006547144 | 0.000404349 | 1.49957E-05 | 0 | 0.000160911 | 0.000131054 |
| 278.6157372 | 0.018170493 | 0.038028633 | 0.00628801 | 0.000396869 | 1.47316E-05 | 0 | 0.000157888 | 0.000128408 |
| 276.9819827 | 0.017789089 | 0.036185194 | 0.006041215 | 0.000389745 | 1.44802E-05 | 0 | 0.000155009 | 0.000125888 |
| 275.4242168 | 0.017425424 | 0.034427496 | 0.0058059 | 0.000382953 | 1.42404E-05 | 0 | 0.000152263 | 0.000123485 |
| 273.9372585 | 0.017078289 | 0.032749694 | 0.00558128 | 0.000376469 | 1.40116E-05 | 0 | 0.000149643 | 0.000121192 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 272.5163872 | 0.016746583 | 0.031146461 | 0.005366644 | 0.000370273 | 1.37929E-05 | 0 | 0.000147138 | 0.000119 |
| 271.0559415 | 0.016427332 | 0.029460685 | 0.005138659 | 0.000365184 | 1.36074E-05 | 0 | 0.000144517 | 0.000116246 |
| 269.6576425 | 0.016121667 | 0.027846645 | 0.004920375 | 0.000360311 | 1.34299E-05 | 0 | 0.000142007 | 0.00011361 |
| 268.3176058 | 0.015828737 | 0.026299856 | 0.004711187 | 0.000355641 | 1.32597E-05 | 0 | 0.000139602 | 0.000111083 |
| 267.0322646 | 0.015547764 | 0.024816202 | 0.004510537 | 0.000351161 | 1.30965E-05 | 0 | 0.000137295 | 0.00010866 |
| 265.798337 | 0.01527803 | 0.023391893 | 0.004317913 | 0.000346861 | 1.29398E-05 | 0 | 0.00013508 | 0.000106333 |
| 264.7965366 | 0.015016719 | 0.022186868 | 0.004150439 | 0.000343092 | 1.27988E-05 | 0 | 0.00013282 | 0.000103759 |
| 263.833267 | 0.014765459 | 0.021028189 | 0.003989407 | 0.000339468 | 1.26631E-05 | 0 | 0.000130647 | 0.000101284 |
| 262.9063472 | 0.014523681 | 0.019913234 | 0.003834451 | 0.000335981 | 1.25326E-05 | 0 | 0.000128555 | 9.89019E-05 |
| 262.0137578 | 0.014290857 | 0.018839574 | 0.003685234 | 0.000332622 | 1.2407E-05 | 0 | 0.000126541 | 9.66083E-05 |
| 261.1536262 | 0.0140665 | 0.017804956 | 0.003541443 | 0.000329386 | 1.22859E-05 | 0 | 0.0001246 | 9.43982E-05 |
| 260.8225475 | 0.013879017 | 0.017128592 | 0.003449758 | 0.000326866 | 1.22038E-05 | 0 | 0.000123372 | 9.30579E-05 |
| 260.5030856 | 0.013698112 | 0.01647596 | 0.003361289 | 0.000324434 | 1.21246E-05 | 0 | 0.000122187 | 9.17646E-05 |
| 260.1946396 | 0.013523446 | 0.015845833 | 0.003275871 | 0.000322085 | 1.20481E-05 | 0 | 0.000121043 | 9.05159E-05 |
| 259.8966494 | 0.0133547 | 0.015237065 | 0.003193348 | 0.000319817 | 1.19742E-05 | 0 | 0.000119937 | 8.93096E-05 |
| 259.6085922 | 0.013191579 | 0.01464859 | 0.003113576 | 0.000317624 | 1.19027E-05 | 0 | 0.000118868 | 8.81434E-05 |
| 260.4100873 | 0.01310592 | 0.014148624 | 0.003058215 | 0.000317279 | 1.19285E-05 | 0 | 0.000119384 | 8.88015E-05 |
| 261.1857277 | 0.013023023 | 0.013664785 | 0.00300464 | 0.000316945 | 1.19535E-05 | 0 | 0.000119884 | 8.94383E-05 |
| 261.9367446 | 0.012942759 | 0.013196306 | 0.002952766 | 0.000316622 | 1.19777E-05 | 0 | 0.000120367 | 9.00549E-05 |
| 262.6642922 | 0.012865002 | 0.012742467 | 0.002902513 | 0.000316308 | 1.20011E-05 | 0 | 0.000120835 | 9.06523E-05 |
| 263.3694538 | 0.012789638 | 0.012302592 | 0.002853806 | 0.000316005 | 1.20238E-05 | 0 | 0.000121289 | 9.12313E-05 |
| 265.2178135 | 0.012769021 | 0.011859373 | 0.002812763 | 0.000318163 | 1.21493E-05 | 0 | 0.000122616 | 9.22944E-05 |
| 267.0109982 | 0.012749019 | 0.011429383 | 0.002772945 | 0.000320256 | 1.2271E-05 | 0 | 0.000123903 | 9.33258E-05 |
| 268.7514423 | 0.012729605 | 0.01101204 | 0.002734298 | 0.000322288 | 1.23892E-05 | 0 | 0.000125152 | 9.43269E-05 |
| 270.4414386 | 0.012710754 | 0.010606795 | 0.002696771 | 0.000324261 | 1.25039E-05 | 0 | 0.000126365 | 9.5299E-05 |
| 272.0831494 | 0.012692441 | 0.010213127 | 0.002660316 | 0.000326177 | 1.26154E-05 | 0 | 0.000127543 | 9.62433E-05 |
| 275.0624193 | 0.012739702 | 0.009984297 | 0.002660121 | 0.000330634 | 1.28389E-05 | 0 | 0.00012988 | 9.80904E-05 |
| 277.9589317 | 0.012785649 | 0.009761822 | 0.002659931 | 0.000334967 | 1.30563E-05 | 0 | 0.000132152 | 9.98863E-05 |
| 280.7760876 | 0.012830338 | 0.009545443 | 0.002659747 | 0.000339181 | 1.32677E-05 | 0 | 0.000134362 | 0.000101633 |
| 283.5171042 | 0.01287382 | 0.009334912 | 0.002659567 | 0.000343281 | 1.34734E-05 | 0 | 0.000136512 | 0.000103332 |
| 286.1850269 | 0.012916141 | 0.009129996 | 0.002659393 | 0.000347271 | 1.36735E-05 | 0 | 0.000138605 | 0.000104986 |

| ACROL | ETYB | DPM | POM | CH4 | N2O | CO2 |
|---|---|---|---|---|---|---|
| 0.011377238 | 0.024862944 | 0.835155476 | 0.00748782 | 0.212431018 | 0.053535607 | 3967.293 |
| 0.009671331 | 0.021243267 | 0.707158821 | 0.006316911 | 0.183663805 | 0.04461302 | 3383.428741 |
| 0.007538948 | 0.016718671 | 0.547163013 | 0.004853276 | 0.147704787 | 0.033459785 | 2653.598418 |
| 0.006259518 | 0.014003913 | 0.451165528 | 0.003975095 | 0.126129377 | 0.026767845 | 2215.700225 |
| 0.005301584 | 0.012118003 | 0.397664986 | 0.003395476 | 0.110369335 | 0.022306534 | 1941.366977 |
| 0.004617345 | 0.010770924 | 0.359450315 | 0.002981463 | 0.099112163 | 0.019119883 | 1745.414658 |
| 0.004104166 | 0.009760615 | 0.330789312 | 0.002670952 | 0.090669283 | 0.016729895 | 1598.450418 |
| 0.003705026 | 0.008974819 | 0.308497421 | 0.002429445 | 0.084102599 | 0.014871016 | 1484.144898 |
| 0.003385715 | 0.008346182 | 0.29066391 | 0.002236238 | 0.078849252 | 0.013383912 | 1392.700482 |
| 0.003106935 | 0.007796575 | 0.285233011 | 0.002094884 | 0.073981088 | 0.012167194 | 1336.352223 |
| 0.002874619 | 0.007338568 | 0.280707264 | 0.001977089 | 0.069924284 | 0.011153263 | 1289.39534 |
| 0.002678044 | 0.006951025 | 0.27687779 | 0.001877416 | 0.066491604 | 0.010295321 | 1249.662593 |
| 0.002509551 | 0.006618845 | 0.273595386 | 0.001791983 | 0.063549307 | 0.009559942 | 1215.605953 |
| 0.002363524 | 0.006330955 | 0.270750639 | 0.00171794 | 0.060999317 | 0.008922614 | 1186.090198 |
| 0.002227554 | 0.005982005 | 0.264652157 | 0.001639903 | 0.057828345 | 0.00836495 | 1148.298665 |
| 0.00210758 | 0.005674108 | 0.259271145 | 0.001571048 | 0.055030428 | 0.007872893 | 1114.953195 |
| 0.002000936 | 0.005400421 | 0.254488023 | 0.001509843 | 0.052543391 | 0.00743551 | 1085.312777 |
| 0.001905519 | 0.005155544 | 0.250208388 | 0.00145508 | 0.050318148 | 0.007044166 | 1058.792403 |
| 0.001819643 | 0.004935154 | 0.246356716 | 0.001405794 | 0.048315429 | 0.006691957 | 1034.924066 |
| 0.001752492 | 0.004758197 | 0.242297814 | 0.00136287 | 0.04676404 | 0.006373292 | 1013.245663 |
| 0.001691446 | 0.004597327 | 0.238607904 | 0.001323849 | 0.045353687 | 0.006083596 | 993.5380245 |
| 0.001635709 | 0.004450445 | 0.235238855 | 0.001288221 | 0.044065973 | 0.005819092 | 975.5440932 |
| 0.001584616 | 0.004315804 | 0.23215056 | 0.001255561 | 0.042885569 | 0.005576629 | 959.0496562 |
| 0.001537611 | 0.004191934 | 0.229309329 | 0.001225515 | 0.041799597 | 0.005353563 | 943.8747741 |
| 0.001493371 | 0.004081778 | 0.227098635 | 0.001200113 | 0.040786283 | 0.005147656 | 934.636548 |
| 0.001452408 | 0.003979781 | 0.225051696 | 0.001176592 | 0.039848028 | 0.004957002 | 926.082635 |
| 0.001414371 | 0.003885071 | 0.223150967 | 0.001154751 | 0.038976792 | 0.004779965 | 918.1397157 |
| 0.001378957 | 0.003796891 | 0.221381323 | 0.001134417 | 0.038165641 | 0.004615138 | 910.744584 |
| 0.001345904 | 0.003714591 | 0.219729655 | 0.001115439 | 0.037408567 | 0.0044613 | 903.842461 |
| 0.00131984 | 0.003617808 | 0.208381011 | 0.001077509 | 0.036430551 | 0.004317388 | 882.662974 |
| 0.001295404 | 0.003527073 | 0.197741662 | 0.00104195 | 0.035513661 | 0.00418247 | 862.807205 |
| 0.00127245 | 0.003441838 | 0.187747122 | 0.001008546 | 0.03465234 | 0.00405573 | 844.1548158 |
| 0.001250846 | 0.003361616 | 0.178340496 | 0.000977107 | 0.033841686 | 0.003936445 | 826.599626 |
| 0.001230476 | 0.003285978 | 0.169471392 | 0.000947465 | 0.033077354 | 0.003823976 | 810.04759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001209213 | 0.003213664 | 0.16699498 | 0.000932404 | 0.032333181 | 0.003717754 | 805.7265805 |
| 0.0011891 | 0.003145259 | 0.164652429 | 0.000918157 | 0.031629234 | 0.003617274 | 801.639139 |
| 0.001170045 | 0.003080454 | 0.162433171 | 0.00090466 | 0.030962336 | 0.003522082 | 797.7668261 |
| 0.001151967 | 0.003018972 | 0.16032772 | 0.000891855 | 0.030329639 | 0.003431772 | 794.0930933 |
| 0.001134793 | 0.002960564 | 0.158327547 | 0.000879691 | 0.029728576 | 0.003345978 | 790.6030472 |
| 0.001118455 | 0.002904986 | 0.156425413 | 0.000868119 | 0.029156605 | 0.003264368 | 787.289696 |
| 0.001102895 | 0.002852055 | 0.154613861 | 0.000857098 | 0.028611871 | 0.003186645 | 784.1341234 |
| 0.001088058 | 0.002801585 | 0.152886568 | 0.00084659 | 0.028092473 | 0.003112537 | 781.1253216 |
| 0.001073896 | 0.002753409 | 0.151237789 | 0.00083656 | 0.027596684 | 0.003041798 | 778.2532835 |
| 0.001060363 | 0.002707375 | 0.14966229 | 0.000826975 | 0.02712293 | 0.002974202 | 775.5088916 |
| 0.001047624 | 0.002664221 | 0.145901965 | 0.000813117 | 0.026651052 | 0.002909545 | 770.3055493 |
| 0.001035428 | 0.002622903 | 0.142301654 | 0.000799849 | 0.026199254 | 0.00284764 | 765.3236258 |
| 0.001023739 | 0.002583306 | 0.138851357 | 0.000787133 | 0.02576628 | 0.002788315 | 760.5492825 |
| 0.001012528 | 0.002545326 | 0.135541888 | 0.000774937 | 0.025350979 | 0.00273141 | 755.9698104 |
| 0.001001765 | 0.002508865 | 0.1323648 | 0.000763228 | 0.02495229 | 0.002676782 | 751.5735171 |
| 0.000991289 | 0.002473976 | 0.128099346 | 0.000749329 | 0.024561461 | 0.002624297 | 746.2772407 |
| 0.000981216 | 0.002440428 | 0.123997948 | 0.000735965 | 0.024185664 | 0.00257383 | 741.1846672 |
| 0.000971523 | 0.002408146 | 0.12005132 | 0.000723106 | 0.023824048 | 0.002525268 | 736.2842663 |
| 0.000962189 | 0.002377059 | 0.116250863 | 0.000710723 | 0.023475825 | 0.002478504 | 731.5653617 |
| 0.000953195 | 0.002347104 | 0.112588604 | 0.00069879 | 0.023140264 | 0.002433441 | 727.0180537 |
| 0.000942823 | 0.002319078 | 0.110681594 | 0.000689908 | 0.022872752 | 0.002389986 | 725.9319792 |
| 0.000932815 | 0.002292036 | 0.108841495 | 0.000681339 | 0.022614627 | 0.002348057 | 724.8840126 |
| 0.000923152 | 0.002265926 | 0.107064849 | 0.000673065 | 0.022365403 | 0.002307573 | 723.8721828 |
| 0.000913817 | 0.002240702 | 0.105348427 | 0.000665072 | 0.022124626 | 0.002268461 | 722.8946523 |
| 0.000904793 | 0.002216318 | 0.10368922 | 0.000657345 | 0.021891876 | 0.002230653 | 721.9497061 |
| 0.000895652 | 0.002197774 | 0.104931302 | 0.000656012 | 0.021752089 | 0.002194085 | 729.5848536 |
| 0.000886805 | 0.002179828 | 0.106133317 | 0.000654723 | 0.021616812 | 0.002158696 | 736.9737061 |
| 0.000878239 | 0.002162452 | 0.107297173 | 0.000653474 | 0.021485829 | 0.002124431 | 744.1279918 |
| 0.000869941 | 0.002145619 | 0.108424658 | 0.000652265 | 0.021358939 | 0.002091236 | 751.0587061 |
| 0.000861899 | 0.002129304 | 0.109517452 | 0.000651093 | 0.021235953 | 0.002059063 | 757.7761676 |
| 0.00085471 | 0.002131934 | 0.110581874 | 0.000650741 | 0.02133128 | 0.002027865 | 765.7456126 |
| 0.000847735 | 0.002134486 | 0.111614523 | 0.0006504 | 0.021423761 | 0.001997599 | 773.4771636 |
| 0.000840966 | 0.002136963 | 0.1126168 | 0.00065007 | 0.021513522 | 0.001968222 | 780.9813161 |
| 0.000834393 | 0.002139368 | 0.113590025 | 0.000649748 | 0.021600682 | 0.001939697 | 788.2679569 |
| 0.000828008 | 0.002141704 | 0.114535444 | 0.000649436 | 0.021685351 | 0.001911987 | 795.3464079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000824643 | 0.002159201 | 0.116199232 | 0.000652542 | 0.021930708 | 0.001885058 | 805.4285753 |
| 0.000821372 | 0.002176212 | 0.117816804 | 0.000655561 | 0.02216925 | 0.001858876 | 815.2306825 |
| 0.000818191 | 0.002192757 | 0.119390059 | 0.000658498 | 0.022401256 | 0.001833412 | 824.7642388 |
| 0.000815095 | 0.002208855 | 0.120920793 | 0.000661356 | 0.022626992 | 0.001808636 | 834.0401314 |
| 0.000812082 | 0.002224524 | 0.122410708 | 0.000664137 | 0.022846708 | 0.001784521 | 843.0686668 |
| 0.004691027 | 0.028405285 | 0.267628377 | 0.0031718 | 0.202855555 | 0.062423666 | 2924.940129 |
| 0.003988509 | 0.024266815 | 0.226559276 | 0.00268816 | 0.17569378 | 0.052019727 | 2497.255375 |
| 0.00311036 | 0.019093728 | 0.175222904 | 0.00208361 | 0.141741561 | 0.039014803 | 1962.649432 |
| 0.002583472 | 0.015989875 | 0.144421082 | 0.00172088 | 0.12137023 | 0.031211848 | 1641.885867 |
| 0.002201658 | 0.01388602 | 0.126449538 | 0.001479165 | 0.107262859 | 0.026009875 | 1433.191531 |
| 0.001928934 | 0.012383267 | 0.113612721 | 0.001306512 | 0.097186165 | 0.02229418 | 1284.124149 |
| 0.001724391 | 0.011256201 | 0.103985109 | 0.001177022 | 0.089628644 | 0.019507409 | 1172.323612 |
| 0.001565302 | 0.010379595 | 0.096496965 | 0.001076308 | 0.083750573 | 0.01733992 | 1085.367639 |
| 0.001438031 | 0.00967831 | 0.090506451 | 0.000995736 | 0.079048116 | 0.015605929 | 1015.802861 |
| 0.001329178 | 0.009094905 | 0.08754593 | 0.000933161 | 0.075070095 | 0.01418721 | 963.5718584 |
| 0.001238467 | 0.008608733 | 0.085078829 | 0.000881015 | 0.071755078 | 0.013004944 | 920.0460232 |
| 0.001161711 | 0.008197358 | 0.082991282 | 0.000836892 | 0.068950063 | 0.012004566 | 883.2164704 |
| 0.001095921 | 0.00784475 | 0.081201956 | 0.000799071 | 0.066545765 | 0.011147098 | 851.6482823 |
| 0.001038902 | 0.007539157 | 0.079651206 | 0.000766294 | 0.064462039 | 0.01040396 | 824.289186 |
| 0.000986563 | 0.007251158 | 0.077419319 | 0.000734239 | 0.06242654 | 0.009753712 | 797.1613927 |
| 0.000940381 | 0.006997042 | 0.075450007 | 0.000705955 | 0.060630511 | 0.009179963 | 773.2251046 |
| 0.000899331 | 0.006771161 | 0.073699507 | 0.000680814 | 0.059034041 | 0.008669964 | 751.948404 |
| 0.000862602 | 0.006569057 | 0.07213327 | 0.00065832 | 0.057605621 | 0.00821365 | 732.9113561 |
| 0.000829545 | 0.006387163 | 0.070723657 | 0.000638074 | 0.056320042 | 0.007802967 | 715.7780131 |
| 0.000799739 | 0.006189666 | 0.069252081 | 0.000617785 | 0.054808748 | 0.007431395 | 698.5765744 |
| 0.000772643 | 0.006010123 | 0.067914285 | 0.000599341 | 0.053434844 | 0.007093603 | 682.9389028 |
| 0.000747903 | 0.005846193 | 0.066692819 | 0.0005825 | 0.05218041 | 0.006785184 | 668.6610288 |
| 0.000725224 | 0.005695923 | 0.065573142 | 0.000567063 | 0.051030512 | 0.006502467 | 655.5729776 |
| 0.00070436 | 0.005557675 | 0.064543039 | 0.00055286 | 0.049972607 | 0.006242367 | 643.5319706 |
| 0.00068376 | 0.005389726 | 0.063758483 | 0.000539243 | 0.048554048 | 0.006002275 | 631.4836607 |
| 0.000664687 | 0.005234216 | 0.063032042 | 0.000526635 | 0.047240568 | 0.005779968 | 620.3278182 |
| 0.000646975 | 0.005089815 | 0.06235749 | 0.000514927 | 0.046020908 | 0.00557354 | 609.9688217 |
| 0.000630486 | 0.004955373 | 0.061729458 | 0.000504027 | 0.044885362 | 0.005381348 | 600.3242386 |
| 0.000615095 | 0.004829893 | 0.061143296 | 0.000493853 | 0.043825519 | 0.005201969 | 591.3226278 |
| 0.000601409 | 0.004685075 | 0.058211273 | 0.000478614 | 0.042545584 | 0.005034165 | 580.3958636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000588579 | 0.004549307 | 0.055462502 | 0.000464327 | 0.041345644 | 0.004876849 | 570.1520221 |
| 0.000576526 | 0.004421769 | 0.052880324 | 0.000450906 | 0.040218428 | 0.004729066 | 560.5290195 |
| 0.000565182 | 0.004301732 | 0.050450039 | 0.000438275 | 0.039157518 | 0.004589977 | 551.4720758 |
| 0.000554486 | 0.004188555 | 0.048158628 | 0.000426366 | 0.038157233 | 0.004458836 | 542.9326718 |
| 0.000543399 | 0.004078445 | 0.04740195 | 0.000418093 | 0.037175577 | 0.00433498 | 538.9345059 |
| 0.000532911 | 0.003974287 | 0.046686177 | 0.000410267 | 0.036246983 | 0.004217818 | 535.1524571 |
| 0.000522975 | 0.003875611 | 0.046008076 | 0.000402853 | 0.035367263 | 0.004106823 | 531.5694634 |
| 0.000513548 | 0.003781995 | 0.04536475 | 0.000395819 | 0.034532656 | 0.00400152 | 528.170213 |
| 0.000504593 | 0.003693061 | 0.04475359 | 0.000389137 | 0.03373978 | 0.003901482 | 524.9409252 |
| 0.000496074 | 0.003608441 | 0.044172984 | 0.000382781 | 0.032985299 | 0.003806324 | 521.8774702 |
| 0.000487959 | 0.003527851 | 0.043620027 | 0.000376728 | 0.032266745 | 0.003715697 | 518.959894 |
| 0.000480223 | 0.003451009 | 0.043092789 | 0.000370957 | 0.031581612 | 0.003629286 | 516.178019 |
| 0.000472838 | 0.00337766 | 0.042589516 | 0.000365448 | 0.030927621 | 0.003546802 | 513.5225929 |
| 0.000465781 | 0.003307571 | 0.042108613 | 0.000360184 | 0.030302697 | 0.003467984 | 510.9851857 |
| 0.000459118 | 0.003242362 | 0.041170284 | 0.000354222 | 0.029718561 | 0.003392593 | 508.2674405 |
| 0.000452738 | 0.003179928 | 0.040271885 | 0.000348515 | 0.029159281 | 0.00332041 | 505.6653441 |
| 0.000446624 | 0.003120095 | 0.039410921 | 0.000343045 | 0.028623305 | 0.003251234 | 503.1716684 |
| 0.000440759 | 0.003062705 | 0.038585098 | 0.000337799 | 0.028109206 | 0.003184883 | 500.7797753 |
| 0.000435129 | 0.00300761 | 0.037792309 | 0.000332762 | 0.02736157 | 0.003121185 | 498.483558 |
| 0.00042996 | 0.002963329 | 0.036764257 | 0.000327624 | 0.027236298 | 0.003059986 | 496.5477195 |
| 0.000424989 | 0.002920751 | 0.035775746 | 0.000322692 | 0.026871518 | 0.003001141 | 494.6863363 |
| 0.000420206 | 0.002879779 | 0.034824537 | 0.000317941 | 0.026520503 | 0.002944516 | 492.895194 |
| 0.0004156 | 0.002840325 | 0.033908559 | 0.000313367 | 0.026182488 | 0.002889989 | 491.1703903 |
| 0.000411162 | 0.002802306 | 0.033025889 | 0.000308959 | 0.025856765 | 0.002837444 | 489.5083067 |
| 0.000406194 | 0.002766039 | 0.032488861 | 0.000305051 | 0.025556431 | 0.002786775 | 488.4507607 |
| 0.000401401 | 0.002731044 | 0.031970677 | 0.00030128 | 0.025266635 | 0.002737884 | 487.4303216 |
| 0.000396773 | 0.002697256 | 0.03147036 | 0.000297638 | 0.024986831 | 0.002690679 | 486.4450701 |
| 0.000392302 | 0.002664613 | 0.030987004 | 0.000294121 | 0.024716513 | 0.002645074 | 485.4932169 |
| 0.00038798 | 0.002633058 | 0.03051976 | 0.00029072 | 0.024455205 | 0.002600989 | 484.5730921 |
| 0.000383816 | 0.00261233 | 0.030742816 | 0.00028918 | 0.0243203 | 0.00255835 | 486.7682156 |
| 0.000379786 | 0.00259227 | 0.030958677 | 0.000287689 | 0.024189747 | 0.002517086 | 488.8925287 |
| 0.000375885 | 0.002572847 | 0.031167685 | 0.000286246 | 0.024063339 | 0.002477132 | 490.9494033 |
| 0.000372105 | 0.002554031 | 0.031370162 | 0.000284847 | 0.023940881 | 0.002438426 | 492.9420005 |
| 0.000368442 | 0.002535794 | 0.031566409 | 0.000283492 | 0.023822191 | 0.002400912 | 494.873287 |
| 0.000365512 | 0.002536855 | 0.031769688 | 0.000283098 | 0.02392888 | 0.002364534 | 498.8672512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000362669 | 0.002537885 | 0.0319669 | 0.000282717 | 0.024032385 | 0.002329243 | 502.7419926 |
| 0.00035991 | 0.002538885 | 0.032158311 | 0.000282347 | 0.024132846 | 0.00229499 | 506.5027709 |
| 0.000357231 | 0.002539855 | 0.032344176 | 0.000281987 | 0.024230395 | 0.002261729 | 510.1545412 |
| 0.000354629 | 0.002540798 | 0.032524731 | 0.000281638 | 0.024325157 | 0.002229419 | 513.7019752 |
| 0.000353401 | 0.002561264 | 0.032861482 | 0.000282893 | 0.024638777 | 0.002198019 | 519.5275307 |
| 0.000352207 | 0.002581161 | 0.033188878 | 0.000284113 | 0.024943687 | 0.00216749 | 525.1912651 |
| 0.000351046 | 0.002600513 | 0.033507306 | 0.0002853 | 0.025240242 | 0.002137798 | 530.6998288 |
| 0.000349916 | 0.002619342 | 0.033817128 | 0.000286455 | 0.025528783 | 0.002108909 | 536.0595123 |
| 0.000348816 | 0.002637669 | 0.034118689 | 0.000287579 | 0.025809629 | 0.00208079 | 541.276271 |
| 0.004324493 | 0.025430195 | 0.259765229 | 0.002931581 | 0.181206725 | 0.055046349 | 2866.686177 |
| 0.003678695 | 0.021727411 | 0.219893334 | 0.002483797 | 0.15717891 | 0.045871977 | 2441.946443 |
| 0.002871448 | 0.017098931 | 0.170053466 | 0.001924068 | 0.12714414 | 0.034404012 | 1911.021776 |
| 0.0023871 | 0.014321842 | 0.140149546 | 0.001588231 | 0.109123278 | 0.027523233 | 1592.466976 |
| 0.002032268 | 0.01242697 | 0.123033805 | 0.00136396 | 0.096430976 | 0.02293602 | 1386.227777 |
| 0.001778816 | 0.01107349 | 0.110808276 | 0.001203767 | 0.087365046 | 0.019659438 | 1238.914062 |
| 0.001588727 | 0.01005838 | 0.101639129 | 0.001083622 | 0.080565598 | 0.017202003 | 1128.428777 |
| 0.00144088 | 0.009268849 | 0.094507571 | 0.000990176 | 0.075277138 | 0.015290663 | 1042.495777 |
| 0.001322603 | 0.008637225 | 0.088802324 | 0.000915419 | 0.071046371 | 0.013761593 | 973.7493771 |
| 0.001221173 | 0.008087693 | 0.086413295 | 0.000857039 | 0.067126835 | 0.012510541 | 924.1652058 |
| 0.001136648 | 0.00762975 | 0.084422438 | 0.000808389 | 0.063860554 | 0.011467998 | 882.845063 |
| 0.001065126 | 0.007242259 | 0.082737867 | 0.000767224 | 0.061096779 | 0.010585846 | 847.8818653 |
| 0.001003823 | 0.006910124 | 0.081293949 | 0.00073194 | 0.058727828 | 0.009829716 | 817.9134101 |
| 0.000950692 | 0.006622274 | 0.080042553 | 0.00070136 | 0.056674738 | 0.009174403 | 791.9407489 |
| 0.000897308 | 0.006256833 | 0.077845948 | 0.000667327 | 0.053723486 | 0.008601002 | 761.9374407 |
| 0.000850205 | 0.005934386 | 0.075907766 | 0.000637298 | 0.05111944 | 0.008095061 | 735.4639334 |
| 0.000808335 | 0.005647765 | 0.074184939 | 0.000610605 | 0.048804732 | 0.007645335 | 711.9319269 |
| 0.000770873 | 0.005391316 | 0.072643462 | 0.000586722 | 0.046733678 | 0.007242949 | 690.8769737 |
| 0.000737156 | 0.005160511 | 0.071256132 | 0.000565228 | 0.044869729 | 0.006880801 | 671.9275159 |
| 0.000709929 | 0.004975664 | 0.069909103 | 0.000547275 | 0.043453777 | 0.006553142 | 655.764414 |
| 0.000685177 | 0.004807621 | 0.068684531 | 0.000530954 | 0.042166549 | 0.006255271 | 641.0706851 |
| 0.000662578 | 0.00465419 | 0.067566443 | 0.000516052 | 0.040991253 | 0.005983302 | 627.6546717 |
| 0.000641861 | 0.004513545 | 0.06654153 | 0.000502392 | 0.039913898 | 0.005733996 | 615.3566594 |
| 0.000622802 | 0.004384152 | 0.06559861 | 0.000489825 | 0.038922732 | 0.005504636 | 604.0424881 |
| 0.000605323 | 0.00426997 | 0.064893596 | 0.000479199 | 0.038048558 | 0.005292918 | 595.3446649 |
| 0.000589139 | 0.004164245 | 0.064240806 | 0.000469361 | 0.037239137 | 0.005096884 | 587.2911249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00057411 | 0.004066072 | 0.063634644 | 0.000460225 | 0.036487532 | 0.004914852 | 579.8128378 |
| 0.000560118 | 0.00397467 | 0.063070286 | 0.000451719 | 0.035787761 | 0.004745374 | 572.8502946 |
| 0.000547059 | 0.003889361 | 0.062543552 | 0.00044378 | 0.035134642 | 0.004587194 | 566.3519209 |
| 0.000535743 | 0.003787659 | 0.059452392 | 0.000430375 | 0.034277722 | 0.004439221 | 557.0988942 |
| 0.000525135 | 0.003692314 | 0.05655443 | 0.000417807 | 0.033474359 | 0.004300496 | 548.4241816 |
| 0.00051517 | 0.003602747 | 0.053832102 | 0.000406002 | 0.032719684 | 0.004170178 | 540.2752091 |
| 0.00050579 | 0.003518448 | 0.051269911 | 0.00039489 | 0.032009402 | 0.004047527 | 532.605588 |
| 0.000496947 | 0.003438967 | 0.04885413 | 0.000384414 | 0.031339708 | 0.003931884 | 525.3742309 |
| 0.000487791 | 0.00336273 | 0.048109789 | 0.000377834 | 0.030689957 | 0.003822664 | 522.1454278 |
| 0.00047913 | 0.003290614 | 0.047405683 | 0.00037161 | 0.030075327 | 0.003719349 | 519.0911546 |
| 0.000470924 | 0.003222293 | 0.046738635 | 0.000365514 | 0.029493046 | 0.003621471 | 516.1976326 |
| 0.00046314 | 0.003157476 | 0.046105795 | 0.00036012 | 0.028940626 | 0.003528612 | 513.4524963 |
| 0.000455744 | 0.0030959 | 0.045504597 | 0.000354805 | 0.028415827 | 0.003440397 | 510.8446168 |
| 0.000448708 | 0.003037312 | 0.044933223 | 0.00034975 | 0.027916443 | 0.003356485 | 508.3692688 |
| 0.000442007 | 0.002981514 | 0.044389058 | 0.000344936 | 0.027440839 | 0.003276569 | 506.0117946 |
| 0.000435618 | 0.002928312 | 0.043870202 | 0.000340346 | 0.026987357 | 0.00320037 | 503.7639703 |
| 0.000429519 | 0.002877527 | 0.043374931 | 0.000335964 | 0.026554487 | 0.003127634 | 501.6183198 |
| 0.000423691 | 0.002829 | 0.042901672 | 0.000331777 | 0.026140856 | 0.003058131 | 499.5680316 |
| 0.000418122 | 0.002784266 | 0.041887244 | 0.00032656 | 0.025755103 | 0.00299165 | 496.4023323 |
| 0.00041279 | 0.002741435 | 0.040915983 | 0.000321566 | 0.025385764 | 0.002927998 | 493.3713436 |
| 0.00040768 | 0.00270039 | 0.039985191 | 0.000316779 | 0.025031815 | 0.002866998 | 490.4666462 |
| 0.000402778 | 0.002661019 | 0.039092391 | 0.000312188 | 0.024692313 | 0.002808488 | 487.6805078 |
| 0.000398073 | 0.002623223 | 0.038235303 | 0.000307781 | 0.024366391 | 0.002752319 | 485.0058149 |
| 0.000393496 | 0.002587345 | 0.037108458 | 0.00030287 | 0.024055251 | 0.002698352 | 482.0058027 |
| 0.000389096 | 0.002552846 | 0.036024953 | 0.000298147 | 0.023756079 | 0.002646462 | 479.1211756 |
| 0.000384862 | 0.002519649 | 0.034982335 | 0.000293603 | 0.023468196 | 0.002596529 | 476.3454024 |
| 0.000380784 | 0.002487682 | 0.033978333 | 0.000289228 | 0.023190975 | 0.002548446 | 473.6724355 |
| 0.000376855 | 0.002456877 | 0.03301084 | 0.000285011 | 0.022923835 | 0.002502111 | 471.0966675 |
| 0.00037251 | 0.002427678 | 0.032462682 | 0.000281547 | 0.022686695 | 0.00245743 | 469.8316532 |
| 0.000368318 | 0.002399503 | 0.031933759 | 0.000278204 | 0.022457875 | 0.002414317 | 468.6110253 |
| 0.00036427 | 0.002372301 | 0.031423074 | 0.000274977 | 0.022236946 | 0.002372691 | 467.4324881 |
| 0.00036036 | 0.00234602 | 0.0309297 | 0.000271859 | 0.022023506 | 0.002332475 | 466.2939012 |
| 0.00035658 | 0.002320615 | 0.030452772 | 0.000268845 | 0.021817181 | 0.0022936 | 465.1932673 |
| 0.000352909 | 0.002301186 | 0.030737338 | 0.000267808 | 0.021692477 | 0.002256 | 468.2633535 |
| 0.000349356 | 0.002282383 | 0.031012724 | 0.000266806 | 0.021571797 | 0.002219612 | 471.2344047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000345917 | 0.002264177 | 0.031279368 | 0.000265835 | 0.021454947 | 0.00218438 | 474.1111368 |
| 0.000342585 | 0.00224654 | 0.031537679 | 0.000264894 | 0.021341749 | 0.002150249 | 476.897971 |
| 0.000339355 | 0.002229446 | 0.031788043 | 0.000263982 | 0.021232034 | 0.002117167 | 479.5990564 |
| 0.000336974 | 0.002235331 | 0.032034699 | 0.000264051 | 0.021390151 | 0.002085089 | 484.036407 |
| 0.000334665 | 0.00224104 | 0.032273993 | 0.000264119 | 0.021543548 | 0.002053969 | 488.3412992 |
| 0.000332424 | 0.002246582 | 0.032506251 | 0.000264184 | 0.021692433 | 0.002023764 | 492.5195771 |
| 0.000330247 | 0.002251963 | 0.032731777 | 0.000264247 | 0.021837003 | 0.001994434 | 496.5767454 |
| 0.000328133 | 0.00225719 | 0.032950859 | 0.000264308 | 0.021977442 | 0.001965943 | 500.5179946 |
| 0.000327351 | 0.002280403 | 0.033346098 | 0.000265955 | 0.022323159 | 0.001938253 | 506.4344381 |
| 0.000326591 | 0.002302972 | 0.033730358 | 0.000267557 | 0.022659272 | 0.001911332 | 512.186536 |
| 0.000325852 | 0.002324923 | 0.03410409 | 0.000269114 | 0.022986177 | 0.001885149 | 517.7810422 |
| 0.000325133 | 0.00234628 | 0.034467722 | 0.000270629 | 0.023304247 | 0.001859674 | 523.2243455 |
| 0.000324433 | 0.002367068 | 0.034821657 | 0.000272104 | 0.023613834 | 0.001834878 | 528.522494 |
| 0.002747343 | 0.026763568 | 0.127940117 | 0.001937394 | 0.180781111 | 0.05806483 | 2611.519666 |
| 0.002337288 | 0.022851306 | 0.10834455 | 0.001648084 | 0.156727705 | 0.048387362 | 2229.029778 |
| 0.001824718 | 0.017960979 | 0.083850093 | 0.001286446 | 0.126660948 | 0.036290526 | 1750.917417 |
| 0.001517177 | 0.015026783 | 0.069153419 | 0.001069464 | 0.108620894 | 0.029032425 | 1464.050001 |
| 0.001299413 | 0.013050034 | 0.060269842 | 0.000924311 | 0.096314297 | 0.024193689 | 1275.060778 |
| 0.001143867 | 0.01163807 | 0.053924431 | 0.00082063 | 0.08752387 | 0.020737449 | 1140.068476 |
| 0.001027208 | 0.010579097 | 0.049165373 | 0.00074287 | 0.08093105 | 0.018145269 | 1038.824249 |
| 0.000936473 | 0.009755451 | 0.045463884 | 0.000682389 | 0.075803301 | 0.016129129 | 960.0787397 |
| 0.000863885 | 0.009096535 | 0.042502694 | 0.000634005 | 0.071701101 | 0.014516217 | 897.082332 |
| 0.000802832 | 0.008551399 | 0.040663364 | 0.000595269 | 0.068274767 | 0.013196562 | 847.3777712 |
| 0.000751954 | 0.008097119 | 0.039130588 | 0.000562989 | 0.065419488 | 0.012096851 | 805.957304 |
| 0.000708904 | 0.007712728 | 0.037833625 | 0.000535675 | 0.063003483 | 0.011166325 | 770.9092162 |
| 0.000672004 | 0.00738325 | 0.036721942 | 0.000512263 | 0.060932622 | 0.010368732 | 740.8679982 |
| 0.000640024 | 0.007097703 | 0.035758483 | 0.000491973 | 0.059137875 | 0.009677484 | 714.8322759 |
| 0.000610304 | 0.00682896 | 0.034584398 | 0.000472317 | 0.057363228 | 0.009072641 | 690.2448252 |
| 0.00058408 | 0.006591835 | 0.033548441 | 0.000454975 | 0.055797362 | 0.008538956 | 668.5500158 |
| 0.00056077 | 0.006381056 | 0.032627591 | 0.000439559 | 0.054405481 | 0.008064569 | 649.2657408 |
| 0.000539914 | 0.006192465 | 0.031803673 | 0.000425765 | 0.053160115 | 0.007640117 | 632.0113894 |
| 0.000521143 | 0.006022733 | 0.031062146 | 0.000413352 | 0.052039285 | 0.007258111 | 616.4824732 |
| 0.000502899 | 0.005837175 | 0.030290387 | 0.000400108 | 0.050676177 | 0.006912485 | 600.8346752 |
| 0.000486313 | 0.005668485 | 0.029588789 | 0.000388069 | 0.049436988 | 0.00659828 | 586.6094042 |
| 0.000471169 | 0.005514464 | 0.028948199 | 0.000377077 | 0.048305554 | 0.006311397 | 573.6211134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000457287 | 0.005373278 | 0.028360991 | 0.000367001 | 0.047268407 | 0.006048421 | 561.7151801 |
| 0.000444516 | 0.005243387 | 0.027820761 | 0.00035773 | 0.046314231 | 0.005806483 | 550.7617214 |
| 0.000431591 | 0.005084535 | 0.027410555 | 0.000348385 | 0.04500666 | 0.005583156 | 538.8352191 |
| 0.000419624 | 0.00493745 | 0.027030736 | 0.000339732 | 0.043795946 | 0.005376372 | 527.7921614 |
| 0.000408512 | 0.00480087 | 0.026678046 | 0.000331697 | 0.042671712 | 0.005184359 | 517.5378936 |
| 0.000398166 | 0.00467371 | 0.02634968 | 0.000324216 | 0.041625011 | 0.005005587 | 507.9908166 |
| 0.00038851 | 0.004555027 | 0.026043205 | 0.000317234 | 0.04064809 | 0.004838734 | 499.0802114 |
| 0.000379126 | 0.004412754 | 0.024887544 | 0.000307721 | 0.039407287 | 0.004682646 | 490.9228235 |
| 0.000370328 | 0.004279373 | 0.023804112 | 0.000298802 | 0.038244033 | 0.004536314 | 483.2752723 |
| 0.000362063 | 0.004154076 | 0.022786342 | 0.000290424 | 0.03715128 | 0.004398851 | 476.0912091 |
| 0.000354285 | 0.004036149 | 0.021828442 | 0.000282539 | 0.036122807 | 0.004269474 | 469.3297378 |
| 0.000346951 | 0.003924961 | 0.020925279 | 0.000275104 | 0.035153103 | 0.004147489 | 462.9546363 |
| 0.000339388 | 0.003815229 | 0.020576279 | 0.000268996 | 0.034185641 | 0.004032281 | 459.0336615 |
| 0.000332234 | 0.003711427 | 0.020246143 | 0.000263218 | 0.033270474 | 0.003923301 | 455.3246313 |
| 0.000325456 | 0.00361309 | 0.019933383 | 0.000257744 | 0.032403473 | 0.003820056 | 451.8108133 |
| 0.000319026 | 0.003519795 | 0.019636663 | 0.000252551 | 0.031580934 | 0.003722106 | 448.477191 |
| 0.000312917 | 0.003431164 | 0.019354778 | 0.000247617 | 0.030799522 | 0.003629054 | 445.3102498 |
| 0.000307279 | 0.003352061 | 0.019084154 | 0.000243156 | 0.030114654 | 0.00354054 | 442.3997665 |
| 0.000301909 | 0.003276724 | 0.018826417 | 0.000238907 | 0.0294624 | 0.003456241 | 439.6278777 |
| 0.000296789 | 0.003204892 | 0.018580668 | 0.000234855 | 0.028840482 | 0.003375864 | 436.9849139 |
| 0.000291902 | 0.003136324 | 0.018346089 | 0.000230988 | 0.028246834 | 0.00329914 | 434.4620849 |
| 0.000287232 | 0.003070804 | 0.018121936 | 0.000227292 | 0.02767957 | 0.003225825 | 432.0513815 |
| 0.000283047 | 0.003016688 | 0.017757343 | 0.000223838 | 0.027230584 | 0.003155699 | 429.796402 |
| 0.000279041 | 0.002964875 | 0.017408265 | 0.00022053 | 0.026800704 | 0.003088556 | 427.6373791 |
| 0.000275202 | 0.00291522 | 0.017073732 | 0.00021736 | 0.026388735 | 0.003024211 | 425.5683155 |
| 0.00027152 | 0.002867592 | 0.016752853 | 0.000214319 | 0.025993582 | 0.002962492 | 423.5837034 |
| 0.000267984 | 0.002821869 | 0.01644481 | 0.0002114 | 0.025614235 | 0.002903242 | 421.6784758 |
| 0.000264665 | 0.002780436 | 0.016072407 | 0.000208547 | 0.025277417 | 0.002846317 | 420.223286 |
| 0.000261472 | 0.002740596 | 0.015714327 | 0.000205803 | 0.024953555 | 0.002791581 | 418.824065 |
| 0.000258401 | 0.00270226 | 0.01536976 | 0.000203162 | 0.024641913 | 0.00273891 | 417.4776449 |
| 0.000255443 | 0.002665343 | 0.015037955 | 0.00020062 | 0.024341814 | 0.00268819 | 416.1810921 |
| 0.000252592 | 0.002629769 | 0.014718215 | 0.00019817 | 0.024052627 | 0.002639315 | 414.9316867 |
| 0.000249597 | 0.002598689 | 0.014497483 | 0.000195974 | 0.023813051 | 0.002592184 | 414.3794354 |
| 0.000246707 | 0.0025687 | 0.014284496 | 0.000193855 | 0.023581882 | 0.002546707 | 413.8465614 |
| 0.000243916 | 0.002539744 | 0.014078854 | 0.00019181 | 0.023358684 | 0.002502798 | 413.3320624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00024122 | 0.00251177 | 0.013880183 | 0.000189833 | 0.023143052 | 0.002460377 | 412.835004 |
| 0.000238614 | 0.002484729 | 0.013688134 | 0.000187923 | 0.022934607 | 0.002419371 | 412.3545142 |
| 0.000236199 | 0.002466956 | 0.013741985 | 0.000186881 | 0.022833817 | 0.002379708 | 413.6541643 |
| 0.000233861 | 0.002449757 | 0.0137941 | 0.000185873 | 0.022736278 | 0.002341326 | 414.9118902 |
| 0.000231599 | 0.002433103 | 0.013844559 | 0.000184897 | 0.022641836 | 0.002304161 | 416.1296883 |
| 0.000229406 | 0.00241697 | 0.013893442 | 0.000183951 | 0.022550345 | 0.002268158 | 417.3094302 |
| 0.000227282 | 0.002401334 | 0.013940821 | 0.000183034 | 0.022461669 | 0.002233263 | 418.4528724 |
| 0.000225786 | 0.002403193 | 0.013993375 | 0.00018293 | 0.022582247 | 0.002199426 | 421.4952365 |
| 0.000224334 | 0.002404996 | 0.014044359 | 0.000182829 | 0.022699225 | 0.002166599 | 424.4467838 |
| 0.000222926 | 0.002406746 | 0.014093844 | 0.000182731 | 0.022812763 | 0.002134738 | 427.3115209 |
| 0.000221558 | 0.002408446 | 0.014141895 | 0.000182636 | 0.02292301 | 0.0021038 | 430.0932222 |
| 0.000220229 | 0.002410097 | 0.014188574 | 0.000182544 | 0.023030107 | 0.002073746 | 432.7954462 |
| 0.000219918 | 0.002431441 | 0.014287228 | 0.000183685 | 0.023363624 | 0.002044538 | 437.5882106 |
| 0.000219615 | 0.002452192 | 0.014383142 | 0.000184796 | 0.023687876 | 0.002016141 | 442.2478425 |
| 0.00021932 | 0.002472374 | 0.014476428 | 0.000185875 | 0.024003245 | 0.001988522 | 446.7798134 |
| 0.000219034 | 0.002492012 | 0.014567193 | 0.000186926 | 0.024310091 | 0.00196165 | 451.1892985 |
| 0.000218755 | 0.002511125 | 0.014655538 | 0.000187948 | 0.024608754 | 0.001935494 | 455.4811974 |
| 0.010076826 | 0.021645189 | 0.717304208 | 0.00642244 | 0.211047554 | 0.048471442 | 3942.953803 |
| 0.008562883 | 0.018495021 | 0.607025235 | 0.005415874 | 0.182359652 | 0.040392863 | 3364.143019 |
| 0.006670454 | 0.014557313 | 0.469176519 | 0.004157666 | 0.146499776 | 0.03029464 | 2640.62954 |
| 0.005534997 | 0.012194687 | 0.386467308 | 0.003402741 | 0.12498385 | 0.024235705 | 2206.521452 |
| 0.004688491 | 0.010551535 | 0.34044785 | 0.002906124 | 0.109107891 | 0.020196425 | 1933.78719 |
| 0.004083843 | 0.009377855 | 0.307576809 | 0.002551397 | 0.097767919 | 0.017311224 | 1738.977003 |
| 0.003630358 | 0.008497595 | 0.282923531 | 0.002285352 | 0.089262941 | 0.015147324 | 1592.869363 |
| 0.003277646 | 0.007812949 | 0.263748765 | 0.002078429 | 0.082647958 | 0.013464291 | 1479.230088 |
| 0.002995478 | 0.007265231 | 0.248408956 | 0.00191289 | 0.077355972 | 0.012117865 | 1388.318667 |
| 0.00274972 | 0.006786081 | 0.243511178 | 0.001791508 | 0.072441762 | 0.011016238 | 1331.920408 |
| 0.002544922 | 0.00638679 | 0.239429696 | 0.001690357 | 0.068346587 | 0.010098217 | 1284.921859 |
| 0.002371632 | 0.006048928 | 0.235976134 | 0.001604768 | 0.064881439 | 0.00932143 | 1245.153856 |
| 0.002223097 | 0.005759332 | 0.233015939 | 0.001531405 | 0.061911312 | 0.008655612 | 1211.066996 |
| 0.002094367 | 0.005508348 | 0.23045044 | 0.001467825 | 0.059337203 | 0.00807857 | 1181.525051 |
| 0.001974495 | 0.005205147 | 0.225241176 | 0.001401133 | 0.056250754 | 0.007573658 | 1144.093285 |
| 0.001868725 | 0.004937617 | 0.220644767 | 0.001342287 | 0.053527417 | 0.007128148 | 1111.065256 |
| 0.001774708 | 0.004699812 | 0.21655907 | 0.001289979 | 0.051106672 | 0.006732138 | 1081.707008 |
| 0.001690587 | 0.00448704 | 0.212903446 | 0.001243178 | 0.048940743 | 0.006377814 | 1055.439102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001614878 | 0.004295544 | 0.209613385 | 0.001201056 | 0.046991407 | 0.006058923 | 1031.797986 |
| 0.00155537 | 0.004141416 | 0.206077983 | 0.001164115 | 0.045481038 | 0.005770404 | 1010.120838 |
| 0.001501271 | 0.004001299 | 0.202863981 | 0.001130532 | 0.044107975 | 0.005508114 | 990.4143387 |
| 0.001451877 | 0.003873366 | 0.199929457 | 0.00109987 | 0.042854309 | 0.005268632 | 972.4214485 |
| 0.001406599 | 0.003756095 | 0.197239478 | 0.001071762 | 0.041705115 | 0.005049107 | 955.9279658 |
| 0.001364943 | 0.003648205 | 0.194764697 | 0.001045904 | 0.040647857 | 0.004847144 | 940.7539617 |
| 0.001326156 | 0.003552416 | 0.192831672 | 0.001024281 | 0.039646575 | 0.004660715 | 931.5500638 |
| 0.001290243 | 0.003463722 | 0.191041835 | 0.00100426 | 0.038719461 | 0.004488096 | 923.0279362 |
| 0.001256895 | 0.003381364 | 0.189379843 | 0.000985669 | 0.037858571 | 0.004327806 | 915.114532 |
| 0.001225847 | 0.003304686 | 0.187832472 | 0.00096836 | 0.037057052 | 0.004178571 | 907.7468798 |
| 0.001196868 | 0.00323312 | 0.186388258 | 0.000952205 | 0.036308967 | 0.004039285 | 900.8704044 |
| 0.001173696 | 0.003148273 | 0.176823599 | 0.000920295 | 0.035346181 | 0.003908985 | 880.076744 |
| 0.001151972 | 0.003068728 | 0.167856731 | 0.000890379 | 0.034443569 | 0.003786829 | 860.5826875 |
| 0.001131565 | 0.002994005 | 0.159433309 | 0.000862277 | 0.033595661 | 0.003672077 | 842.2700889 |
| 0.001112358 | 0.002923677 | 0.151505383 | 0.000835828 | 0.03279763 | 0.003564074 | 825.034702 |
| 0.001094248 | 0.002857368 | 0.144030482 | 0.00081089 | 0.032045201 | 0.003462243 | 808.7841943 |
| 0.001075679 | 0.002794355 | 0.141894714 | 0.000798188 | 0.031314385 | 0.00336607 | 804.5090183 |
| 0.001058113 | 0.002734747 | 0.139874393 | 0.000786173 | 0.030623073 | 0.003275095 | 800.4649329 |
| 0.001041472 | 0.002678277 | 0.137960405 | 0.00077479 | 0.029968146 | 0.003188909 | 796.6336941 |
| 0.001025684 | 0.002624703 | 0.13614457 | 0.000763991 | 0.029346804 | 0.003107142 | 792.9989291 |
| 0.001010686 | 0.002573807 | 0.134419527 | 0.000753732 | 0.02875653 | 0.003029464 | 789.5459023 |
| 0.000996416 | 0.002525376 | 0.132779084 | 0.000743972 | 0.028194807 | 0.002955574 | 786.2681395 |
| 0.000982826 | 0.002479251 | 0.131216757 | 0.000734678 | 0.027659833 | 0.002885203 | 783.1464606 |
| 0.000969868 | 0.002435272 | 0.129727096 | 0.000725815 | 0.027149741 | 0.002818105 | 780.169976 |
| 0.0009575 | 0.002393291 | 0.128305148 | 0.000717356 | 0.026662835 | 0.002754057 | 777.3287862 |
| 0.00094568 | 0.002353176 | 0.126946397 | 0.000709272 | 0.026197569 | 0.002692855 | 774.6138715 |
| 0.000934502 | 0.002315293 | 0.123757003 | 0.000697651 | 0.025725735 | 0.002634315 | 769.4232884 |
| 0.000923799 | 0.002279023 | 0.120703328 | 0.000686525 | 0.025273979 | 0.002578266 | 764.453581 |
| 0.000913543 | 0.002244263 | 0.117776889 | 0.000675863 | 0.024841046 | 0.002524552 | 759.6909449 |
| 0.000903704 | 0.002210923 | 0.114969897 | 0.000665635 | 0.024425784 | 0.00247303 | 755.122702 |
| 0.00089426 | 0.002178916 | 0.112275185 | 0.000655817 | 0.024027132 | 0.00242357 | 750.7371889 |
| 0.000885051 | 0.002148199 | 0.108670147 | 0.000644186 | 0.023633594 | 0.002376049 | 745.4991814 |
| 0.000876195 | 0.002118665 | 0.105203764 | 0.000633002 | 0.023255191 | 0.002330357 | 740.4626357 |
| 0.000867674 | 0.002090244 | 0.101868189 | 0.00062224 | 0.022891068 | 0.002286388 | 735.6161484 |
| 0.000859469 | 0.002062877 | 0.098656154 | 0.000611877 | 0.02254043 | 0.002244048 | 730.9491606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000851562 | 0.002036504 | 0.09556092 | 0.000601891 | 0.022202544 | 0.002203248 | 726.4518815 |
| 0.000842535 | 0.002012277 | 0.093943539 | 0.000594416 | 0.021942079 | 0.002163904 | 725.6356247 |
| 0.000833825 | 0.001988899 | 0.092382908 | 0.000587202 | 0.021690753 | 0.00212594 | 724.8480084 |
| 0.000825415 | 0.001966328 | 0.090876092 | 0.000580238 | 0.021448094 | 0.002089286 | 724.0875513 |
| 0.00081729 | 0.001944522 | 0.089420354 | 0.000573509 | 0.021213661 | 0.002053874 | 723.3528725 |
| 0.000809436 | 0.001923442 | 0.088013141 | 0.000567005 | 0.020987042 | 0.002019643 | 722.6426829 |
| 0.000801595 | 0.00190792 | 0.089042022 | 0.000565857 | 0.020858617 | 0.001986533 | 730.0627436 |
| 0.000794008 | 0.001892898 | 0.09003771 3 | 0.000564745 | 0.020734335 | 0.001954492 | 737.2434474 |
| 0.000786662 | 0.001878353 | 0.091001795 | 0.000563669 | 0.020613999 | 0.001923468 | 744.1961924 |
| 0.000779545 | 0.001864262 | 0.091935749 | 0.000562627 | 0.020497423 | 0.001893413 | 750.9316642 |
| 0.000772647 | 0.001850605 | 0.092840966 | 0.000561616 | 0.020384433 | 0.001864284 | 757.4598906 |
| 0.000766493 | 0.001853306 | 0.093722748 | 0.000561325 | 0.02047121 | 0.001836038 | 765.2283221 |
| 0.000760523 | 0.001855927 | 0.094578208 | 0.000561042 | 0.020555396 | 0.001808635 | 772.7648602 |
| 0.000754729 | 0.00185847 | 0.095408507 | 0.000560767 | 0.020637107 | 0.001782039 | 780.0797353 |
| 0.000749102 | 0.001860939 | 0.096214739 | 0.000560501 | 0.020716448 | 0.001756213 | 787.1825851 |
| 0.000743636 | 0.001863338 | 0.096997937 | 0.000560242 | 0.020793523 | 0.001731125 | 794.0824964 |
| 0.000740938 | 0.001878795 | 0.098377012 | 0.000562936 | 0.021017763 | 0.001706742 | 803.9071549 |
| 0.000738314 | 0.001893822 | 0.09971778 | 0.000565555 | 0.021235773 | 0.001683037 | 813.4589063 |
| 0.000735762 | 0.001908438 | 0.101021814 | 0.000568103 | 0.021447811 | 0.001659981 | 822.7489658 |
| 0.000733279 | 0.001922659 | 0.102290604 | 0.000570582 | 0.021654118 | 0.001637549 | 831.7879427 |
| 0.000730862 | 0.0019365 | 0.10352556 | 0.000572994 | 0.021854924 | 0.001615714 | 840.5858802 |
| 0.004137956 | 0.024405823 | 0.228749374 | 0.002718872 | 0.184827145 | 0.055660096 | 2904.524567 |
| 0.003517538 | 0.020853233 | 0.193542995 | 0.002304188 | 0.160147692 | 0.046383405 | 2480.191153 |
| 0.002742015 | 0.016412496 | 0.149535021 | 0.001785833 | 0.129298377 | 0.034787541 | 1949.774387 |
| 0.002276701 | 0.013748054 | 0.123130241 | 0.00147482 | 0.110788788 | 0.027830022 | 1631.524327 |
| 0.00194058 | 0.011939956 | 0.10774098 | 0.001267887 | 0.097895968 | 0.023191692 | 1424.101289 |
| 0.001700494 | 0.010648457 | 0.09674865 | 0.001120077 | 0.088686811 | 0.019878599 | 1275.941976 |
| 0.00152043 | 0.009679833 | 0.088504403 | 0.00100922 | 0.081779944 | 0.017393779 | 1164.822491 |
| 0.001380379 | 0.008926459 | 0.082092212 | 0.000922997 | 0.076407935 | 0.015461142 | 1078.396225 |
| 0.001268339 | 0.00832376 | 0.076962459 | 0.000854019 | 0.072110329 | 0.013915032 | 1009.255213 |
| 0.001172643 | 0.007821824 | 0.074364124 | 0.000800343 | 0.068458518 | 0.012650025 | 957.2263508 |
| 0.001092896 | 0.007403544 | 0.072198846 | 0.000755612 | 0.065415342 | 0.011595853 | 913.8689659 |
| 0.001025417 | 0.007049615 | 0.070366687 | 0.000717763 | 0.062840347 | 0.010703862 | 877.1819479 |
| 0.000967579 | 0.006746247 | 0.068796265 | 0.000685321 | 0.060633208 | 0.009939298 | 845.7359325 |
| 0.000917452 | 0.006483328 | 0.067435233 | 0.000657204 | 0.058720355 | 0.009276676 | 818.4827191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000871412 | 0.006234939 | 0.065533092 | 0.000629759 | 0.056850316 | 0.008696883 | 791.5506881 |
| 0.000830787 | 0.006015773 | 0.063854733 | 0.000605542 | 0.055200282 | 0.0081853 | 767.7871313 |
| 0.000794677 | 0.005820958 | 0.062362858 | 0.000584016 | 0.053733585 | 0.007730561 | 746.6639698 |
| 0.000762368 | 0.00564665 | 0.061028022 | 0.000564756 | 0.052421277 | 0.007323689 | 727.7642989 |
| 0.000733289 | 0.005489773 | 0.05982667 | 0.000547422 | 0.0512402 | 0.006957503 | 710.7545952 |
| 0.000706935 | 0.005318953 | 0.058553699 | 0.000529893 | 0.049856827 | 0.006626195 | 693.6140143 |
| 0.000682976 | 0.005163662 | 0.057396452 | 0.000513957 | 0.048599216 | 0.006325006 | 678.0316681 |
| 0.000661101 | 0.005021875 | 0.056339836 | 0.000499406 | 0.047450962 | 0.006050008 | 663.8043086 |
| 0.000641048 | 0.004891903 | 0.055371271 | 0.000486068 | 0.046398396 | 0.005797925 | 650.7625623 |
| 0.0006226 | 0.004772329 | 0.054480191 | 0.000473798 | 0.045430035 | 0.00556601 | 638.7641557 |
| 0.000604523 | 0.004628029 | 0.053795919 | 0.000462116 | 0.044142567 | 0.005351932 | 626.8425332 |
| 0.000587785 | 0.004494418 | 0.053162335 | 0.0004513 | 0.042950468 | 0.005153712 | 615.8039938 |
| 0.000572242 | 0.004370351 | 0.052574006 | 0.000441257 | 0.041843518 | 0.004969651 | 605.5539215 |
| 0.000557772 | 0.00425484 | 0.052026252 | 0.000431906 | 0.04081291 | 0.004798283 | 596.0107507 |
| 0.000544266 | 0.004147029 | 0.051515015 | 0.000423178 | 0.039851009 | 0.00463834 | 587.1037913 |
| 0.000532092 | 0.004022234 | 0.049070707 | 0.000410268 | 0.038684351 | 0.004488716 | 576.437541 |
| 0.000520679 | 0.003905238 | 0.046779169 | 0.000398164 | 0.037590609 | 0.004348443 | 566.4379314 |
| 0.000509958 | 0.003795332 | 0.044626511 | 0.000386794 | 0.036563154 | 0.004216672 | 557.0443587 |
| 0.000499868 | 0.003691892 | 0.042600484 | 0.000376093 | 0.035596138 | 0.004092652 | 548.2033492 |
| 0.000490354 | 0.003594363 | 0.04069023 | 0.000366003 | 0.03468438 | 0.003975719 | 539.8675401 |
| 0.000480634 | 0.003499724 | 0.040046776 | 0.00035895 | 0.03379362 | 0.003865283 | 535.9835272 |
| 0.00047144 | 0.0034102 | 0.039438103 | 0.000352279 | 0.032951008 | 0.003760816 | 532.3094609 |
| 0.000462729 | 0.003325389 | 0.038861465 | 0.000345958 | 0.032152745 | 0.003661848 | 528.8287664 |
| 0.000454466 | 0.003244926 | 0.0383144 | 0.000339962 | 0.031395418 | 0.003567954 | 525.5265692 |
| 0.000446615 | 0.003168487 | 0.037794689 | 0.000334265 | 0.030675957 | 0.003478756 | 522.3894818 |
| 0.000439146 | 0.003095754 | 0.037300959 | 0.000328847 | 0.0299913 | 0.003393908 | 519.4144779 |
| 0.000432032 | 0.003026484 | 0.03683074 | 0.000323686 | 0.029339246 | 0.0033131 | 516.5811409 |
| 0.000425249 | 0.002960436 | 0.036382392 | 0.000318766 | 0.028717519 | 0.003236051 | 513.879587 |
| 0.000418775 | 0.002897391 | 0.035954423 | 0.000314069 | 0.028124053 | 0.003162504 | 511.3008311 |
| 0.000412588 | 0.002837147 | 0.035545476 | 0.000309581 | 0.027556964 | 0.003092226 | 508.8366864 |
| 0.000406722 | 0.002780995 | 0.034759427 | 0.000304535 | 0.027023515 | 0.003025003 | 506.1842085 |
| 0.000401106 | 0.002727233 | 0.034006827 | 0.000299704 | 0.026512767 | 0.002960641 | 503.6446019 |
| 0.000395724 | 0.00267571 | 0.033285585 | 0.000295074 | 0.0260233 | 0.002898961 | 501.2108123 |
| 0.000390562 | 0.002626291 | 0.032593782 | 0.000290633 | 0.025553811 | 0.002839798 | 498.8763611 |
| 0.000385606 | 0.002578848 | 0.031929651 | 0.00028637 | 0.025103101 | 0.002783002 | 496.6352879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000381045 | 0.002540668 | 0.031071508 | 0.000282044 | 0.024754783 | 0.002728434 | 494.7588026 |
| 0.000376659 | 0.002503956 | 0.030246371 | 0.000277885 | 0.024419861 | 0.002675965 | 492.9544898 |
| 0.000372439 | 0.00246863 | 0.029452371 | 0.000273882 | 0.024097578 | 0.002625475 | 491.2182644 |
| 0.000368375 | 0.002434611 | 0.028687778 | 0.000270028 | 0.023787231 | 0.002576856 | 489.5463435 |
| 0.000364459 | 0.00240183 | 0.027950989 | 0.000266314 | 0.023488169 | 0.002530005 | 487.9352198 |
| 0.000360116 | 0.002370743 | 0.027500035 | 0.000262998 | 0.023216814 | 0.002484826 | 486.9818447 |
| 0.000355926 | 0.002340747 | 0.027064904 | 0.000259799 | 0.022954979 | 0.002441233 | 486.0619213 |
| 0.000351881 | 0.002311786 | 0.026644778 | 0.00025671 | 0.022702173 | 0.002399142 | 485.1737194 |
| 0.000347972 | 0.002283806 | 0.026238893 | 0.000253726 | 0.022457937 | 0.002358479 | 484.315626 |
| 0.000344194 | 0.002256758 | 0.025846538 | 0.000250841 | 0.022221843 | 0.002319171 | 483.4861358 |
| 0.000340611 | 0.002239393 | 0.026024668 | 0.000249516 | 0.022107447 | 0.002281151 | 485.6382799 |
| 0.000337144 | 0.002222587 | 0.026197051 | 0.000248234 | 0.021996742 | 0.002244358 | 487.721 |
| 0.000333787 | 0.002206316 | 0.026363962 | 0.000246992 | 0.021889552 | 0.002208733 | 489.7376021 |
| 0.000330535 | 0.002190552 | 0.026525658 | 0.000245789 | 0.021785711 | 0.002174221 | 491.6911853 |
| 0.000327383 | 0.002175274 | 0.026682378 | 0.000244624 | 0.021685065 | 0.002140771 | 493.5846583 |
| 0.00032487 | 0.002176796 | 0.026845893 | 0.000244309 | 0.021792333 | 0.002108336 | 497.522887 |
| 0.000322448 | 0.002178273 | 0.027004528 | 0.000244005 | 0.0218964 | 0.002076869 | 501.3435567 |
| 0.000320089 | 0.002179707 | 0.027158497 | 0.000243709 | 0.021997405 | 0.002046327 | 505.0518538 |
| 0.000317798 | 0.002181099 | 0.027308003 | 0.000243422 | 0.022095483 | 0.002016671 | 508.652664 |
| 0.000315573 | 0.002182451 | 0.027453237 | 0.000243143 | 0.022190759 | 0.001987862 | 512.1505939 |
| 0.000314599 | 0.002200535 | 0.027728598 | 0.00024427 | 0.022484747 | 0.001959864 | 517.9162366 |
| 0.000313652 | 0.002218117 | 0.027996309 | 0.000245366 | 0.022770569 | 0.001932643 | 523.5217227 |
| 0.000312731 | 0.002235216 | 0.028256687 | 0.000246432 | 0.02304856 | 0.001906168 | 528.9736337 |
| 0.000311834 | 0.002251854 | 0.028510027 | 0.00024747 | 0.023319038 | 0.001880409 | 534.2781959 |
| 0.000310962 | 0.002268048 | 0.028756612 | 0.000248479 | 0.023582304 | 0.001855337 | 539.441303 |
| 0.003815724 | 0.021821065 | 0.222097748 | 0.002509697 | 0.166161441 | 0.049026135 | 2847.295874 |
| 0.003245024 | 0.018646008 | 0.187912099 | 0.002126052 | 0.144183441 | 0.040855102 | 2425.711831 |
| 0.002531649 | 0.014677188 | 0.145180038 | 0.001646497 | 0.116710941 | 0.03064131 | 1898.731779 |
| 0.002103624 | 0.012295895 | 0.119540807 | 0.001358763 | 0.100227441 | 0.024513035 | 1582.543747 |
| 0.001791156 | 0.010669697 | 0.10488188 | 0.001166949 | 0.088538547 | 0.020427534 | 1377.549018 |
| 0.001567965 | 0.009508127 | 0.094411218 | 0.001029939 | 0.080189337 | 0.017509319 | 1231.124212 |
| 0.001400572 | 0.00863695 | 0.086558222 | 0.000927182 | 0.07392743 | 0.015320658 | 1121.305607 |
| 0.001270377 | 0.007959367 | 0.080450335 | 0.000847259 | 0.069057058 | 0.013618366 | 1035.891137 |
| 0.001166221 | 0.007417301 | 0.075564027 | 0.000783321 | 0.06516076 | 0.012256532 | 967.5595607 |
| 0.001077141 | 0.006945495 | 0.073452653 | 0.000733246 | 0.061534082 | 0.011142301 | 918.211056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001002907 | 0.006552323 | 0.071693174 | 0.000691516 | 0.058511851 | 0.010213774 | 877.0873021 |
| 0.000940094 | 0.006219639 | 0.070204385 | 0.000656206 | 0.055954579 | 0.009428098 | 842.2902795 |
| 0.000886254 | 0.005934482 | 0.06892828 | 0.00062594 | 0.053762631 | 0.008754661 | 812.4642602 |
| 0.000839592 | 0.005687345 | 0.067822322 | 0.00059971 | 0.051862943 | 0.008171015 | 786.6150435 |
| 0.000792649 | 0.005373091 | 0.065938922 | 0.000570572 | 0.049168085 | 0.007660326 | 756.9447111 |
| 0.000751229 | 0.005095808 | 0.064277098 | 0.000544863 | 0.046790269 | 0.007209718 | 730.7650061 |
| 0.00071441 | 0.004849334 | 0.062799922 | 0.00052201 | 0.044676655 | 0.006809178 | 707.4941572 |
| 0.000681468 | 0.004628805 | 0.061478238 | 0.000501562 | 0.042785526 | 0.0064508 | 686.6728714 |
| 0.000651819 | 0.004430329 | 0.060288723 | 0.00048316 | 0.041083511 | 0.006128259 | 667.9337141 |
| 0.000627784 | 0.00427135 | 0.059122129 | 0.000467754 | 0.039792468 | 0.005836439 | 651.8355405 |
| 0.000605934 | 0.004126824 | 0.058061589 | 0.00045375 | 0.038618792 | 0.005571148 | 637.2008373 |
| 0.000585984 | 0.003994865 | 0.05709327 | 0.000440963 | 0.037547175 | 0.005328925 | 623.8387169 |
| 0.000567697 | 0.003873902 | 0.056205645 | 0.000429241 | 0.03656486 | 0.005106888 | 611.5901066 |
| 0.000550872 | 0.003762617 | 0.05538903 | 0.000418458 | 0.03566113 | 0.004902614 | 600.3213851 |
| 0.000535544 | 0.003664519 | 0.054775668 | 0.000409398 | 0.03486 | 0.004714051 | 591.6898784 |
| 0.000521351 | 0.003573688 | 0.054207742 | 0.00040101 | 0.034118213 | 0.004539456 | 583.6977426 |
| 0.000508172 | 0.003489345 | 0.053680382 | 0.000393221 | 0.033429411 | 0.004377332 | 576.2764736 |
| 0.000495902 | 0.003410818 | 0.053189393 | 0.000385969 | 0.032788113 | 0.004226389 | 569.3670163 |
| 0.00048445 | 0.003337527 | 0.052731136 | 0.0003792 | 0.032189568 | 0.004085509 | 562.9181894 |
| 0.000474384 | 0.003249893 | 0.050414055 | 0.000367909 | 0.031400695 | 0.003953718 | 553.8652653 |
| 0.000464947 | 0.003167736 | 0.047728356 | 0.000357324 | 0.030661126 | 0.003830164 | 545.3781488 |
| 0.000456082 | 0.003090558 | 0.045454366 | 0.00034738 | 0.02996638 | 0.003714098 | 537.4054031 |
| 0.000447739 | 0.00301792 | 0.043314141 | 0.000338022 | 0.029312502 | 0.00360486 | 529.9016424 |
| 0.000439872 | 0.002949433 | 0.041296215 | 0.000329198 | 0.028695987 | 0.003501864 | 522.8266681 |
| 0.000431854 | 0.002883918 | 0.040661143 | 0.000323623 | 0.028099945 | 0.00340459 | 519.6678162 |
| 0.000424268 | 0.002821943 | 0.0400604 | 0.00031835 | 0.02753612 | 0.003312574 | 516.6797131 |
| 0.000417082 | 0.002763231 | 0.039491276 | 0.000313355 | 0.027001971 | 0.003225402 | 513.8488786 |
| 0.000410265 | 0.002707529 | 0.038951338 | 0.000308615 | 0.026495214 | 0.0031427 | 511.163215 |
| 0.000403788 | 0.002654613 | 0.038438397 | 0.000304113 | 0.026013794 | 0.003064133 | 508.6118347 |
| 0.000397625 | 0.002604262 | 0.037950911 | 0.00029983 | 0.025555661 | 0.002989397 | 506.1906036 |
| 0.000391756 | 0.00255631 | 0.037486638 | 0.000295751 | 0.025119344 | 0.00291822 | 503.8846692 |
| 0.00038616 | 0.002510587 | 0.03704396 | 0.000291862 | 0.02470332 | 0.002850354 | 501.6859875 |
| 0.000380819 | 0.002466944 | 0.036621404 | 0.000288149 | 0.024306207 | 0.002785573 | 499.5872459 |
| 0.000375714 | 0.002425239 | 0.036217628 | 0.000284602 | 0.023926743 | 0.002723671 | 497.5817818 |
| 0.000370806 | 0.002386684 | 0.035364802 | 0.000280205 | 0.023568994 | 0.002664461 | 494.4548053 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000366107 | 0.00234977 | 0.034548266 | 0.000275995 | 0.023226467 | 0.00260777 | 491.4608917 |
| 0.000361603 | 0.002314393 | 0.033765753 | 0.000271961 | 0.022898213 | 0.002553441 | 488.5917245 |
| 0.000357283 | 0.002280461 | 0.033015179 | 0.000268091 | 0.022583357 | 0.00250133 | 485.8396661 |
| 0.000353137 | 0.002247886 | 0.032294628 | 0.000264376 | 0.022281095 | 0.002451303 | 483.1976901 |
| 0.000349095 | 0.002216931 | 0.031350819 | 0.000260249 | 0.021991276 | 0.002403239 | 480.2427526 |
| 0.000345208 | 0.002187167 | 0.03044331 | 0.000256282 | 0.021712604 | 0.002357024 | 477.4014666 |
| 0.000341468 | 0.002158526 | 0.029570046 | 0.000252463 | 0.021444448 | 0.002312552 | 474.6673989 |
| 0.000337867 | 0.002130945 | 0.028729126 | 0.000248787 | 0.021186223 | 0.002269728 | 472.034593 |
| 0.000334396 | 0.002104368 | 0.027918785 | 0.000245244 | 0.020937389 | 0.002228461 | 469.4975255 |
| 0.000330604 | 0.002079384 | 0.02745759 | 0.000242319 | 0.0207217 | 0.002188667 | 468.3329266 |
| 0.000326944 | 0.002055277 | 0.027012577 | 0.000239498 | 0.02051358 | 0.002150269 | 467.2091908 |
| 0.000323411 | 0.002032001 | 0.026582909 | 0.000236773 | 0.020312636 | 0.002113195 | 466.1242046 |
| 0.000319997 | 0.002009514 | 0.026167807 | 0.000234141 | 0.020118503 | 0.002077378 | 465.0759975 |
| 0.000316698 | 0.001987776 | 0.025766541 | 0.000231597 | 0.019930842 | 0.002042755 | 464.0627306 |
| 0.000313553 | 0.001971509 | 0.025998054 | 0.00023037 | 0.019825003 | 0.002009267 | 467.0782424 |
| 0.00031051 | 0.001955766 | 0.0262221 | 0.000229871 | 0.019722579 | 0.001976859 | 469.9964795 |
| 0.000307564 | 0.001940523 | 0.026439033 | 0.00022905 | 0.019623406 | 0.00194548 | 472.8220742 |
| 0.000304709 | 0.001925756 | 0.026649187 | 0.000228254 | 0.019527332 | 0.001915081 | 475.559369 |
| 0.000301943 | 0.001911444 | 0.026852874 | 0.000227483 | 0.019434215 | 0.001885618 | 478.2124394 |
| 0.000299918 | 0.001916949 | 0.027053726 | 0.000227569 | 0.019586133 | 0.001857049 | 482.5825434 |
| 0.000297954 | 0.00192229 | 0.027248582 | 0.000227653 | 0.019733516 | 0.001829332 | 486.8221965 |
| 0.000296048 | 0.001927473 | 0.027437707 | 0.000227734 | 0.019876565 | 0.001802431 | 490.9371539 |
| 0.000294196 | 0.001932506 | 0.027621351 | 0.000227814 | 0.020015467 | 0.00177631 | 494.9328372 |
| 0.000292398 | 0.001937396 | 0.027799747 | 0.00022789 | 0.020150401 | 0.001750935 | 498.8143581 |
| 0.000291804 | 0.001957672 | 0.028124165 | 0.000229348 | 0.020471954 | 0.001726274 | 504.6480819 |
| 0.000291227 | 0.001977385 | 0.028439571 | 0.000230766 | 0.020784575 | 0.001702297 | 510.3197578 |
| 0.000290665 | 0.001996557 | 0.028746336 | 0.000232144 | 0.021088632 | 0.001678978 | 515.8360454 |
| 0.000290119 | 0.002015212 | 0.02904481 | 0.000233485 | 0.02138447 | 0.001656288 | 521.203244 |
| 0.000289587 | 0.002033369 | 0.029335324 | 0.000234791 | 0.02167242 | 0.001634204 | 526.4273174 |
| 0.002425668 | 0.022910935 | 0.109846728 | 0.001667766 | 0.161221195 | 0.051542555 | 2593.705456 |
| 0.002063279 | 0.019564236 | 0.09297319 | 0.001418841 | 0.139880306 | 0.042952118 | 2213.863097 |
| 0.001610292 | 0.015380862 | 0.071881268 | 0.001107685 | 0.113204194 | 0.032214072 | 1739.060147 |
| 0.0013385 | 0.012870838 | 0.059226115 | 0.000920991 | 0.097198527 | 0.025771246 | 1454.178378 |
| 0.001146496 | 0.011178426 | 0.051583585 | 0.000796185 | 0.086245068 | 0.021476045 | 1266.305588 |
| 0.00100935 | 0.009969559 | 0.046124634 | 0.000707038 | 0.078421169 | 0.018408044 | 1132.110738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000906491 | 0.00906291 | 0.042030422 | 0.000640178 | 0.072553245 | 0.016107044 | 1031.4646 |
| 0.000826489 | 0.008357738 | 0.038846034 | 0.000588176 | 0.067989303 | 0.014317377 | 953.1842713 |
| 0.000762488 | 0.0077936 | 0.036298524 | 0.000546574 | 0.064338151 | 0.012885644 | 890.560008 |
| 0.000708702 | 0.007326521 | 0.034689786 | 0.000513215 | 0.061280864 | 0.011714218 | 841.1026442 |
| 0.000663881 | 0.006937288 | 0.033349172 | 0.000485415 | 0.058733125 | 0.010738031 | 799.8881744 |
| 0.000625955 | 0.006607936 | 0.032214805 | 0.000461893 | 0.056577346 | 0.009912026 | 765.0143922 |
| 0.000593447 | 0.006325636 | 0.031242492 | 0.00044173 | 0.054729535 | 0.009204022 | 735.122579 |
| 0.000565273 | 0.006080975 | 0.030399821 | 0.000424256 | 0.053128099 | 0.008590419 | 709.2163408 |
| 0.000539068 | 0.005850164 | 0.029392101 | 0.000407327 | 0.05153778 | 0.008053517 | 684.7960973 |
| 0.000515945 | 0.005646507 | 0.028502937 | 0.00039239 | 0.050134557 | 0.00757978 | 663.2488236 |
| 0.000495391 | 0.005465479 | 0.027712569 | 0.000379113 | 0.048887248 | 0.00715868 | 644.0956915 |
| 0.000477001 | 0.005303507 | 0.027005398 | 0.000367233 | 0.047771235 | 0.006781907 | 626.9586785 |
| 0.00046045 | 0.005157731 | 0.026368944 | 0.000356541 | 0.046766823 | 0.006442811 | 611.5353668 |
| 0.000444294 | 0.004997868 | 0.025699199 | 0.000345038 | 0.04553947 | 0.006136012 | 595.9738171 |
| 0.000429608 | 0.004852538 | 0.025090339 | 0.00033458 | 0.044423455 | 0.005857104 | 581.8269538 |
| 0.000416198 | 0.004719845 | 0.024534424 | 0.000325032 | 0.043404944 | 0.005602449 | 568.9102525 |
| 0.000403906 | 0.00459821 | 0.024024836 | 0.00031628 | 0.042471089 | 0.005369015 | 557.069943 |
| 0.000392597 | 0.004486306 | 0.023556014 | 0.000308228 | 0.041611942 | 0.005154255 | 546.1768583 |
| 0.000381228 | 0.00435021 | 0.023195941 | 0.000300168 | 0.040439767 | 0.004956014 | 534.3781045 |
| 0.000370701 | 0.004224195 | 0.02208254 | 0.000292704 | 0.03935442 | 0.004772458 | 523.4533324 |
| 0.000360926 | 0.004107181 | 0.022552953 | 0.000285774 | 0.038346598 | 0.004602013 | 513.3089012 |
| 0.000351825 | 0.003998238 | 0.022264718 | 0.000279322 | 0.03740828 | 0.004443322 | 503.864086 |
| 0.00034333 | 0.003896557 | 0.021995698 | 0.0002733 | 0.036532517 | 0.004295211 | 495.0489251 |
| 0.000335005 | 0.003774629 | 0.021033979 | 0.000265165 | 0.035417983 | 0.004156656 | 487.0777527 |
| 0.0003272 | 0.003660322 | 0.020132366 | 0.000257539 | 0.034373107 | 0.00402676 | 479.6047786 |
| 0.000319868 | 0.003552943 | 0.019285397 | 0.000250375 | 0.033391556 | 0.003904736 | 472.584712 |
| 0.000312967 | 0.00345188 | 0.01848825 | 0.000243632 | 0.032467744 | 0.003789891 | 465.9775905 |
| 0.000306461 | 0.003356592 | 0.017736654 | 0.000237275 | 0.031596722 | 0.003681608 | 459.7480187 |
| 0.000299824 | 0.003262729 | 0.017440269 | 0.000232026 | 0.030730674 | 0.003579342 | 455.9316182 |
| 0.000293547 | 0.00317394 | 0.017159906 | 0.000227061 | 0.02991144 | 0.003482603 | 452.3215095 |
| 0.000287599 | 0.003089825 | 0.016894298 | 0.000222357 | 0.029135323 | 0.003390956 | 448.9014066 |
| 0.000281957 | 0.003010023 | 0.016642311 | 0.000217894 | 0.028399008 | 0.003304009 | 445.6566935 |
| 0.000276597 | 0.002934211 | 0.016402924 | 0.000213655 | 0.027699508 | 0.003221409 | 442.5742161 |
| 0.000271644 | 0.002866488 | 0.016172804 | 0.000209822 | 0.02708627 | 0.003142838 | 439.7408394 |
| 0.000266926 | 0.002801989 | 0.015953642 | 0.000206172 | 0.026502233 | 0.003068008 | 437.0423853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000262429 | 0.002740491 | 0.015744673 | 0.000202692 | 0.025945362 | 0.002996658 | 434.4694408 |
| 0.000258135 | 0.002681788 | 0.015545204 | 0.000199371 | 0.025413802 | 0.002928552 | 432.0134483 |
| 0.000254033 | 0.002625695 | 0.015354599 | 0.000196196 | 0.024905868 | 0.002863473 | 429.666611 |
| 0.000250337 | 0.002579212 | 0.015049397 | 0.000193248 | 0.024502104 | 0.002801223 | 427.4665178 |
| 0.000246798 | 0.002534707 | 0.014757182 | 0.000190425 | 0.024115522 | 0.002741622 | 425.3600456 |
| 0.000243406 | 0.002492056 | 0.014477143 | 0.000187719 | 0.023745047 | 0.002684505 | 423.3413431 |
| 0.000240153 | 0.002451146 | 0.014208534 | 0.000185124 | 0.023389694 | 0.002629719 | 421.4050366 |
| 0.000237031 | 0.002411873 | 0.01395067 | 0.000182633 | 0.023048554 | 0.002577124 | 419.5461823 |
| 0.000234098 | 0.002376318 | 0.013641393 | 0.000180212 | 0.022745889 | 0.002526593 | 418.1367333 |
| 0.000231278 | 0.002342131 | 0.013344011 | 0.000177884 | 0.022454864 | 0.002478005 | 416.7814939 |
| 0.000228565 | 0.002309234 | 0.013057852 | 0.000175645 | 0.022174821 | 0.002431251 | 415.4773956 |
| 0.000225952 | 0.002277556 | 0.012782291 | 0.000173488 | 0.02190515 | 0.002386229 | 414.2215972 |
| 0.000223434 | 0.002247029 | 0.01251675 | 0.000171409 | 0.021645286 | 0.002342844 | 413.0114643 |
| 0.00022081 | 0.002220507 | 0.01233215 | 0.000169544 | 0.021432694 | 0.002301007 | 412.5097032 |
| 0.000218278 | 0.002194916 | 0.012154026 | 0.000167745 | 0.021227561 | 0.002260638 | 412.0255478 |
| 0.000215834 | 0.002170207 | 0.011982045 | 0.000166007 | 0.021029501 | 0.002221662 | 411.5580874 |
| 0.000213473 | 0.002146336 | 0.011815893 | 0.000164329 | 0.020838156 | 0.002184006 | 411.1064732 |
| 0.00021119 | 0.00212326 | 0.011655281 | 0.000162706 | 0.020653189 | 0.002147606 | 410.6699127 |
| 0.000209107 | 0.002108397 | 0.011695745 | 0.000161818 | 0.020570411 | 0.002112399 | 411.9608385 |
| 0.00020709 | 0.002094014 | 0.011734903 | 0.000160959 | 0.020490303 | 0.002078327 | 413.2101216 |
| 0.000205138 | 0.002080087 | 0.011772819 | 0.000160128 | 0.020412738 | 0.002045338 | 414.4197449 |
| 0.000203247 | 0.002066595 | 0.011809549 | 0.000159322 | 0.020337597 | 0.002013379 | 415.5915674 |
| 0.000201414 | 0.002053519 | 0.011845149 | 0.000158541 | 0.020264768 | 0.001982403 | 416.7273339 |
| 0.000200133 | 0.002055649 | 0.011854432 | 0.000158476 | 0.020385386 | 0.001952368 | 419.745383 |
| 0.00019889 | 0.002057716 | 0.011924513 | 0.000158412 | 0.020502402 | 0.001923229 | 422.6733411 |
| 0.000197685 | 0.002059723 | 0.011962444 | 0.000158351 | 0.020615977 | 0.001894947 | 425.5151828 |
| 0.000196514 | 0.0020611671 | 0.011999276 | 0.000158291 | 0.020726261 | 0.001867485 | 428.2746523 |
| 0.000195376 | 0.002063563 | 0.012035056 | 0.000158233 | 0.020833393 | 0.001840807 | 430.9552797 |
| 0.000195159 | 0.002082281 | 0.012114949 | 0.000159263 | 0.021146064 | 0.00181488 | 435.7263494 |
| 0.000194948 | 0.002100478 | 0.012192623 | 0.000160265 | 0.021450051 | 0.001789673 | 440.3648893 |
| 0.000194743 | 0.002118177 | 0.01226817 | 0.000161239 | 0.021745709 | 0.001765156 | 444.8763459 |
| 0.000194543 | 0.002135397 | 0.012341674 | 0.000162187 | 0.022033376 | 0.001741303 | 449.2658713 |
| 0.000194349 | 0.002152158 | 0.012413219 | 0.00016311 | 0.022313373 | 0.001718085 | 453.5383427 |
| 0.008773737 | 0.018551926 | 0.606207661 | 0.005383447 | 0.207546658 | 0.043566719 | 3910.497497 |
| 0.007453251 | 0.01584002 | 0.512882701 | 0.004537655 | 0.179135285 | 0.036305595 | 3338.506386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.005802644 | 0.012450136 | 0.396226526 | 0.003480414 | 0.143621068 | 0.027229189 | 2623.517497 |
| 0.00481228 | 0.010416206 | 0.32623282 | 0.00284607 | 0.122312538 | 0.021783346 | 2194.524164 |
| 0.004076718 | 0.00900238 | 0.287342528 | 0.002430169 | 0.106493995 | 0.018152789 | 1924.078598 |
| 0.003551316 | 0.007992504 | 0.259563749 | 0.002133097 | 0.095195035 | 0.015559534 | 1730.903194 |
| 0.003157265 | 0.007235097 | 0.238729664 | 0.001910293 | 0.086720815 | 0.013614593 | 1586.021641 |
| 0.002850781 | 0.006646002 | 0.222525376 | 0.001737001 | 0.080129756 | 0.012101861 | 1473.335988 |
| 0.002605593 | 0.006174727 | 0.209561945 | 0.001598367 | 0.074856908 | 0.010891676 | 1383.187467 |
| 0.002392535 | 0.0057629 | 0.205429295 | 0.001497062 | 0.069958392 | 0.009901523 | 1326.790812 |
| 0.002214986 | 0.005419711 | 0.201985419 | 0.001412642 | 0.065876296 | 0.009076396 | 1279.7936 |
| 0.002064753 | 0.005129321 | 0.199071371 | 0.001341209 | 0.062422214 | 0.008378212 | 1240.026728 |
| 0.001935982 | 0.004880415 | 0.196573615 | 0.001279981 | 0.059461573 | 0.007779768 | 1205.940838 |
| 0.00182438 | 0.004664696 | 0.194408893 | 0.001226916 | 0.056895683 | 0.007261117 | 1176.399734 |
| 0.001720627 | 0.004407344 | 0.189968862 | 0.001171161 | 0.053944896 | 0.006807299 | 1139.442711 |
| 0.00162908 | 0.004180268 | 0.186051199 | 0.001121966 | 0.05134126 | 0.006406872 | 1106.833574 |
| 0.001547704 | 0.003978423 | 0.182568831 | 0.001078236 | 0.049026917 | 0.006050936 | 1077.847674 |
| 0.001474895 | 0.003797825 | 0.179453029 | 0.00103911 | 0.046956188 | 0.005732468 | 1051.912921 |
| 0.001409367 | 0.003635287 | 0.176648807 | 0.001003896 | 0.045092533 | 0.005445846 | 1028.571644 |
| 0.00135749 | 0.003504489 | 0.173664347 | 0.000972952 | 0.043645555 | 0.005186519 | 1006.892725 |
| 0.00131033 | 0.003385582 | 0.170951203 | 0.000944821 | 0.042330121 | 0.004950766 | 987.1846172 |
| 0.001267271 | 0.003277015 | 0.168473987 | 0.000919136 | 0.041129073 | 0.004735515 | 969.1902578 |
| 0.001227799 | 0.003177495 | 0.166203219 | 0.000895592 | 0.040028112 | 0.0045382 | 952.6954285 |
| 0.001191486 | 0.003085937 | 0.164114112 | 0.000873931 | 0.039015227 | 0.004356671 | 937.5201854 |
| 0.001157961 | 0.003004537 | 0.162478274 | 0.000855985 | 0.038040414 | 0.004189107 | 928.3411879 |
| 0.00112692 | 0.002929167 | 0.160963609 | 0.000839368 | 0.037137809 | 0.004033955 | 919.8421162 |
| 0.001098096 | 0.00285918 | 0.159557138 | 0.000823938 | 0.036299676 | 0.003889886 | 911.950121 |
| 0.00107126 | 0.00279402 | 0.158247673 | 0.000809573 | 0.035519346 | 0.003755752 | 904.6024013 |
| 0.001046213 | 0.002733204 | 0.157025506 | 0.000796165 | 0.034791037 | 0.00363056 | 897.7445296 |
| 0.00102579 | 0.002661107 | 0.148916754 | 0.000769557 | 0.033851411 | 0.003513445 | 877.3301108 |
| 0.001006644 | 0.002593515 | 0.1413148 | 0.000744613 | 0.032970512 | 0.003403649 | 858.1915931 |
| 0.000988658 | 0.00253002 | 0.13417357 | 0.000721181 | 0.032143001 | 0.003300508 | 840.2129856 |
| 0.00097173 | 0.00247026 | 0.127452414 | 0.000699127 | 0.031364167 | 0.003203434 | 823.2919433 |
| 0.00095577 | 0.002413915 | 0.121115328 | 0.000678333 | 0.030629838 | 0.003111907 | 807.3378177 |
| 0.000939661 | 0.002360611 | 0.119302 | 0.000667874 | 0.029919769 | 0.003025465 | 803.0623601 |
| 0.000924424 | 0.002310188 | 0.117586689 | 0.000657981 | 0.029248082 | 0.002943696 | 799.0180084 |
| 0.000909988 | 0.002262419 | 0.115961658 | 0.000648609 | 0.028611747 | 0.00286623 | 795.1865173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000896292 | 0.0022171 | 0.114419962 | 0.000639717 | 0.028008044 | 0.002792738 | 791.5515129 |
| 0.000883282 | 0.002174047 | 0.112955351 | 0.00063127 | 0.027434527 | 0.002722919 | 788.0982587 |
| 0.000870904 | 0.002133078 | 0.111562682 | 0.000623234 | 0.026888762 | 0.002656507 | 784.8206932 |
| 0.000859115 | 0.002094061 | 0.110236331 | 0.000615581 | 0.026368986 | 0.002593257 | 781.6992023 |
| 0.000847875 | 0.002056858 | 0.10897167 | 0.000608284 | 0.025873385 | 0.002532949 | 778.722897 |
| 0.000837145 | 0.002021347 | 0.107764494 | 0.000601319 | 0.025400311 | 0.002475383 | 775.8818784 |
| 0.000826893 | 0.001987413 | 0.10661097 | 0.000594663 | 0.024948264 | 0.002420374 | 773.1671272 |
| 0.000817092 | 0.00195496 | 0.103905953 | 0.000585038 | 0.024477504 | 0.002367757 | 767.9611513 |
| 0.000807707 | 0.001923888 | 0.101316043 | 0.000575823 | 0.024026777 | 0.002317378 | 762.9767063 |
| 0.000798714 | 0.001894111 | 0.098834046 | 0.000566992 | 0.02359483 | 0.002269099 | 758.1999466 |
| 0.000790088 | 0.001865549 | 0.096453356 | 0.000558521 | 0.023180514 | 0.00222279 | 753.6181566 |
| 0.000781807 | 0.00183813 | 0.094167894 | 0.000550389 | 0.02278277 | 0.002178334 | 749.2196382 |
| 0.000773702 | 0.001811678 | 0.091111356 | 0.000540735 | 0.02238616 | 0.002135622 | 744.0331593 |
| 0.000765909 | 0.001786244 | 0.088172381 | 0.000531452 | 0.022004804 | 0.002094552 | 739.0461604 |
| 0.00075841 | 0.001761769 | 0.085344311 | 0.00052252 | 0.021637839 | 0.002055033 | 734.2473501 |
| 0.000751188 | 0.001738201 | 0.082620984 | 0.000513919 | 0.021284465 | 0.002016977 | 729.6262735 |
| 0.000744229 | 0.00171549 | 0.079996687 | 0.00050563 | 0.020943942 | 0.001980305 | 725.173236 |
| 0.000736465 | 0.001695188 | 0.078626586 | 0.000499431 | 0.020695173 | 0.001944942 | 724.6671505 |
| 0.000728972 | 0.001675598 | 0.077304559 | 0.000493449 | 0.020455134 | 0.00191082 | 724.1788223 |
| 0.000721738 | 0.001656684 | 0.076028119 | 0.000487673 | 0.020223371 | 0.001877874 | 723.707333 |
| 0.000714749 | 0.001638411 | 0.074794948 | 0.000482094 | 0.019999465 | 0.001846046 | 723.2518264 |
| 0.000707994 | 0.001620748 | 0.073602885 | 0.0004767 | 0.019783023 | 0.001815278 | 722.8115034 |
| 0.000701365 | 0.001608052 | 0.074470735 | 0.000475785 | 0.019668341 | 0.00178552 | 729.9462978 |
| 0.00069495 | 0.001595766 | 0.075310592 | 0.000474899 | 0.019557359 | 0.001756722 | 736.8509376 |
| 0.000688739 | 0.00158387 | 0.076123786 | 0.000474042 | 0.0194499 | 0.001728838 | 743.5363825 |
| 0.000682722 | 0.001572346 | 0.076911568 | 0.000473211 | 0.0193458 | 0.001701825 | 750.0129072 |
| 0.00067689 | 0.001561176 | 0.077675111 | 0.000472406 | 0.019244902 | 0.001675644 | 756.2901543 |
| 0.000671658 | 0.001563468 | 0.078418624 | 0.000472183 | 0.019320884 | 0.001650255 | 763.7979768 |
| 0.000666581 | 0.001565692 | 0.079139943 | 0.000471966 | 0.019394597 | 0.001625623 | 771.0816851 |
| 0.000661655 | 0.00156785 | 0.079840046 | 0.000471756 | 0.019466143 | 0.001601717 | 778.1511668 |
| 0.000656871 | 0.001569945 | 0.080519857 | 0.000471552 | 0.019535615 | 0.001578503 | 785.015736 |
| 0.000652223 | 0.001571981 | 0.081180244 | 0.000471353 | 0.019603102 | 0.001555952 | 791.6841746 |
| 0.000649962 | 0.001584811 | 0.082339387 | 0.000473637 | 0.019800505 | 0.001534038 | 801.1584987 |
| 0.000647764 | 0.001597285 | 0.083466332 | 0.000475858 | 0.019992424 | 0.001512732 | 810.3696472 |
| 0.000645626 | 0.001609417 | 0.084562401 | 0.000478017 | 0.020179086 | 0.00149201 | 819.3284354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000643545 | 0.001621221 | 0.085628847 | 0.000480119 | 0.020360702 | 0.001471848 | 828.0450943 |
| 0.000641521 | 0.00163271 | 0.086666854 | 0.000482164 | 0.020537476 | 0.001452224 | 836.5293089 |
| 0.003620904 | 0.020563499 | 0.196626268 | 0.002299939 | 0.165523175 | 0.049068634 | 2879.013065 |
| 0.003076521 | 0.017553967 | 0.166313157 | 0.00194812 | 0.143341632 | 0.04089052 | 2458.913638 |
| 0.002396042 | 0.013792051 | 0.128421769 | 0.001508346 | 0.115614703 | 0.030667877 | 1933.789354 |
| 0.001987754 | 0.011534901 | 0.105666937 | 0.001244481 | 0.098978546 | 0.024534292 | 1618.714783 |
| 0.001693722 | 0.010004831 | 0.092417057 | 0.001069239 | 0.087355305 | 0.020445245 | 1413.050079 |
| 0.001483699 | 0.008911924 | 0.082938571 | 0.000944067 | 0.079052989 | 0.017524496 | 1266.146719 |
| 0.001326181 | 0.008092244 | 0.075829706 | 0.000850187 | 0.072826253 | 0.015333935 | 1155.969199 |
| 0.001203668 | 0.007454715 | 0.07030059 | 0.00077717 | 0.067983236 | 0.013630165 | 1070.275572 |
| 0.001105657 | 0.006944692 | 0.065877296 | 0.000718756 | 0.064108822 | 0.012267149 | 1001.72067 |
| 0.001022183 | 0.006520786 | 0.06358503 | 0.000673341 | 0.060815879 | 0.011151954 | 949.9977123 |
| 0.000952621 | 0.006167531 | 0.061674809 | 0.000635495 | 0.058071759 | 0.010222625 | 906.8952473 |
| 0.000893761 | 0.005868623 | 0.060058469 | 0.000603472 | 0.055749812 | 0.009436269 | 870.4239307 |
| 0.00084331 | 0.005612416 | 0.058673034 | 0.000576023 | 0.053759572 | 0.00876225 | 839.1628023 |
| 0.000799585 | 0.00539037 | 0.057472324 | 0.000552234 | 0.052034697 | 0.0081781 | 812.0698243 |
| 0.000759427 | 0.005181139 | 0.055815909 | 0.00052901 | 0.05035643 | 0.007666972 | 785.385549 |
| 0.000723993 | 0.004996523 | 0.054354365 | 0.000508518 | 0.048875607 | 0.007215976 | 761.8406002 |
| 0.000692496 | 0.00483242 | 0.053055216 | 0.000490303 | 0.047559319 | 0.006815092 | 740.9117568 |
| 0.000664315 | 0.004685592 | 0.051892819 | 0.000474005 | 0.046381588 | 0.006456406 | 722.1859496 |
| 0.000638952 | 0.004553446 | 0.050846662 | 0.000459337 | 0.04532163 | 0.006133588 | 705.3327231 |
| 0.000615823 | 0.004409737 | 0.049745944 | 0.000444462 | 0.044086709 | 0.00584151 | 688.2603444 |
| 0.000594797 | 0.004279092 | 0.048745291 | 0.000430939 | 0.042964054 | 0.005575985 | 672.7400001 |
| 0.000575599 | 0.004159808 | 0.047831652 | 0.000418592 | 0.041939021 | 0.00533355 | 658.569251 |
| 0.000558001 | 0.004050465 | 0.04699415 | 0.000407274 | 0.040999407 | 0.005111317 | 645.5793977 |
| 0.000541811 | 0.003949868 | 0.046223647 | 0.000396862 | 0.040134963 | 0.004906863 | 633.6287326 |
| 0.000526162 | 0.003829573 | 0.045630663 | 0.000387044 | 0.038996033 | 0.004718137 | 621.8388474 |
| 0.000511671 | 0.003718188 | 0.045081604 | 0.000377953 | 0.037941469 | 0.004543392 | 610.9222871 |
| 0.000498216 | 0.00361476 | 0.044571763 | 0.000369511 | 0.03696223 | 0.004381128 | 600.7854811 |
| 0.000485688 | 0.003518464 | 0.044097084 | 0.000361652 | 0.036050525 | 0.004230054 | 591.3477652 |
| 0.000473996 | 0.003428588 | 0.043654051 | 0.000354317 | 0.035199601 | 0.004089053 | 582.5392304 |
| 0.000463386 | 0.003325574 | 0.041587223 | 0.000343609 | 0.03417261 | 0.003957147 | 572.0353105 |
| 0.000453439 | 0.003228998 | 0.039649572 | 0.00033357 | 0.033209806 | 0.003833486 | 562.1878856 |
| 0.000444096 | 0.003138275 | 0.037829354 | 0.000324139 | 0.032305354 | 0.003717319 | 552.9372743 |
| 0.000435301 | 0.003052889 | 0.036116208 | 0.000315264 | 0.031454105 | 0.003607986 | 544.2308167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00042701 | 0.002972382 | 0.034500956 | 0.000306895 | 0.030651499 | 0.0035049 | 536.0218709 |
| 0.000418616 | 0.002894363 | 0.03395188 | 0.000301063 | 0.029869772 | 0.003407542 | 532.1894207 |
| 0.000410676 | 0.00282056 | 0.033432486 | 0.000295545 | 0.029130301 | 0.003315446 | 528.5641299 |
| 0.000403153 | 0.002750642 | 0.032940428 | 0.000290319 | 0.02842975 | 0.003228198 | 525.129644 |
| 0.000396017 | 0.00268431 | 0.032473604 | 0.00028536 | 0.027765124 | 0.003145424 | 521.8712855 |
| 0.000389237 | 0.002621294 | 0.032030122 | 0.000280649 | 0.027133729 | 0.003066788 | 518.7758449 |
| 0.000382787 | 0.002561334 | 0.031608967 | 0.000276168 | 0.026532855 | 0.002991989 | 515.8405522 |
| 0.000376644 | 0.002504228 | 0.031207866 | 0.000271901 | 0.025960593 | 0.002920752 | 513.0450353 |
| 0.000370786 | 0.002449779 | 0.030825422 | 0.000267832 | 0.025414949 | 0.002852827 | 510.3795425 |
| 0.000365194 | 0.002397805 | 0.030460361 | 0.000263948 | 0.024894106 | 0.002787991 | 507.8352084 |
| 0.000359852 | 0.002348141 | 0.030111526 | 0.000260237 | 0.024396412 | 0.002726036 | 505.4039559 |
| 0.000354749 | 0.002301743 | 0.029448744 | 0.000256067 | 0.023924168 | 0.002666774 | 502.7729104 |
| 0.000349864 | 0.00225732 | 0.028814166 | 0.000252074 | 0.023472018 | 0.002610033 | 500.2538244 |
| 0.000345183 | 0.002214748 | 0.028206029 | 0.000248248 | 0.023038709 | 0.002555657 | 497.8397002 |
| 0.000340693 | 0.002173913 | 0.027622714 | 0.000244578 | 0.022623085 | 0.0025035 | 495.5241118 |
| 0.000336382 | 0.002134712 | 0.027062731 | 0.000241055 | 0.022224087 | 0.002453429 | 493.3011469 |
| 0.000332382 | 0.00210307 | 0.026340136 | 0.000237469 | 0.02191352 | 0.002405323 | 491.4521691 |
| 0.000328536 | 0.002072645 | 0.025645333 | 0.000234022 | 0.021614897 | 0.002359068 | 489.6743058 |
| 0.000324835 | 0.002043368 | 0.024976749 | 0.000230704 | 0.021327544 | 0.002314557 | 487.9635317 |
| 0.000321271 | 0.002015176 | 0.024332928 | 0.000227509 | 0.021050833 | 0.002271696 | 486.3161196 |
| 0.000317837 | 0.001988009 | 0.023712519 | 0.000224431 | 0.020784184 | 0.002230393 | 484.7286134 |
| 0.000314064 | 0.001962361 | 0.023329216 | 0.000221662 | 0.020547048 | 0.002190564 | 483.8475001 |
| 0.000310423 | 0.001937614 | 0.022959363 | 0.00021899 | 0.020318232 | 0.002152133 | 482.9973031 |
| 0.000306909 | 0.001913721 | 0.022602263 | 0.00021641 | 0.020097306 | 0.002115027 | 482.1764233 |
| 0.000303513 | 0.001890637 | 0.022257269 | 0.000213918 | 0.01988387 | 0.002079179 | 481.3833699 |
| 0.00030023 | 0.001868322 | 0.021923775 | 0.000211509 | 0.019677548 | 0.002044526 | 480.6167516 |
| 0.000297133 | 0.001853973 | 0.022069153 | 0.000210377 | 0.019581939 | 0.002011009 | 482.7059301 |
| 0.000294135 | 0.001840086 | 0.022209842 | 0.000209282 | 0.019489414 | 0.001978573 | 484.7277159 |
| 0.000291233 | 0.00182664 | 0.022346065 | 0.000208221 | 0.019399827 | 0.001947168 | 486.6853179 |
| 0.000288421 | 0.001813615 | 0.02247803 | 0.000207194 | 0.019313039 | 0.001916743 | 488.5817449 |
| 0.000285696 | 0.00180099 | 0.022605935 | 0.000206198 | 0.019228922 | 0.001887255 | 490.4198203 |
| 0.000283495 | 0.001802308 | 0.022740053 | 0.000205907 | 0.019330496 | 0.00185866 | 494.2792919 |
| 0.00028136 | 0.001803587 | 0.022870167 | 0.000205625 | 0.019429038 | 0.001830919 | 498.0235553 |
| 0.000279288 | 0.001804828 | 0.022996454 | 0.000205351 | 0.019524682 | 0.001803993 | 501.6576934 |
| 0.000277276 | 0.001806033 | 0.023119081 | 0.000205085 | 0.019617554 | 0.001777848 | 505.1864941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000275321 | 0.001807204 | 0.023238204 | 0.000204826 | 0.019707772 | 0.00175245 | 508.614472 |
| 0.000274398 | 0.001822231 | 0.023465114 | 0.000205727 | 0.01997437 | 0.001727768 | 514.2754852 |
| 0.000273501 | 0.001836842 | 0.023685722 | 0.000206602 | 0.020233562 | 0.001703771 | 519.779248 |
| 0.000272629 | 0.001851052 | 0.023900286 | 0.000207453 | 0.020485653 | 0.001680432 | 525.1322228 |
| 0.00027178 | 0.001864878 | 0.024109051 | 0.000208282 | 0.020730931 | 0.001657723 | 530.3405225 |
| 0.000270954 | 0.001878335 | 0.024312248 | 0.000209088 | 0.020969669 | 0.00163562 | 535.4099343 |
| 0.003317412 | 0.018396014 | 0.189253088 | 0.002107332 | 0.149707748 | 0.043402203 | 2821.235738 |
| 0.002820086 | 0.01570699 | 0.160089899 | 0.001784354 | 0.129864285 | 0.036168493 | 2403.99438 |
| 0.002198429 | 0.01234571 | 0.123635914 | 0.001380633 | 0.105059955 | 0.027126355 | 1882.442683 |
| 0.001825435 | 0.010328942 | 0.101763523 | 0.0011384 | 0.090177358 | 0.021701073 | 1569.511665 |
| 0.001553982 | 0.008952489 | 0.089245215 | 0.000977266 | 0.079570328 | 0.01808423 | 1366.3405 |
| 0.001360087 | 0.007969308 | 0.080303569 | 0.000862171 | 0.071993878 | 0.01550077 | 1221.218239 |
| 0.001214666 | 0.007231922 | 0.073597333 | 0.000775849 | 0.06631154 | 0.013563175 | 1112.376544 |
| 0.001101561 | 0.006658399 | 0.068381372 | 0.00070871 | 0.061891944 | 0.012056157 | 1027.721892 |
| 0.001011076 | 0.006199581 | 0.064208603 | 0.000654999 | 0.058356268 | 0.010850543 | 959.9981699 |
| 0.000933957 | 0.005800769 | 0.062371259 | 0.000613036 | 0.055054981 | 0.00986413 | 911.0018974 |
| 0.000869691 | 0.005468425 | 0.060840139 | 0.000578066 | 0.052303909 | 0.009042119 | 870.1716703 |
| 0.000815313 | 0.005187211 | 0.059544576 | 0.000548476 | 0.049976078 | 0.008346572 | 835.6230165 |
| 0.000768702 | 0.004946171 | 0.058434094 | 0.000523113 | 0.047980795 | 0.007750388 | 806.0098848 |
| 0.000728306 | 0.004737269 | 0.057471675 | 0.000501132 | 0.04625155 | 0.007233696 | 780.3451706 |
| 0.000687763 | 0.004473664 | 0.055840649 | 0.000476712 | 0.043848919 | 0.006781592 | 751.0646334 |
| 0.00065199 | 0.004241072 | 0.05440151 | 0.000455165 | 0.041728951 | 0.006382677 | 725.2288654 |
| 0.000620192 | 0.004034323 | 0.053122275 | 0.000436012 | 0.039844535 | 0.006028086 | 702.2637382 |
| 0.00059174 | 0.003849337 | 0.051977697 | 0.000418875 | 0.038158478 | 0.005710821 | 681.7159928 |
| 0.000566134 | 0.00368285 | 0.050947576 | 0.000403452 | 0.036641027 | 0.005425281 | 663.223022 |
| 0.000545224 | 0.003549807 | 0.049950673 | 0.000390537 | 0.035494149 | 0.005166933 | 647.1926084 |
| 0.000526214 | 0.003428858 | 0.049044399 | 0.000378797 | 0.034451532 | 0.004932071 | 632.6195052 |
| 0.000508857 | 0.003318427 | 0.048216934 | 0.000368078 | 0.033499577 | 0.004717632 | 619.3136283 |
| 0.000492947 | 0.003217199 | 0.047458425 | 0.000358252 | 0.032626952 | 0.004521063 | 607.1165745 |
| 0.00047831 | 0.003124068 | 0.046760596 | 0.000349212 | 0.031824137 | 0.00434022 | 595.895285 |
| 0.000465067 | 0.003041941 | 0.046236404 | 0.000341658 | 0.031108088 | 0.004173288 | 587.3278028 |
| 0.000452805 | 0.002965898 | 0.045751041 | 0.000334664 | 0.03044508 | 0.004018722 | 579.394949 |
| 0.000441419 | 0.002895286 | 0.045300347 | 0.00032817 | 0.029829429 | 0.003875196 | 572.0287275 |
| 0.000430818 | 0.002829544 | 0.044880739 | 0.000322123 | 0.029256237 | 0.003741569 | 565.1705214 |
| 0.000420925 | 0.002768185 | 0.044489105 | 0.00031648 | 0.028721258 | 0.00361685 | 558.769529 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000412129 | 0.002695374 | 0.042308094 | 0.000307119 | 0.028016071 | 0.003500177 | 549.8625293 |
| 0.000403883 | 0.002627114 | 0.040263397 | 0.000298344 | 0.027354958 | 0.003390795 | 541.512217 |
| 0.000396137 | 0.00256299 | 0.03834262 | 0.000290101 | 0.026733913 | 0.003288043 | 533.6679843 |
| 0.000388846 | 0.002502639 | 0.03653483 | 0.000282342 | 0.0261494 | 0.003191336 | 526.2851771 |
| 0.000381973 | 0.002445736 | 0.034830343 | 0.000275027 | 0.025598287 | 0.003100154 | 519.3242446 |
| 0.000375042 | 0.002391346 | 0.034290574 | 0.000270429 | 0.025066618 | 0.003014039 | 516.1975838 |
| 0.000368487 | 0.002339896 | 0.033779982 | 0.000266079 | 0.024563688 | 0.002932578 | 513.2399318 |
| 0.000362276 | 0.002291154 | 0.033296263 | 0.000261959 | 0.024087228 | 0.002855405 | 510.4379456 |
| 0.000356384 | 0.002244911 | 0.03283735 | 0.00025805 | 0.023635202 | 0.00278219 | 507.779651 |
| 0.000350786 | 0.002200981 | 0.032401383 | 0.000254336 | 0.023205777 | 0.002712635 | 505.2542712 |
| 0.00034546 | 0.002159181 | 0.031987159 | 0.000250803 | 0.022797114 | 0.002646474 | 502.8578756 |
| 0.000340388 | 0.002119371 | 0.03159266 | 0.000247439 | 0.02240791 | 0.002583463 | 500.5755941 |
| 0.000335551 | 0.002081413 | 0.031216509 | 0.000244231 | 0.022036809 | 0.002523383 | 498.3994653 |
| 0.000330934 | 0.002045181 | 0.030857456 | 0.000241169 | 0.021682577 | 0.002466034 | 496.3222514 |
| 0.000326523 | 0.002010559 | 0.030514361 | 0.000238243 | 0.021344088 | 0.002411233 | 494.3373581 |
| 0.000322242 | 0.001978402 | 0.029794288 | 0.000234607 | 0.021019987 | 0.002358815 | 491.2289753 |
| 0.000318143 | 0.001947613 | 0.029104856 | 0.000231126 | 0.020709679 | 0.002308626 | 488.2528642 |
| 0.000314215 | 0.001918108 | 0.02844415 | 0.00022779 | 0.020412299 | 0.002260529 | 485.4007577 |
| 0.000310447 | 0.001889807 | 0.027810412 | 0.000224591 | 0.020127058 | 0.002214395 | 482.6650636 |
| 0.00030683 | 0.001862637 | 0.027202023 | 0.000221519 | 0.019853226 | 0.002170107 | 480.0387974 |
| 0.000303293 | 0.00183677 | 0.026406111 | 0.000218104 | 0.019588994 | 0.002127556 | 477.1178214 |
| 0.000299893 | 0.001811898 | 0.02564081 | 0.000214821 | 0.019334924 | 0.002086642 | 474.3091906 |
| 0.00029662 | 0.001787964 | 0.024904389 | 0.000211661 | 0.019090442 | 0.002047272 | 471.6065459 |
| 0.000293469 | 0.001764916 | 0.024195243 | 0.000208619 | 0.018855014 | 0.002009361 | 469.0039991 |
| 0.000290433 | 0.001742707 | 0.023511883 | 0.000205687 | 0.018628148 | 0.001972827 | 466.4960904 |
| 0.000287163 | 0.001722017 | 0.023121272 | 0.00020326 | 0.018437662 | 0.001937598 | 465.4222619 |
| 0.000284007 | 0.001702054 | 0.022744367 | 0.000200919 | 0.018253859 | 0.001903605 | 464.3861116 |
| 0.00028096 | 0.001682779 | 0.022380458 | 0.000198659 | 0.018076395 | 0.001870784 | 463.3856906 |
| 0.000278016 | 0.001664157 | 0.022028886 | 0.000196475 | 0.017904946 | 0.001839076 | 462.4191822 |
| 0.000275171 | 0.001646156 | 0.021689033 | 0.000194364 | 0.017739212 | 0.001808424 | 461.4848908 |
| 0.000272494 | 0.001632833 | 0.021881487 | 0.000193638 | 0.017652192 | 0.001778778 | 464.4167303 |
| 0.000269903 | 0.00161994 | 0.022067734 | 0.000192937 | 0.017567979 | 0.001750088 | 467.2539943 |
| 0.000267394 | 0.001607456 | 0.022248068 | 0.000192257 | 0.01748644 | 0.001722309 | 470.0011865 |
| 0.000264963 | 0.001595362 | 0.022422767 | 0.000191599 | 0.017407448 | 0.001695398 | 472.6625289 |
| 0.000262608 | 0.00158364 | 0.022592091 | 0.000190961 | 0.017330888 | 0.001669316 | 475.2419839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000260848 | 0.001588225 | 0.022758704 | 0.000191019 | 0.017471461 | 0.001644023 | 479.5193203 |
| 0.00025914 | 0.001592672 | 0.022920343 | 0.000191076 | 0.017607838 | 0.001619485 | 483.6689749 |
| 0.000257483 | 0.001596989 | 0.023077228 | 0.000191131 | 0.017740205 | 0.001595668 | 487.6965809 |
| 0.000255874 | 0.001601181 | 0.023229565 | 0.000191184 | 0.017868734 | 0.001572542 | 491.6074447 |
| 0.00025431 | 0.001605254 | 0.02337755 | 0.000191235 | 0.017993591 | 0.001550077 | 495.4065695 |
| 0.000253745 | 0.001621952 | 0.02364674 | 0.000192425 | 0.018283322 | 0.001528245 | 501.1166376 |
| 0.000253195 | 0.001638187 | 0.023908453 | 0.000193582 | 0.018565005 | 0.00150702 | 506.6680927 |
| 0.00025266 | 0.001653977 | 0.024162995 | 0.000194707 | 0.018838971 | 0.001486376 | 512.0674531 |
| 0.000252139 | 0.00166934 | 0.024410658 | 0.000195802 | 0.019105532 | 0.00146629 | 517.3208849 |
| 0.000251633 | 0.001684293 | 0.024651717 | 0.000196867 | 0.019364985 | 0.001446739 | 522.4342251 |
| 0.002120842 | 0.019245426 | 0.095853586 | 0.001414798 | 0.140654163 | 0.045401077 | 2570.364612 |
| 0.001802966 | 0.016419523 | 0.081098188 | 0.00120289 | 0.122030875 | 0.037834221 | 2194.03375 |
| 0.001405622 | 0.012887145 | 0.062653942 | 0.000938006 | 0.098751764 | 0.02837565 | 1723.620172 |
| 0.001167216 | 0.010767719 | 0.051587395 | 0.000779075 | 0.084784298 | 0.022700507 | 1441.372026 |
| 0.000999111 | 0.009339929 | 0.044892138 | 0.000672951 | 0.075214618 | 0.018917092 | 1255.101677 |
| 0.000879036 | 0.00832008 | 0.040109812 | 0.000597148 | 0.068379132 | 0.016214652 | 1122.051428 |
| 0.00078898 | 0.007555193 | 0.036523067 | 0.000540296 | 0.063252517 | 0.014187822 | 1022.263741 |
| 0.000718937 | 0.00696028 | 0.033733377 | 0.000496078 | 0.05926515 | 0.012611399 | 944.6510961 |
| 0.000662902 | 0.006484351 | 0.031501625 | 0.000460703 | 0.056075257 | 0.01135026 | 882.5609799 |
| 0.00061594 | 0.006090965 | 0.030061062 | 0.000432357 | 0.053407445 | 0.010318419 | 833.4722665 |
| 0.000576806 | 0.005763144 | 0.028860595 | 0.000408735 | 0.051184269 | 0.00945855 | 792.5650053 |
| 0.000543692 | 0.005485756 | 0.027844814 | 0.000388747 | 0.04930312 | 0.00873097 | 757.9511689 |
| 0.000515308 | 0.005247996 | 0.026974146 | 0.000371614 | 0.047690706 | 0.008107329 | 728.2821663 |
| 0.000490709 | 0.005041937 | 0.026219566 | 0.000356766 | 0.046293281 | 0.007566841 | 702.5690307 |
| 0.000467822 | 0.004847884 | 0.0253292 | 0.000342381 | 0.044904948 | 0.007093916 | 678.3641556 |
| 0.000447628 | 0.00467666 | 0.024543584 | 0.000329688 | 0.043679947 | 0.006676629 | 657.0069128 |
| 0.000429678 | 0.004524462 | 0.023845258 | 0.000318405 | 0.042591058 | 0.006305708 | 638.022697 |
| 0.000413617 | 0.004388284 | 0.02322044 | 0.00030831 | 0.041616789 | 0.005973831 | 621.0368198 |
| 0.000399162 | 0.004265724 | 0.022658104 | 0.000299225 | 0.040739946 | 0.005675141 | 605.7495302 |
| 0.000384998 | 0.004131524 | 0.022069771 | 0.000289437 | 0.039665321 | 0.005404895 | 590.2903539 |
| 0.000372121 | 0.004009524 | 0.021534923 | 0.000280539 | 0.03868839 | 0.005159217 | 576.2365573 |
| 0.000360364 | 0.003898133 | 0.021046583 | 0.000272415 | 0.037796408 | 0.004934901 | 563.4048299 |
| 0.000349586 | 0.003796024 | 0.020598939 | 0.000264967 | 0.036978759 | 0.004729279 | 551.6424131 |
| 0.000339671 | 0.003702085 | 0.020187106 | 0.000258116 | 0.036226521 | 0.004540107 | 540.8209897 |
| 0.000329857 | 0.003588865 | 0.019870113 | 0.00025133 | 0.0352051 | 0.004365487 | 529.1626771 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00032077 | 0.003484033 | 0.019576602 | 0.000245047 | 0.034259339 | 0.004203803 | 518.3679432 |
| 0.000312331 | 0.003386688 | 0.019304055 | 0.000239212 | 0.033381132 | 0.004053667 | 508.3442617 |
| 0.000304475 | 0.003296057 | 0.019050305 | 0.00023378 | 0.032563492 | 0.003913885 | 499.0118686 |
| 0.000297142 | 0.003211468 | 0.018813473 | 0.00022871 | 0.03180036 | 0.003783422 | 490.3016351 |
| 0.000289973 | 0.003111118 | 0.017998483 | 0.000221982 | 0.030835329 | 0.003661376 | 482.4419023 |
| 0.000283252 | 0.003017041 | 0.017234429 | 0.000215675 | 0.029930613 | 0.003546957 | 475.0734028 |
| 0.000276938 | 0.002928666 | 0.016516682 | 0.000209751 | 0.029080727 | 0.003439473 | 468.151479 |
| 0.000270996 | 0.002845489 | 0.015841156 | 0.000204174 | 0.028280835 | 0.003338311 | 461.6367272 |
| 0.000265393 | 0.002767064 | 0.015204231 | 0.000198917 | 0.027526651 | 0.00324293 | 455.494247 |
| 0.000259709 | 0.002689893 | 0.014949481 | 0.000194579 | 0.026778149 | 0.00315285 | 451.7384542 |
| 0.000254333 | 0.002616893 | 0.014708501 | 0.000190477 | 0.026070106 | 0.003067639 | 448.1856772 |
| 0.00024924 | 0.002547735 | 0.014480204 | 0.00018659 | 0.025399328 | 0.002986912 | 444.8198885 |
| 0.000244408 | 0.002482124 | 0.014263615 | 0.000182902 | 0.024762949 | 0.002910326 | 441.6267044 |
| 0.000239817 | 0.002419793 | 0.014057855 | 0.000179399 | 0.024158389 | 0.002837569 | 438.5931794 |
| 0.000235566 | 0.002364072 | 0.013859982 | 0.000176228 | 0.023628715 | 0.002768359 | 435.8028437 |
| 0.000231516 | 0.002311004 | 0.013671531 | 0.000173208 | 0.023124263 | 0.002702446 | 433.1453811 |
| 0.000227656 | 0.002260405 | 0.013491845 | 0.000170328 | 0.022643275 | 0.002639598 | 430.6115214 |
| 0.00022397 | 0.002212106 | 0.013320326 | 0.000167579 | 0.022184149 | 0.002579607 | 428.1928371 |
| 0.000220448 | 0.002165953 | 0.013156431 | 0.000164953 | 0.021745429 | 0.002522282 | 425.88165 |
| 0.000217246 | 0.002127602 | 0.012898932 | 0.000162511 | 0.021395686 | 0.002467449 | 423.7061536 |
| 0.00021418 | 0.002090882 | 0.012652391 | 0.000160173 | 0.021060827 | 0.002414949 | 421.6232315 |
| 0.000211241 | 0.002055692 | 0.012416122 | 0.000157933 | 0.02073992 | 0.002364637 | 419.6270978 |
| 0.000208423 | 0.002021939 | 0.012189497 | 0.000155784 | 0.020432111 | 0.002316379 | 417.712439 |
| 0.000205717 | 0.001989536 | 0.011971937 | 0.000153721 | 0.020136615 | 0.00227005 | 415.8743665 |
| 0.000203167 | 0.001960223 | 0.011712493 | 0.000151719 | 0.019874702 | 0.00222554 | 414.4847527 |
| 0.000200715 | 0.001932038 | 0.011463028 | 0.000149794 | 0.019622863 | 0.002182742 | 413.1485856 |
| 0.000198355 | 0.001904917 | 0.011222976 | 0.000147942 | 0.019380527 | 0.002141559 | 411.8628399 |
| 0.000196083 | 0.0018788 | 0.010991815 | 0.000146158 | 0.019147167 | 0.002101901 | 410.6247144 |
| 0.000193893 | 0.001853633 | 0.010769061 | 0.000144439 | 0.018922293 | 0.002063685 | 409.4316117 |
| 0.00019161 | 0.001831839 | 0.010611407 | 0.00014288 | 0.018740868 | 0.002026834 | 408.9461528 |
| 0.000189407 | 0.001810809 | 0.010459286 | 0.000141377 | 0.018565809 | 0.001991275 | 408.4777275 |
| 0.000187279 | 0.001790505 | 0.01031241 | 0.000139925 | 0.018396786 | 0.001956943 | 408.0254548 |
| 0.000185224 | 0.001770889 | 0.010170513 | 0.000138522 | 0.018233493 | 0.001923774 | 407.5885134 |
| 0.000183238 | 0.001751927 | 0.010033346 | 0.000137166 | 0.018075643 | 0.001891711 | 407.1661367 |
| 0.000181422 | 0.001739686 | 0.010064284 | 0.000136406 | 0.018009382 | 0.001860699 | 408.4343273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000179664 | 0.00172784 | 0.010094225 | 0.00013567 | 0.017945259 | 0.001830688 | 409.6616084 |
| 0.000177963 | 0.00171637 | 0.010123215 | 0.000134958 | 0.017883172 | 0.001801629 | 410.8499283 |
| 0.000176314 | 0.001705258 | 0.010151299 | 0.000134268 | 0.017823025 | 0.001773479 | 412.0011131 |
| 0.000174717 | 0.001694489 | 0.01017852 | 0.000133599 | 0.017764728 | 0.001746195 | 413.1168769 |
| 0.000173568 | 0.001696307 | 0.010209776 | 0.000133521 | 0.017879484 | 0.001719737 | 416.0941478 |
| 0.000172454 | 0.001698071 | 0.0102401 | 0.000133445 | 0.017990815 | 0.001694069 | 418.9825449 |
| 0.000171373 | 0.001699784 | 0.010269531 | 0.000133372 | 0.018098871 | 0.001669156 | 421.7859892 |
| 0.000170323 | 0.001701446 | 0.01029811 | 0.0001333 | 0.018203795 | 0.001644965 | 424.5081742 |
| 0.000169303 | 0.001703061 | 0.010325872 | 0.000133231 | 0.018305721 | 0.001621466 | 427.1525825 |
| 0.000169027 | 0.001718516 | 0.010389764 | 0.00013405 | 0.018589724 | 0.001598628 | 431.8697506 |
| 0.000168758 | 0.001733541 | 0.01045188 | 0.000134847 | 0.018865838 | 0.001576425 | 436.4558862 |
| 0.000168497 | 0.001748155 | 0.010512295 | 0.000135622 | 0.019134387 | 0.00155483 | 440.9163743 |
| 0.000168244 | 0.001762373 | 0.010571078 | 0.000136376 | 0.019395678 | 0.001533819 | 445.2563087 |
| 0.000167996 | 0.001776213 | 0.010628293 | 0.000137109 | 0.019650001 | 0.001513368 | 449.4805115 |
| 0.00741026 | 0.016376631 | 0.509813052 | 0.0044465 | 0.194801265 | 0.039801325 | 3855.320063 |
| 0.006291395 | 0.013977395 | 0.431353774 | 0.003746088 | 0.168105287 | 0.033167772 | 3294.111239 |
| 0.004892814 | 0.010978351 | 0.333279676 | 0.002870574 | 0.134734827 | 0.02487583 | 2592.600209 |
| 0.004053666 | 0.009178924 | 0.274435217 | 0.002345265 | 0.114712551 | 0.019900665 | 2171.69359 |
| 0.003435564 | 0.007929812 | 0.241753503 | 0.002003001 | 0.099900602 | 0.016583887 | 1904.826269 |
| 0.002994063 | 0.007037588 | 0.218409421 | 0.001758527 | 0.089320639 | 0.01421476 | 1714.206753 |
| 0.002662937 | 0.006368421 | 0.20090136 | 0.001575172 | 0.081385666 | 0.012437915 | 1571.242117 |
| 0.002405394 | 0.005847957 | 0.187283981 | 0.001432562 | 0.075214021 | 0.011055924 | 1460.047399 |
| 0.00219936 | 0.005431586 | 0.17639008 | 0.001318474 | 0.070276704 | 0.009950332 | 1371.091625 |
| 0.002021283 | 0.005068479 | 0.172987463 | 0.001235752 | 0.065699841 | 0.009045755 | 1315.11244 |
| 0.001872885 | 0.004765889 | 0.170151948 | 0.001166818 | 0.061885788 | 0.008291941 | 1268.463119 |
| 0.001747318 | 0.004509851 | 0.167752666 | 0.001108489 | 0.058658512 | 0.007654098 | 1228.990617 |
| 0.001639689 | 0.004290391 | 0.165696139 | 0.001058492 | 0.055892276 | 0.007107376 | 1195.157043 |
| 0.00154641 | 0.004100191 | 0.163913815 | 0.001015162 | 0.053494871 | 0.00663355 | 1165.834613 |
| 0.001459565 | 0.003875221 | 0.160133288 | 0.000969314 | 0.050774313 | 0.006218953 | 1129.406841 |
| 0.001382937 | 0.003676718 | 0.156797528 | 0.00092886 | 0.04837382 | 0.005853133 | 1097.264689 |
| 0.001314824 | 0.00350027 | 0.153832409 | 0.0008929 | 0.046240049 | 0.005527959 | 1068.693888 |
| 0.00125388 | 0.003342396 | 0.151179407 | 0.000860726 | 0.044330885 | 0.005237014 | 1043.130539 |
| 0.00119903 | 0.00320031 | 0.148791707 | 0.00083177 | 0.042612637 | 0.004975164 | 1020.123525 |
| 0.001155188 | 0.003085334 | 0.146292866 | 0.000806226 | 0.0412658 | 0.004738252 | 998.4452288 |
| 0.001115331 | 0.002980811 | 0.144021192 | 0.000783005 | 0.040041402 | 0.004522877 | 978.737687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001078941 | 0.002885377 | 0.141947055 | 0.000761803 | 0.038923474 | 0.00432623 | 960.7438445 |
| 0.001045582 | 0.002797896 | 0.140045762 | 0.000742367 | 0.037898706 | 0.004145971 | 944.2494889 |
| 0.001014893 | 0.002717413 | 0.138296574 | 0.000724487 | 0.03695592 | 0.003980132 | 929.0746817 |
| 0.00098713 | 0.002646217 | 0.136925083 | 0.000709943 | 0.036054767 | 0.00382705 | 919.9092747 |
| 0.000961424 | 0.002580295 | 0.135655184 | 0.000696477 | 0.035220367 | 0.003685307 | 911.4227867 |
| 0.000937554 | 0.002519082 | 0.134445992 | 0.000683972 | 0.034445566 | 0.003553689 | 903.5424765 |
| 0.00091533 | 0.00246209 | 0.133378124 | 0.00067233 | 0.033724201 | 0.003431148 | 896.2056359 |
| 0.000894588 | 0.002408898 | 0.132353447 | 0.000661464 | 0.033050926 | 0.003316776 | 889.357918 |
| 0.000876886 | 0.002344248 | 0.125467185 | 0.000639396 | 0.032113855 | 0.003209783 | 869.3017692 |
| 0.000860292 | 0.00228364 | 0.119011314 | 0.000618708 | 0.031235351 | 0.003109477 | 850.4991297 |
| 0.000844702 | 0.002226705 | 0.112946707 | 0.000599273 | 0.03041009 | 0.00301525 | 832.8360441 |
| 0.00083003 | 0.002173118 | 0.107238843 | 0.000580981 | 0.029633373 | 0.002926565 | 816.2119635 |
| 0.000816197 | 0.002122594 | 0.101857142 | 0.000563735 | 0.02890104 | 0.002842949 | 800.5378304 |
| 0.000802877 | 0.002075808 | 0.100325201 | 0.000555315 | 0.028227146 | 0.002763979 | 796.2990254 |
| 0.000790277 | 0.002031551 | 0.098876069 | 0.00054735 | 0.027589678 | 0.002689278 | 792.2893449 |
| 0.000778341 | 0.001989623 | 0.097503206 | 0.000539804 | 0.026985761 | 0.002618508 | 788.4907003 |
| 0.000767017 | 0.001949846 | 0.096200746 | 0.000532645 | 0.026412814 | 0.002551368 | 784.8868579 |
| 0.000756258 | 0.001912057 | 0.09496341 | 0.000525844 | 0.025868515 | 0.002487584 | 781.4632076 |
| 0.000746022 | 0.001876096 | 0.093786758 | 0.000519373 | 0.025350528 | 0.002426911 | 778.2147404 |
| 0.000736274 | 0.001841848 | 0.092666137 | 0.000513211 | 0.024857207 | 0.002369128 | 775.1209621 |
| 0.000726979 | 0.001809192 | 0.091597637 | 0.000507336 | 0.024386832 | 0.002314032 | 772.1710804 |
| 0.000718106 | 0.001778021 | 0.090577706 | 0.000501728 | 0.023937837 | 0.00226144 | 769.3552843 |
| 0.000709628 | 0.001748236 | 0.089603105 | 0.000496369 | 0.023508798 | 0.002211186 | 766.6646347 |
| 0.000701359 | 0.001719143 | 0.08730411 | 0.000488499 | 0.023041718 | 0.002163116 | 761.3886558 |
| 0.000693442 | 0.001691288 | 0.085102944 | 0.000480964 | 0.022594513 | 0.002117092 | 756.3371866 |
| 0.000685855 | 0.001664594 | 0.082993495 | 0.000473743 | 0.022165943 | 0.002072986 | 751.4961954 |
| 0.000678578 | 0.001638989 | 0.080970145 | 0.000466816 | 0.021754865 | 0.00203068 | 746.8527956 |
| 0.000671592 | 0.001614409 | 0.07902773 | 0.000460167 | 0.02136023 | 0.001990066 | 742.3951318 |
| 0.000664691 | 0.001590469 | 0.076428632 | 0.000452233 | 0.020959377 | 0.001951045 | 737.1450919 |
| 0.000658056 | 0.00156745 | 0.073929499 | 0.000444604 | 0.020573941 | 0.001913525 | 732.0969766 |
| 0.000651671 | 0.001545299 | 0.071524673 | 0.000437263 | 0.020203049 | 0.001877421 | 727.2393562 |
| 0.000645523 | 0.001523969 | 0.069208915 | 0.000430194 | 0.019845895 | 0.001842654 | 722.5616476 |
| 0.000639598 | 0.001503415 | 0.066977367 | 0.000423382 | 0.019501728 | 0.001809151 | 718.0540376 |
| 0.000633235 | 0.001485793 | 0.065821257 | 0.000418334 | 0.019272436 | 0.001776845 | 717.7100977 |
| 0.000627096 | 0.00146879 | 0.064705713 | 0.000413463 | 0.019051189 | 0.001745672 | 717.378226 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000621169 | 0.001452372 | 0.063628635 | 0.00040876 | 0.018837571 | 0.001715574 | 717.057798 |
| 0.000615442 | 0.001436512 | 0.062588069 | 0.000404216 | 0.018631195 | 0.001686496 | 716.7482321 |
| 0.000609906 | 0.00142118 | 0.061582188 | 0.000399824 | 0.018431698 | 0.001658388 | 716.448985 |
| 0.000604743 | 0.001411036 | 0.06232312 | 0.000399219 | 0.018355204 | 0.001631201 | 723.2944258 |
| 0.000599745 | 0.00140122 | 0.063040151 | 0.000398633 | 0.018281178 | 0.001604892 | 729.919046 |
| 0.000594907 | 0.001391715 | 0.06373442 | 0.000398066 | 0.018209502 | 0.001579417 | 736.3333608 |
| 0.00059022 | 0.001382508 | 0.064406992 | 0.000397517 | 0.018140065 | 0.001554739 | 742.5472282 |
| 0.000585677 | 0.001373583 | 0.06505887 | 0.000396985 | 0.018072766 | 0.00153082 | 748.5698998 |
| 0.000581626 | 0.001376222 | 0.065693179 | 0.000396947 | 0.018167341 | 0.001507626 | 755.812843 |
| 0.000577696 | 0.001378782 | 0.066308554 | 0.00039691 | 0.018259093 | 0.001485124 | 762.839579 |
| 0.000573882 | 0.001381267 | 0.066905829 | 0.000396874 | 0.018348146 | 0.001463284 | 769.6596463 |
| 0.000570178 | 0.001383679 | 0.067485792 | 0.000396839 | 0.018434618 | 0.001442077 | 776.2820305 |
| 0.00056658 | 0.001386023 | 0.068049184 | 0.000396806 | 0.01851862 | 0.001421476 | 782.7152037 |
| 0.00056511 | 0.00139784 | 0.069034774 | 0.000398911 | 0.018724439 | 0.001401455 | 791.7470885 |
| 0.000563681 | 0.001409329 | 0.069992986 | 0.000400959 | 0.018924541 | 0.00138199 | 800.5280875 |
| 0.000562291 | 0.001420503 | 0.070924946 | 0.00040295 | 0.01911916 | 0.001363058 | 809.0685113 |
| 0.000560938 | 0.001431374 | 0.071831718 | 0.000404887 | 0.01930852 | 0.001344639 | 817.3781127 |
| 0.000559622 | 0.001441956 | 0.07271431 | 0.000406773 | 0.01949283 | 0.00132671 | 825.4661249 |
| 0.003044379 | 0.01787126 | 0.16538608 | 0.00190975 | 0.148417661 | 0.043947268 | 2842.058711 |
| 0.002586166 | 0.015251039 | 0.139897445 | 0.001617739 | 0.128579917 | 0.036622724 | 2428.040232 |
| 0.002013401 | 0.011975763 | 0.10803665 | 0.001252725 | 0.103782739 | 0.027467046 | 1910.517134 |
| 0.001669741 | 0.010010598 | 0.088920173 | 0.001033717 | 0.088904431 | 0.02197364 | 1600.003275 |
| 0.001423539 | 0.008678082 | 0.07774972 | 0.000888631 | 0.078519195 | 0.018311367 | 1396.802268 |
| 0.00124768 | 0.007726286 | 0.069770825 | 0.000784998 | 0.071101169 | 0.015695457 | 1251.658691 |
| 0.001115786 | 0.007012439 | 0.063786654 | 0.000707273 | 0.06553765 | 0.013733525 | 1142.801009 |
| 0.001013201 | 0.006457224 | 0.059132299 | 0.000646821 | 0.061210468 | 0.012207578 | 1058.133923 |
| 0.000931134 | 0.006013052 | 0.055408815 | 0.000598459 | 0.057748723 | 0.01098682 | 990.4002535 |
| 0.000861369 | 0.005643802 | 0.053488573 | 0.000560949 | 0.054807653 | 0.009988016 | 939.1740997 |
| 0.000803231 | 0.005336094 | 0.051888372 | 0.00052969 | 0.052356761 | 0.009155678 | 896.4856383 |
| 0.000754038 | 0.005075725 | 0.050534355 | 0.000503241 | 0.050282929 | 0.008451393 | 860.3646324 |
| 0.000711873 | 0.004852552 | 0.04937377 | 0.00048057 | 0.04850536 | 0.00784772 | 829.4037702 |
| 0.000675329 | 0.004659135 | 0.048367929 | 0.000460921 | 0.046964799 | 0.007324537 | 802.571023 |
| 0.00064174 | 0.004476626 | 0.046964083 | 0.00044167 | 0.045460354 | 0.006866754 | 776.2015075 |
| 0.000612102 | 0.004315589 | 0.045725395 | 0.000424683 | 0.044132902 | 0.006462828 | 752.9342879 |
| 0.000585757 | 0.004172445 | 0.04462434 | 0.000409584 | 0.042952946 | 0.006103783 | 732.2523149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000562186 | 0.004044369 | 0.043639186 | 0.000396074 | 0.041897195 | 0.005782533 | 713.7473918 |
| 0.000540971 | 0.0039291 | 0.042752548 | 0.000383915 | 0.040947019 | 0.005493407 | 697.0929609 |
| 0.000521492 | 0.003803667 | 0.041822413 | 0.000371481 | 0.039831567 | 0.005231816 | 680.1108148 |
| 0.000503784 | 0.003689636 | 0.040976837 | 0.000360177 | 0.03881752 | 0.004994007 | 664.6725001 |
| 0.000487615 | 0.003585522 | 0.040204791 | 0.000349856 | 0.037891651 | 0.004776876 | 650.5766476 |
| 0.000472794 | 0.003490084 | 0.039497081 | 0.000340395 | 0.037042938 | 0.00457784 | 637.6554495 |
| 0.000459159 | 0.00340228 | 0.038845988 | 0.000331691 | 0.036262122 | 0.004394727 | 625.7679472 |
| 0.000446087 | 0.003298565 | 0.038340987 | 0.000323523 | 0.035242494 | 0.004225698 | 614.131163 |
| 0.000433984 | 0.003202533 | 0.037873392 | 0.000315961 | 0.034298394 | 0.00406919 | 603.3563629 |
| 0.000422746 | 0.00311336 | 0.037439199 | 0.000308939 | 0.03342173 | 0.003923861 | 593.3511913 |
| 0.000412282 | 0.003030337 | 0.03703495 | 0.000302401 | 0.032605526 | 0.003788555 | 584.0360316 |
| 0.000402516 | 0.002952849 | 0.036657651 | 0.000296299 | 0.031843735 | 0.003662269 | 575.3418825 |
| 0.000393376 | 0.002863871 | 0.034915734 | 0.000287375 | 0.030904161 | 0.003544131 | 565.010451 |
| 0.000384807 | 0.002780454 | 0.033282687 | 0.000279009 | 0.030023311 | 0.003433377 | 555.324734 |
| 0.000376757 | 0.002702093 | 0.031748612 | 0.00027115 | 0.029195845 | 0.003329335 | 546.2260301 |
| 0.000369181 | 0.002628341 | 0.030304777 | 0.000263753 | 0.028417054 | 0.003231414 | 537.6625441 |
| 0.000362038 | 0.002558803 | 0.028943447 | 0.000256779 | 0.027682766 | 0.003139087 | 529.5884002 |
| 0.000355007 | 0.002491833 | 0.028481624 | 0.000251956 | 0.026979904 | 0.003051892 | 525.8207159 |
| 0.000348356 | 0.002428484 | 0.028044764 | 0.000247393 | 0.026315035 | 0.002969409 | 522.2566902 |
| 0.000342055 | 0.002368468 | 0.027630898 | 0.000243071 | 0.025685159 | 0.002891268 | 518.8802448 |
| 0.000336077 | 0.00231153 | 0.027238256 | 0.00023897 | 0.025087585 | 0.002817134 | 515.6769505 |
| 0.000330398 | 0.002257439 | 0.026865246 | 0.000235074 | 0.024519889 | 0.002746707 | 512.6338209 |
| 0.000324995 | 0.002205968 | 0.026510946 | 0.000231368 | 0.023979585 | 0.002679713 | 509.7492047 |
| 0.000319848 | 0.002156947 | 0.026173516 | 0.000227838 | 0.023465011 | 0.00261591 | 507.0019512 |
| 0.000314941 | 0.002110207 | 0.025851782 | 0.000224473 | 0.02297437 | 0.002555075 | 504.3824769 |
| 0.000310257 | 0.002065591 | 0.025544671 | 0.000221261 | 0.022506031 | 0.002497005 | 501.8820696 |
| 0.000305781 | 0.002022958 | 0.025251211 | 0.000218191 | 0.022058507 | 0.002441516 | 499.4927915 |
| 0.000301461 | 0.001982959 | 0.024689455 | 0.000214732 | 0.021628311 | 0.002388439 | 496.8782728 |
| 0.000297324 | 0.001944662 | 0.024151603 | 0.00021142 | 0.021216421 | 0.002337621 | 494.3750102 |
| 0.00029336 | 0.001907961 | 0.023636162 | 0.000208247 | 0.020821693 | 0.002288921 | 491.9760501 |
| 0.000289557 | 0.001872758 | 0.02314176 | 0.000205202 | 0.020443077 | 0.002242208 | 489.6750068 |
| 0.000285907 | 0.001838963 | 0.022667133 | 0.00020228 | 0.020079606 | 0.002197364 | 487.4660053 |
| 0.000282498 | 0.001811568 | 0.02205352 | 0.000199302 | 0.019794467 | 0.002154278 | 485.6245449 |
| 0.00027922 | 0.001785226 | 0.021463507 | 0.000196438 | 0.019520294 | 0.00211285 | 483.8539099 |
| 0.000276066 | 0.001759879 | 0.020895759 | 0.000193682 | 0.019256468 | 0.002072985 | 482.1500913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000273029 | 0.00173547 | 0.02034904 | 0.000191028 | 0.019002414 | 0.002034596 | 480.5093771 |
| 0.000270102 | 0.001711949 | 0.019822201 | 0.000188471 | 0.018757597 | 0.001997603 | 478.9283252 |
| 0.000266972 | 0.001689984 | 0.019500625 | 0.000186187 | 0.018547593 | 0.001961932 | 478.0972685 |
| 0.000263952 | 0.001668789 | 0.019190332 | 0.000183983 | 0.018344958 | 0.001927512 | 477.2953717 |
| 0.000261036 | 0.001648326 | 0.018890739 | 0.000181855 | 0.01814931 | 0.001894278 | 476.5211265 |
| 0.000258219 | 0.001628556 | 0.018601303 | 0.000179799 | 0.017960294 | 0.001862172 | 475.7731269 |
| 0.000255496 | 0.001609445 | 0.018321514 | 0.000177811 | 0.017777578 | 0.001831135 | 475.0500606 |
| 0.000253025 | 0.001597542 | 0.018445437 | 0.000176912 | 0.017705765 | 0.001801117 | 477.0689632 |
| 0.000250634 | 0.001586023 | 0.018565362 | 0.000176042 | 0.017636268 | 0.001772066 | 479.0227399 |
| 0.000248318 | 0.001574869 | 0.018681481 | 0.000175199 | 0.017568978 | 0.001743938 | 480.914492 |
| 0.000246075 | 0.001564064 | 0.018793971 | 0.000174383 | 0.01750379 | 0.001716689 | 482.7471268 |
| 0.000243901 | 0.001553591 | 0.018903 | 0.000173592 | 0.017440608 | 0.001690278 | 484.5233728 |
| 0.000242167 | 0.001555161 | 0.019017624 | 0.000173412 | 0.017548839 | 0.001664668 | 488.2922681 |
| 0.000240485 | 0.001556684 | 0.019128827 | 0.000173237 | 0.017653838 | 0.001639822 | 491.9486591 |
| 0.000238853 | 0.001558161 | 0.01923676 | 0.000173068 | 0.01775575 | 0.001615707 | 495.4975091 |
| 0.000237267 | 0.001559596 | 0.019341564 | 0.000172903 | 0.017854708 | 0.001592291 | 498.9434939 |
| 0.000235727 | 0.00156099 | 0.019443374 | 0.000172743 | 0.017950838 | 0.001569544 | 502.291022 |
| 0.000235087 | 0.001574455 | 0.019637103 | 0.000173589 | 0.018210263 | 0.001547438 | 507.8222718 |
| 0.000234464 | 0.001587545 | 0.019825451 | 0.000174411 | 0.018462483 | 0.001525946 | 513.1998757 |
| 0.000233858 | 0.001600276 | 0.020008638 | 0.000175211 | 0.018707791 | 0.001505042 | 518.4301481 |
| 0.000233269 | 0.001612664 | 0.020186875 | 0.00017599 | 0.01894647 | 0.001484704 | 523.5190617 |
| 0.000232695 | 0.001624721 | 0.020360359 | 0.000176747 | 0.019178785 | 0.001464908 | 528.472271 |
| 0.002799198 | 0.016014968 | 0.159581295 | 0.001752682 | 0.135072683 | 0.038985278 | 2784.51003 |
| 0.002378742 | 0.013669104 | 0.135006497 | 0.001483932 | 0.117213956 | 0.032487732 | 2373.353936 |
| 0.001853172 | 0.010736774 | 0.104288 | 0.001147995 | 0.094890547 | 0.0243658 | 1859.408818 |
| 0.001537831 | 0.008977376 | 0.085856904 | 0.000946432 | 0.081496502 | 0.019492641 | 1551.041747 |
| 0.001309792 | 0.007776782 | 0.07529576 | 0.000812781 | 0.071953926 | 0.016243866 | 1350.367871 |
| 0.001146907 | 0.006919215 | 0.067752086 | 0.000717315 | 0.065137801 | 0.013923312 | 1207.029387 |
| 0.001024743 | 0.00627604 | 0.06209433 | 0.000645716 | 0.060025707 | 0.012182897 | 1099.525525 |
| 0.000929727 | 0.005775792 | 0.057693853 | 0.000590028 | 0.056049634 | 0.010829241 | 1015.91141 |
| 0.000853714 | 0.005375595 | 0.054173472 | 0.000545477 | 0.052868776 | 0.009746316 | 949.0201175 |
| 0.00078927 | 0.005028132 | 0.05262913 | 0.000510756 | 0.049890617 | 0.008860286 | 900.557465 |
| 0.000735567 | 0.004738581 | 0.051342179 | 0.000481822 | 0.047408819 | 0.008121927 | 860.1719214 |
| 0.000690126 | 0.004493575 | 0.050253221 | 0.000457339 | 0.045308836 | 0.007497163 | 825.9995383 |
| 0.000651176 | 0.004283571 | 0.049319827 | 0.000436354 | 0.04350885 | 0.00696165 | 796.7089242 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00061742 | 0.004101567 | 0.048510887 | 0.000418167 | 0.041948862 | 0.006497539 | 771.3237253 |
| 0.000583357 | 0.003873147 | 0.047110032 | 0.000397826 | 0.039790475 | 0.006091444 | 742.4826156 |
| 0.000553302 | 0.0036716 | 0.045873985 | 0.000379879 | 0.037886016 | 0.005733124 | 717.0345776 |
| 0.000526586 | 0.003492447 | 0.044775275 | 0.000363926 | 0.036193164 | 0.005414618 | 694.4140994 |
| 0.000502682 | 0.003332152 | 0.04379222 | 0.000349652 | 0.034678506 | 0.005129638 | 674.1747242 |
| 0.000481169 | 0.003187887 | 0.042907472 | 0.000336805 | 0.033315315 | 0.004873157 | 655.9592865 |
| 0.000463511 | 0.003072361 | 0.042067323 | 0.000326063 | 0.032283267 | 0.004641102 | 640.0131067 |
| 0.000447458 | 0.002967337 | 0.041303551 | 0.000316298 | 0.031345042 | 0.004430144 | 625.5165796 |
| 0.000432801 | 0.002871446 | 0.040606194 | 0.000307382 | 0.030488402 | 0.004237529 | 612.28062 |
| 0.000419366 | 0.002783546 | 0.03996695 | 0.000299209 | 0.029703148 | 0.004060966 | 600.1476571 |
| 0.000407005 | 0.002702678 | 0.039378845 | 0.00029169 | 0.028980715 | 0.003898528 | 588.9853312 |
| 0.000395943 | 0.002631473 | 0.038936493 | 0.000285459 | 0.028339058 | 0.003748584 | 580.4929568 |
| 0.000385699 | 0.002565542 | 0.038526908 | 0.00027969 | 0.027744931 | 0.003609747 | 572.6296471 |
| 0.000376188 | 0.002504321 | 0.03814658 | 0.000274332 | 0.027193241 | 0.003480827 | 565.3280024 |
| 0.000367332 | 0.002447321 | 0.037792481 | 0.000269345 | 0.026679599 | 0.003360798 | 558.5299194 |
| 0.000359067 | 0.002394122 | 0.037461989 | 0.000264689 | 0.0262002 | 0.003248771 | 552.1850419 |
| 0.000351453 | 0.002330773 | 0.035617263 | 0.000256904 | 0.025545821 | 0.003143972 | 543.4230659 |
| 0.000344314 | 0.002271384 | 0.033887832 | 0.000249605 | 0.024932341 | 0.003045722 | 535.2087133 |
| 0.000337609 | 0.002215593 | 0.032263215 | 0.000242749 | 0.024356041 | 0.002953427 | 527.4922003 |
| 0.000331297 | 0.002163085 | 0.030734164 | 0.000236296 | 0.023813641 | 0.002866561 | 520.2295999 |
| 0.000325347 | 0.002113577 | 0.029292488 | 0.000230212 | 0.023302236 | 0.002784659 | 513.3820051 |
| 0.000319543 | 0.002066598 | 0.02883723 | 0.000226435 | 0.022820055 | 0.002707308 | 510.3001994 |
| 0.000314054 | 0.002022158 | 0.028406581 | 0.000222862 | 0.022363938 | 0.002634139 | 507.3849778 |
| 0.000308853 | 0.001980057 | 0.027998598 | 0.000219478 | 0.021931827 | 0.002564821 | 504.6231889 |
| 0.000303919 | 0.001940115 | 0.027611537 | 0.000216267 | 0.021521875 | 0.002499057 | 502.0030302 |
| 0.000299232 | 0.001902171 | 0.027243829 | 0.000213217 | 0.021132422 | 0.002436581 | 499.5138794 |
| 0.000294771 | 0.001866064 | 0.026894411 | 0.000210315 | 0.020761764 | 0.002377152 | 497.1526057 |
| 0.000290523 | 0.001831677 | 0.026561633 | 0.000207551 | 0.020408757 | 0.002320553 | 494.9037736 |
| 0.000286473 | 0.00179889 | 0.026244332 | 0.000204916 | 0.020072168 | 0.002266587 | 492.7595383 |
| 0.000282606 | 0.001767593 | 0.025941454 | 0.000202401 | 0.01975088 | 0.002215074 | 490.7127683 |
| 0.000278912 | 0.001737686 | 0.025652037 | 0.000199997 | 0.01944387 | 0.00216585 | 488.7569658 |
| 0.000275269 | 0.001709683 | 0.025040132 | 0.000196985 | 0.019143268 | 0.002118766 | 485.6613074 |
| 0.000271782 | 0.001682872 | 0.024454265 | 0.000194101 | 0.018855458 | 0.002073685 | 482.6973791 |
| 0.000268439 | 0.001657178 | 0.02389281 | 0.000191337 | 0.01857964 | 0.002030484 | 479.8569479 |
| 0.000265234 | 0.001632532 | 0.023354271 | 0.000188686 | 0.01831508 | 0.001989045 | 477.1324526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000262156 | 0.001608872 | 0.022837274 | 0.000186141 | 0.018061102 | 0.001949264 | 474.5169371 |
| 0.000259127 | 0.001586268 | 0.022160549 | 0.000183305 | 0.017813609 | 0.001911043 | 471.60775 |
| 0.000256215 | 0.001564534 | 0.021509852 | 0.000180579 | 0.017575635 | 0.001874292 | 468.8104548 |
| 0.000253413 | 0.001543619 | 0.02088371 | 0.000177955 | 0.017346641 | 0.001838928 | 466.1187179 |
| 0.000250714 | 0.001523479 | 0.020280758 | 0.000175429 | 0.017126128 | 0.001804874 | 463.5266749 |
| 0.000248114 | 0.001504072 | 0.019699732 | 0.000172994 | 0.016913634 | 0.001772058 | 461.028888 |
| 0.000245401 | 0.001486271 | 0.019370999 | 0.000170998 | 0.016743801 | 0.001740414 | 460.0143551 |
| 0.000242783 | 0.001469095 | 0.019053801 | 0.000169072 | 0.016579927 | 0.00170988 | 459.0354198 |
| 0.000240255 | 0.001452512 | 0.01874754 | 0.000167212 | 0.016421705 | 0.001680399 | 458.0902409 |
| 0.000237813 | 0.00143649 | 0.018451662 | 0.000165415 | 0.016268845 | 0.001651918 | 457.177102 |
| 0.000235452 | 0.001421003 | 0.018165646 | 0.000163678 | 0.016121081 | 0.001624386 | 456.2944011 |
| 0.000233332 | 0.00140997 | 0.01833026 | 0.00016313 | 0.01605672 | 0.001597757 | 459.1335685 |
| 0.000231281 | 0.001399293 | 0.018489566 | 0.000162599 | 0.015994435 | 0.001571986 | 461.8811499 |
| 0.000229295 | 0.001388955 | 0.018643814 | 0.000162084 | 0.015934127 | 0.001547034 | 464.5415066 |
| 0.000227371 | 0.001378941 | 0.018793241 | 0.000161586 | 0.015875704 | 0.001522862 | 467.118727 |
| 0.000225506 | 0.001369234 | 0.018938071 | 0.000161103 | 0.015819078 | 0.001499433 | 469.6166484 |
| 0.000224137 | 0.001373551 | 0.019080107 | 0.000161217 | 0.01596195 | 0.001476714 | 473.7915206 |
| 0.00022281 | 0.001377738 | 0.019217903 | 0.000161327 | 0.016100557 | 0.001454674 | 477.8417697 |
| 0.000221521 | 0.001381803 | 0.019351647 | 0.000161433 | 0.016235087 | 0.001433281 | 481.7728939 |
| 0.00022027 | 0.001385749 | 0.019481514 | 0.000161537 | 0.016365718 | 0.001412509 | 485.5900724 |
| 0.000219055 | 0.001389583 | 0.01960767 | 0.000161638 | 0.016492617 | 0.00139233 | 489.2981887 |
| 0.000218709 | 0.001404373 | 0.019836504 | 0.000162721 | 0.01677209 | 0.00137272 | 494.8583631 |
| 0.000218373 | 0.001418752 | 0.020058981 | 0.000163775 | 0.017043799 | 0.001353654 | 500.2640882 |
| 0.000218045 | 0.001432737 | 0.020275363 | 0.0001648 | 0.017308065 | 0.001335111 | 505.5217113 |
| 0.000217727 | 0.001446344 | 0.020485897 | 0.000165797 | 0.017565188 | 0.001317069 | 510.6372364 |
| 0.000217417 | 0.001459588 | 0.020690817 | 0.000166768 | 0.017815454 | 0.001299508 | 515.6163475 |
| 0.001789584 | 0.016697399 | 0.080965623 | 0.001185515 | 0.125163008 | 0.040570821 | 2538.909512 |
| 0.001521279 | 0.014240794 | 0.068503679 | 0.001008206 | 0.108659173 | 0.033809019 | 2167.357129 |
| 0.001185899 | 0.011170038 | 0.052926248 | 0.000786569 | 0.08802938 | 0.025356766 | 1702.91665 |
| 0.000984671 | 0.009327585 | 0.043579789 | 0.000653587 | 0.075651504 | 0.020285414 | 1424.252363 |
| 0.00084331 | 0.008085981 | 0.037913551 | 0.000564868 | 0.067175358 | 0.016904511 | 1240.113795 |
| 0.000742339 | 0.007199121 | 0.033866239 | 0.000501497 | 0.061120967 | 0.01448958 | 1108.586247 |
| 0.00066661 | 0.006533976 | 0.030830754 | 0.000453969 | 0.056580175 | 0.012678383 | 1009.940586 |
| 0.00060771 | 0.006016641 | 0.028469822 | 0.000417003 | 0.053048447 | 0.011269674 | 933.2161824 |
| 0.000560589 | 0.005602773 | 0.026581076 | 0.00038743 | 0.050223065 | 0.010142707 | 871.8366599 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000521121 | 0.005260603 | 0.02536197 | 0.000363739 | 0.047860493 | 0.00922064 | 823.2538741 |
| 0.00048823 | 0.004975462 | 0.024346048 | 0.000343996 | 0.045891682 | 0.008452251 | 782.7682193 |
| 0.0004604 | 0.004734189 | 0.023486422 | 0.000327291 | 0.044225766 | 0.007802076 | 748.5111267 |
| 0.000436545 | 0.004527383 | 0.0227496 | 0.000312973 | 0.042797838 | 0.007244783 | 719.1479046 |
| 0.000415871 | 0.004348151 | 0.02211102 | 0.000300563 | 0.0415603 | 0.006761795 | 693.6997787 |
| 0.000396615 | 0.004179166 | 0.021354269 | 0.000288506 | 0.040324198 | 0.006339184 | 669.7696829 |
| 0.000379624 | 0.004030061 | 0.020686548 | 0.000277868 | 0.039233519 | 0.005966292 | 648.6548925 |
| 0.000364521 | 0.003897524 | 0.020093018 | 0.000268412 | 0.038264027 | 0.005634832 | 629.8861899 |
| 0.000351008 | 0.003778937 | 0.019561964 | 0.000259951 | 0.037396586 | 0.005338263 | 613.0931402 |
| 0.000338846 | 0.00367221 | 0.019084016 | 0.000252336 | 0.03661589 | 0.00507135 | 597.9793955 |
| 0.000326864 | 0.003555312 | 0.018582243 | 0.000244067 | 0.035650329 | 0.004829858 | 582.6459107 |
| 0.000315972 | 0.003449041 | 0.018126085 | 0.00023655 | 0.034772546 | 0.004610319 | 568.7063791 |
| 0.000306026 | 0.003352011 | 0.017709594 | 0.000229687 | 0.033971092 | 0.004409871 | 555.9789807 |
| 0.00029691 | 0.003263067 | 0.01732781 | 0.000223395 | 0.033236426 | 0.004226127 | 544.3121988 |
| 0.000288523 | 0.003181239 | 0.016976569 | 0.000217607 | 0.032560533 | 0.004057082 | 533.5787594 |
| 0.000280254 | 0.003083676 | 0.016702909 | 0.000211886 | 0.031647287 | 0.003901039 | 522.0836708 |
| 0.000272597 | 0.00299334 | 0.01644952 | 0.000206589 | 0.030801688 | 0.003756556 | 511.4400702 |
| 0.000265487 | 0.002909456 | 0.01621423 | 0.00020167 | 0.030016489 | 0.003622392 | 501.5567268 |
| 0.000258868 | 0.002831358 | 0.015995167 | 0.000197091 | 0.029285442 | 0.003497481 | 492.3549932 |
| 0.00025269 | 0.002758466 | 0.015790708 | 0.000192817 | 0.028603131 | 0.003380898 | 483.7667086 |
| 0.000246531 | 0.002672297 | 0.0151074 | 0.000187166 | 0.027733326 | 0.003271836 | 476.0313918 |
| 0.000240756 | 0.002591512 | 0.014466798 | 0.000181869 | 0.026917884 | 0.003169591 | 468.7795324 |
| 0.000235332 | 0.002515624 | 0.013865021 | 0.000176892 | 0.026151862 | 0.003073543 | 461.9671795 |
| 0.00023024 | 0.0024442 | 0.013298643 | 0.000172209 | 0.025430901 | 0.002983144 | 455.5555533 |
| 0.000225412 | 0.002376858 | 0.01276463 | 0.000167793 | 0.024751137 | 0.002897911 | 449.5103057 |
| 0.00022062 | 0.002310843 | 0.012549946 | 0.000164153 | 0.02408246 | 0.002817415 | 445.8216019 |
| 0.000216087 | 0.002248397 | 0.012346868 | 0.00016071 | 0.023449927 | 0.00274127 | 442.3322874 |
| 0.000211792 | 0.002189238 | 0.012154477 | 0.000157448 | 0.022850685 | 0.002669133 | 439.026621 |
| 0.000207718 | 0.002133113 | 0.011971953 | 0.000154354 | 0.022282174 | 0.002600694 | 435.890476 |
| 0.000203847 | 0.002079793 | 0.011798555 | 0.000151414 | 0.021742088 | 0.002535678 | 432.9111383 |
| 0.000200256 | 0.002032057 | 0.011631744 | 0.000148754 | 0.021269013 | 0.002473832 | 430.1699048 |
| 0.000196837 | 0.001986593 | 0.011472876 | 0.000146221 | 0.020818466 | 0.002414931 | 427.5592062 |
| 0.000193576 | 0.001943245 | 0.011321398 | 0.000143805 | 0.020388875 | 0.00235877 | 425.0699355 |
| 0.000190463 | 0.001901866 | 0.011176805 | 0.0001415 | 0.019978811 | 0.002305161 | 422.6938134 |
| 0.000187489 | 0.001862327 | 0.011038638 | 0.000139296 | 0.019586971 | 0.002253935 | 420.4232968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000184757 | 0.001829282 | 0.010820398 | 0.000137249 | 0.019272703 | 0.002204936 | 418.2756624 |
| 0.000182141 | 0.001797643 | 0.010611445 | 0.000135289 | 0.018971807 | 0.002158023 | 416.2194168 |
| 0.000179634 | 0.001767322 | 0.010411198 | 0.000133411 | 0.018683449 | 0.002113064 | 414.248848 |
| 0.000177229 | 0.001738239 | 0.010219124 | 0.00013161 | 0.018406861 | 0.00206994 | 412.3587107 |
| 0.00017492 | 0.001710319 | 0.010034733 | 0.00012988 | 0.018141336 | 0.002028541 | 410.5441788 |
| 0.000172741 | 0.00168508 | 0.009814967 | 0.000128206 | 0.017906022 | 0.001988766 | 409.1706479 |
| 0.000170645 | 0.001660811 | 0.009603653 | 0.000126597 | 0.017679758 | 0.00195052 | 407.8499451 |
| 0.000168628 | 0.001637458 | 0.009400314 | 0.000125048 | 0.017462033 | 0.001913718 | 406.5790801 |
| 0.000166686 | 0.00161497 | 0.009204505 | 0.000123557 | 0.017252371 | 0.001878279 | 405.3552842 |
| 0.000164814 | 0.001593299 | 0.009015817 | 0.00012212 | 0.017050334 | 0.001844128 | 404.17599 |
| 0.000162904 | 0.001574682 | 0.008884754 | 0.000120833 | 0.016891248 | 0.001811197 | 403.7043628 |
| 0.00016106 | 0.001556717 | 0.00875829 | 0.00011959 | 0.016737745 | 0.001779422 | 403.2492839 |
| 0.000159281 | 0.001539372 | 0.008636187 | 0.000118391 | 0.016589534 | 0.001748742 | 402.8098973 |
| 0.000157561 | 0.001522614 | 0.008518222 | 0.000117232 | 0.016446347 | 0.001719102 | 402.3854053 |
| 0.000155899 | 0.001506416 | 0.00840419 | 0.000116112 | 0.016307934 | 0.00169045 | 401.9750629 |
| 0.000154429 | 0.001496195 | 0.008430922 | 0.000115503 | 0.016258097 | 0.001662738 | 403.2134839 |
| 0.000153007 | 0.001486304 | 0.008456791 | 0.000114914 | 0.016209867 | 0.001635919 | 404.4119558 |
| 0.00015163 | 0.001476727 | 0.008481838 | 0.000114344 | 0.016163168 | 0.001609952 | 405.5723809 |
| 0.000150296 | 0.001467449 | 0.008506103 | 0.000113792 | 0.016117929 | 0.001584796 | 406.6965428 |
| 0.000149003 | 0.001458456 | 0.008529622 | 0.000113256 | 0.016074082 | 0.001560415 | 407.7861151 |
| 0.000148089 | 0.001460336 | 0.008556448 | 0.000113231 | 0.016190499 | 0.001536772 | 410.7120857 |
| 0.000147202 | 0.00146216 | 0.008582474 | 0.000113207 | 0.016303441 | 0.001513835 | 413.5507139 |
| 0.000146341 | 0.001463931 | 0.008607735 | 0.000113183 | 0.01641306 | 0.001491573 | 416.305853 |
| 0.000145506 | 0.00146565 | 0.008632263 | 0.00011316 | 0.016519503 | 0.001469956 | 418.9811331 |
| 0.000144694 | 0.001467319 | 0.00865609 | 0.000113138 | 0.016622904 | 0.001448957 | 421.5799765 |
| 0.000144524 | 0.001480994 | 0.008710953 | 0.000113889 | 0.01689458 | 0.001428549 | 426.2287126 |
| 0.000144358 | 0.001494289 | 0.008764292 | 0.00011462 | 0.017158708 | 0.001408708 | 430.7483172 |
| 0.000144197 | 0.00150722 | 0.00881617 | 0.00011533 | 0.017415601 | 0.00138941 | 435.1440969 |
| 0.00014404 | 0.001519801 | 0.008866646 | 0.000116022 | 0.01766555 | 0.001370635 | 439.4210719 |
| 0.000143888 | 0.001532047 | 0.008915775 | 0.000116694 | 0.017908834 | 0.00135236 | 443.5839941 |
| 0.006569254 | 0.014592964 | 0.453458652 | 0.003888949 | 0.174487451 | 0.036729574 | 3802.438259 |
| 0.005584279 | 0.012450374 | 0.383657147 | 0.00327984 | 0.150528363 | 0.030607981 | 3250.960896 |
| 0.004353061 | 0.009772137 | 0.29640527 | 0.002518455 | 0.120579504 | 0.022955989 | 2561.614191 |
| 0.00361433 | 0.008165195 | 0.244054145 | 0.002061623 | 0.102610189 | 0.018364794 | 2148.006169 |
| 0.003063039 | 0.007047748 | 0.215019518 | 0.001760472 | 0.089411821 | 0.015303993 | 1884.629154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.002669261 | 0.006249571 | 0.194280498 | 0.001545364 | 0.079984415 | 0.013117708 | 1696.502715 |
| 0.002373926 | 0.005650938 | 0.178726234 | 0.001384034 | 0.072913861 | 0.011477993 | 1555.407886 |
| 0.002144222 | 0.005185335 | 0.166628472 | 0.001258554 | 0.067414541 | 0.01020266 | 1445.667463 |
| 0.001960459 | 0.004812852 | 0.156950263 | 0.00115817 | 0.063015085 | 0.009182393 | 1357.875125 |
| 0.001800317 | 0.004488755 | 0.153975111 | 0.001084666 | 0.058961139 | 0.008347631 | 1302.446207 |
| 0.001666866 | 0.004218674 | 0.151495817 | 0.001023413 | 0.055582851 | 0.007651996 | 1256.255443 |
| 0.001553946 | 0.003990145 | 0.149397953 | 0.000971583 | 0.0527243 | 0.007063382 | 1217.170949 |
| 0.001457157 | 0.003794262 | 0.147599785 | 0.000927157 | 0.050274113 | 0.006558856 | 1183.669955 |
| 0.001373274 | 0.003624497 | 0.146041374 | 0.000888655 | 0.048150618 | 0.0061216 | 1154.63576 |
| 0.001295328 | 0.003425493 | 0.14266635 | 0.000848096 | 0.045722256 | 0.005739 | 1118.703578 |
| 0.001226552 | 0.003249902 | 0.139688386 | 0.000812309 | 0.043579584 | 0.005401412 | 1086.998711 |
| 0.001165418 | 0.003093821 | 0.137041308 | 0.000780498 | 0.041674987 | 0.005101333 | 1058.816607 |
| 0.001110719 | 0.00295417 | 0.134672869 | 0.000752036 | 0.039970874 | 0.004832842 | 1033.60104 |
| 0.00106149 | 0.002828483 | 0.132541275 | 0.000726419 | 0.038437171 | 0.0045912 | 1010.90703 |
| 0.001022772 | 0.002726881 | 0.130329146 | 0.000704158 | 0.037234113 | 0.004372571 | 989.3171826 |
| 0.000987574 | 0.002634516 | 0.128318119 | 0.00068392 | 0.036140424 | 0.004173817 | 969.6900487 |
| 0.000955437 | 0.002550182 | 0.126481965 | 0.000665442 | 0.035141838 | 0.003992346 | 951.769622 |
| 0.000925978 | 0.002472876 | 0.124798823 | 0.000648503 | 0.034226468 | 0.003825998 | 935.3425643 |
| 0.000898876 | 0.002401754 | 0.123250333 | 0.00063292 | 0.033384327 | 0.003672958 | 920.2296712 |
| 0.000873437 | 0.002338752 | 0.122032275 | 0.000619757 | 0.032594034 | 0.00353169 | 911.1156739 |
| 0.000849884 | 0.002280417 | 0.120904443 | 0.000607569 | 0.031862281 | 0.003400886 | 902.6767875 |
| 0.000828012 | 0.002226249 | 0.119857171 | 0.000596251 | 0.031182797 | 0.003279426 | 894.8406788 |
| 0.000807649 | 0.002175816 | 0.118882124 | 0.000585714 | 0.030550173 | 0.003166343 | 887.5449913 |
| 0.000788643 | 0.002128746 | 0.117972082 | 0.00057588 | 0.029959724 | 0.003060798 | 880.735683 |
| 0.000772206 | 0.002070928 | 0.111800073 | 0.000556275 | 0.029086383 | 0.002962063 | 860.9563951 |
| 0.000756795 | 0.002016724 | 0.106013815 | 0.000537895 | 0.028267626 | 0.002869499 | 842.4133127 |
| 0.000742319 | 0.001965804 | 0.10057824 | 0.000520629 | 0.027498491 | 0.002782545 | 824.9940534 |
| 0.000728694 | 0.00191788 | 0.095462405 | 0.000504379 | 0.026774599 | 0.002700706 | 808.5994565 |
| 0.000715848 | 0.001872695 | 0.090638903 | 0.000489057 | 0.026092072 | 0.002623544 | 793.1416937 |
| 0.000703157 | 0.001831407 | 0.089268528 | 0.000481253 | 0.025492187 | 0.002550668 | 788.9500705 |
| 0.000691152 | 0.001792351 | 0.087972228 | 0.00047387 | 0.024924729 | 0.002481731 | 784.9850216 |
| 0.00067978 | 0.001755351 | 0.086744154 | 0.000466877 | 0.024387137 | 0.002416422 | 781.2286594 |
| 0.00066899 | 0.001720248 | 0.085579061 | 0.000460241 | 0.023877114 | 0.002354462 | 777.6649312 |
| 0.00065874 | 0.001686901 | 0.084472223 | 0.000453938 | 0.023392592 | 0.0022956 | 774.2793895 |
| 0.000648988 | 0.001655167 | 0.083419566 | 0.000447941 | 0.022931481 | 0.002239609 | 771.0676285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.0006397 | 0.001624944 | 0.082417035 | 0.00044223 | 0.022492329 | 0.002186285 | 768.0088086 |
| 0.000630845 | 0.001596127 | 0.081461134 | 0.000436784 | 0.022073602 | 0.00213544 | 765.0922593 |
| 0.000622392 | 0.001568619 | 0.080548683 | 0.000431586 | 0.021673908 | 0.002086907 | 762.3082805 |
| 0.000614314 | 0.001542335 | 0.079676786 | 0.000426619 | 0.021291978 | 0.002040531 | 759.6480341 |
| 0.000606278 | 0.001516299 | 0.077613147 | 0.000419407 | 0.020863704 | 0.001996172 | 754.3215808 |
| 0.000598585 | 0.001491372 | 0.075637322 | 0.000412503 | 0.020453654 | 0.0019537 | 749.221785 |
| 0.000591211 | 0.001467483 | 0.073743824 | 0.000405886 | 0.020060689 | 0.001912998 | 744.3344808 |
| 0.000584139 | 0.001444569 | 0.071927611 | 0.000399539 | 0.019683764 | 0.001873958 | 739.6466584 |
| 0.00057735 | 0.001422572 | 0.070184047 | 0.000393446 | 0.019321916 | 0.001836479 | 735.1463489 |
| 0.000570594 | 0.001400994 | 0.067850894 | 0.000386215 | 0.018949397 | 0.001800469 | 729.8425595 |
| 0.000564097 | 0.001380245 | 0.065607477 | 0.000379263 | 0.018591207 | 0.001765845 | 724.742762 |
| 0.000557846 | 0.00136028 | 0.063448718 | 0.000372572 | 0.018246532 | 0.001732527 | 719.8354097 |
| 0.000551826 | 0.001341054 | 0.061369913 | 0.00036613 | 0.017914624 | 0.001700443 | 715.1098112 |
| 0.000546025 | 0.001322527 | 0.059366701 | 0.000359922 | 0.017594784 | 0.001669526 | 710.5560526 |
| 0.000540093 | 0.001306994 | 0.058336352 | 0.000355347 | 0.017393915 | 0.001639713 | 710.3208394 |
| 0.000534368 | 0.001292007 | 0.057342157 | 0.000350932 | 0.017200094 | 0.001610947 | 710.0938792 |
| 0.000528841 | 0.001277536 | 0.056382244 | 0.000346669 | 0.017012956 | 0.001583172 | 709.8747452 |
| 0.000523501 | 0.001263556 | 0.05545487 | 0.00034255 | 0.016832162 | 0.001556339 | 709.6630396 |
| 0.000518339 | 0.001250042 | 0.054558409 | 0.000338569 | 0.016657394 | 0.001530401 | 709.4583907 |
| 0.000513677 | 0.001241621 | 0.055222261 | 0.000337932 | 0.01661537 | 0.001505312 | 716.1093967 |
| 0.000509165 | 0.001233471 | 0.055864698 | 0.000337316 | 0.016574702 | 0.001481032 | 722.5458542 |
| 0.000504796 | 0.00122558 | 0.05648674 | 0.000336718 | 0.016535325 | 0.001457524 | 728.7779796 |
| 0.000500564 | 0.001217935 | 0.057089343 | 0.00033614 | 0.016497179 | 0.00143475 | 734.8153511 |
| 0.000496462 | 0.001210526 | 0.057673405 | 0.000335579 | 0.016460206 | 0.001412676 | 740.6669574 |
| 0.000492783 | 0.001213087 | 0.05824137 | 0.000335462 | 0.016572033 | 0.001391272 | 747.7214803 |
| 0.000489214 | 0.001215572 | 0.058792381 | 0.000335348 | 0.016680522 | 0.001370507 | 754.5654204 |
| 0.00048575 | 0.001217984 | 0.059327186 | 0.000335237 | 0.016785821 | 0.001350352 | 761.2080682 |
| 0.000482387 | 0.001220326 | 0.059846489 | 0.00033513 | 0.016888067 | 0.001330781 | 767.6581754 |
| 0.000479119 | 0.001222601 | 0.060350955 | 0.000335025 | 0.016987392 | 0.00131177 | 773.9239939 |
| 0.00047757 | 0.001233237 | 0.061230501 | 0.0003367 | 0.017204916 | 0.001293295 | 782.62065 |
| 0.000476064 | 0.001243577 | 0.062085616 | 0.000338329 | 0.017416397 | 0.001275332 | 791.0757324 |
| 0.0004746 | 0.001253634 | 0.062917302 | 0.000339912 | 0.017622085 | 0.001257862 | 799.2991688 |
| 0.000473174 | 0.00126342 | 0.063726511 | 0.000341453 | 0.017822213 | 0.001240864 | 807.30035 |
| 0.000471787 | 0.001272944 | 0.064514141 | 0.000342953 | 0.018017005 | 0.001224319 | 815.0881665 |
| 0.002636012 | 0.015602808 | 0.145000467 | 0.001634821 | 0.13188659 | 0.039752523 | 2801.003758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.002240634 | 0.013309625 | 0.122649681 | 0.001385732 | 0.11428345 | 0.033127101 | 2393.532196 |
| 0.001746412 | 0.010443147 | 0.094711199 | 0.001074371 | 0.092279525 | 0.024845322 | 1884.192742 |
| 0.001449879 | 0.00872326 | 0.07794811 | 0.000887554 | 0.07907717 | 0.019876255 | 1578.58907 |
| 0.00123598 | 0.007557184 | 0.068174862 | 0.00076309 | 0.069902355 | 0.016563546 | 1378.256208 |
| 0.001083195 | 0.006724273 | 0.061193971 | 0.000674188 | 0.063348916 | 0.014197325 | 1235.161306 |
| 0.000968606 | 0.00609959 | 0.055958302 | 0.000607511 | 0.058433837 | 0.01242266 | 1127.84013 |
| 0.000879481 | 0.005613725 | 0.051886117 | 0.000555651 | 0.054610997 | 0.011042365 | 1044.368104 |
| 0.000808181 | 0.005225033 | 0.048628368 | 0.000514163 | 0.051552726 | 0.009938129 | 977.5904831 |
| 0.000747217 | 0.004902165 | 0.046981143 | 0.000481879 | 0.04896581 | 0.009034664 | 927.0251674 |
| 0.000696413 | 0.004633108 | 0.045608455 | 0.000454975 | 0.046810048 | 0.008281777 | 884.8874043 |
| 0.000653425 | 0.004405444 | 0.044446951 | 0.000432211 | 0.044985941 | 0.007644719 | 849.232374 |
| 0.000616578 | 0.004210304 | 0.043451376 | 0.000412698 | 0.043422421 | 0.007098669 | 818.6709195 |
| 0.000584645 | 0.004041183 | 0.042588544 | 0.000395788 | 0.04206737 | 0.006625425 | 792.1843256 |
| 0.000555319 | 0.003881599 | 0.041359642 | 0.000379208 | 0.040735732 | 0.006211336 | 766.184308 |
| 0.000529444 | 0.00374079 | 0.040275317 | 0.000364579 | 0.039560757 | 0.005845963 | 743.243116 |
| 0.000506444 | 0.003615626 | 0.039311473 | 0.000351576 | 0.038516335 | 0.005521187 | 722.8509454 |
| 0.000485865 | 0.003503638 | 0.038449086 | 0.000339941 | 0.037581852 | 0.005230598 | 704.605319 |
| 0.000467344 | 0.003402848 | 0.037672938 | 0.00032947 | 0.036740818 | 0.004969068 | 688.1842553 |
| 0.000450524 | 0.003293426 | 0.036862509 | 0.000318832 | 0.035744881 | 0.004732445 | 671.3686616 |
| 0.000435234 | 0.003193952 | 0.036125756 | 0.00030916 | 0.034839485 | 0.004517333 | 656.0817581 |
| 0.000421273 | 0.003103127 | 0.035453069 | 0.00030033 | 0.034012818 | 0.004320927 | 642.1241507 |
| 0.000408475 | 0.003019872 | 0.03483644 | 0.000292235 | 0.03325504 | 0.004140888 | 629.3296772 |
| 0.000396702 | 0.002943276 | 0.03426914 | 0.000284788 | 0.032557885 | 0.003975252 | 617.5587615 |
| 0.000385268 | 0.00285362 | 0.033826035 | 0.000277718 | 0.031652648 | 0.003822357 | 606.1009125 |
| 0.000374682 | 0.002770605 | 0.033415752 | 0.000271172 | 0.030814465 | 0.003680788 | 595.491793 |
| 0.000364851 | 0.00269352 | 0.033034776 | 0.000265093 | 0.030036152 | 0.003549331 | 585.6404677 |
| 0.000355699 | 0.002621751 | 0.032680073 | 0.000259433 | 0.029311517 | 0.003426939 | 576.4685442 |
| 0.000347157 | 0.002554767 | 0.032349018 | 0.000254151 | 0.02863519 | 0.003312707 | 567.9080823 |
| 0.000339107 | 0.002477739 | 0.030800747 | 0.00024641 | 0.02778746 | 0.003205847 | 557.7319169 |
| 0.00033156 | 0.002405525 | 0.029349243 | 0.000239152 | 0.026992714 | 0.003105665 | 548.1917619 |
| 0.00032447 | 0.002337687 | 0.027985709 | 0.000232335 | 0.026246134 | 0.003011555 | 539.229798 |
| 0.000317798 | 0.00227384 | 0.026702382 | 0.000225919 | 0.025543471 | 0.002922981 | 530.7950086 |
| 0.000311507 | 0.002213642 | 0.025492389 | 0.000219869 | 0.024880959 | 0.002839468 | 522.8422071 |
| 0.00030527 | 0.002155974 | 0.025086324 | 0.00021564 | 0.024255921 | 0.002760594 | 519.1490365 |
| 0.00029937 | 0.002101424 | 0.024702209 | 0.000211639 | 0.023664669 | 0.002685983 | 515.6554969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000293781 | 0.002049744 | 0.02433831 | 0.000207849 | 0.023104535 | 0.002615299 | 512.3458277 |
| 0.000288478 | 0.002000715 | 0.023993073 | 0.000204254 | 0.022573126 | 0.00254824 | 509.2058852 |
| 0.000283441 | 0.001954137 | 0.023665099 | 0.000200838 | 0.022068288 | 0.002484534 | 506.2229397 |
| 0.000278647 | 0.001909815 | 0.023353506 | 0.000197588 | 0.021587803 | 0.002423935 | 503.3960737 |
| 0.000274082 | 0.001867603 | 0.02305675 | 0.000194493 | 0.021130198 | 0.002366222 | 500.7038204 |
| 0.000269729 | 0.001827355 | 0.022773796 | 0.000191543 | 0.020693877 | 0.002311193 | 498.1367882 |
| 0.000265574 | 0.001788936 | 0.022503705 | 0.000188726 | 0.020277388 | 0.002258665 | 495.6864392 |
| 0.000261604 | 0.001752225 | 0.022245618 | 0.000186034 | 0.019879411 | 0.002208472 | 493.3449946 |
| 0.000257732 | 0.001717687 | 0.021744064 | 0.000182989 | 0.019494218 | 0.002160462 | 490.7542217 |
| 0.000254024 | 0.00168462 | 0.021263852 | 0.000180073 | 0.019125416 | 0.002114494 | 488.2736945 |
| 0.000250472 | 0.00165293 | 0.02080365 | 0.000177279 | 0.018771981 | 0.002070443 | 485.8965225 |
| 0.000247064 | 0.001622533 | 0.020362232 | 0.000174599 | 0.018432973 | 0.002028189 | 483.616378 |
| 0.000243792 | 0.001593353 | 0.01993847 | 0.000172026 | 0.018107524 | 0.001987625 | 481.4274393 |
| 0.000240713 | 0.001569623 | 0.019388937 | 0.0001694 | 0.017852331 | 0.001948652 | 479.5950295 |
| 0.000237752 | 0.001546805 | 0.01886054 | 0.000166886 | 0.017606953 | 0.001911178 | 477.833097 |
| 0.000234903 | 0.001524849 | 0.018352082 | 0.000164447 | 0.017370835 | 0.001875118 | 476.1376525 |
| 0.000232159 | 0.001503706 | 0.017862456 | 0.000162108 | 0.017143462 | 0.001840394 | 474.5050023 |
| 0.000229515 | 0.001483331 | 0.017390635 | 0.000159854 | 0.016924357 | 0.001806932 | 472.9317212 |
| 0.000226766 | 0.001464427 | 0.017107347 | 0.000157867 | 0.016740438 | 0.001774666 | 472.1449123 |
| 0.000224113 | 0.001446187 | 0.016833999 | 0.00015595 | 0.016562973 | 0.001743532 | 471.3857107 |
| 0.000221552 | 0.001428575 | 0.016570077 | 0.000154099 | 0.016391628 | 0.001713471 | 470.6526885 |
| 0.000219077 | 0.00141156 | 0.016315101 | 0.00015231 | 0.016226091 | 0.001684429 | 469.9445146 |
| 0.000216685 | 0.001395113 | 0.016068624 | 0.000150582 | 0.016066071 | 0.001656356 | 469.2599464 |
| 0.000214565 | 0.001385083 | 0.016181379 | 0.000149816 | 0.016012827 | 0.001629202 | 471.2382502 |
| 0.000212514 | 0.001375377 | 0.016290497 | 0.000149076 | 0.0159613 | 0.001602925 | 473.1527378 |
| 0.000210528 | 0.001365978 | 0.01639615 | 0.000148358 | 0.015911408 | 0.001577482 | 475.006448 |
| 0.000208603 | 0.001356874 | 0.016498502 | 0.000147664 | 0.015863076 | 0.001552834 | 476.8022298 |
| 0.000206738 | 0.00134805 | 0.016597704 | 0.00014699 | 0.015816231 | 0.001528944 | 478.5427568 |
| 0.000205246 | 0.001349613 | 0.016701831 | 0.000146861 | 0.01592786 | 0.001505778 | 482.2452983 |
| 0.000203799 | 0.00135113 | 0.016802849 | 0.000146736 | 0.016036157 | 0.001483304 | 485.8373161 |
| 0.000202394 | 0.001352602 | 0.016900895 | 0.000146614 | 0.016141269 | 0.00146149 | 489.3236864 |
| 0.00020103 | 0.001354031 | 0.0169961 | 0.000146496 | 0.016243334 | 0.001440309 | 492.7090025 |
| 0.000199705 | 0.00135542 | 0.017088585 | 0.000146382 | 0.016342483 | 0.001419733 | 495.9975953 |
| 0.000199129 | 0.001367319 | 0.017262865 | 0.000147128 | 0.016593957 | 0.001399737 | 501.4181126 |
| 0.000198569 | 0.001378888 | 0.017432305 | 0.000147854 | 0.016838445 | 0.001380296 | 506.68806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000198024 | 0.00139014 | 0.017597102 | 0.00014856 | 0.017076236 | 0.001361388 | 511.8136253 |
| 0.000197494 | 0.001401088 | 0.017757445 | 0.000149246 | 0.017307599 | 0.001342991 | 516.8006618 |
| 0.000196978 | 0.001411744 | 0.017913512 | 0.000149915 | 0.017532793 | 0.001325085 | 521.6547106 |
| 0.002442104 | 0.014016292 | 0.140996985 | 0.001511374 | 0.120373426 | 0.035405769 | 2743.679487 |
| 0.002076814 | 0.011958147 | 0.119286284 | 0.001280494 | 0.104491859 | 0.029504807 | 2339.073326 |
| 0.001620201 | 0.009385467 | 0.092147915 | 0.000991893 | 0.0846399 | 0.022128604 | 1833.315624 |
| 0.001346234 | 0.007841859 | 0.075864894 | 0.000818733 | 0.072728725 | 0.017702883 | 1529.861003 |
| 0.001146436 | 0.006788613 | 0.066548311 | 0.00070308 | 0.064272059 | 0.014752401 | 1332.059214 |
| 0.001003723 | 0.006036294 | 0.059893609 | 0.00062047 | 0.058231583 | 0.012644914 | 1190.772221 |
| 0.000896689 | 0.005472056 | 0.054902583 | 0.000558513 | 0.053701225 | 0.011064298 | 1084.806977 |
| 0.00081344 | 0.005033203 | 0.051010674 | 0.000510324 | 0.050177614 | 0.009834931 | 1002.389565 |
| 0.00074684 | 0.004682121 | 0.047915147 | 0.000471773 | 0.047358726 | 0.008851437 | 936.455635 |
| 0.00069008 | 0.004378026 | 0.046571885 | 0.000441585 | 0.044718571 | 0.008046763 | 888.65979 |
| 0.00064278 | 0.004124614 | 0.045452501 | 0.000416428 | 0.042518443 | 0.007376201 | 848.8299191 |
| 0.000602757 | 0.003910188 | 0.044505329 | 0.000395141 | 0.040656796 | 0.006808802 | 815.1277207 |
| 0.000568452 | 0.003726394 | 0.043693468 | 0.000376895 | 0.039061098 | 0.006322461 | 786.2401221 |
| 0.000538721 | 0.003567106 | 0.042989855 | 0.000361082 | 0.03767816 | 0.005900965 | 761.2042033 |
| 0.000508788 | 0.003368328 | 0.041748923 | 0.000343458 | 0.035752101 | 0.005532155 | 732.8386064 |
| 0.000482377 | 0.003192935 | 0.040653983 | 0.000327907 | 0.034052637 | 0.005206734 | 707.8101385 |
| 0.0004589 | 0.003037031 | 0.039660702 | 0.000314084 | 0.032542002 | 0.004917471 | 685.5626115 |
| 0.000437895 | 0.002897537 | 0.038809873 | 0.000301717 | 0.031190382 | 0.004658657 | 665.6569294 |
| 0.00041899 | 0.002771993 | 0.038026126 | 0.000290586 | 0.029973923 | 0.004425724 | 647.7418155 |
| 0.000403644 | 0.00267135 | 0.037289818 | 0.000281352 | 0.029054576 | 0.004214974 | 631.9566884 |
| 0.000389694 | 0.002579856 | 0.036620447 | 0.000272958 | 0.028218806 | 0.004023384 | 617.6065728 |
| 0.000376956 | 0.002496319 | 0.036009282 | 0.000265294 | 0.027455712 | 0.003848454 | 604.5042934 |
| 0.00036528 | 0.002419743 | 0.035449048 | 0.000258269 | 0.026756209 | 0.003688101 | 592.4938706 |
| 0.000354538 | 0.002349293 | 0.034933632 | 0.000251805 | 0.026112666 | 0.003540577 | 581.4442816 |
| 0.000344707 | 0.00228726 | 0.034544541 | 0.000246328 | 0.025546971 | 0.0034044 | 573.0622503 |
| 0.000335604 | 0.002229823 | 0.034184272 | 0.000241257 | 0.025023179 | 0.003278311 | 565.3011102 |
| 0.000327152 | 0.002176489 | 0.033849737 | 0.000236547 | 0.024536801 | 0.003161228 | 558.0943373 |
| 0.000319282 | 0.002126833 | 0.033538272 | 0.000232163 | 0.024083966 | 0.00305222 | 551.3845831 |
| 0.000311938 | 0.002080487 | 0.033247573 | 0.00022807 | 0.02366132 | 0.002950479 | 545.1221459 |
| 0.000305126 | 0.002025247 | 0.031600261 | 0.000221265 | 0.023067732 | 0.002855303 | 536.4887481 |
| 0.000298739 | 0.00197346 | 0.030055907 | 0.000214885 | 0.022511243 | 0.002766076 | 528.3949376 |
| 0.00029274 | 0.001924811 | 0.028605151 | 0.000208892 | 0.02198848 | 0.002682256 | 520.7916611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000287094 | 0.001879024 | 0.027239732 | 0.000203251 | 0.021496468 | 0.002603367 | 513.6356361 |
| 0.00028177 | 0.001835853 | 0.025952338 | 0.000197932 | 0.021032571 | 0.002528986 | 506.8885268 |
| 0.000276511 | 0.00179512 | 0.025548919 | 0.000194572 | 0.020603957 | 0.002458736 | 503.8613374 |
| 0.000271537 | 0.001756589 | 0.025167306 | 0.000191393 | 0.020198511 | 0.002392284 | 500.9977798 |
| 0.000266825 | 0.001720086 | 0.024805779 | 0.000188382 | 0.019814404 | 0.002329329 | 498.2849357 |
| 0.000262354 | 0.001685455 | 0.024462791 | 0.000185524 | 0.019449995 | 0.002269602 | 495.7112119 |
| 0.000258107 | 0.001652556 | 0.024136952 | 0.00018281 | 0.019103806 | 0.002212862 | 493.2661742 |
| 0.000254066 | 0.00162125 | 0.023827271 | 0.000180228 | 0.018774323 | 0.002158889 | 490.9472493 |
| 0.000250217 | 0.001591435 | 0.023532336 | 0.000177769 | 0.018460529 | 0.002107486 | 488.7387494 |
| 0.000246547 | 0.001563007 | 0.023251118 | 0.000175424 | 0.018161331 | 0.002058474 | 486.6329704 |
| 0.000243044 | 0.001535871 | 0.022982684 | 0.000173186 | 0.017875732 | 0.00201169 | 484.6229087 |
| 0.000239696 | 0.001509941 | 0.02272618 | 0.000171047 | 0.017602827 | 0.001966985 | 482.702183 |
| 0.000236352 | 0.001485534 | 0.022177946 | 0.000168364 | 0.017332194 | 0.001924225 | 479.6267669 |
| 0.000233151 | 0.001462166 | 0.021653041 | 0.000165795 | 0.017073077 | 0.001883284 | 476.6822195 |
| 0.000230083 | 0.001439771 | 0.021150008 | 0.000163333 | 0.016824756 | 0.001844049 | 473.8603617 |
| 0.00022714 | 0.00141829 | 0.020667506 | 0.000160972 | 0.016586571 | 0.001806416 | 471.1536817 |
| 0.000224315 | 0.001397669 | 0.020204304 | 0.000158705 | 0.016357914 | 0.001770288 | 468.5552689 |
| 0.00022152 | 0.001377916 | 0.01959714 | 0.000156181 | 0.016133633 | 0.001735576 | 465.661238 |
| 0.000218833 | 0.001358923 | 0.019013328 | 0.000153754 | 0.015917978 | 0.0017022 | 462.878516 |
| 0.000216247 | 0.001340647 | 0.018451547 | 0.000151418 | 0.015710462 | 0.001670083 | 460.2008024 |
| 0.000213757 | 0.001323047 | 0.017910572 | 0.000149169 | 0.015510631 | 0.001639155 | 457.6222633 |
| 0.000211358 | 0.001306088 | 0.017389269 | 0.000147002 | 0.015318067 | 0.001609353 | 455.1374893 |
| 0.000208934 | 0.001290671 | 0.017098048 | 0.000145245 | 0.015168811 | 0.001580614 | 454.1720252 |
| 0.000206595 | 0.001275794 | 0.016817046 | 0.000143549 | 0.015024793 | 0.001552885 | 453.2404369 |
| 0.000204337 | 0.001261431 | 0.016545733 | 0.000141912 | 0.014885741 | 0.001526111 | 452.3409724 |
| 0.000202156 | 0.001247555 | 0.016283618 | 0.00014033 | 0.014751403 | 0.001500245 | 451.4719982 |
| 0.000200047 | 0.001234141 | 0.016030239 | 0.000138801 | 0.014621543 | 0.001475241 | 450.6319898 |
| 0.000198206 | 0.001224826 | 0.016179106 | 0.00013832 | 0.014575119 | 0.001451057 | 453.4113764 |
| 0.000196424 | 0.001215812 | 0.016323172 | 0.000137854 | 0.014530194 | 0.001427653 | 456.1011054 |
| 0.000194698 | 0.001207085 | 0.016462663 | 0.000137403 | 0.014486694 | 0.001404992 | 458.7054461 |
| 0.000193027 | 0.00119863 | 0.016597796 | 0.000136966 | 0.014444554 | 0.001383039 | 461.2284012 |
| 0.000191407 | 0.001190435 | 0.016728771 | 0.000136543 | 0.01440371 | 0.001361761 | 463.6737269 |
| 0.000190208 | 0.001194347 | 0.016856852 | 0.000136649 | 0.014547214 | 0.001341128 | 467.768956 |
| 0.000189046 | 0.001198142 | 0.01698111 | 0.000136753 | 0.014686434 | 0.001321111 | 471.7419395 |
| 0.000187917 | 0.001201825 | 0.017101714 | 0.000136854 | 0.014821559 | 0.001301683 | 475.5980705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000186821 | 0.001205402 | 0.017218821 | 0.000136951 | 0.014952767 | 0.001282818 | 479.3424296 |
| 0.000185756 | 0.001208877 | 0.017332583 | 0.000137046 | 0.015080227 | 0.001264492 | 482.979807 |
| 0.000185412 | 0.00122189 | 0.017537463 | 0.000137975 | 0.015350552 | 0.001246682 | 488.4132428 |
| 0.000185077 | 0.001234542 | 0.017736651 | 0.000138878 | 0.015613368 | 0.001229367 | 493.6957499 |
| 0.000184751 | 0.001246847 | 0.017930383 | 0.000139756 | 0.015868983 | 0.001212527 | 498.8335307 |
| 0.000184434 | 0.001258819 | 0.018118879 | 0.00014061 | 0.01611769 | 0.001196141 | 503.8324527 |
| 0.000184125 | 0.001270473 | 0.018302348 | 0.000141442 | 0.016359765 | 0.001180193 | 508.69807 |
| 0.001537532 | 0.014547328 | 0.070315251 | 0.001008839 | 0.111469679 | 0.036646515 | 2501.622834 |
| 0.001307402 | 0.012402014 | 0.059489014 | 0.000858377 | 0.096820556 | 0.030538759 | 2135.70567 |
| 0.001019741 | 0.009720371 | 0.045956219 | 0.0006703 | 0.078509152 | 0.022904065 | 1678.309214 |
| 0.000847144 | 0.008111386 | 0.037836542 | 0.000557454 | 0.06752231 | 0.018323249 | 1403.87134 |
| 0.000725529 | 0.007027499 | 0.03292353 | 0.000481962 | 0.06001969 | 0.015269375 | 1222.378459 |
| 0.000638661 | 0.006253294 | 0.029414235 | 0.000428039 | 0.054660676 | 0.013088036 | 1092.740687 |
| 0.00057351 | 0.00567264 | 0.026782265 | 0.000387597 | 0.050641416 | 0.011452032 | 995.512358 |
| 0.000522838 | 0.00522102 | 0.024735176 | 0.000356142 | 0.047515324 | 0.010179585 | 919.8903242 |
| 0.000482299 | 0.004859725 | 0.023097506 | 0.000330978 | 0.045014451 | 0.009161627 | 859.3926971 |
| 0.000448222 | 0.004561231 | 0.022055291 | 0.000310792 | 0.042928582 | 0.008328753 | 811.4793371 |
| 0.000419824 | 0.004312486 | 0.02118678 | 0.00029397 | 0.041190357 | 0.007634692 | 771.551537 |
| 0.000395795 | 0.00410201 | 0.020451885 | 0.000279737 | 0.039719552 | 0.007047409 | 737.7664754 |
| 0.000375199 | 0.003921602 | 0.019821976 | 0.000267536 | 0.038458861 | 0.006544024 | 708.8078512 |
| 0.000357349 | 0.003765248 | 0.019276054 | 0.000256963 | 0.037366263 | 0.006107757 | 683.7103769 |
| 0.000340731 | 0.00361785 | 0.018620413 | 0.000246677 | 0.036269043 | 0.005726022 | 660.1252584 |
| 0.000326068 | 0.003487792 | 0.018041906 | 0.000237601 | 0.035300909 | 0.005389197 | 639.3148598 |
| 0.000313035 | 0.003372186 | 0.017527678 | 0.000229533 | 0.034440344 | 0.005089797 | 620.8167277 |
| 0.000301373 | 0.003268748 | 0.017067579 | 0.000222315 | 0.033670365 | 0.004821913 | 604.2657674 |
| 0.000290878 | 0.003175654 | 0.01665349 | 0.000215819 | 0.032977385 | 0.004580817 | 589.3699031 |
| 0.000280592 | 0.003073793 | 0.016219877 | 0.000208768 | 0.032112107 | 0.004362682 | 574.2271603 |
| 0.000271242 | 0.002981192 | 0.015825683 | 0.000202358 | 0.031325491 | 0.004164378 | 560.4610306 |
| 0.000262704 | 0.002896643 | 0.015465767 | 0.000196505 | 0.030607277 | 0.003983318 | 547.8919555 |
| 0.000254878 | 0.00281914 | 0.015135845 | 0.00019114 | 0.029948913 | 0.003817346 | 536.3703034 |
| 0.000247678 | 0.002747837 | 0.014832316 | 0.000186204 | 0.029343219 | 0.003664651 | 525.7703835 |
| 0.000240554 | 0.002663533 | 0.014593625 | 0.000181307 | 0.028526615 | 0.003523703 | 514.4654561 |
| 0.000233958 | 0.002585473 | 0.014372616 | 0.000176772 | 0.027770501 | 0.003393194 | 503.9979308 |
| 0.000227833 | 0.002512989 | 0.014167394 | 0.000172562 | 0.027068394 | 0.003272008 | 494.2780859 |
| 0.00022213 | 0.002445504 | 0.013976324 | 0.000168642 | 0.026414709 | 0.00315918 | 485.228575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000216808 | 0.002382518 | 0.013797993 | 0.000164983 | 0.025804602 | 0.003053874 | 476.782365 |
| 0.000211481 | 0.002308223 | 0.013196712 | 0.000160122 | 0.025021856 | 0.002955362 | 469.1729481 |
| 0.000206487 | 0.002238572 | 0.01263301 | 0.000155565 | 0.02428803 | 0.002863008 | 462.0391199 |
| 0.000201795 | 0.002173142 | 0.012103473 | 0.000151285 | 0.023598679 | 0.002776251 | 455.3376449 |
| 0.00019738 | 0.002111561 | 0.011605085 | 0.000147256 | 0.022949879 | 0.002694598 | 449.0303742 |
| 0.000193217 | 0.002053499 | 0.011135176 | 0.000143457 | 0.022338152 | 0.00261761 | 443.0835191 |
| 0.00018907 | 0.001996784 | 0.010948504 | 0.000140312 | 0.021740332 | 0.002544899 | 439.4717765 |
| 0.000185148 | 0.001943135 | 0.010771923 | 0.000137336 | 0.021174826 | 0.002476117 | 436.0552633 |
| 0.000181432 | 0.00189231 | 0.010604636 | 0.000134517 | 0.020639084 | 0.002410956 | 432.8185665 |
| 0.000177907 | 0.001844091 | 0.010445928 | 0.000131843 | 0.020130816 | 0.002349137 | 429.7478542 |
| 0.000174558 | 0.001798283 | 0.010295155 | 0.000129302 | 0.019647962 | 0.002290408 | 426.8306776 |
| 0.000171445 | 0.001757218 | 0.010150371 | 0.000127004 | 0.019225508 | 0.002234544 | 424.1461336 |
| 0.00016848 | 0.001718108 | 0.010012482 | 0.000124815 | 0.01882317 | 0.00218134 | 421.589425 |
| 0.000165653 | 0.001680818 | 0.009881006 | 0.000122728 | 0.018439547 | 0.00213061 | 419.1516331 |
| 0.000162955 | 0.001645222 | 0.009755507 | 0.000120736 | 0.01807336 | 0.002082187 | 416.82465 |
| 0.000160377 | 0.001611209 | 0.009635585 | 0.000118832 | 0.017723449 | 0.002035915 | 414.6010883 |
| 0.000157986 | 0.001582656 | 0.009442922 | 0.000117058 | 0.01744265 | 0.001991656 | 412.4877262 |
| 0.000155696 | 0.001555318 | 0.009258457 | 0.00011536 | 0.017173799 | 0.001949281 | 410.4642943 |
| 0.000153502 | 0.001529119 | 0.009081678 | 0.000113732 | 0.01691615 | 0.001908671 | 408.5251722 |
| 0.000151398 | 0.00150399 | 0.008912114 | 0.000112171 | 0.016669018 | 0.001869719 | 406.6651979 |
| 0.000149377 | 0.001479865 | 0.008749334 | 0.000110672 | 0.016431771 | 0.001832325 | 404.8796225 |
| 0.000147464 | 0.001458069 | 0.008554124 | 0.000109222 | 0.016221903 | 0.001796397 | 403.5263123 |
| 0.000145625 | 0.001437111 | 0.008366423 | 0.000107827 | 0.016020107 | 0.001761851 | 402.2250524 |
| 0.000143855 | 0.001416944 | 0.008185804 | 0.000106485 | 0.015825926 | 0.001728608 | 400.9728967 |
| 0.000142151 | 0.001397524 | 0.008011876 | 0.000105193 | 0.015638937 | 0.001696597 | 399.7671171 |
| 0.000140509 | 0.00137881 | 0.007844271 | 0.000103947 | 0.015458747 | 0.00166575 | 398.605184 |
| 0.000138862 | 0.001362816 | 0.007730485 | 0.000102847 | 0.015319434 | 0.001636005 | 398.1528057 |
| 0.000137272 | 0.001347383 | 0.007620691 | 0.000101785 | 0.015185008 | 0.001607303 | 397.7163003 |
| 0.000135737 | 0.001332482 | 0.007514683 | 0.000100759 | 0.015055218 | 0.001579591 | 397.2948468 |
| 0.000134255 | 0.001318086 | 0.007412269 | 9.97687E-05 | 0.014929828 | 0.001552818 | 396.8876798 |
| 0.000132821 | 0.00130417 | 0.007313269 | 9.88112E-05 | 0.014808617 | 0.001526938 | 396.4940851 |
| 0.000131578 | 0.001295513 | 0.007338614 | 9.8307E-05 | 0.014770943 | 0.001501906 | 397.7168629 |
| 0.000130375 | 0.001287136 | 0.007363142 | 9.78191E-05 | 0.014734483 | 0.001477682 | 398.9001962 |
| 0.00012921 | 0.001279025 | 0.007386891 | 9.73467E-05 | 0.014699181 | 0.001454227 | 400.0459633 |
| 0.000128082 | 0.001271167 | 0.007409898 | 9.68891E-05 | 0.014664982 | 0.001431505 | 401.1559253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000126988 | 0.001263551 | 0.007432197 | 9.64455E-05 | 0.014631835 | 0.001409482 | 402.2317346 |
| 0.000126217 | 0.001265327 | 0.007457303 | 9.64558E-05 | 0.014747526 | 0.001388126 | 405.1155657 |
| 0.000125469 | 0.00126705 | 0.007481658 | 9.64657E-05 | 0.014859763 | 0.001367408 | 407.9133123 |
| 0.000124743 | 0.001268723 | 0.007505298 | 9.64754E-05 | 0.014968699 | 0.001347299 | 410.6287722 |
| 0.000124038 | 0.001270347 | 0.007528252 | 9.64847E-05 | 0.015074477 | 0.001327773 | 413.2655232 |
| 0.000123353 | 0.001271925 | 0.007550551 | 9.64938E-05 | 0.015177234 | 0.001308804 | 415.8269384 |
| 0.000123211 | 0.001283928 | 0.007600246 | 9.71704E-05 | 0.015436344 | 0.001290371 | 420.4069609 |
| 0.000123072 | 0.001295598 | 0.007648562 | 9.78282E-05 | 0.015688257 | 0.001272449 | 424.8597605 |
| 0.000122938 | 0.001306948 | 0.007695554 | 9.84679E-05 | 0.015933268 | 0.001255018 | 429.1905656 |
| 0.000122807 | 0.001317991 | 0.007741276 | 9.90904E-05 | 0.016171658 | 0.001238059 | 433.404322 |
| 0.00012268 | 0.00132874 | 0.007785779 | 9.96963E-05 | 0.01640369 | 0.001221551 | 437.5057115 |
| 0.005874639 | 0.012820594 | 0.411751092 | 0.003476261 | 0.151782602 | 0.03406097 | 3742.845552 |
| 0.004997547 | 0.010933237 | 0.348282554 | 0.00293325 | 0.13096521 | 0.028384142 | 3202.135231 |
| 0.003901182 | 0.00857404 | 0.268946885 | 0.002254487 | 0.10494347 | 0.021288107 | 2526.24733 |
| 0.003243363 | 0.007158522 | 0.221345483 | 0.001847229 | 0.089330426 | 0.017030486 | 2120.71459 |
| 0.002748512 | 0.006173119 | 0.194976084 | 0.001576765 | 0.077976332 | 0.014192069 | 1861.394034 |
| 0.002395047 | 0.005469259 | 0.176140798 | 0.001383576 | 0.069866265 | 0.012164629 | 1676.165066 |
| 0.002129948 | 0.004941365 | 0.162014334 | 0.001238685 | 0.063783715 | 0.010644049 | 1537.24334 |
| 0.00192376 | 0.00453078 | 0.151027084 | 0.001125991 | 0.059052843 | 0.009461376 | 1429.193109 |
| 0.00175881 | 0.004202312 | 0.142237287 | 0.001035837 | 0.055268145 | 0.008515237 | 1342.752924 |
| 0.001614408 | 0.003917816 | 0.139453316 | 0.000969257 | 0.051801673 | 0.007741127 | 1288.016324 |
| 0.001494072 | 0.003680737 | 0.137133339 | 0.000913773 | 0.048912947 | 0.007096035 | 1242.402491 |
| 0.00139225 | 0.00348013 | 0.135170284 | 0.000866826 | 0.04646864 | 0.006550189 | 1203.80617 |
| 0.001304975 | 0.003308182 | 0.133487664 | 0.000826585 | 0.04437352 | 0.00608232 | 1170.72361 |
| 0.001229335 | 0.003159161 | 0.132029394 | 0.00079171 | 0.04255775 | 0.005676834 | 1142.052058 |
| 0.001159254 | 0.002986899 | 0.128972661 | 0.000755357 | 0.040460927 | 0.005322031 | 1106.752624 |
| 0.001097418 | 0.002834904 | 0.126275543 | 0.000723282 | 0.038610789 | 0.00500897 | 1075.606065 |
| 0.001042453 | 0.002699797 | 0.123878105 | 0.00069477 | 0.036966222 | 0.004730693 | 1047.920235 |
| 0.000993273 | 0.002578911 | 0.121733029 | 0.00066926 | 0.035494767 | 0.004481709 | 1023.148703 |
| 0.000949011 | 0.002470114 | 0.119802461 | 0.0006463 | 0.034170458 | 0.004257623 | 1000.854324 |
| 0.000914478 | 0.002381417 | 0.117781159 | 0.000626454 | 0.033120728 | 0.004054879 | 979.4086238 |
| 0.000883084 | 0.002300782 | 0.115943611 | 0.000608411 | 0.032166429 | 0.003870567 | 959.912533 |
| 0.00085442 | 0.00222716 | 0.114265851 | 0.000591938 | 0.031295111 | 0.003702281 | 942.1117544 |
| 0.000828145 | 0.002159672 | 0.112727904 | 0.000576837 | 0.030496404 | 0.003548019 | 925.794374 |
| 0.000803972 | 0.002097584 | 0.111312994 | 0.000562944 | 0.029761593 | 0.003406099 | 910.7823841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000780774 | 0.002042479 | 0.110193443 | 0.000550905 | 0.029085726 | 0.003275095 | 901.7594961 |
| 0.000759295 | 0.001991456 | 0.109156824 | 0.000539757 | 0.028459923 | 0.003153795 | 893.4049702 |
| 0.000739349 | 0.001944078 | 0.108194248 | 0.000529406 | 0.02787882 | 0.00304116 | 885.6471961 |
| 0.00072078 | 0.001899967 | 0.107298058 | 0.000519768 | 0.027337793 | 0.002936292 | 878.424441 |
| 0.000703448 | 0.001858797 | 0.106461613 | 0.000510773 | 0.026832835 | 0.002838416 | 871.6832028 |
| 0.000688168 | 0.0018074 | 0.100906215 | 0.000493226 | 0.026016987 | 0.002746854 | 852.1860259 |
| 0.000673842 | 0.001759215 | 0.09569803 | 0.000476775 | 0.02525213 | 0.002661015 | 833.9074225 |
| 0.000660385 | 0.001713951 | 0.090805493 | 0.000461321 | 0.024533628 | 0.002580378 | 816.7366132 |
| 0.000647719 | 0.001671349 | 0.086200752 | 0.000446776 | 0.02385739 | 0.002504485 | 800.5758515 |
| 0.000635777 | 0.001631181 | 0.081859139 | 0.000433063 | 0.023219795 | 0.002432928 | 785.338562 |
| 0.000623893 | 0.00159512 | 0.080608629 | 0.000425844 | 0.022689955 | 0.002365346 | 781.1966985 |
| 0.000612651 | 0.001561008 | 0.079425715 | 0.000419016 | 0.022188755 | 0.002301418 | 777.2787195 |
| 0.000602001 | 0.001528691 | 0.07830506 | 0.000412546 | 0.021713934 | 0.002240854 | 773.56695 |
| 0.000591897 | 0.001498032 | 0.077241874 | 0.000406409 | 0.021263463 | 0.002183396 | 770.0455276 |
| 0.000582298 | 0.001468905 | 0.076231847 | 0.000400579 | 0.020835516 | 0.00212881 | 766.7001763 |
| 0.000573166 | 0.001441187 | 0.075271364 | 0.000395032 | 0.020428231 | 0.002076888 | 763.5265694 |
| 0.000564468 | 0.001414789 | 0.07435662 | 0.000389749 | 0.020040341 | 0.002027438 | 760.5040866 |
| 0.000556175 | 0.001389619 | 0.073484422 | 0.000384712 | 0.019670493 | 0.001980289 | 757.6221844 |
| 0.000548259 | 0.001365592 | 0.07265187 | 0.000379904 | 0.019317455 | 0.001935282 | 754.8712777 |
| 0.000540695 | 0.001342634 | 0.07185632 | 0.00037531 | 0.018980109 | 0.001892276 | 752.2426336 |
| 0.000533032 | 0.001319511 | 0.069992596 | 0.000368705 | 0.018586907 | 0.001851139 | 746.884381 |
| 0.000525695 | 0.001297371 | 0.06820818 | 0.000362381 | 0.018210438 | 0.001811753 | 741.7541392 |
| 0.000518664 | 0.001276154 | 0.066498116 | 0.00035632 | 0.017849655 | 0.001774008 | 736.8376574 |
| 0.00051192 | 0.001255804 | 0.064857851 | 0.000350507 | 0.017503597 | 0.001737804 | 732.1218484 |
| 0.000505445 | 0.001236267 | 0.063283196 | 0.000344927 | 0.017171382 | 0.001703048 | 727.5946717 |
| 0.000498955 | 0.001216942 | 0.061181158 | 0.000338335 | 0.016823933 | 0.001669654 | 722.2619764 |
| 0.000492715 | 0.00119836 | 0.059159968 | 0.000331997 | 0.016489847 | 0.001637546 | 717.1343848 |
| 0.00048671 | 0.00118048 | 0.057215049 | 0.000325898 | 0.016168368 | 0.001606649 | 712.2002872 |
| 0.000480927 | 0.001163261 | 0.055342164 | 0.000320025 | 0.015858796 | 0.001576896 | 707.448934 |
| 0.000475355 | 0.001146669 | 0.053537384 | 0.000314366 | 0.015560481 | 0.001548225 | 702.8703572 |
| 0.000469887 | 0.0011332 | 0.052609655 | 0.000310198 | 0.015388989 | 0.001520578 | 702.7660605 |
| 0.000464611 | 0.001120204 | 0.051714477 | 0.000306177 | 0.015223514 | 0.001493902 | 702.6654233 |
| 0.000459517 | 0.001107655 | 0.050850168 | 0.000302294 | 0.015063746 | 0.001468145 | 702.5682563 |
| 0.000454595 | 0.001095532 | 0.050015157 | 0.000298543 | 0.014909393 | 0.001443261 | 702.4743832 |
| 0.000449838 | 0.001083813 | 0.04920798 | 0.000294916 | 0.014760185 | 0.001419207 | 702.3836391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000445696 | 0.001077096 | 0.049796881 | 0.000294268 | 0.014754273 | 0.001395942 | 708.8345585 |
| 0.000441688 | 0.001070596 | 0.050366786 | 0.00029364 | 0.014748552 | 0.001373427 | 715.0773838 |
| 0.000437808 | 0.001064302 | 0.050918598 | 0.000293033 | 0.014743012 | 0.001351627 | 721.1220241 |
| 0.000434049 | 0.001058204 | 0.051453167 | 0.000292444 | 0.014737646 | 0.001330508 | 726.9777695 |
| 0.000430405 | 0.001052294 | 0.051971287 | 0.000291874 | 0.014732445 | 0.001310039 | 732.653338 |
| 0.000427125 | 0.001054964 | 0.05247472 | 0.000291689 | 0.014864783 | 0.001290189 | 739.5070252 |
| 0.000423942 | 0.001057555 | 0.052963124 | 0.00029151 | 0.01499317 | 0.001270933 | 746.1561248 |
| 0.000420853 | 0.001060069 | 0.053437164 | 0.000291336 | 0.015117781 | 0.001252242 | 752.6096626 |
| 0.000417853 | 0.00106251 | 0.053897464 | 0.000291167 | 0.015238781 | 0.001234094 | 758.8761414 |
| 0.00041494 | 0.001064881 | 0.054344612 | 0.000291003 | 0.015356323 | 0.001216463 | 764.9635778 |
| 0.000413452 | 0.00107436 | 0.055122521 | 0.000292352 | 0.015585226 | 0.00119933 | 773.3160487 |
| 0.000412006 | 0.001083576 | 0.055878821 | 0.000293663 | 0.015807771 | 0.001182673 | 781.4365065 |
| 0.0004106 | 0.00109254 | 0.056614401 | 0.000294938 | 0.016024219 | 0.001166472 | 789.334486 |
| 0.000409231 | 0.001101261 | 0.0573301 | 0.000296179 | 0.016234817 | 0.001150708 | 797.0190066 |
| 0.000407899 | 0.00110975 | 0.058026714 | 0.000297386 | 0.016439799 | 0.001135366 | 804.4986067 |
| 0.002305723 | 0.013332779 | 0.130924191 | 0.001424223 | 0.11341527 | 0.036069863 | 2751.303206 |
| 0.001960508 | 0.011368977 | 0.11071214 | 0.001207313 | 0.098393697 | 0.030058225 | 2351.680382 |
| 0.001528989 | 0.008914224 | 0.085447076 | 0.000936176 | 0.079616731 | 0.022543679 | 1852.151852 |
| 0.001270078 | 0.007441372 | 0.070288038 | 0.000773494 | 0.068350551 | 0.018034952 | 1552.434735 |
| 0.00108233 | 0.00644253 | 0.061471138 | 0.00066474 | 0.060555074 | 0.015029121 | 1355.650475 |
| 0.000948224 | 0.005729071 | 0.055173352 | 0.000587059 | 0.054986875 | 0.012882098 | 1215.09029 |
| 0.000847645 | 0.005193977 | 0.050450013 | 0.000528799 | 0.050810727 | 0.011271831 | 1109.670151 |
| 0.000769416 | 0.004777793 | 0.046776305 | 0.000483485 | 0.047562611 | 0.010019401 | 1027.676709 |
| 0.000706834 | 0.004444846 | 0.043837339 | 0.000447234 | 0.044964119 | 0.009017458 | 962.0819562 |
| 0.000653166 | 0.004168569 | 0.042344162 | 0.000418961 | 0.042776012 | 0.008197691 | 912.3658391 |
| 0.000608444 | 0.003938338 | 0.041099848 | 0.000395401 | 0.04095259 | 0.007514552 | 870.9357415 |
| 0.000570601 | 0.003743527 | 0.040046967 | 0.000375465 | 0.039409694 | 0.006936512 | 835.8795051 |
| 0.000538165 | 0.003576547 | 0.039144498 | 0.000358377 | 0.038087212 | 0.006441049 | 805.8313024 |
| 0.000510054 | 0.00343183 | 0.038362357 | 0.000343568 | 0.036941061 | 0.006011647 | 779.7895268 |
| 0.000484237 | 0.003295206 | 0.037255674 | 0.000329062 | 0.035803156 | 0.005635919 | 754.2487299 |
| 0.000461459 | 0.003174655 | 0.036279189 | 0.000316262 | 0.034799122 | 0.005304394 | 731.7127325 |
| 0.000441211 | 0.003067499 | 0.035411203 | 0.000304885 | 0.033906647 | 0.005009705 | 711.6807349 |
| 0.000423094 | 0.002971622 | 0.034634584 | 0.000294705 | 0.033108117 | 0.004746036 | 693.7573686 |
| 0.000406789 | 0.002885333 | 0.033935627 | 0.000285543 | 0.03238944 | 0.004508734 | 677.626339 |
| 0.000392106 | 0.002792017 | 0.033205197 | 0.000276279 | 0.031525568 | 0.004294032 | 661.0313614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000378758 | 0.002707184 | 0.03254117 | 0.000267857 | 0.03074023 | 0.004098848 | 645.9450181 |
| 0.000366571 | 0.002629728 | 0.031934885 | 0.000260167 | 0.030023181 | 0.003920637 | 632.1705308 |
| 0.0003554 | 0.002558726 | 0.031379124 | 0.000253117 | 0.029365887 | 0.003757277 | 619.5439174 |
| 0.000345122 | 0.002493405 | 0.030867824 | 0.000246632 | 0.028761177 | 0.003606986 | 607.9274331 |
| 0.000335124 | 0.002417747 | 0.030468445 | 0.00024049 | 0.027975276 | 0.003468256 | 596.6933871 |
| 0.000325866 | 0.002347694 | 0.030098649 | 0.000234803 | 0.02724759 | 0.003339802 | 586.2914926 |
| 0.00031727 | 0.002282644 | 0.029755267 | 0.000229522 | 0.026571882 | 0.003220524 | 576.6325906 |
| 0.000309267 | 0.00222208 | 0.029435568 | 0.000224605 | 0.025942774 | 0.003109471 | 567.6398198 |
| 0.000301797 | 0.002165554 | 0.029137181 | 0.000220016 | 0.025355607 | 0.003005823 | 559.246567 |
| 0.000294705 | 0.002100038 | 0.027743235 | 0.000213296 | 0.024598197 | 0.002908861 | 549.2119093 |
| 0.000288057 | 0.002038616 | 0.02643641 | 0.000206997 | 0.023888125 | 0.002817959 | 539.8044177 |
| 0.000281811 | 0.001980916 | 0.025208787 | 0.000201079 | 0.023221088 | 0.002732567 | 530.9670771 |
| 0.000275933 | 0.001926611 | 0.024053377 | 0.000195509 | 0.022593288 | 0.002652197 | 522.64958 |
| 0.000270391 | 0.001875409 | 0.02296399 | 0.000190258 | 0.022001362 | 0.002576421 | 514.8073685 |
| 0.000264877 | 0.001826606 | 0.022598225 | 0.000186582 | 0.021452229 | 0.002504853 | 511.1878039 |
| 0.000259662 | 0.001780442 | 0.022252231 | 0.000183105 | 0.020932778 | 0.002437154 | 507.7638915 |
| 0.00025472 | 0.001736707 | 0.021924447 | 0.000179811 | 0.020440667 | 0.002373018 | 504.5201849 |
| 0.000250032 | 0.001695215 | 0.021613473 | 0.000176685 | 0.019973793 | 0.002312172 | 501.4428223 |
| 0.000245579 | 0.001655797 | 0.021318048 | 0.000173716 | 0.019530262 | 0.002254367 | 498.5193278 |
| 0.000241341 | 0.001618287 | 0.021037427 | 0.000170892 | 0.019108099 | 0.002199382 | 495.7493592 |
| 0.000237305 | 0.001582563 | 0.020770169 | 0.000168202 | 0.018706038 | 0.002147016 | 493.1112938 |
| 0.000233456 | 0.0015485 | 0.020515342 | 0.000165637 | 0.018322678 | 0.002097085 | 490.5959291 |
| 0.000229783 | 0.001515986 | 0.020272097 | 0.000163189 | 0.017956744 | 0.002049423 | 488.1948992 |
| 0.000226272 | 0.001484917 | 0.020039664 | 0.000160849 | 0.017607073 | 0.00200388 | 485.9005817 |
| 0.000222811 | 0.001455584 | 0.01958813 | 0.000158187 | 0.017265535 | 0.001960317 | 483.3345072 |
| 0.000219497 | 0.001427498 | 0.019155811 | 0.000155638 | 0.01693853 | 0.001918608 | 480.8776274 |
| 0.000216322 | 0.001400584 | 0.018741505 | 0.000153195 | 0.01662515 | 0.001878637 | 478.5231175 |
| 0.000213276 | 0.001374767 | 0.018344109 | 0.000150852 | 0.016324561 | 0.001840297 | 476.2647101 |
| 0.000210351 | 0.001349984 | 0.017962609 | 0.000148603 | 0.016035996 | 0.001803491 | 474.096639 |
| 0.000207575 | 0.001329807 | 0.017467731 | 0.000146295 | 0.015810505 | 0.001768129 | 472.2720024 |
| 0.000204906 | 0.001310407 | 0.016991887 | 0.000144076 | 0.015593688 | 0.001734126 | 470.5175441 |
| 0.000202338 | 0.001291739 | 0.016534 | 0.00014194 | 0.015385052 | 0.001701407 | 468.8292918 |
| 0.000199865 | 0.001273762 | 0.016093071 | 0.000139884 | 0.015184144 | 0.0016699 | 467.2035674 |
| 0.000197481 | 0.001256439 | 0.015668175 | 0.000137903 | 0.014990541 | 0.001639538 | 465.6369602 |
| 0.000195059 | 0.001240515 | 0.01541397 | 0.000136166 | 0.014833122 | 0.001610261 | 464.884141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000192721 | 0.001225149 | 0.015168684 | 0.000134491 | 0.014681226 | 0.00158201 | 464.1577365 |
| 0.000190464 | 0.001210313 | 0.014931856 | 0.000132873 | 0.014534568 | 0.001554734 | 463.4563804 |
| 0.000188284 | 0.00119598 | 0.014703056 | 0.000131311 | 0.014392882 | 0.001528383 | 462.7787991 |
| 0.000186177 | 0.001182125 | 0.014481883 | 0.0001298 | 0.014255918 | 0.00150291 | 462.1238039 |
| 0.000184355 | 0.001174013 | 0.014582279 | 0.000129143 | 0.014223107 | 0.001478272 | 464.0591105 |
| 0.000182592 | 0.001166162 | 0.014679436 | 0.000128507 | 0.014191355 | 0.001454429 | 465.9319879 |
| 0.000180885 | 0.001158561 | 0.01477351 | 0.000127891 | 0.01416061 | 0.001431343 | 467.7454088 |
| 0.000179231 | 0.001151197 | 0.014864643 | 0.000127295 | 0.014130826 | 0.001408979 | 469.5021604 |
| 0.000177629 | 0.001144059 | 0.014952972 | 0.000126717 | 0.014101959 | 0.001387302 | 471.204858 |
| 0.000176345 | 0.0011459 | 0.015045573 | 0.000126618 | 0.014220866 | 0.001366282 | 474.8289202 |
| 0.0001751 | 0.001147685 | 0.01513541 | 0.000126522 | 0.014336223 | 0.00134589 | 478.3448014 |
| 0.000173892 | 0.001149419 | 0.015222605 | 0.000126429 | 0.014448187 | 0.001326097 | 481.7572743 |
| 0.000172718 | 0.001151101 | 0.015307274 | 0.000126339 | 0.014556906 | 0.001306878 | 485.070835 |
| 0.000171578 | 0.001152736 | 0.015389524 | 0.000126251 | 0.014662519 | 0.001288208 | 488.2897225 |
| 0.000171047 | 0.001163033 | 0.015543493 | 0.000126898 | 0.014906602 | 0.001270065 | 493.5796911 |
| 0.00017053 | 0.001173043 | 0.015693185 | 0.000127527 | 0.015143906 | 0.001252425 | 498.7227163 |
| 0.000170027 | 0.00118278 | 0.015838776 | 0.000128139 | 0.015374708 | 0.001235269 | 503.7248366 |
| 0.000169538 | 0.001192253 | 0.015980432 | 0.000128734 | 0.015599272 | 0.001218576 | 508.5917644 |
| 0.000169062 | 0.001201473 | 0.01611831 | 0.000129313 | 0.015817847 | 0.001202329 | 513.3289076 |
| 0.002146549 | 0.012042099 | 0.127659672 | 0.001323622 | 0.104254081 | 0.032304735 | 2693.753037 |
| 0.001826148 | 0.010268622 | 0.107977788 | 0.001121512 | 0.090599129 | 0.026920607 | 2297.077257 |
| 0.001425645 | 0.008051774 | 0.083375439 | 0.000868875 | 0.073530439 | 0.02019045 | 1801.232532 |
| 0.001185344 | 0.006721666 | 0.068614031 | 0.000717293 | 0.063289224 | 0.016152356 | 1503.725697 |
| 0.001009094 | 0.005814505 | 0.060180952 | 0.000615629 | 0.056046273 | 0.013460295 | 1309.507292 |
| 0.0008832 | 0.005166533 | 0.054157324 | 0.000543013 | 0.050872737 | 0.011537395 | 1170.77986 |
| 0.000788781 | 0.004680554 | 0.049639603 | 0.00048855 | 0.046992584 | 0.010095219 | 1066.734287 |
| 0.000715343 | 0.00430257 | 0.04612582 | 0.000446191 | 0.043974688 | 0.008973527 | 985.8099514 |
| 0.000656593 | 0.004000183 | 0.043314794 | 0.000412303 | 0.041560371 | 0.008076174 | 921.0704833 |
| 0.000606422 | 0.003739686 | 0.042079451 | 0.0003857 | 0.039297053 | 0.00734198 | 874.1309707 |
| 0.000564612 | 0.003522605 | 0.041049998 | 0.000363531 | 0.037410954 | 0.006730151 | 835.0147102 |
| 0.000529235 | 0.003338921 | 0.040178923 | 0.000344773 | 0.035815025 | 0.00621245 | 801.9163359 |
| 0.000498912 | 0.003181477 | 0.039432287 | 0.000328694 | 0.034447086 | 0.005768706 | 773.5463008 |
| 0.000472632 | 0.003045027 | 0.038785203 | 0.000314759 | 0.033261538 | 0.005384128 | 748.9589371 |
| 0.000446331 | 0.002876264 | 0.037666486 | 0.000299411 | 0.031588637 | 0.005047619 | 721.1759455 |
| 0.000423124 | 0.002727355 | 0.036679384 | 0.000285867 | 0.030112548 | 0.0047507 | 696.6615412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000402496 | 0.002594993 | 0.035801959 | 0.000273829 | 0.028800469 | 0.004486771 | 674.8709595 |
| 0.000384039 | 0.002476563 | 0.035016895 | 0.000263058 | 0.027626503 | 0.004250625 | 655.3741233 |
| 0.000367427 | 0.002369976 | 0.034310338 | 0.000253364 | 0.026569934 | 0.004038093 | 637.8269707 |
| 0.000353975 | 0.002283659 | 0.033644478 | 0.000245331 | 0.025768151 | 0.003845803 | 622.2590054 |
| 0.000341745 | 0.00220519 | 0.033039151 | 0.000238029 | 0.025039257 | 0.003670993 | 608.1063096 |
| 0.000330578 | 0.002133544 | 0.032486461 | 0.000231361 | 0.024373746 | 0.003511385 | 595.1842831 |
| 0.000320343 | 0.002067868 | 0.031979828 | 0.000225249 | 0.023763693 | 0.003365077 | 583.339092 |
| 0.000310926 | 0.002007447 | 0.031513727 | 0.000219627 | 0.023202445 | 0.003230474 | 572.4415163 |
| 0.000302192 | 0.001954168 | 0.031161145 | 0.000214792 | 0.022713856 | 0.003106225 | 564.2057403 |
| 0.000294104 | 0.001904835 | 0.03083468 | 0.000210316 | 0.022261459 | 0.00299118 | 556.5800218 |
| 0.000286595 | 0.001859027 | 0.030531535 | 0.000206169 | 0.021841376 | 0.002884352 | 549.4989975 |
| 0.000279604 | 0.001816377 | 0.030249296 | 0.000202289 | 0.021450264 | 0.002784892 | 542.9063196 |
| 0.000273078 | 0.001776571 | 0.029985873 | 0.000198677 | 0.021085226 | 0.002692063 | 536.7531537 |
| 0.00026698 | 0.00172907 | 0.02850264 | 0.000192715 | 0.020551056 | 0.002605222 | 528.241451 |
| 0.000261262 | 0.001684537 | 0.027112108 | 0.000187126 | 0.020050272 | 0.002523809 | 520.2617297 |
| 0.000255891 | 0.001642704 | 0.025805852 | 0.000181876 | 0.019579838 | 0.00244733 | 512.7656278 |
| 0.000250836 | 0.001603331 | 0.024576434 | 0.000176935 | 0.019137077 | 0.00237535 | 505.7104732 |
| 0.00024607 | 0.001566208 | 0.023417268 | 0.000172276 | 0.018719617 | 0.002307483 | 499.0584702 |
| 0.000241343 | 0.001531432 | 0.023052021 | 0.000169307 | 0.018343515 | 0.002243386 | 496.0875703 |
| 0.000236872 | 0.001498536 | 0.022706517 | 0.000166499 | 0.017987743 | 0.002182754 | 493.2772596 |
| 0.000232636 | 0.001467371 | 0.022379198 | 0.000163838 | 0.017650695 | 0.002125313 | 490.6148599 |
| 0.000228617 | 0.001437804 | 0.022068664 | 0.000161314 | 0.017330933 | 0.002070817 | 488.0889936 |
| 0.000224799 | 0.001409716 | 0.021773657 | 0.000158916 | 0.017027158 | 0.002019046 | 485.6894206 |
| 0.000221166 | 0.001382987 | 0.021493316 | 0.000156635 | 0.016738025 | 0.001969801 | 483.413933 |
| 0.000217705 | 0.001357531 | 0.021226326 | 0.000154462 | 0.01646266 | 0.0019229 | 481.246802 |
| 0.000214406 | 0.00133326 | 0.020971753 | 0.000152391 | 0.016200103 | 0.001878181 | 479.1804678 |
| 0.000211257 | 0.001310091 | 0.020728752 | 0.000150413 | 0.01594948 | 0.001835495 | 477.2080578 |
| 0.000208248 | 0.001287952 | 0.020496551 | 0.000148524 | 0.015709996 | 0.001794706 | 475.3233105 |
| 0.000205204 | 0.001267025 | 0.020002031 | 0.000146138 | 0.015468919 | 0.00175569 | 472.2755581 |
| 0.000202291 | 0.001246988 | 0.019528555 | 0.000143854 | 0.0152381 | 0.001718335 | 469.3574973 |
| 0.000199498 | 0.001227785 | 0.019074807 | 0.000141666 | 0.015016899 | 0.001682536 | 466.5610223 |
| 0.00019682 | 0.001209367 | 0.01863958 | 0.000139566 | 0.014804726 | 0.001648198 | 463.8786892 |
| 0.000194249 | 0.001191685 | 0.018221762 | 0.000137551 | 0.014601041 | 0.001615234 | 461.3036494 |
| 0.000191692 | 0.001174707 | 0.017674698 | 0.000135304 | 0.014399725 | 0.001583563 | 458.4327338 |
| 0.000189233 | 0.001158382 | 0.017148675 | 0.000133143 | 0.014206152 | 0.00155311 | 455.6722381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000186867 | 0.001142673 | 0.016642502 | 0.000131064 | 0.014019884 | 0.001523807 | 453.015912 |
| 0.000184589 | 0.001127546 | 0.016155076 | 0.000129062 | 0.013840515 | 0.001495588 | 450.4579684 |
| 0.000182393 | 0.001112968 | 0.015685375 | 0.000127133 | 0.013667668 | 0.001468396 | 447.9930408 |
| 0.000180234 | 0.001099869 | 0.015423748 | 0.000125581 | 0.013539366 | 0.001442175 | 447.0743692 |
| 0.000178151 | 0.00108723 | 0.0151713 | 0.000124085 | 0.013415565 | 0.001416874 | 446.1879317 |
| 0.000176139 | 0.001075027 | 0.014927557 | 0.000122639 | 0.013296034 | 0.001392445 | 445.332061 |
| 0.000174196 | 0.001063237 | 0.014692077 | 0.000121243 | 0.013180554 | 0.001368844 | 444.5052028 |
| 0.000172317 | 0.00105184 | 0.014464447 | 0.000119893 | 0.013068923 | 0.00134603 | 443.7059066 |
| 0.000170723 | 0.00104418 | 0.014597194 | 0.000119485 | 0.013041013 | 0.001323964 | 446.4205496 |
| 0.00016918 | 0.001036768 | 0.01472566 | 0.00011909 | 0.013014003 | 0.00130261 | 449.0476235 |
| 0.000167686 | 0.001029591 | 0.014850047 | 0.000118707 | 0.012987851 | 0.001281934 | 451.5912982 |
| 0.000166239 | 0.001022638 | 0.014970547 | 0.000118336 | 0.012962516 | 0.001261904 | 454.0554831 |
| 0.000164836 | 0.001015899 | 0.015087339 | 0.000117977 | 0.012937961 | 0.00124249 | 456.4438469 |
| 0.000163792 | 0.001019607 | 0.015201117 | 0.000118078 | 0.013084886 | 0.001223664 | 460.4464128 |
| 0.000162779 | 0.001023205 | 0.015311498 | 0.000118171 | 0.013227425 | 0.0012054 | 464.329499 |
| 0.000161796 | 0.001026697 | 0.015418633 | 0.000118272 | 0.013365772 | 0.001187674 | 468.0983769 |
| 0.000160841 | 0.001030088 | 0.015522664 | 0.000118365 | 0.013500109 | 0.001170461 | 471.7580119 |
| 0.000159914 | 0.001033382 | 0.015623722 | 0.000118455 | 0.013630608 | 0.00115374 | 475.3130859 |
| 0.000159581 | 0.001044713 | 0.015804862 | 0.000119268 | 0.013893055 | 0.00113749 | 480.6023233 |
| 0.000159257 | 0.001055729 | 0.01598097 | 0.000120059 | 0.014148212 | 0.001121692 | 485.7446374 |
| 0.000158942 | 0.001066443 | 0.016152253 | 0.000120829 | 0.014396378 | 0.001106326 | 490.7460663 |
| 0.000158635 | 0.001076867 | 0.016318907 | 0.000121577 | 0.014637837 | 0.001091376 | 495.6123213 |
| 0.000158337 | 0.001087013 | 0.016481117 | 0.000122306 | 0.014872857 | 0.001076824 | 500.3488096 |
| 0.001328312 | 0.012414905 | 0.063140367 | 0.000866328 | 0.096274323 | 0.033228463 | 2454.842641 |
| 0.001129631 | 0.010580223 | 0.053401391 | 0.000737114 | 0.083752977 | 0.027690391 | 2095.990085 |
| 0.00088128 | 0.008286871 | 0.041227672 | 0.000575597 | 0.068101295 | 0.020767805 | 1647.424391 |
| 0.00073227 | 0.006910859 | 0.03392344 | 0.000478687 | 0.058710285 | 0.016614254 | 1378.284974 |
| 0.000626929 | 0.005983986 | 0.029516414 | 0.00041376 | 0.052312559 | 0.013845206 | 1200.169315 |
| 0.000551685 | 0.005321934 | 0.026368537 | 0.000367385 | 0.047742755 | 0.011867314 | 1072.943844 |
| 0.000495252 | 0.004825395 | 0.02400763 | 0.000332603 | 0.044315402 | 0.010383895 | 977.5247407 |
| 0.00045136 | 0.004439198 | 0.022171369 | 0.00030555 | 0.041649683 | 0.009230125 | 903.3098827 |
| 0.000416247 | 0.004130241 | 0.020702361 | 0.000283908 | 0.039517108 | 0.008307109 | 843.9379962 |
| 0.000386686 | 0.00387522 | 0.019767493 | 0.000266542 | 0.037743047 | 0.00755192 | 796.8951202 |
| 0.000362052 | 0.003662703 | 0.018988437 | 0.000252071 | 0.036264663 | 0.006922596 | 757.6927236 |
| 0.000341208 | 0.003482881 | 0.018329237 | 0.000239825 | 0.035013723 | 0.00639009 | 724.5214649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000323342 | 0.003328748 | 0.017764207 | 0.00022933 | 0.033941489 | 0.005933657 | 696.0889574 |
| 0.000307858 | 0.003195166 | 0.017274515 | 0.000220233 | 0.033012219 | 0.005538082 | 671.447451 |
| 0.000293436 | 0.003069192 | 0.01668726 | 0.000211373 | 0.032069629 | 0.005191951 | 648.297231 |
| 0.000280711 | 0.002958039 | 0.016169094 | 0.000203555 | 0.031237931 | 0.004886542 | 627.8705664 |
| 0.000269399 | 0.002859236 | 0.015708502 | 0.000196605 | 0.030498645 | 0.004615067 | 609.7135311 |
| 0.000259279 | 0.002770833 | 0.015296394 | 0.000190387 | 0.029837178 | 0.004372168 | 593.4677628 |
| 0.00025017 | 0.00269127 | 0.014925496 | 0.000184791 | 0.029241857 | 0.004153559 | 578.8465712 |
| 0.000241286 | 0.002604399 | 0.014538563 | 0.000178716 | 0.028486596 | 0.00395577 | 563.9500625 |
| 0.000233209 | 0.002525424 | 0.014186805 | 0.000173194 | 0.027799995 | 0.003775962 | 550.4077819 |
| 0.000225834 | 0.002453317 | 0.013865635 | 0.000168152 | 0.027173099 | 0.00361179 | 538.0430909 |
| 0.000219075 | 0.002387219 | 0.01357123 | 0.00016353 | 0.026598444 | 0.003461298 | 526.7087908 |
| 0.000212856 | 0.002326409 | 0.013300376 | 0.000159277 | 0.026069761 | 0.003322846 | 516.2812347 |
| 0.000206739 | 0.002255185 | 0.01308797 | 0.000155102 | 0.025353482 | 0.003195044 | 505.2123069 |
| 0.000201076 | 0.002189236 | 0.012891297 | 0.000151237 | 0.02469026 | 0.00307671 | 494.9632997 |
| 0.000195817 | 0.002127998 | 0.012708673 | 0.000147647 | 0.024074412 | 0.002966827 | 485.4463645 |
| 0.000190921 | 0.002070983 | 0.012538643 | 0.000144305 | 0.023501035 | 0.002864523 | 476.5857696 |
| 0.000186351 | 0.002017769 | 0.012379948 | 0.000141186 | 0.022965884 | 0.002769039 | 468.315881 |
| 0.000181776 | 0.001954948 | 0.011839458 | 0.000137049 | 0.022269748 | 0.002679716 | 460.8292761 |
| 0.000177487 | 0.001896052 | 0.011332748 | 0.00013317 | 0.02161712 | 0.002595975 | 453.810584 |
| 0.000173454 | 0.001840726 | 0.010856748 | 0.000129526 | 0.021004046 | 0.00251731 | 447.2172671 |
| 0.000169666 | 0.001788654 | 0.010408747 | 0.000126097 | 0.020427034 | 0.002443271 | 441.0117925 |
| 0.00016609 | 0.001739558 | 0.009986347 | 0.000122864 | 0.019882995 | 0.002373464 | 435.1609163 |
| 0.000162523 | 0.001691757 | 0.009819879 | 0.000120199 | 0.019355098 | 0.002307534 | 431.6299203 |
| 0.000159149 | 0.00164654 | 0.009662409 | 0.000117678 | 0.018855736 | 0.002245168 | 428.289789 |
| 0.000155953 | 0.001603702 | 0.009513227 | 0.00011529 | 0.018382656 | 0.002186084 | 425.125454 |
| 0.00015292 | 0.001563062 | 0.009371695 | 0.000113025 | 0.017933836 | 0.00213003 | 422.1233927 |
| 0.000150039 | 0.001524453 | 0.00923724 | 0.000110873 | 0.017507458 | 0.002076779 | 419.2714344 |
| 0.000147352 | 0.001489756 | 0.009108516 | 0.000108922 | 0.017134823 | 0.002026126 | 416.6459483 |
| 0.000144794 | 0.001456711 | 0.008985921 | 0.000107064 | 0.016779933 | 0.001977884 | 414.1454854 |
| 0.000142354 | 0.001425203 | 0.008869028 | 0.000105293 | 0.01644155 | 0.001931886 | 411.761323 |
| 0.000140026 | 0.001395127 | 0.008757449 | 0.000103602 | 0.016118548 | 0.001887979 | 409.4855317 |
| 0.000137801 | 0.001366387 | 0.008650829 | 0.000101986 | 0.015809901 | 0.001846024 | 407.3108867 |
| 0.000135709 | 0.001342067 | 0.008479179 | 0.000100467 | 0.015561696 | 0.001805893 | 405.2332294 |
| 0.000133707 | 0.001318782 | 0.008314834 | 9.90123E-05 | 0.015324053 | 0.00176747 | 403.2439831 |
| 0.000131788 | 0.001296467 | 0.008157336 | 9.76182E-05 | 0.015096311 | 0.001730647 | 401.3376221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000129948 | 0.001275063 | 0.008006266 | 9.62811E-05 | 0.014877866 | 0.001695328 | 399.5090717 |
| 0.000128181 | 0.001254516 | 0.00786124 | 9.49974E-05 | 0.014668158 | 0.001661421 | 397.7536633 |
| 0.000126502 | 0.001235951 | 0.007686578 | 9.37544E-05 | 0.014483015 | 0.001628845 | 396.4192304 |
| 0.000124887 | 0.0012181 | 0.007518633 | 9.25591E-05 | 0.014304993 | 0.001597521 | 395.1361219 |
| 0.000123332 | 0.001200924 | 0.007357026 | 9.1409E-05 | 0.01413369 | 0.001567379 | 393.9014326 |
| 0.000121836 | 0.001184383 | 0.007201405 | 9.03015E-05 | 0.01396873 | 0.001538353 | 392.7124725 |
| 0.000120394 | 0.001168444 | 0.007051442 | 8.92342E-05 | 0.01380977 | 0.001510384 | 391.5667473 |
| 0.000118963 | 0.001154898 | 0.006949997 | 8.82973E-05 | 0.013689819 | 0.001483412 | 391.1234669 |
| 0.000117583 | 0.001141829 | 0.006852112 | 8.73932E-05 | 0.013574077 | 0.001457388 | 390.6957402 |
| 0.00011625 | 0.00112921 | 0.006757602 | 8.65203E-05 | 0.013462326 | 0.00143226 | 390.2827626 |
| 0.000114963 | 0.001117018 | 0.006666296 | 8.5677E-05 | 0.013354363 | 0.001407985 | 389.8837844 |
| 0.000113718 | 0.001105233 | 0.006578033 | 8.48618E-05 | 0.013249999 | 0.001384518 | 389.4981054 |
| 0.00011266 | 0.001098115 | 0.006600916 | 8.44484E-05 | 0.013225533 | 0.001361822 | 390.7008129 |
| 0.000111635 | 0.001091226 | 0.00662306 | 8.40483E-05 | 0.013201855 | 0.001339857 | 391.8647235 |
| 0.000110643 | 0.001084556 | 0.006644501 | 8.36609E-05 | 0.013178929 | 0.001318589 | 392.9916845 |
| 0.000109682 | 0.001078094 | 0.006665273 | 8.32856E-05 | 0.013156719 | 0.001297987 | 394.083428 |
| 0.000108751 | 0.001071831 | 0.006685405 | 8.29219E-05 | 0.013135193 | 0.001278018 | 395.1415793 |
| 0.0001081 | 0.001073761 | 0.006707869 | 8.29602E-05 | 0.013253584 | 0.001258654 | 397.9703402 |
| 0.000107469 | 0.001075634 | 0.006729662 | 8.29974E-05 | 0.013368441 | 0.001239868 | 400.7146604 |
| 0.000106857 | 0.001077452 | 0.006750814 | 8.30335E-05 | 0.01347992 | 0.001221634 | 403.3782653 |
| 0.000106262 | 0.001079217 | 0.006771353 | 8.30686E-05 | 0.013588167 | 0.001203929 | 405.9646643 |
| 0.000105684 | 0.001080931 | 0.006791305 | 8.31027E-05 | 0.013693322 | 0.00118673 | 408.4771662 |
| 0.000105546 | 0.001091322 | 0.006834895 | 8.37164E-05 | 0.013941286 | 0.001170016 | 412.9658064 |
| 0.000105412 | 0.001101425 | 0.006877273 | 8.43131E-05 | 0.014182362 | 0.001153765 | 417.3297622 |
| 0.000105282 | 0.00111125 | 0.006918491 | 8.48934E-05 | 0.014416834 | 0.001137961 | 421.5741575 |
| 0.000105155 | 0.001120811 | 0.006958594 | 8.5458E-05 | 0.014644968 | 0.001122583 | 425.7038395 |
| 0.000105031 | 0.001130116 | 0.006997628 | 8.60076E-05 | 0.014867019 | 0.001107615 | 429.7233966 |
| 0.005261695 | 0.011680706 | 0.376376518 | 0.00310486 | 0.130631278 | 0.031885314 | 3669.284331 |
| 0.004477535 | 0.009944107 | 0.318276443 | 0.002620434 | 0.112589633 | 0.026571091 | 3141.402605 |
| 0.003497335 | 0.007777322 | 0.245651359 | 0.002014902 | 0.090037577 | 0.019928312 | 2481.550448 |
| 0.002909216 | 0.006478487 | 0.20207631 | 0.001651583 | 0.076506343 | 0.015942645 | 2085.639154 |
| 0.002465024 | 0.005574919 | 0.177942835 | 0.001409091 | 0.066781983 | 0.013285541 | 1831.2601 |
| 0.002147745 | 0.004929512 | 0.160704641 | 0.001235883 | 0.059836012 | 0.011387609 | 1649.560776 |
| 0.001909785 | 0.004445458 | 0.147776 | 0.001105977 | 0.054626533 | 0.00996416 | 1513.286282 |
| 0.001724705 | 0.004068971 | 0.13772039 | 0.001004939 | 0.050574716 | 0.008857034 | 1407.29501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001576641 | 0.003767781 | 0.129675903 | 0.000924108 | 0.047333263 | 0.007971332 | 1322.501992 |
| 0.001446857 | 0.003508619 | 0.126972904 | 0.000863851 | 0.044407523 | 0.007246665 | 1268.722943 |
| 0.001338702 | 0.00329265 | 0.124720405 | 0.000813636 | 0.041969406 | 0.006642775 | 1223.907069 |
| 0.001247187 | 0.003109907 | 0.122814444 | 0.000771147 | 0.039906384 | 0.006131791 | 1185.985944 |
| 0.001168746 | 0.00295327 | 0.121180763 | 0.000734728 | 0.03813808 | 0.005693805 | 1153.482123 |
| 0.001100763 | 0.002817519 | 0.119764906 | 0.000703164 | 0.036605549 | 0.005314217 | 1125.312145 |
| 0.001037749 | 0.002663305 | 0.116979238 | 0.000670658 | 0.034818076 | 0.004982079 | 1090.794491 |
| 0.000982149 | 0.002527234 | 0.114521297 | 0.000641975 | 0.033240894 | 0.004689016 | 1060.337737 |
| 0.000932726 | 0.002406282 | 0.112336461 | 0.00061648 | 0.031838954 | 0.004428516 | 1033.265066 |
| 0.000888506 | 0.002298061 | 0.110381607 | 0.000593668 | 0.030584587 | 0.004195437 | 1009.042151 |
| 0.000848707 | 0.002200663 | 0.108622239 | 0.000573138 | 0.029455656 | 0.003985665 | 987.2415268 |
| 0.000817859 | 0.002121007 | 0.106750766 | 0.000555413 | 0.028557084 | 0.003795872 | 966.0524403 |
| 0.000789815 | 0.002048593 | 0.105049427 | 0.000539299 | 0.0277402 | 0.003623332 | 946.7896343 |
| 0.00076421 | 0.001982475 | 0.10349603 | 0.000524587 | 0.02699435 | 0.003465795 | 929.201855 |
| 0.000740738 | 0.001921867 | 0.102072084 | 0.0005111 | 0.026310654 | 0.003321387 | 913.079724 |
| 0.000719144 | 0.001866108 | 0.100762052 | 0.000498693 | 0.025681653 | 0.003188531 | 898.2473634 |
| 0.000698179 | 0.001816678 | 0.099713757 | 0.00048774 | 0.02511592 | 0.003065896 | 889.367185 |
| 0.000678766 | 0.00177091 | 0.098743115 | 0.000477598 | 0.024592093 | 0.002952344 | 881.1447976 |
| 0.00066074 | 0.001728411 | 0.097841805 | 0.000468181 | 0.024105683 | 0.002846903 | 873.5097236 |
| 0.000643957 | 0.001688843 | 0.097002654 | 0.000459413 | 0.023652818 | 0.002748734 | 866.4012064 |
| 0.000628293 | 0.001651912 | 0.096219446 | 0.00045123 | 0.023230144 | 0.00265711 | 859.7665904 |
| 0.000614144 | 0.001605321 | 0.091239591 | 0.000435718 | 0.022476611 | 0.002571397 | 840.5920453 |
| 0.000600879 | 0.001561641 | 0.086570977 | 0.000421176 | 0.021770175 | 0.002491041 | 822.6159092 |
| 0.000588419 | 0.001520609 | 0.082185309 | 0.000407515 | 0.021106552 | 0.002415555 | 805.729236 |
| 0.000576691 | 0.00148199 | 0.078057622 | 0.000394658 | 0.020481967 | 0.00234451 | 789.8358965 |
| 0.000565634 | 0.001445578 | 0.074165802 | 0.000382535 | 0.019893072 | 0.002277524 | 774.8507478 |
| 0.000554725 | 0.0014136 | 0.073014692 | 0.000375938 | 0.019437731 | 0.002214259 | 770.7907975 |
| 0.000544405 | 0.00138335 | 0.071925804 | 0.000369698 | 0.019007003 | 0.002154413 | 766.9503041 |
| 0.000534629 | 0.001354692 | 0.070894227 | 0.000363786 | 0.018598945 | 0.002097718 | 763.3119419 |
| 0.000525354 | 0.001327504 | 0.069915551 | 0.000358177 | 0.018211814 | 0.002043929 | 759.8601623 |
| 0.000516543 | 0.001301676 | 0.068985809 | 0.000352849 | 0.017844038 | 0.00199283 | 756.5809717 |
| 0.00050816 | 0.001277095 | 0.068101686 | 0.00034778 | 0.017493988 | 0.001944225 | 753.4719698 |
| 0.000500175 | 0.001253685 | 0.067259667 | 0.000342952 | 0.017160606 | 0.001897935 | 750.5110156 |
| 0.000492563 | 0.001231364 | 0.066456811 | 0.000338349 | 0.01684273 | 0.001853797 | 747.6877801 |
| 0.000485296 | 0.001210058 | 0.065690448 | 0.000333955 | 0.016539303 | 0.001811666 | 744.9928736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000478352 | 0.001189698 | 0.064958146 | 0.000329757 | 0.016249362 | 0.001771408 | 742.4177407 |
| 0.000471192 | 0.001168796 | 0.063277592 | 0.000323804 | 0.015894062 | 0.001732898 | 737.0398624 |
| 0.000464336 | 0.001148783 | 0.06166855 | 0.000318105 | 0.015553881 | 0.001696028 | 731.8908301 |
| 0.000457766 | 0.001129605 | 0.060126552 | 0.000312643 | 0.015227874 | 0.001660693 | 726.9563408 |
| 0.000451464 | 0.001111209 | 0.058647493 | 0.000307405 | 0.014915174 | 0.001626801 | 722.2232592 |
| 0.000445414 | 0.001093548 | 0.057227597 | 0.000302375 | 0.014614981 | 0.001594264 | 717.6795009 |
| 0.000439299 | 0.001075906 | 0.055340964 | 0.00029647 | 0.014294466 | 0.001563005 | 712.3155548 |
| 0.000433419 | 0.001058941 | 0.053526894 | 0.000290791 | 0.013986279 | 0.001532947 | 707.1579144 |
| 0.000427761 | 0.001042617 | 0.05178128 | 0.000285327 | 0.013689722 | 0.001504024 | 702.1949019 |
| 0.000422312 | 0.001026898 | 0.050100319 | 0.000280065 | 0.013404148 | 0.001476172 | 697.4157047 |
| 0.000417062 | 0.00101175 | 0.048480483 | 0.000274994 | 0.013128958 | 0.001449333 | 692.8102965 |
| 0.000412071 | 0.00099972 | 0.047646663 | 0.000271242 | 0.012983586 | 0.001423452 | 692.7943495 |
| 0.000407256 | 0.000988112 | 0.046842101 | 0.000267621 | 0.012843316 | 0.001398479 | 692.778962 |
| 0.000402606 | 0.000976904 | 0.046065281 | 0.000264125 | 0.012707882 | 0.001374368 | 692.7641052 |
| 0.000398115 | 0.000966076 | 0.045314795 | 0.000260748 | 0.012577039 | 0.001351074 | 692.749752 |
| 0.000393773 | 0.000955609 | 0.044589324 | 0.000257483 | 0.012450557 | 0.001328556 | 692.7358772 |
| 0.000390161 | 0.000950005 | 0.045101165 | 0.000256813 | 0.01247447 | 0.001306776 | 698.9901712 |
| 0.000386666 | 0.000944582 | 0.045596494 | 0.000256165 | 0.012497612 | 0.001285699 | 705.0427138 |
| 0.000383282 | 0.000939332 | 0.046076098 | 0.000255537 | 0.01252002 | 0.001265291 | 710.9031122 |
| 0.000380004 | 0.000934245 | 0.046540715 | 0.000254929 | 0.012541727 | 0.00124552 | 716.5803731 |
| 0.000376827 | 0.000929315 | 0.046991035 | 0.00025434 | 0.012562766 | 0.001226358 | 722.0829491 |
| 0.000373941 | 0.000931455 | 0.04742824 | 0.000254078 | 0.012698137 | 0.001207777 | 728.7406515 |
| 0.000371141 | 0.000933531 | 0.047852393 | 0.000253823 | 0.012829466 | 0.001189751 | 735.1996165 |
| 0.000368424 | 0.000935546 | 0.048264071 | 0.000253576 | 0.012956933 | 0.001172255 | 741.468612 |
| 0.000365785 | 0.000937503 | 0.048663817 | 0.000253336 | 0.013080705 | 0.001155266 | 747.5558974 |
| 0.000363222 | 0.000939404 | 0.049052141 | 0.000253103 | 0.013200941 | 0.001138762 | 753.4692604 |
| 0.000361898 | 0.000947498 | 0.049727144 | 0.000254147 | 0.013421533 | 0.001122723 | 761.4774454 |
| 0.000360612 | 0.000955368 | 0.050383397 | 0.000255161 | 0.013635997 | 0.00110713 | 769.2631808 |
| 0.000359361 | 0.000963022 | 0.05102167 | 0.000256148 | 0.013844586 | 0.001091963 | 776.8356084 |
| 0.000358143 | 0.00097047 | 0.051642693 | 0.000257108 | 0.014047537 | 0.001077207 | 784.2033758 |
| 0.000356958 | 0.000977719 | 0.052247155 | 0.000258043 | 0.014245076 | 0.001062844 | 791.3746694 |
| 0.002043856 | 0.011880884 | 0.119508964 | 0.001261379 | 0.096385374 | 0.033053149 | 2698.148124 |
| 0.00173765 | 0.010114023 | 0.101028567 | 0.001068963 | 0.08355968 | 0.027544291 | 2306.864861 |
| 0.001354893 | 0.007908735 | 0.07792807 | 0.000828444 | 0.067527562 | 0.020658218 | 1817.760782 |
| 0.001125238 | 0.006585562 | 0.064067772 | 0.000684132 | 0.057908292 | 0.016526575 | 1524.298334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000958333 | 0.00568858 | 0.056017041 | 0.000587452 | 0.051280697 | 0.013772149 | 1331.282004 |
| 0.000839115 | 0.005047879 | 0.050266519 | 0.000518394 | 0.046546702 | 0.011804702 | 1193.413197 |
| 0.000749701 | 0.004567352 | 0.045953627 | 0.000466602 | 0.042996205 | 0.010329118 | 1090.011591 |
| 0.000680158 | 0.00419361 | 0.042599156 | 0.000426318 | 0.040234707 | 0.009181441 | 1009.58812 |
| 0.000624522 | 0.003894616 | 0.039915578 | 0.000394092 | 0.038025509 | 0.008263299 | 945.2493432 |
| 0.000576783 | 0.003646928 | 0.038525515 | 0.000368867 | 0.036174829 | 0.007512087 | 896.449284 |
| 0.000536999 | 0.003440522 | 0.037367129 | 0.000347846 | 0.034632596 | 0.006886078 | 855.7825681 |
| 0.000503337 | 0.003265871 | 0.036386956 | 0.00033006 | 0.033327629 | 0.006356377 | 821.3722699 |
| 0.000474483 | 0.00311617 | 0.035546807 | 0.000314814 | 0.032209087 | 0.005902348 | 791.8777287 |
| 0.000449476 | 0.002986429 | 0.034818679 | 0.000301601 | 0.031239683 | 0.005508856 | 766.315793 |
| 0.000426483 | 0.002864235 | 0.033811202 | 0.000288716 | 0.030269836 | 0.005164552 | 741.2702899 |
| 0.000406195 | 0.002756418 | 0.032922252 | 0.000277347 | 0.029414088 | 0.004860755 | 719.1713167 |
| 0.000388161 | 0.00266058 | 0.032132074 | 0.000267241 | 0.028653424 | 0.004590713 | 699.5277849 |
| 0.000372025 | 0.00257483 | 0.031425073 | 0.000258199 | 0.02797283 | 0.004349096 | 681.9519933 |
| 0.000357503 | 0.002497656 | 0.030788771 | 0.000250061 | 0.027360295 | 0.004131641 | 666.1337808 |
| 0.000344518 | 0.002415317 | 0.030119392 | 0.000241865 | 0.026627662 | 0.003934897 | 649.7874439 |
| 0.000332714 | 0.002340463 | 0.029510865 | 0.000234413 | 0.025961633 | 0.003756038 | 634.9271376 |
| 0.000321937 | 0.002272118 | 0.028955253 | 0.000227609 | 0.025353519 | 0.003592733 | 621.3590318 |
| 0.000312057 | 0.002209469 | 0.028445943 | 0.000221373 | 0.024796081 | 0.003443036 | 608.9216015 |
| 0.000302968 | 0.002151832 | 0.027977377 | 0.000215635 | 0.024283238 | 0.003305315 | 597.4791656 |
| 0.000294156 | 0.00208616 | 0.027609707 | 0.000210214 | 0.023624555 | 0.003178188 | 586.4806344 |
| 0.000285996 | 0.002025353 | 0.027269271 | 0.000205195 | 0.023014663 | 0.003060478 | 576.2968092 |
| 0.000278419 | 0.001968889 | 0.026953152 | 0.000200534 | 0.022448335 | 0.002951175 | 566.8404002 |
| 0.000271365 | 0.00191632 | 0.026658835 | 0.000196195 | 0.021921064 | 0.002849411 | 558.0361572 |
| 0.000264781 | 0.001867255 | 0.026384139 | 0.000192145 | 0.021428944 | 0.002754431 | 549.8188638 |
| 0.000258476 | 0.001810572 | 0.025129702 | 0.000186294 | 0.020775286 | 0.002665579 | 539.9393257 |
| 0.000252565 | 0.001757432 | 0.023953668 | 0.000180808 | 0.020162482 | 0.00258228 | 530.6772588 |
| 0.000247013 | 0.001707512 | 0.022848908 | 0.000175655 | 0.019586817 | 0.002504029 | 521.9765293 |
| 0.000241787 | 0.001660529 | 0.021809136 | 0.000170805 | 0.019045015 | 0.002430381 | 513.7876074 |
| 0.000236859 | 0.00161623 | 0.02082878 | 0.000166233 | 0.018534173 | 0.002360942 | 506.0666238 |
| 0.000231984 | 0.001574253 | 0.020495487 | 0.000163005 | 0.018071115 | 0.00229536 | 502.5318548 |
| 0.000227373 | 0.001534545 | 0.02018021 | 0.000159953 | 0.017633088 | 0.002233322 | 499.1881545 |
| 0.000223004 | 0.001496927 | 0.019881526 | 0.00015706 | 0.017218114 | 0.002174549 | 496.0204383 |
| 0.00021886 | 0.001461238 | 0.01959816 | 0.000154317 | 0.016824421 | 0.002118791 | 493.0151691 |
| 0.000214922 | 0.001427333 | 0.019328962 | 0.00015171 | 0.016450413 | 0.00206582 | 490.1601634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000211175 | 0.001395068 | 0.019073316 | 0.00014923 | 0.016094384 | 0.002015435 | 487.4558973 |
| 0.000207606 | 0.001364338 | 0.018829844 | 0.000146869 | 0.015755308 | 0.001967449 | 484.8804057 |
| 0.000204204 | 0.001335038 | 0.018597696 | 0.000144617 | 0.015432004 | 0.001921695 | 482.4247044 |
| 0.000200956 | 0.001307069 | 0.018376101 | 0.000142467 | 0.015123395 | 0.001878021 | 480.080626 |
| 0.000197852 | 0.001280344 | 0.018164354 | 0.000140413 | 0.014828502 | 0.001836288 | 477.8407288 |
| 0.000194758 | 0.001254985 | 0.017757272 | 0.000138077 | 0.014536034 | 0.001796368 | 475.3062673 |
| 0.000191796 | 0.001230705 | 0.017367513 | 0.00013584 | 0.014256011 | 0.001758147 | 472.8796552 |
| 0.000188957 | 0.001207436 | 0.016993993 | 0.000133696 | 0.013987655 | 0.001721519 | 470.5541519 |
| 0.000186235 | 0.001185117 | 0.01663572 | 0.00013164 | 0.013730253 | 0.001686385 | 468.3235672 |
| 0.000183621 | 0.001163691 | 0.016291777 | 0.000129666 | 0.013483147 | 0.001652657 | 466.1822058 |
| 0.000181113 | 0.001146071 | 0.015846528 | 0.000127633 | 0.013287251 | 0.001620252 | 464.367983 |
| 0.000178701 | 0.001129128 | 0.015418403 | 0.000125679 | 0.013098889 | 0.001589094 | 462.6235381 |
| 0.000176381 | 0.001112825 | 0.015006435 | 0.000123798 | 0.012917635 | 0.001559111 | 460.9449212 |
| 0.000174146 | 0.001097125 | 0.014609724 | 0.000121987 | 0.012743095 | 0.001530238 | 459.3284754 |
| 0.000171993 | 0.001081997 | 0.014227439 | 0.000120242 | 0.012574901 | 0.001502416 | 457.7708094 |
| 0.000169843 | 0.001068168 | 0.013999065 | 0.000118712 | 0.0124425 | 0.001475587 | 457.0397234 |
| 0.000167768 | 0.001054824 | 0.013778703 | 0.000117235 | 0.012314744 | 0.0014497 | 456.3342896 |
| 0.000165765 | 0.001041941 | 0.01356594 | 0.000115809 | 0.012191394 | 0.001424705 | 455.653181 |
| 0.00016383 | 0.001029494 | 0.01336039 | 0.000114432 | 0.012072225 | 0.001400557 | 454.9951609 |
| 0.000161959 | 0.001017462 | 0.013161691 | 0.0001131 | 0.011957028 | 0.001377215 | 454.3590748 |
| 0.000160376 | 0.001010384 | 0.013248784 | 0.000112507 | 0.011937399 | 0.001354637 | 456.2543372 |
| 0.000158845 | 0.001003535 | 0.013333068 | 0.000111932 | 0.011918404 | 0.001332788 | 458.088462 |
| 0.000157363 | 0.000996903 | 0.013414677 | 0.000111376 | 0.011900012 | 0.001311633 | 459.8643606 |
| 0.000155926 | 0.000990478 | 0.013493735 | 0.000110837 | 0.011882194 | 0.001291138 | 461.5847624 |
| 0.000154534 | 0.000984251 | 0.013570361 | 0.000110314 | 0.011864925 | 0.001271274 | 463.2522288 |
| 0.000153393 | 0.000985422 | 0.013650882 | 0.000110201 | 0.011971202 | 0.001252013 | 466.8026634 |
| 0.000152286 | 0.000986557 | 0.013728999 | 0.000110092 | 0.012074306 | 0.001233326 | 470.2471148 |
| 0.000151211 | 0.000987659 | 0.01380482 | 0.000109985 | 0.012174379 | 0.001215189 | 473.5902589 |
| 0.000150168 | 0.000988729 | 0.013878442 | 0.000109882 | 0.01227155 | 0.001197578 | 476.8365003 |
| 0.000149154 | 0.000989769 | 0.013949961 | 0.000109782 | 0.012365946 | 0.00118047 | 479.9899919 |
| 0.000148661 | 0.000998132 | 0.014083362 | 0.000110311 | 0.012579092 | 0.001163844 | 485.1615277 |
| 0.000148181 | 0.001006263 | 0.014213057 | 0.000110826 | 0.012786317 | 0.001147679 | 490.1894097 |
| 0.000147714 | 0.001014171 | 0.014339199 | 0.000111327 | 0.012987865 | 0.001131958 | 495.0795415 |
| 0.00014726 | 0.001021866 | 0.014461932 | 0.000111814 | 0.013183966 | 0.001116661 | 499.8375077 |
| 0.000146818 | 0.001029355 | 0.014581391 | 0.000112288 | 0.013374837 | 0.001101772 | 504.4685947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001907792 | 0.010738122 | 0.116685614 | 0.001173412 | 0.088453089 | 0.029794099 | 2639.644588 |
| 0.001622871 | 0.009138631 | 0.09867272 | 0.000993988 | 0.076806601 | 0.024828415 | 2251.520195 |
| 0.00126672 | 0.007145322 | 0.076156602 | 0.000769708 | 0.06224849 | 0.01862131 | 1766.364703 |
| 0.001053029 | 0.005949337 | 0.062646931 | 0.00063514 | 0.053513624 | 0.014897047 | 1475.271408 |
| 0.000895958 | 0.00513454 | 0.054932358 | 0.000544646 | 0.047369022 | 0.012414206 | 1284.910205 |
| 0.000783765 | 0.004552542 | 0.049421949 | 0.000480008 | 0.042980021 | 0.010640749 | 1148.937917 |
| 0.00069962 | 0.004116044 | 0.045289142 | 0.000431529 | 0.03968827 | 0.009310656 | 1046.958702 |
| 0.000634173 | 0.003776545 | 0.042074737 | 0.000393823 | 0.037128019 | 0.008276139 | 967.6415337 |
| 0.000581817 | 0.003504946 | 0.039503213 | 0.000363659 | 0.035079819 | 0.007448526 | 904.1877994 |
| 0.000537141 | 0.003272468 | 0.038333488 | 0.000339871 | 0.033176394 | 0.006771386 | 858.1729666 |
| 0.000499912 | 0.003078735 | 0.037358718 | 0.000320049 | 0.031590207 | 0.006207103 | 819.8272726 |
| 0.00046841 | 0.002914808 | 0.036533914 | 0.000303276 | 0.030248048 | 0.005729633 | 787.3809161 |
| 0.000441409 | 0.002774299 | 0.035826939 | 0.000288899 | 0.029097627 | 0.005320373 | 759.5697534 |
| 0.000418008 | 0.002652524 | 0.035214228 | 0.000276439 | 0.028100594 | 0.004965681 | 735.4667458 |
| 0.000394654 | 0.002504844 | 0.034194139 | 0.000262908 | 0.026689996 | 0.004655326 | 708.3007206 |
| 0.000374048 | 0.002374537 | 0.03329406 | 0.000250969 | 0.025445351 | 0.004381484 | 684.3306985 |
| 0.000355732 | 0.002258709 | 0.032493991 | 0.000240357 | 0.024338999 | 0.004138069 | 663.0240121 |
| 0.000339344 | 0.002155073 | 0.03177814 | 0.000230862 | 0.023349105 | 0.003920277 | 643.9601348 |
| 0.000324594 | 0.002061801 | 0.031133875 | 0.000222316 | 0.022458201 | 0.003724264 | 626.8026453 |
| 0.000312684 | 0.001985768 | 0.030521888 | 0.000215233 | 0.021780142 | 0.003546917 | 611.486951 |
| 0.000301857 | 0.001916647 | 0.029965537 | 0.000208793 | 0.021163724 | 0.003385694 | 597.5635925 |
| 0.000291972 | 0.001853536 | 0.029457565 | 0.000202914 | 0.020600908 | 0.003238489 | 584.8509609 |
| 0.00028291 | 0.001795685 | 0.028991923 | 0.000197525 | 0.020084993 | 0.003103552 | 573.1977152 |
| 0.000274573 | 0.001742461 | 0.028563533 | 0.000192566 | 0.019610351 | 0.00297941 | 562.4767292 |
| 0.00026679 | 0.001695477 | 0.028237389 | 0.000188256 | 0.019200857 | 0.002864818 | 554.4059101 |
| 0.000259584 | 0.001651973 | 0.027935404 | 0.000184266 | 0.018821696 | 0.002758714 | 546.9329294 |
| 0.000252893 | 0.001611576 | 0.02765499 | 0.00018056 | 0.018469619 | 0.002660189 | 539.9937331 |
| 0.000246663 | 0.001573965 | 0.027393915 | 0.00017711 | 0.018141822 | 0.002568458 | 533.533102 |
| 0.000240848 | 0.001538862 | 0.027150244 | 0.00017389 | 0.017835878 | 0.002482844 | 527.5031797 |
| 0.00023535 | 0.001497233 | 0.02581741 | 0.000168675 | 0.017369212 | 0.002402752 | 519.1272999 |
| 0.000230195 | 0.001458206 | 0.024567879 | 0.000163786 | 0.016931712 | 0.002327667 | 511.2749126 |
| 0.000225353 | 0.001421544 | 0.023394077 | 0.000159194 | 0.016520727 | 0.002257132 | 503.8984276 |
| 0.000220796 | 0.001387038 | 0.022289322 | 0.000154872 | 0.016133918 | 0.002190746 | 496.9558534 |
| 0.000216499 | 0.001354505 | 0.021247695 | 0.000150796 | 0.015769212 | 0.002128153 | 490.4099978 |
| 0.000212266 | 0.00132426 | 0.020913495 | 0.000148159 | 0.015451552 | 0.002069037 | 487.5069723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000208262 | 0.00129565 | 0.020597359 | 0.000145664 | 0.015151063 | 0.002013116 | 484.7608671 |
| 0.000204469 | 0.001268546 | 0.020297863 | 0.0001433 | 0.01486639 | 0.001960138 | 482.1592937 |
| 0.000200871 | 0.001242832 | 0.020013725 | 0.000141058 | 0.014596315 | 0.001909877 | 479.6911344 |
| 0.000197452 | 0.001218403 | 0.019743794 | 0.000138928 | 0.014339744 | 0.001862129 | 477.346383 |
| 0.000194198 | 0.001195157 | 0.019487317 | 0.000136901 | 0.014095512 | 0.001816712 | 475.1235927 |
| 0.0001911 | 0.001173017 | 0.019243053 | 0.000134971 | 0.01386291 | 0.001773458 | 473.0066495 |
| 0.000188146 | 0.001151907 | 0.01901015 | 0.000133131 | 0.013641127 | 0.001732215 | 470.9881687 |
| 0.000185325 | 0.001131757 | 0.018787834 | 0.000131374 | 0.013429426 | 0.001692847 | 469.0614371 |
| 0.000182631 | 0.001112502 | 0.018575398 | 0.000129696 | 0.013227133 | 0.001655229 | 467.2203381 |
| 0.000179869 | 0.001094158 | 0.018129066 | 0.00012758 | 0.013018552 | 0.001619246 | 464.2062158 |
| 0.000177225 | 0.001076595 | 0.017701726 | 0.000125554 | 0.012818847 | 0.001584793 | 461.3203541 |
| 0.000174691 | 0.001059763 | 0.017292192 | 0.000123613 | 0.012627463 | 0.001551776 | 458.5547366 |
| 0.00017226 | 0.001043619 | 0.016899373 | 0.000121751 | 0.01244389 | 0.001520107 | 455.9020015 |
| 0.000169927 | 0.00102812 | 0.016522268 | 0.000119963 | 0.012267661 | 0.001489705 | 453.3553758 |
| 0.000167592 | 0.001013179 | 0.016160274 | 0.000117973 | 0.012091414 | 0.001460495 | 450.5089914 |
| 0.000165346 | 0.000998813 | 0.015557203 | 0.00011606 | 0.011921946 | 0.001432408 | 447.7720833 |
| 0.000163185 | 0.000984989 | 0.015101984 | 0.00011422 | 0.011758873 | 0.001405382 | 445.1384548 |
| 0.000161104 | 0.000971676 | 0.014663625 | 0.000112447 | 0.01160184 | 0.001379356 | 442.602368 |
| 0.000159099 | 0.000958848 | 0.014241207 | 0.000110739 | 0.011450517 | 0.001354277 | 440.1585026 |
| 0.000157167 | 0.000947393 | 0.014006206 | 0.000109365 | 0.011342561 | 0.001330094 | 439.2737561 |
| 0.000155302 | 0.000936339 | 0.013779451 | 0.000108039 | 0.011238392 | 0.001306759 | 438.4200532 |
| 0.000153501 | 0.000925667 | 0.013560515 | 0.000106758 | 0.011137816 | 0.001284229 | 437.5957884 |
| 0.000151762 | 0.000915357 | 0.013349 | 0.000105522 | 0.011040649 | 0.001262462 | 436.7994648 |
| 0.000150081 | 0.00090539 | 0.013144536 | 0.000104326 | 0.010946721 | 0.001241421 | 436.0296853 |
| 0.000148697 | 0.000898729 | 0.013260454 | 0.000103953 | 0.010931605 | 0.00122107 | 438.6829949 |
| 0.000147358 | 0.000892284 | 0.013372632 | 0.000103593 | 0.010916977 | 0.001201375 | 441.2507138 |
| 0.000146062 | 0.000886043 | 0.013481249 | 0.000103244 | 0.010902813 | 0.001182305 | 443.7369179 |
| 0.000144806 | 0.000879997 | 0.013586472 | 0.000102905 | 0.010889091 | 0.001163832 | 446.1454281 |
| 0.000143589 | 0.000874138 | 0.013688457 | 0.000102577 | 0.010875792 | 0.001145926 | 448.4798303 |
| 0.000142653 | 0.000876881 | 0.013787429 | 0.000102636 | 0.01100558 | 0.001128564 | 452.3935084 |
| 0.000141746 | 0.000879542 | 0.013883448 | 0.000102693 | 0.011131495 | 0.00111172 | 456.1903604 |
| 0.000140865 | 0.000882126 | 0.013976642 | 0.000102749 | 0.011253705 | 0.001095371 | 459.8755402 |
| 0.00014001 | 0.000884634 | 0.014067134 | 0.000102803 | 0.011372374 | 0.001079497 | 463.4539032 |
| 0.000139179 | 0.000887071 | 0.014155042 | 0.000102855 | 0.011487651 | 0.001064076 | 466.9300273 |
| 0.000138856 | 0.000896274 | 0.014312082 | 0.000103525 | 0.01171577 | 0.001049088 | 472.0825693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000138542 | 0.000905222 | 0.01446476 | 0.000104177 | 0.011937552 | 0.001034518 | 477.0919852 |
| 0.000138236 | 0.000913925 | 0.014613255 | 0.00010481 | 0.012153258 | 0.001020346 | 481.9641567 |
| 0.000137939 | 0.000922392 | 0.014757736 | 0.000105427 | 0.012363134 | 0.001006558 | 486.704648 |
| 0.00013765 | 0.000930634 | 0.014898365 | 0.000106027 | 0.012567413 | 0.000993137 | 491.3187262 |
| 0.001171448 | 0.011016718 | 0.057564904 | 0.000763938 | 0.08139012 | 0.030452098 | 2406.303714 |
| 0.000995832 | 0.009372359 | 0.0486687 | 0.000649622 | 0.070765581 | 0.025376748 | 2054.778541 |
| 0.000776311 | 0.007320535 | 0.037548447 | 0.000506728 | 0.057484907 | 0.019032562 | 1615.372074 |
| 0.000644599 | 0.00608944 | 0.030876294 | 0.000420991 | 0.049516502 | 0.01522605 | 1351.728195 |
| 0.000551385 | 0.005260502 | 0.026857826 | 0.000363508 | 0.044098881 | 0.012688378 | 1177.11084 |
| 0.000484805 | 0.004668404 | 0.023987492 | 0.000322448 | 0.040229152 | 0.010875754 | 1052.384157 |
| 0.000434869 | 0.00422433 | 0.021834741 | 0.000291654 | 0.037326856 | 0.009516287 | 958.8391457 |
| 0.00039603 | 0.003878939 | 0.020160379 | 0.000267702 | 0.035069514 | 0.008458924 | 886.0819144 |
| 0.000364959 | 0.003602626 | 0.018820889 | 0.000248541 | 0.03326364 | 0.007613033 | 827.8761293 |
| 0.000338801 | 0.003374816 | 0.017961369 | 0.000233149 | 0.031764788 | 0.006920937 | 781.7383985 |
| 0.000317003 | 0.003184973 | 0.017245103 | 0.000220322 | 0.030515744 | 0.0063419 | 743.2902894 |
| 0.000298558 | 0.003024338 | 0.016639031 | 0.000209468 | 0.029458861 | 0.005856174 | 710.757274 |
| 0.000282749 | 0.00288665 | 0.016119541 | 0.000200165 | 0.028552961 | 0.005437874 | 682.8718323 |
| 0.000269047 | 0.00276732 | 0.015669316 | 0.000192102 | 0.027767848 | 0.005075348 | 658.7044495 |
| 0.000256281 | 0.002655176 | 0.015134996 | 0.00018427 | 0.026968615 | 0.004758138 | 636.0064739 |
| 0.000245016 | 0.002556226 | 0.014663537 | 0.000177358 | 0.026263409 | 0.004478247 | 615.9788485 |
| 0.000235003 | 0.002468269 | 0.014244462 | 0.000171215 | 0.025636559 | 0.004229455 | 598.1765147 |
| 0.000226044 | 0.002389572 | 0.0138695 | 0.000165718 | 0.025075693 | 0.004006852 | 582.2481108 |
| 0.000217981 | 0.002318744 | 0.013532035 | 0.000160771 | 0.024570914 | 0.003806509 | 567.9125473 |
| 0.000210163 | 0.002242382 | 0.013179847 | 0.000155423 | 0.023933238 | 0.003625248 | 553.2748135 |
| 0.000203057 | 0.002172961 | 0.012859677 | 0.00015056 | 0.023353534 | 0.003460464 | 539.9677827 |
| 0.000196568 | 0.002109577 | 0.012567348 | 0.000146121 | 0.022824238 | 0.00331001 | 527.817885 |
| 0.00019062 | 0.002051476 | 0.012299379 | 0.000142052 | 0.02233905 | 0.003172093 | 516.6804788 |
| 0.000185147 | 0.001998022 | 0.012052848 | 0.000138308 | 0.021892678 | 0.00304521 | 506.4340651 |
| 0.000179819 | 0.001936405 | 0.011859266 | 0.000134669 | 0.021292839 | 0.002928087 | 495.6060888 |
| 0.000174884 | 0.001879352 | 0.011680024 | 0.0001313 | 0.020737433 | 0.00281964 | 485.5801849 |
| 0.000170303 | 0.001826374 | 0.011513585 | 0.000128172 | 0.020221699 | 0.002718939 | 476.2704169 |
| 0.000166037 | 0.00177705 | 0.011358624 | 0.000125259 | 0.019741532 | 0.002625183 | 467.6027019 |
| 0.000162056 | 0.001731015 | 0.011213994 | 0.00012254 | 0.019293377 | 0.002537677 | 459.5128346 |
| 0.000158072 | 0.001677108 | 0.010726254 | 0.00011897 | 0.018703475 | 0.002455817 | 452.1562725 |
| 0.000154337 | 0.001626571 | 0.010268997 | 0.000115623 | 0.018150442 | 0.002379073 | 445.2594955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000150829 | 0.001579097 | 0.009839452 | 0.000112479 | 0.017630926 | 0.00230698 | 438.780705 |
| 0.000147527 | 0.001534416 | 0.009435176 | 0.00010952 | 0.017141969 | 0.002239128 | 432.6830198 |
| 0.000144414 | 0.001492287 | 0.009054001 | 0.00010673 | 0.016680953 | 0.002175153 | 426.9337738 |
| 0.00014132 | 0.001451411 | 0.00890331 | 0.000104428 | 0.016238279 | 0.002114731 | 423.4886187 |
| 0.000138393 | 0.001412744 | 0.008760765 | 0.000102251 | 0.015819533 | 0.002057575 | 420.2296882 |
| 0.00013562 | 0.001376113 | 0.008625722 | 0.000100188 | 0.015422827 | 0.002003427 | 417.1422803 |
| 0.00013299 | 0.00134136 | 0.008497605 | 9.82311E-05 | 0.015046464 | 0.001952056 | 414.2132011 |
| 0.000130491 | 0.001308344 | 0.008375894 | 9.63721E-05 | 0.01468892 | 0.001903254 | 411.4305758 |
| 0.000128154 | 0.001278592 | 0.008259721 | 9.46855E-05 | 0.01437615 | 0.001856834 | 408.8684946 |
| 0.000125928 | 0.001250257 | 0.008149081 | 9.30792E-05 | 0.014078275 | 0.001812624 | 406.4284173 |
| 0.000123805 | 0.00122324 | 0.008043587 | 9.15477E-05 | 0.013794254 | 0.001770471 | 404.101832 |
| 0.000121779 | 0.001197451 | 0.007942888 | 9.00858E-05 | 0.013523143 | 0.001730234 | 401.8810005 |
| 0.000119843 | 0.001172808 | 0.007846665 | 8.86888E-05 | 0.013264081 | 0.001691785 | 399.7588727 |
| 0.000118001 | 0.001151776 | 0.007692841 | 8.73717E-05 | 0.013053713 | 0.001655007 | 397.7213967 |
| 0.00011624 | 0.00113164 | 0.007545563 | 8.61107E-05 | 0.012852297 | 0.001619793 | 395.7706218 |
| 0.000114548 | 0.001112342 | 0.007404422 | 8.49022E-05 | 0.012659274 | 0.001586047 | 393.9011292 |
| 0.000112926 | 0.001093832 | 0.007269041 | 8.3743E-05 | 0.012474129 | 0.001553679 | 392.1079424 |
| 0.00011137 | 0.001076062 | 0.007139076 | 8.26302E-05 | 0.01229639 | 0.001522605 | 390.3864831 |
| 0.000109883 | 0.001059956 | 0.006982399 | 8.15517E-05 | 0.01213877 | 0.00149275 | 389.0739173 |
| 0.000108453 | 0.00104447 | 0.006831748 | 8.05147E-05 | 0.011987212 | 0.001464043 | 387.8118347 |
| 0.000107077 | 0.001029568 | 0.006686782 | 7.95168E-05 | 0.011841374 | 0.001436419 | 386.597378 |
| 0.000105751 | 0.001015218 | 0.006547186 | 7.85559E-05 | 0.011700937 | 0.001409819 | 385.427901 |
| 0.000104474 | 0.00100139 | 0.006412665 | 7.76299E-05 | 0.011565607 | 0.001384186 | 384.3009506 |
| 0.000103216 | 0.000989618 | 0.006321883 | 7.68151E-05 | 0.011465003 | 0.001359468 | 383.8633792 |
| 0.000102002 | 0.000978259 | 0.006234285 | 7.60289E-05 | 0.011367929 | 0.001335618 | 383.4411611 |
| 0.00010083 | 0.000967292 | 0.006149709 | 7.52698E-05 | 0.011274203 | 0.00131259 | 383.0335023 |
| 9.96978E-05 | 0.000956697 | 0.006067999 | 7.45364E-05 | 0.011183654 | 0.001290343 | 382.6396625 |
| 9.86032E-05 | 0.000946455 | 0.005989013 | 7.38275E-05 | 0.011096123 | 0.001268837 | 382.2589506 |
| 9.76797E-05 | 0.000940153 | 0.006008919 | 7.34632E-05 | 0.011078782 | 0.001248036 | 383.4440052 |
| 9.6786E-05 | 0.000934054 | 0.006028183 | 7.31107E-05 | 0.011062001 | 0.001227907 | 384.5908321 |
| 9.59207E-05 | 0.000928149 | 0.006046836 | 7.27693E-05 | 0.011045752 | 0.001208416 | 385.7012519 |
| 9.50824E-05 | 0.000922429 | 0.006064906 | 7.24387E-05 | 0.011030011 | 0.001189535 | 386.776971 |
| 9.42699E-05 | 0.000916885 | 0.006082419 | 7.21182E-05 | 0.011014755 | 0.001171234 | 387.8195911 |
| 9.36781E-05 | 0.000918077 | 0.006101908 | 7.21577E-05 | 0.011116377 | 0.001153488 | 390.5963539 |
| 9.3104E-05 | 0.000919234 | 0.006120814 | 7.21577E-05 | 0.011214966 | 0.001136272 | 393.2902284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.25467E-05 | 0.000920357 | 0.006139165 | 7.21765E-05 | 0.011310655 | 0.001119562 | 395.9048712 |
| 9.20056E-05 | 0.000921447 | 0.006156983 | 7.21949E-05 | 0.011403571 | 0.001103337 | 398.4437272 |
| 9.148E-05 | 0.000922507 | 0.006174293 | 7.22127E-05 | 0.011493832 | 0.001087575 | 400.9100446 |
| 9.13236E-05 | 0.00093083 | 0.006211705 | 7.27302E-05 | 0.011704954 | 0.001072257 | 405.3157666 |
| 9.11716E-05 | 0.000938923 | 0.006248079 | 7.32333E-05 | 0.011910212 | 0.001057365 | 409.5991074 |
| 9.10238E-05 | 0.000946793 | 0.006283456 | 7.37226E-05 | 0.012109847 | 0.00104288 | 413.7650964 |
| 9.088E-05 | 0.000954451 | 0.006317876 | 7.41987E-05 | 0.012304085 | 0.001028787 | 417.8184911 |
| 9.074E-05 | 0.000961905 | 0.006351379 | 7.46622E-05 | 0.012493144 | 0.00101507 | 421.7637953 |
| 0.004756813 | 0.010683815 | 0.340902437 | 0.002774703 | 0.118534722 | 0.02990034 | 3593.010451 |
| 0.004047445 | 0.00908856 | 0.288122278 | 0.002341589 | 0.10203367 | 0.024916951 | 3077.427275 |
| 0.003160735 | 0.007094492 | 0.222147079 | 0.001800195 | 0.081407354 | 0.018687714 | 2432.948305 |
| 0.002628708 | 0.005898052 | 0.18256196 | 0.001475359 | 0.069031564 | 0.014950173 | 2046.260922 |
| 0.00222636 | 0.005066724 | 0.160711995 | 0.001258247 | 0.060183062 | 0.012458477 | 1797.047303 |
| 0.001938969 | 0.004472918 | 0.145104876 | 0.001103166 | 0.053862703 | 0.010678694 | 1619.037576 |
| 0.001723425 | 0.004027564 | 0.133399538 | 0.000986856 | 0.049122434 | 0.009343857 | 1485.53028 |
| 0.00155578 | 0.003681178 | 0.124295385 | 0.000896392 | 0.045435558 | 0.00830565 | 1381.691272 |
| 0.001421664 | 0.003404068 | 0.117012064 | 0.000824021 | 0.042486057 | 0.007475085 | 1298.620066 |
| 0.001304319 | 0.003167412 | 0.114498891 | 0.000769826 | 0.039871126 | 0.006795532 | 1246.008971 |
| 0.00120653 | 0.002970199 | 0.112404585 | 0.000724662 | 0.037692017 | 0.006229238 | 1202.166393 |
| 0.001123787 | 0.002803326 | 0.11063248 | 0.000686447 | 0.035848155 | 0.005750066 | 1165.068826 |
| 0.001052863 | 0.002660292 | 0.109113532 | 0.000653692 | 0.034267702 | 0.005339348 | 1133.270912 |
| 0.000991396 | 0.002536329 | 0.107797111 | 0.000625303 | 0.032897976 | 0.004983392 | 1105.71272 |
| 0.000934068 | 0.002395431 | 0.105286968 | 0.000596215 | 0.031240242 | 0.004671929 | 1071.988943 |
| 0.000883485 | 0.00227111 | 0.103072135 | 0.00057055 | 0.029777536 | 0.004397109 | 1042.23267 |
| 0.000838522 | 0.002160601 | 0.101103395 | 0.000547736 | 0.028477352 | 0.004152825 | 1015.78265 |
| 0.000798291 | 0.002061726 | 0.09934189 | 0.000527323 | 0.02731403 | 0.003934255 | 992.116842 |
| 0.000762084 | 0.001972738 | 0.097756536 | 0.000508952 | 0.026267041 | 0.003737542 | 970.817615 |
| 0.000734302 | 0.001900465 | 0.096046657 | 0.000493085 | 0.025457685 | 0.003559564 | 949.9404563 |
| 0.000709045 | 0.001834763 | 0.094492222 | 0.00047866 | 0.024721908 | 0.003397767 | 930.9612211 |
| 0.000685984 | 0.001774774 | 0.093072955 | 0.00046549 | 0.024050111 | 0.003250039 | 913.6323542 |
| 0.000664846 | 0.001719783 | 0.09177196 | 0.000453417 | 0.023434298 | 0.003114621 | 897.7475595 |
| 0.000645398 | 0.001669193 | 0.090575044 | 0.00044231 | 0.022867749 | 0.002990037 | 883.1335484 |
| 0.00062652 | 0.001624689 | 0.089606768 | 0.000432429 | 0.022373993 | 0.002875035 | 874.4131451 |
| 0.00060904 | 0.001583481 | 0.088710217 | 0.000423279 | 0.021916812 | 0.002768552 | 866.3386975 |
| 0.000592809 | 0.001545217 | 0.087877704 | 0.000414783 | 0.021492286 | 0.002669675 | 858.8409962 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000577697 | 0.001509592 | 0.087102607 | 0.000406872 | 0.021097038 | 0.002577617 | 851.8603777 |
| 0.000563592 | 0.001476342 | 0.086379182 | 0.000399489 | 0.02072814 | 0.002491696 | 845.3451338 |
| 0.000550716 | 0.001434309 | 0.08190399 | 0.000385762 | 0.020037315 | 0.002411319 | 826.3134136 |
| 0.000538645 | 0.001394904 | 0.0777085 | 0.000372893 | 0.019389666 | 0.002335966 | 808.4711759 |
| 0.000527306 | 0.001357887 | 0.073767283 | 0.000360804 | 0.01878127 | 0.002265179 | 791.710286 |
| 0.000516633 | 0.001323047 | 0.070057901 | 0.000349426 | 0.018208661 | 0.002198557 | 775.9353307 |
| 0.00050657 | 0.001290198 | 0.066560484 | 0.000338698 | 0.017668772 | 0.002135741 | 761.0618015 |
| 0.000496832 | 0.001262037 | 0.065504211 | 0.00033275 | 0.017279667 | 0.002076415 | 757.1015292 |
| 0.00048762 | 0.001235398 | 0.064505034 | 0.000327123 | 0.016911595 | 0.002020295 | 753.3553257 |
| 0.000478893 | 0.001210161 | 0.063558445 | 0.000321793 | 0.016562895 | 0.001967129 | 749.8062908 |
| 0.000470614 | 0.001186218 | 0.062660399 | 0.000316736 | 0.016232077 | 0.00191669 | 746.4392576 |
| 0.000462748 | 0.001163472 | 0.061807255 | 0.000311931 | 0.0159178 | 0.001868772 | 743.2405762 |
| 0.000455265 | 0.001141825 | 0.060995915 | 0.000307361 | 0.015618648 | 0.001823192 | 740.2075672 |
| 0.000448138 | 0.001121209 | 0.06022321 | 0.000303008 | 0.015333742 | 0.001779782 | 737.3189873 |
| 0.000441342 | 0.001101551 | 0.059486444 | 0.000298858 | 0.015062087 | 0.001738391 | 734.5647599 |
| 0.000434856 | 0.001082787 | 0.058783168 | 0.000294896 | 0.01480278 | 0.001698882 | 731.9357247 |
| 0.000428657 | 0.001064857 | 0.058111149 | 0.00029111 | 0.014554997 | 0.001661128 | 729.4235355 |
| 0.000422207 | 0.001046277 | 0.056589988 | 0.000285786 | 0.014241571 | 0.001625017 | 724.0269132 |
| 0.000416031 | 0.001028487 | 0.055133557 | 0.000280689 | 0.013941482 | 0.001590443 | 718.8599345 |
| 0.000410112 | 0.001011438 | 0.053737811 | 0.000275804 | 0.013653896 | 0.001557309 | 713.9082465 |
| 0.000404435 | 0.000995085 | 0.052399034 | 0.000271119 | 0.013378049 | 0.001525527 | 709.1586682 |
| 0.000398985 | 0.000979386 | 0.051113808 | 0.000266621 | 0.013113235 | 0.001495017 | 704.5990731 |
| 0.000393436 | 0.000963575 | 0.04941245 | 0.000261356 | 0.012825122 | 0.001465703 | 699.1635509 |
| 0.000388101 | 0.000948372 | 0.047776528 | 0.000256293 | 0.01254809 | 0.001437517 | 693.9370873 |
| 0.000382967 | 0.000933742 | 0.046202339 | 0.000251422 | 0.012281512 | 0.001410394 | 688.9078487 |
| 0.000378024 | 0.000919655 | 0.044686454 | 0.000246731 | 0.012024808 | 0.001384275 | 684.0648782 |
| 0.00037326 | 0.000906079 | 0.043225691 | 0.00024221 | 0.011777438 | 0.001359107 | 679.3980157 |
| 0.000368734 | 0.000895254 | 0.042476015 | 0.000238854 | 0.011646992 | 0.001334837 | 679.3044965 |
| 0.000364368 | 0.000884808 | 0.041752643 | 0.000235617 | 0.011521122 | 0.001311419 | 679.2142586 |
| 0.000360152 | 0.000874723 | 0.041054215 | 0.000232491 | 0.011399593 | 0.001288809 | 679.1271323 |
| 0.000356079 | 0.00086498 | 0.040379462 | 0.00022947 | 0.011282184 | 0.001266965 | 679.0429595 |
| 0.000352141 | 0.000855561 | 0.039727201 | 0.000226551 | 0.011168688 | 0.001245849 | 678.9615924 |
| 0.000349 | 0.000850881 | 0.040175023 | 0.000225904 | 0.011210358 | 0.001225425 | 685.1065316 |
| 0.00034596 | 0.000846351 | 0.040608399 | 0.000225278 | 0.011250684 | 0.00120566 | 691.053247 |
| 0.000343017 | 0.000841966 | 0.041028018 | 0.000224672 | 0.011289729 | 0.001186522 | 696.8111778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000340165 | 0.000837717 | 0.041434523 | 0.000224085 | 0.011327555 | 0.001167982 | 702.3891732 |
| 0.000337402 | 0.0008336 | 0.04182852 | 0.000223516 | 0.011364216 | 0.001150013 | 707.795538 |
| 0.000334891 | 0.000835676 | 0.042210715 | 0.000223226 | 0.011507481 | 0.001132589 | 714.327485 |
| 0.000332454 | 0.000837691 | 0.042581501 | 0.000222945 | 0.01164647 | 0.001115684 | 720.6644485 |
| 0.00033009 | 0.000839647 | 0.042941382 | 0.000222672 | 0.01178137 | 0.001099277 | 726.8150308 |
| 0.000327794 | 0.000841546 | 0.043290831 | 0.000222407 | 0.01191236 | 0.001083345 | 732.7873353 |
| 0.000325563 | 0.00084339 | 0.043630296 | 0.00022215 | 0.012039608 | 0.001067869 | 738.5890025 |
| 0.000324528 | 0.000851081 | 0.044218399 | 0.000222991 | 0.01227284 | 0.001052829 | 746.3835315 |
| 0.000323522 | 0.000858558 | 0.044790165 | 0.000223808 | 0.012499593 | 0.001038207 | 753.9615457 |
| 0.000322544 | 0.00086583 | 0.045346266 | 0.000224603 | 0.012720134 | 0.001023985 | 761.3319431 |
| 0.000321592 | 0.000872906 | 0.045887337 | 0.000225377 | 0.012934715 | 0.001010147 | 768.5031406 |
| 0.000320666 | 0.000879792 | 0.046413981 | 0.00022613 | 0.013143573 | 0.000996679 | 775.4831062 |
| 0.001814062 | 0.010746304 | 0.105797366 | 0.001106055 | 0.088165239 | 0.030291989 | 2639.164648 |
| 0.001542083 | 0.009140763 | 0.089408175 | 0.000937201 | 0.076393307 | 0.025243331 | 2256.845716 |
| 0.001202109 | 0.007133837 | 0.068921687 | 0.000726134 | 0.061678392 | 0.018932509 | 1778.94705 |
| 0.000998125 | 0.005929682 | 0.056629795 | 0.000599493 | 0.052849442 | 0.015146015 | 1492.207851 |
| 0.000849736 | 0.005114027 | 0.049522127 | 0.00051459 | 0.046783043 | 0.012621676 | 1303.421063 |
| 0.000743744 | 0.004531417 | 0.044445223 | 0.000453945 | 0.042449901 | 0.010818576 | 1168.573357 |
| 0.00066425 | 0.004094459 | 0.040637545 | 0.000408461 | 0.039200044 | 0.009466252 | 1067.437577 |
| 0.000602422 | 0.003754603 | 0.037676020 | 0.000373085 | 0.036672378 | 0.008414444 | 988.7764157 |
| 0.000552959 | 0.003482718 | 0.035306795 | 0.000344784 | 0.034650245 | 0.007572997 | 925.8474862 |
| 0.00051055 | 0.003257944 | 0.034083839 | 0.000322609 | 0.032968125 | 0.006884544 | 878.1220175 |
| 0.00047521 | 0.003070632 | 0.033064708 | 0.000304129 | 0.031566359 | 0.006310833 | 838.3507936 |
| 0.000445307 | 0.002912137 | 0.032202367 | 0.000288492 | 0.030380249 | 0.005825385 | 804.6982196 |
| 0.000419675 | 0.002776285 | 0.031463217 | 0.000275089 | 0.029363583 | 0.005409287 | 775.8531561 |
| 0.000397462 | 0.002658546 | 0.030822621 | 0.000263473 | 0.028482473 | 0.005048669 | 750.8541011 |
| 0.000376953 | 0.002547519 | 0.029938154 | 0.000252163 | 0.027587482 | 0.004733127 | 726.3728193 |
| 0.000358858 | 0.002449554 | 0.029157741 | 0.000242183 | 0.026797784 | 0.004454707 | 704.7716884 |
| 0.000342773 | 0.002362475 | 0.028464041 | 0.000233312 | 0.02609583 | 0.004207223 | 685.5706831 |
| 0.000328381 | 0.002284561 | 0.027843362 | 0.000225374 | 0.025467766 | 0.00398579 | 668.3908363 |
| 0.000315429 | 0.002214439 | 0.027284751 | 0.000218231 | 0.024902508 | 0.0037865 | 652.9289741 |
| 0.000303929 | 0.002140076 | 0.026690592 | 0.00021104 | 0.024230751 | 0.00360619 | 636.8993548 |
| 0.000293475 | 0.002072473 | 0.026150448 | 0.000204503 | 0.023620062 | 0.003442272 | 622.3269736 |
| 0.00028393 | 0.002010749 | 0.025657272 | 0.000198535 | 0.023062476 | 0.003292608 | 609.0217559 |
| 0.000275181 | 0.001954169 | 0.025205195 | 0.000193064 | 0.022551356 | 0.003155415 | 596.8253064 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000267131 | 0.001902115 | 0.024789283 | 0.00018803 | 0.022081126 | 0.003029198 | 585.6045729 |
| 0.000259358 | 0.001843596 | 0.024459344 | 0.00018325 | 0.021482848 | 0.002912691 | 574.8594506 |
| 0.00025216 | 0.001789412 | 0.024153845 | 0.000178824 | 0.020928887 | 0.002804815 | 564.9102633 |
| 0.000245477 | 0.001739098 | 0.023870167 | 0.000174714 | 0.020414494 | 0.002704643 | 555.6717322 |
| 0.000239254 | 0.001692254 | 0.023606053 | 0.000170887 | 0.019935577 | 0.00261138 | 547.0703412 |
| 0.000233446 | 0.001648533 | 0.023359546 | 0.000167316 | 0.019488588 | 0.002524335 | 539.0423763 |
| 0.00022783 | 0.001598345 | 0.022242571 | 0.000162229 | 0.018890453 | 0.002442905 | 529.2762998 |
| 0.000222564 | 0.001551295 | 0.021195406 | 0.00015746 | 0.018329702 | 0.002366564 | 520.1206032 |
| 0.000217617 | 0.001507096 | 0.020211706 | 0.00015298 | 0.017802935 | 0.002294851 | 511.5197973 |
| 0.000212961 | 0.001465497 | 0.019285871 | 0.000148764 | 0.017307155 | 0.002227355 | 503.4249211 |
| 0.000208572 | 0.001426275 | 0.018412941 | 0.000144789 | 0.016839705 | 0.002163717 | 495.7926093 |
| 0.000204291 | 0.001389266 | 0.018114437 | 0.000141963 | 0.016422529 | 0.002103613 | 492.343722 |
| 0.000200241 | 0.001354258 | 0.017832069 | 0.000139289 | 0.016027904 | 0.002046758 | 489.081261 |
| 0.000196405 | 0.001321092 | 0.017564562 | 0.000136757 | 0.015654048 | 0.001992896 | 485.9905085 |
| 0.000192766 | 0.001289628 | 0.017310773 | 0.000134354 | 0.015299365 | 0.001941796 | 483.0582562 |
| 0.000189308 | 0.001259736 | 0.017069676 | 0.000132071 | 0.014962415 | 0.00189325 | 480.2726164 |
| 0.000186017 | 0.001231289 | 0.016840658 | 0.0001299 | 0.014641646 | 0.001847073 | 477.6343377 |
| 0.000182883 | 0.001204197 | 0.016622546 | 0.000127831 | 0.014336152 | 0.001803095 | 475.1216913 |
| 0.000179895 | 0.001178364 | 0.016414578 | 0.000125859 | 0.014044867 | 0.001761162 | 472.7259121 |
| 0.000177042 | 0.001153706 | 0.016216064 | 0.000123977 | 0.013766822 | 0.001721135 | 470.4390321 |
| 0.000174317 | 0.001130144 | 0.016026373 | 0.000122178 | 0.013501134 | 0.001682887 | 468.2537911 |
| 0.000171582 | 0.001107743 | 0.015661325 | 0.000120132 | 0.013236417 | 0.001646303 | 465.7494275 |
| 0.000168964 | 0.001086296 | 0.015311812 | 0.000118172 | 0.012982965 | 0.001611276 | 463.3516326 |
| 0.000166455 | 0.001065742 | 0.014976861 | 0.000116294 | 0.012740073 | 0.001577708 | 461.0537458 |
| 0.000164048 | 0.001046027 | 0.014655582 | 0.000114493 | 0.012507095 | 0.001545511 | 458.8496503 |
| 0.000161737 | 0.0010271 | 0.014347155 | 0.000112763 | 0.012283436 | 0.001514601 | 456.7337186 |
| 0.000159508 | 0.001011501 | 0.013948325 | 0.000110979 | 0.012106596 | 0.001484903 | 454.9201393 |
| 0.000157364 | 0.000996501 | 0.013564835 | 0.000109263 | 0.011936558 | 0.001456347 | 453.176313 |
| 0.000155301 | 0.000982068 | 0.013195816 | 0.000107612 | 0.011772937 | 0.001428869 | 451.4982915 |
| 0.000153315 | 0.000968169 | 0.012840464 | 0.000106022 | 0.011615375 | 0.001402409 | 449.8824189 |
| 0.000151401 | 0.000954775 | 0.012498035 | 0.00010449 | 0.011463543 | 0.00137691 | 448.3253053 |
| 0.000149502 | 0.000942532 | 0.012296423 | 0.000103151 | 0.011344213 | 0.001352323 | 447.5858646 |
| 0.000147669 | 0.000930719 | 0.012101884 | 0.000101859 | 0.01122907 | 0.001328598 | 446.8723692 |
| 0.0001459 | 0.000919313 | 0.011914054 | 0.000100611 | 0.011117898 | 0.001305691 | 446.1834771 |
| 0.00014419 | 0.000908294 | 0.011732591 | 9.94053E-05 | 0.011010494 | 0.001283561 | 445.5179372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000142538 | 0.000897642 | 0.011557177 | 9.824E-05 | 0.010906671 | 0.001262168 | 444.874582 |
| 0.000141182 | 0.000891413 | 0.011634281 | 9.77114E-05 | 0.010895109 | 0.001241477 | 446.7475343 |
| 0.00013987 | 0.000885384 | 0.011708899 | 9.71999E-05 | 0.010883919 | 0.001221453 | 448.5600687 |
| 0.0001386 | 0.000879548 | 0.011781147 | 9.67045E-05 | 0.010873085 | 0.001202065 | 450.3150624 |
| 0.00013737 | 0.000873893 | 0.011851138 | 9.62247E-05 | 0.01086259 | 0.001183282 | 452.0152125 |
| 0.000136177 | 0.000868413 | 0.011918975 | 9.57596E-05 | 0.010852418 | 0.001165078 | 453.6630503 |
| 0.000135202 | 0.000869417 | 0.011990196 | 9.56443E-05 | 0.010958115 | 0.001147425 | 457.1496267 |
| 0.000134255 | 0.000870392 | 0.012059291 | 9.55324E-05 | 0.011060657 | 0.001130299 | 460.5321262 |
| 0.000133337 | 0.000871338 | 0.012126354 | 9.54238E-05 | 0.011160183 | 0.001113677 | 463.8151404 |
| 0.000132445 | 0.000872257 | 0.012191473 | 9.53184E-05 | 0.011256824 | 0.001097536 | 467.0029948 |
| 0.000131579 | 0.000873149 | 0.012254731 | 9.52159E-05 | 0.011350704 | 0.001081857 | 470.0997677 |
| 0.000131195 | 0.000880621 | 0.012371722 | 9.56511E-05 | 0.011558994 | 0.00106662 | 475.1672748 |
| 0.000130821 | 0.000887885 | 0.012485463 | 9.60741E-05 | 0.011761498 | 0.001051806 | 480.0940178 |
| 0.000130458 | 0.000894951 | 0.012596088 | 9.64856E-05 | 0.011958453 | 0.001037398 | 484.8857816 |
| 0.000130104 | 0.000901825 | 0.012703724 | 9.68859E-05 | 0.012150086 | 0.001023379 | 489.5480382 |
| 0.00012976 | 0.000908516 | 0.012808489 | 9.72756E-05 | 0.012336608 | 0.001009734 | 494.085968 |
| 0.001700926 | 0.009755027 | 0.104084035 | 0.001034414 | 0.081087845 | 0.027566333 | 2580.401914 |
| 0.001446687 | 0.008297438 | 0.087985403 | 0.000876136 | 0.070380303 | 0.02297195 | 2201.354308 |
| 0.001128888 | 0.006475451 | 0.067862112 | 0.000678289 | 0.056995876 | 0.01722897 | 1727.544799 |
| 0.000938208 | 0.005382259 | 0.055788141 | 0.000559581 | 0.04896522 | 0.013783182 | 1443.259094 |
| 0.000797947 | 0.00463831 | 0.048921555 | 0.000479699 | 0.043329211 | 0.011485983 | 1257.1611 |
| 0.00069776 | 0.004106917 | 0.044016852 | 0.000422639 | 0.03930349 | 0.009845127 | 1124.233961 |
| 0.00062262 | 0.003708372 | 0.040338324 | 0.000379845 | 0.036284199 | 0.008614485 | 1024.538607 |
| 0.000564178 | 0.003398393 | 0.037477247 | 0.000346561 | 0.033935862 | 0.007657319 | 946.9977762 |
| 0.000517424 | 0.00315041 | 0.035188385 | 0.000319933 | 0.032057192 | 0.006891586 | 884.9651114 |
| 0.000477593 | 0.002939123 | 0.034143765 | 0.000298905 | 0.030320223 | 0.006265079 | 840.0109144 |
| 0.000444401 | 0.00276305 | 0.033273247 | 0.000281381 | 0.02887275 | 0.00574299 | 802.5490836 |
| 0.000416316 | 0.002614065 | 0.032536656 | 0.000266554 | 0.027647964 | 0.005301222 | 770.8506113 |
| 0.000392242 | 0.002486363 | 0.031905292 | 0.000253844 | 0.026598148 | 0.004922564 | 743.6804923 |
| 0.000371378 | 0.002375689 | 0.03135811 | 0.00024283 | 0.025688307 | 0.004594393 | 720.1330558 |
| 0.000350462 | 0.002242265 | 0.030453797 | 0.000230887 | 0.024383606 | 0.004307243 | 693.6273492 |
| 0.000332006 | 0.002124538 | 0.029655874 | 0.000220349 | 0.023232399 | 0.004053875 | 670.2399611 |
| 0.000315601 | 0.002019892 | 0.028946609 | 0.000210983 | 0.022209103 | 0.00382866 | 649.4511716 |
| 0.000300923 | 0.001926262 | 0.028312004 | 0.000202602 | 0.021293524 | 0.003627151 | 630.8506758 |
| 0.000287713 | 0.001841994 | 0.027740859 | 0.000195059 | 0.020469502 | 0.003445793 | 614.1102295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000277134 | 0.001773309 | 0.027193315 | 0.000188808 | 0.019849835 | 0.003281708 | 599.0996452 |
| 0.000267517 | 0.001710868 | 0.026695548 | 0.000183126 | 0.019286501 | 0.00313254 | 585.4536594 |
| 0.000258736 | 0.001653857 | 0.026241066 | 0.000177937 | 0.018772153 | 0.002996343 | 572.9942811 |
| 0.000250686 | 0.001601596 | 0.025824457 | 0.000173181 | 0.018300668 | 0.002871496 | 561.5731843 |
| 0.000243281 | 0.001553517 | 0.025441177 | 0.000168805 | 0.017866901 | 0.002756637 | 551.0657753 |
| 0.000236373 | 0.001511148 | 0.025146396 | 0.000164979 | 0.017497728 | 0.002650612 | 543.1744308 |
| 0.000229976 | 0.001471917 | 0.024873451 | 0.000161437 | 0.017155901 | 0.002552441 | 535.8676304 |
| 0.000224036 | 0.001435488 | 0.024620002 | 0.000158147 | 0.016838491 | 0.002461283 | 529.0827443 |
| 0.000218506 | 0.001401572 | 0.024384033 | 0.000155085 | 0.01654297 | 0.002376411 | 522.7657814 |
| 0.000213345 | 0.001369917 | 0.024163795 | 0.000152226 | 0.016267151 | 0.002297197 | 516.8699494 |
| 0.000208415 | 0.001332594 | 0.022972753 | 0.000147662 | 0.015838898 | 0.002223094 | 508.5861369 |
| 0.000203793 | 0.001297604 | 0.021856152 | 0.000143383 | 0.01543741 | 0.002153623 | 500.8200628 |
| 0.000199451 | 0.001264734 | 0.020807224 | 0.000139363 | 0.015060255 | 0.002088362 | 493.5246598 |
| 0.000195364 | 0.001233798 | 0.019819997 | 0.00013558 | 0.014705285 | 0.00202694 | 486.6583982 |
| 0.000191511 | 0.00120463 | 0.018889184 | 0.000132013 | 0.014370599 | 0.001969028 | 480.1844943 |
| 0.000187776 | 0.001177684 | 0.018587218 | 0.000129679 | 0.014086306 | 0.001914332 | 477.3536981 |
| 0.000184244 | 0.001152195 | 0.018301574 | 0.000127471 | 0.01381738 | 0.001862593 | 474.6759179 |
| 0.000180897 | 0.001128048 | 0.018030965 | 0.000125379 | 0.013562608 | 0.001813577 | 472.1390734 |
| 0.000177722 | 0.001105138 | 0.017774233 | 0.000123395 | 0.013320901 | 0.001767074 | 469.7323236 |
| 0.000174706 | 0.001083374 | 0.017530338 | 0.00012151 | 0.01309128 | 0.001722897 | 467.4459112 |
| 0.000171835 | 0.001062663 | 0.017298564 | 0.000119716 | 0.012872691 | 0.001680874 | 465.2785486 |
| 0.000169101 | 0.001042939 | 0.017077826 | 0.000118008 | 0.012664512 | 0.001640853 | 463.2143937 |
| 0.000166495 | 0.001024131 | 0.016867355 | 0.00011638 | 0.012466015 | 0.001602694 | 461.2462459 |
| 0.000164006 | 0.001006179 | 0.016666452 | 0.000114825 | 0.012276541 | 0.001566268 | 459.3675595 |
| 0.000161629 | 0.000989024 | 0.016474477 | 0.00011334 | 0.012095488 | 0.001531462 | 457.5723702 |
| 0.000159174 | 0.000972639 | 0.016072775 | 0.000111473 | 0.011907224 | 0.00149817 | 454.5942503 |
| 0.000156823 | 0.000956952 | 0.015688167 | 0.000109685 | 0.011726971 | 0.001466294 | 451.7428588 |
| 0.00015457 | 0.000941918 | 0.015319584 | 0.000107972 | 0.011554229 | 0.001435747 | 449.0102754 |
| 0.00015241 | 0.000927498 | 0.014966046 | 0.000106329 | 0.011388538 | 0.001406446 | 446.3892259 |
| 0.000150335 | 0.000913655 | 0.01462665 | 0.000104751 | 0.011229474 | 0.001378318 | 443.8730184 |
| 0.000148247 | 0.000900275 | 0.014184928 | 0.000102998 | 0.011069168 | 0.001351292 | 441.0445953 |
| 0.00014624 | 0.00088741 | 0.013760196 | 0.000101312 | 0.010915027 | 0.001325306 | 438.3249576 |
| 0.000144308 | 0.000875031 | 0.013351492 | 9.96901E-05 | 0.010766702 | 0.0013003 | 435.7079478 |
| 0.000142448 | 0.00086311 | 0.012957924 | 9.8128E-05 | 0.010623872 | 0.00127622 | 433.1878642 |
| 0.000140655 | 0.000851622 | 0.012578668 | 9.66228E-05 | 0.010486235 | 0.001253016 | 430.7594201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000138935 | 0.000841364 | 0.01237 | 9.54125E-05 | 0.010388275 | 0.001230641 | 429.8725003 |
| 0.000137275 | 0.000831465 | 0.012168654 | 9.42448E-05 | 0.010293752 | 0.001209051 | 429.0167005 |
| 0.000135672 | 0.000821908 | 0.01197425 | 9.31172E-05 | 0.010202489 | 0.001188206 | 428.1904111 |
| 0.000134124 | 0.000812675 | 0.011786437 | 9.2028E-05 | 0.010114319 | 0.001168067 | 427.3921314 |
| 0.000132627 | 0.00080375 | 0.011604883 | 9.0975E-05 | 0.010029089 | 0.001148599 | 426.6204611 |
| 0.000131439 | 0.000797881 | 0.011707348 | 9.06359E-05 | 0.01002197 | 0.00112977 | 429.2299584 |
| 0.00013029 | 0.000792202 | 0.011806507 | 9.03078E-05 | 0.01001508 | 0.001111547 | 431.7552783 |
| 0.000129177 | 0.000786702 | 0.011902518 | 8.999E-05 | 0.010008409 | 0.001093904 | 434.2004294 |
| 0.000128099 | 0.000781375 | 0.011995528 | 8.96822E-05 | 0.010001947 | 0.001076811 | 436.5691695 |
| 0.000127054 | 0.000776212 | 0.012085677 | 8.93839E-05 | 0.009995684 | 0.001060245 | 438.8650253 |
| 0.000126255 | 0.000778615 | 0.012172809 | 8.94155E-05 | 0.010123566 | 0.00104418 | 442.7003819 |
| 0.000125479 | 0.000780947 | 0.012257339 | 8.94461E-05 | 0.010247631 | 0.001028595 | 446.4212502 |
| 0.000124726 | 0.00078321 | 0.012339384 | 8.94758E-05 | 0.010368047 | 0.001013469 | 450.0326813 |
| 0.000123995 | 0.000785407 | 0.01241905 | 8.95047E-05 | 0.010484973 | 0.000998781 | 453.5394332 |
| 0.000123285 | 0.000787542 | 0.01249644 | 8.95327E-05 | 0.010598558 | 0.000984512 | 456.9459921 |
| 0.000123049 | 0.000795779 | 0.012633634 | 9.00856E-05 | 0.010821491 | 0.000970646 | 461.9829308 |
| 0.00012282 | 0.000803787 | 0.012767017 | 9.06231E-05 | 0.011038232 | 0.000957165 | 466.8799545 |
| 0.000122597 | 0.000811576 | 0.012896746 | 9.11459E-05 | 0.011249035 | 0.000944054 | 471.6428132 |
| 0.00012238 | 0.000819154 | 0.013022969 | 9.16546E-05 | 0.011454141 | 0.000931296 | 476.276946 |
| 0.000122168 | 0.00082653 | 0.013145826 | 9.21497E-05 | 0.011653777 | 0.000918879 | 480.7875019 |
| 0.001030278 | 0.009978896 | 0.050210743 | 0.000666302 | 0.074780405 | 0.027969772 | 2351.697529 |
| 0.000875726 | 0.008483607 | 0.042440982 | 0.00056653 | 0.065007966 | 0.023308151 | 2008.307963 |
| 0.000682535 | 0.006614497 | 0.032728782 | 0.000441816 | 0.052792419 | 0.017481126 | 1579.071006 |
| 0.000566621 | 0.00549303 | 0.026901462 | 0.000366987 | 0.04546309 | 0.013984911 | 1321.528831 |
| 0.00048456 | 0.004738389 | 0.023405903 | 0.000316799 | 0.04048845 | 0.01165409 | 1150.881672 |
| 0.000425946 | 0.00419936 | 0.020909075 | 0.000280951 | 0.036935136 | 0.009989217 | 1028.990845 |
| 0.000381985 | 0.003795089 | 0.019036454 | 0.000254065 | 0.03427015 | 0.008740563 | 937.5727239 |
| 0.000347793 | 0.003480655 | 0.017579972 | 0.000233154 | 0.032197383 | 0.007769388 | 866.4697411 |
| 0.000320439 | 0.003229108 | 0.016414785 | 0.000216425 | 0.03053917 | 0.006992448 | 809.5873549 |
| 0.000297423 | 0.003021947 | 0.015670974 | 0.000202985 | 0.029166787 | 0.006356771 | 764.4948361 |
| 0.000278244 | 0.002849313 | 0.015051131 | 0.000191786 | 0.028023135 | 0.005827041 | 726.9177371 |
| 0.000262014 | 0.002703238 | 0.014526649 | 0.000182309 | 0.027055429 | 0.005378808 | 695.1217303 |
| 0.000248104 | 0.002578031 | 0.014077093 | 0.000174186 | 0.026225967 | 0.004994608 | 667.8680101 |
| 0.000236048 | 0.002469518 | 0.013687478 | 0.000167146 | 0.0255071 | 0.004661634 | 644.2481193 |
| 0.000224785 | 0.002367588 | 0.013224372 | 0.00016031 | 0.02477005 | 0.004370282 | 622.0714991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000214848 | 0.00227765 | 0.012815749 | 0.000154278 | 0.024119711 | 0.004113206 | 602.503893 |
| 0.000206015 | 0.002197705 | 0.012452529 | 0.000148917 | 0.023541632 | 0.003884694 | 585.1104654 |
| 0.000198112 | 0.002126175 | 0.012127542 | 0.00014412 | 0.023024404 | 0.003680236 | 569.5479249 |
| 0.000190999 | 0.002061798 | 0.011835055 | 0.000139802 | 0.022558898 | 0.003496223 | 555.5416384 |
| 0.000184123 | 0.001992692 | 0.011527591 | 0.000135136 | 0.021970567 | 0.003329736 | 541.218561 |
| 0.000177872 | 0.001929868 | 0.01124808 | 0.000130894 | 0.021435719 | 0.003178384 | 528.1975814 |
| 0.000172165 | 0.001872507 | 0.010992873 | 0.000127021 | 0.020947381 | 0.003040193 | 516.308861 |
| 0.000166933 | 0.001819927 | 0.010758934 | 0.000123471 | 0.020499737 | 0.002913518 | 505.4108672 |
| 0.00016212 | 0.001771552 | 0.01054371 | 0.000120204 | 0.020087905 | 0.002796977 | 495.384713 |
| 0.000157456 | 0.001716465 | 0.010373036 | 0.00011701 | 0.019537647 | 0.002689402 | 484.817704 |
| 0.000153137 | 0.001665458 | 0.010215005 | 0.000114053 | 0.019028148 | 0.002589795 | 475.0334364 |
| 0.000149127 | 0.001618095 | 0.010068263 | 0.000111307 | 0.018555043 | 0.002497303 | 465.9480451 |
| 0.000145393 | 0.001573998 | 0.00993164 | 0.00010875 | 0.018114565 | 0.00241119 | 457.4892325 |
| 0.000141908 | 0.001532841 | 0.009804125 | 0.000106364 | 0.017703453 | 0.002330817 | 449.5943407 |
| 0.000138395 | 0.001485067 | 0.009373899 | 0.000103271 | 0.017161724 | 0.00225563 | 442.357112 |
| 0.0001351 | 0.00144028 | 0.008970562 | 0.000100372 | 0.016653854 | 0.002185142 | 435.57221 |
| 0.000132006 | 0.001398206 | 0.00859167 | 9.76478E-05 | 0.016176763 | 0.002118926 | 429.1985142 |
| 0.000129093 | 0.001358608 | 0.008235066 | 9.50843E-05 | 0.015727736 | 0.002056605 | 423.1997417 |
| 0.000126347 | 0.001321272 | 0.007898839 | 9.26673E-05 | 0.015304368 | 0.001997845 | 417.5437562 |
| 0.000123646 | 0.001285109 | 0.007766193 | 9.06623E-05 | 0.0148999 | 0.001942349 | 414.1855703 |
| 0.000121091 | 0.001250902 | 0.007640718 | 8.87658E-05 | 0.014517295 | 0.001889852 | 411.0089079 |
| 0.00011867 | 0.001218494 | 0.007521847 | 8.6969E-05 | 0.014154826 | 0.001840119 | 407.9994383 |
| 0.000116373 | 0.001187749 | 0.007409071 | 8.52644E-05 | 0.013810946 | 0.001792936 | 405.1443004 |
| 0.00011419 | 0.00115854 | 0.007301934 | 8.36451E-05 | 0.01348426 | 0.001748112 | 402.4319195 |
| 0.000112149 | 0.001132176 | 0.007199726 | 8.21756E-05 | 0.01319879 | 0.001705475 | 399.9337418 |
| 0.000110203 | 0.001107066 | 0.007102385 | 8.07761E-05 | 0.012926914 | 0.001664868 | 397.554525 |
| 0.000108348 | 0.001083125 | 0.007009571 | 7.94417E-05 | 0.012667683 | 0.00162615 | 395.2859694 |
| 0.000106577 | 0.001060272 | 0.006920976 | 7.8168E-05 | 0.012420236 | 0.001589191 | 393.12053 |
| 0.000104884 | 0.001038434 | 0.006836318 | 7.69508E-05 | 0.012183786 | 0.001553876 | 391.0513324 |
| 0.000103264 | 0.001019706 | 0.006699953 | 7.58031E-05 | 0.01199183 | 0.001520096 | 389.0536334 |
| 0.000101712 | 0.001001775 | 0.00656939 | 7.47042E-05 | 0.011808042 | 0.001487755 | 387.140943 |
| 0.000100225 | 0.00098459 | 0.006444267 | 7.36512E-05 | 0.011631913 | 0.00145676 | 385.3079479 |
| 9.87987E-05 | 0.000968108 | 0.006324252 | 7.26411E-05 | 0.011462972 | 0.001427031 | 383.549769 |
| 9.74294E-05 | 0.000952284 | 0.006209037 | 7.16714E-05 | 0.011300789 | 0.001398491 | 381.8619172 |
| 9.61177E-05 | 0.000937941 | 0.006070048 | 7.07312E-05 | 0.011157132 | 0.00137107 | 380.568009 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.48564E-05 | 0.000924149 | 0.005936406 | 6.98273E-05 | 0.011019 | 0.001344703 | 379.3238664 |
| 9.36428E-05 | 0.000910878 | 0.005807806 | 6.89574E-05 | 0.010886081 | 0.001319331 | 378.1266726 |
| 9.24741E-05 | 0.000898098 | 0.005683969 | 6.81198E-05 | 0.010758084 | 0.001294899 | 376.9738193 |
| 9.13478E-05 | 0.000885783 | 0.005564635 | 6.73126E-05 | 0.010634742 | 0.001271355 | 375.862888 |
| 9.02477E-05 | 0.000875311 | 0.005485849 | 6.66042E-05 | 0.010543867 | 0.001248652 | 375.4233156 |
| 8.91862E-05 | 0.000865207 | 0.005409827 | 6.59208E-05 | 0.01045618 | 0.001226746 | 374.9991667 |
| 8.81612E-05 | 0.000855451 | 0.005336426 | 6.52608E-05 | 0.010371517 | 0.001205595 | 374.5896437 |
| 8.7171E-05 | 0.000846026 | 0.005265514 | 6.46233E-05 | 0.010289725 | 0.001185162 | 374.1940029 |
| 8.62139E-05 | 0.000836916 | 0.005196965 | 6.4007E-05 | 0.010210658 | 0.001165409 | 373.81155 |
| 8.54258E-05 | 0.000831288 | 0.005215066 | 6.36851E-05 | 0.010198241 | 0.001146304 | 374.9825784 |
| 8.46631E-05 | 0.000825841 | 0.005232583 | 6.33736E-05 | 0.010186224 | 0.001127815 | 376.1158316 |
| 8.39247E-05 | 0.000820568 | 0.005249544 | 6.3072E-05 | 0.010174589 | 0.001109913 | 377.2131085 |
| 8.32093E-05 | 0.00081546 | 0.005265975 | 6.27798E-05 | 0.010163317 | 0.001092571 | 378.2760955 |
| 8.2516E-05 | 0.000810508 | 0.0052819 | 6.24966E-05 | 0.010152392 | 0.001075762 | 379.3063753 |
| 8.20156E-05 | 0.000811489 | 0.005299389 | 6.25037E-05 | 0.010251534 | 0.001059462 | 382.0295024 |
| 8.15301E-05 | 0.00081244 | 0.005316356 | 6.25106E-05 | 0.010347717 | 0.001043649 | 384.6713422 |
| 8.1059E-05 | 0.000813364 | 0.005332825 | 6.25172E-05 | 0.010441071 | 0.001028301 | 387.2354808 |
| 8.06014E-05 | 0.000814261 | 0.005348815 | 6.25237E-05 | 0.010531719 | 0.001013398 | 389.7252965 |
| 8.0157E-05 | 0.000815132 | 0.005364349 | 6.253E-05 | 0.010619777 | 0.000998921 | 392.1439746 |
| 8.00456E-05 | 0.00082248 | 0.005397318 | 6.29601E-05 | 0.010822536 | 0.000984852 | 396.4610564 |
| 7.99373E-05 | 0.000829624 | 0.00542937 | 6.33782E-05 | 0.011019662 | 0.000971174 | 400.6582192 |
| 7.98319E-05 | 0.000836573 | 0.005460545 | 6.37849E-05 | 0.011211388 | 0.00095787 | 404.7403913 |
| 7.97294E-05 | 0.000843333 | 0.005490877 | 6.41806E-05 | 0.011397932 | 0.000944926 | 408.7122344 |
| 7.96296E-05 | 0.000849914 | 0.0055204 | 6.45657E-05 | 0.011579501 | 0.000932327 | 412.5781617 |
| 0.00385243 | 0.009654726 | 0.260018556 | 0.002053343 | 0.12131021 | 0.028326846 | 3522.892918 |
| 0.003275021 | 0.008200003 | 0.219894133 | 0.001732506 | 0.104207989 | 0.023605705 | 3018.368027 |
| 0.002553261 | 0.006381601 | 0.169738603 | 0.00133146 | 0.082830213 | 0.017704279 | 2387.711913 |
| 0.002120204 | 0.005290559 | 0.139645286 | 0.001090832 | 0.070003548 | 0.014163423 | 2009.318245 |
| 0.001795552 | 0.004535113 | 0.12296546 | 0.000930548 | 0.060701479 | 0.011802854 | 1764.896902 |
| 0.001563658 | 0.003995509 | 0.111051302 | 0.00081606 | 0.054057144 | 0.010116733 | 1590.310228 |
| 0.001389737 | 0.003590806 | 0.102115685 | 0.000730193 | 0.049073893 | 0.008852142 | 1459.370223 |
| 0.001254465 | 0.003276037 | 0.09516576 | 0.000663408 | 0.045198031 | 0.007868571 | 1357.527997 |
| 0.001146248 | 0.003024221 | 0.08960582 | 0.00060998 | 0.042097342 | 0.007081714 | 1276.054216 |
| 0.001052391 | 0.002810894 | 0.087640859 | 0.000569954 | 0.039373225 | 0.006437923 | 1224.582558 |
| 0.000974177 | 0.002633121 | 0.086003392 | 0.000536598 | 0.037103127 | 0.00590143 | 1181.689511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000907996 | 0.002482698 | 0.084617844 | 0.000508374 | 0.035182275 | 0.005447474 | 1145.395393 |
| 0.00085127 | 0.002353764 | 0.083430232 | 0.000484182 | 0.033535831 | 0.00505837 | 1114.28615 |
| 0.000802107 | 0.002242021 | 0.082400967 | 0.000463216 | 0.032108912 | 0.004721146 | 1087.324805 |
| 0.000755791 | 0.002116176 | 0.080442887 | 0.000441635 | 0.030417065 | 0.004426073 | 1054.370249 |
| 0.000714924 | 0.002005136 | 0.078715169 | 0.000422593 | 0.028924258 | 0.004165715 | 1025.292698 |
| 0.000678598 | 0.001906434 | 0.07717942 | 0.000405667 | 0.027597319 | 0.003934285 | 999.4459872 |
| 0.000646096 | 0.001818121 | 0.075805328 | 0.000390522 | 0.026410057 | 0.003727217 | 976.3199825 |
| 0.000616843 | 0.00173864 | 0.074568646 | 0.000376892 | 0.025341522 | 0.003540855 | 955.5065781 |
| 0.000594332 | 0.001674134 | 0.073263061 | 0.000365104 | 0.024541122 | 0.003372243 | 934.9569884 |
| 0.000573866 | 0.001615491 | 0.072076165 | 0.000354387 | 0.023813485 | 0.00321896 | 916.2755433 |
| 0.000555181 | 0.001561948 | 0.070992478 | 0.000344602 | 0.023149122 | 0.003079005 | 899.2185716 |
| 0.000538052 | 0.001512867 | 0.069999098 | 0.000335633 | 0.022540122 | 0.002950713 | 883.5830142 |
| 0.000522294 | 0.001467713 | 0.069085189 | 0.000327381 | 0.021979842 | 0.002832685 | 869.1983014 |
| 0.000507401 | 0.001428417 | 0.068339802 | 0.000320171 | 0.021486514 | 0.002723736 | 860.6538236 |
| 0.000493611 | 0.001392032 | 0.067649629 | 0.000313495 | 0.021029428 | 0.002622857 | 852.7422701 |
| 0.000480806 | 0.001358245 | 0.067008754 | 0.000307297 | 0.020605571 | 0.002529184 | 845.3958276 |
| 0.000468884 | 0.001326789 | 0.066412077 | 0.000301525 | 0.020210665 | 0.002441971 | 838.5560363 |
| 0.000457757 | 0.00129743 | 0.06585518 | 0.000296139 | 0.019842087 | 0.002360572 | 832.1722311 |
| 0.00044711 | 0.001259868 | 0.062443718 | 0.000286148 | 0.019174206 | 0.002284425 | 813.2696942 |
| 0.000437129 | 0.001224655 | 0.059245472 | 0.000276781 | 0.018548067 | 0.002213037 | 795.5485659 |
| 0.000427753 | 0.001191575 | 0.05624106 | 0.000267982 | 0.017959876 | 0.002145975 | 778.9014453 |
| 0.000418929 | 0.001160441 | 0.053413378 | 0.000259701 | 0.017406285 | 0.002082859 | 763.2335671 |
| 0.000410609 | 0.001131086 | 0.050747278 | 0.000251892 | 0.016884328 | 0.002023349 | 748.4609963 |
| 0.0004034 | 0.001106735 | 0.049937033 | 0.000247602 | 0.016518131 | 0.001967145 | 744.5968614 |
| 0.000395869 | 0.001083699 | 0.049170584 | 0.000243543 | 0.016171728 | 0.001913979 | 740.9415987 |
| 0.000389081 | 0.001061876 | 0.048444475 | 0.000239698 | 0.015843557 | 0.001863611 | 737.4787183 |
| 0.000382641 | 0.001041172 | 0.047755603 | 0.00023605 | 0.015532215 | 0.001815826 | 734.1934214 |
| 0.000376523 | 0.001021503 | 0.047101174 | 0.000232584 | 0.015236441 | 0.001770431 | 731.0723894 |
| 0.000370702 | 0.001002784 | 0.046478818 | 0.000229287 | 0.014954904 | 0.001727249 | 728.1132121 |
| 0.000365158 | 0.000984957 | 0.045886098 | 0.000226147 | 0.014686774 | 0.001686124 | 725.2949479 |
| 0.000359872 | 0.000967958 | 0.045320947 | 0.000223153 | 0.014431115 | 0.001646911 | 722.6077658 |
| 0.000354827 | 0.000951732 | 0.044781484 | 0.000220295 | 0.014187077 | 0.001609481 | 720.0427283 |
| 0.000350005 | 0.000936228 | 0.044265997 | 0.000217564 | 0.013953885 | 0.001573714 | 717.5916925 |
| 0.00034487 | 0.000919913 | 0.04310691 | 0.00021373 | 0.013654491 | 0.001539504 | 712.1986162 |
| 0.000339953 | 0.000904294 | 0.041997146 | 0.000210058 | 0.013367837 | 0.001506749 | 707.0350326 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000335241 | 0.000889324 | 0.040933622 | 0.00020654 | 0.013093128 | 0.001475358 | 702.0865982 |
| 0.000330722 | 0.000874966 | 0.039913507 | 0.000203165 | 0.01282963 | 0.001445249 | 697.3401408 |
| 0.000326383 | 0.000861182 | 0.038934198 | 0.000199925 | 0.012576673 | 0.001416345 | 692.7835417 |
| 0.000321904 | 0.000847159 | 0.037641085 | 0.000196135 | 0.012298069 | 0.001388573 | 687.3046201 |
| 0.000317598 | 0.000833674 | 0.036397707 | 0.000192491 | 0.01203018 | 0.001361869 | 682.0364263 |
| 0.000313454 | 0.000820699 | 0.035201249 | 0.000188984 | 0.011772401 | 0.001336173 | 676.9670323 |
| 0.000309463 | 0.000808204 | 0.034049105 | 0.000185607 | 0.011524169 | 0.001311429 | 672.0853936 |
| 0.000305617 | 0.000796163 | 0.032938856 | 0.000182353 | 0.011284963 | 0.001287584 | 667.3812691 |
| 0.000302035 | 0.000786614 | 0.032373122 | 0.000179925 | 0.011152344 | 0.001264591 | 667.2203553 |
| 0.000298578 | 0.0007774 | 0.031827239 | 0.000177581 | 0.011024378 | 0.001242406 | 667.0650875 |
| 0.00029524 | 0.000768503 | 0.031300179 | 0.000175318 | 0.010900825 | 0.001220985 | 666.9151739 |
| 0.000292016 | 0.000759908 | 0.030790985 | 0.000173132 | 0.01078146 | 0.00120029 | 666.7703421 |
| 0.000288899 | 0.0007516 | 0.030298766 | 0.000171019 | 0.010666074 | 0.001180286 | 666.6303379 |
| 0.000286641 | 0.000747897 | 0.030634614 | 0.000170572 | 0.010706732 | 0.001160937 | 672.6914823 |
| 0.000284457 | 0.000744314 | 0.030959627 | 0.000170139 | 0.010746078 | 0.001142212 | 678.5571058 |
| 0.000282342 | 0.000740845 | 0.03127432 | 0.00016972 | 0.010784176 | 0.001124082 | 684.2365191 |
| 0.000280293 | 0.000737484 | 0.031579184 | 0.000169314 | 0.010821083 | 0.001106518 | 689.7384507 |
| 0.000278307 | 0.000734227 | 0.031874666 | 0.00016892 | 0.010856854 | 0.001089494 | 695.0710921 |
| 0.000276529 | 0.000736161 | 0.032161353 | 0.000168761 | 0.010986875 | 0.001072987 | 701.4986378 |
| 0.000274804 | 0.000738038 | 0.032439482 | 0.000168606 | 0.011113015 | 0.001056972 | 707.7343164 |
| 0.00027313 | 0.000739859 | 0.032709431 | 0.000168456 | 0.011235446 | 0.001041429 | 713.7865928 |
| 0.000271505 | 0.000741628 | 0.032971556 | 0.00016831 | 0.011354327 | 0.001026336 | 719.6634409 |
| 0.000269925 | 0.000743346 | 0.033226191 | 0.000168168 | 0.011469812 | 0.001011674 | 725.372379 |
| 0.000269452 | 0.000750352 | 0.033666894 | 0.000168884 | 0.011690944 | 0.000997425 | 732.9946534 |
| 0.000268991 | 0.000757164 | 0.034095355 | 0.000169581 | 0.011905933 | 0.000983572 | 740.4051981 |
| 0.000268544 | 0.000763789 | 0.034512077 | 0.000170258 | 0.012115032 | 0.000970098 | 747.6127141 |
| 0.000268108 | 0.000770235 | 0.034917537 | 0.000170916 | 0.012318479 | 0.000956989 | 754.6254324 |
| 0.000267684 | 0.00077651 | 0.035312184 | 0.000171557 | 0.012516502 | 0.000944229 | 761.4511448 |
| 0.001490227 | 0.0096768 | 0.082187625 | 0.000857192 | 0.081971956 | 0.028089173 | 2579.904812 |
| 0.00126596 | 0.008217986 | 0.069506269 | 0.000726501 | 0.070923332 | 0.023407649 | 2206.460646 |
| 0.000985628 | 0.006394469 | 0.053654575 | 0.000563139 | 0.057112553 | 0.017555743 | 1739.655437 |
| 0.000817428 | 0.005300358 | 0.044143559 | 0.000465121 | 0.048826086 | 0.0140446 | 1459.572312 |
| 0.000695969 | 0.00456019 | 0.038610085 | 0.000399536 | 0.04309333 | 0.011703837 | 1275.018817 |
| 0.000609213 | 0.004031498 | 0.034657603 | 0.00035269 | 0.038998504 | 0.010031864 | 1143.194892 |
| 0.000544146 | 0.003634979 | 0.031693242 | 0.000317555 | 0.035927385 | 0.008777884 | 1044.326949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000493538 | 0.003326576 | 0.029387627 | 0.000290228 | 0.033538736 | 0.007802566 | 967.429659 |
| 0.000453051 | 0.003079853 | 0.027543136 | 0.000268366 | 0.031627817 | 0.007022312 | 905.9118274 |
| 0.000418568 | 0.002876279 | 0.026565378 | 0.000251193 | 0.030037193 | 0.006383918 | 859.2816797 |
| 0.000389833 | 0.002706634 | 0.02575058 | 0.000236882 | 0.028711673 | 0.005851923 | 820.4232234 |
| 0.000365518 | 0.002563088 | 0.025061136 | 0.000224772 | 0.027590079 | 0.005401773 | 787.5429911 |
| 0.000344676 | 0.002440049 | 0.024470184 | 0.000214393 | 0.026628713 | 0.00501593 | 759.3599348 |
| 0.000326614 | 0.002333415 | 0.023958026 | 0.000205397 | 0.025795529 | 0.004681533 | 734.9346194 |
| 0.000309815 | 0.00223303 | 0.023256012 | 0.000196634 | 0.024946643 | 0.004388937 | 711.0230183 |
| 0.000294992 | 0.002144454 | 0.022636588 | 0.000188903 | 0.024197625 | 0.004130764 | 689.9245468 |
| 0.000281816 | 0.00206572 | 0.022085988 | 0.00018203 | 0.023531832 | 0.003901276 | 671.1703499 |
| 0.000270027 | 0.001995274 | 0.021593347 | 0.00017588 | 0.022936123 | 0.003695945 | 654.390279 |
| 0.000259417 | 0.001931872 | 0.02114997 | 0.000170346 | 0.022399984 | 0.003511148 | 639.2882152 |
| 0.000249934 | 0.001865525 | 0.020684213 | 0.00016471 | 0.021785273 | 0.00334395 | 623.5994924 |
| 0.000241313 | 0.00180521 | 0.020260799 | 0.000159587 | 0.021226444 | 0.003191952 | 609.3370171 |
| 0.000233441 | 0.00175014 | 0.019874203 | 0.000154909 | 0.020716209 | 0.003053172 | 596.3147571 |
| 0.000226226 | 0.001699659 | 0.019519823 | 0.00015062 | 0.020248494 | 0.002925956 | 584.3776854 |
| 0.000219587 | 0.001653216 | 0.019193794 | 0.000146675 | 0.019818196 | 0.002808918 | 573.3955795 |
| 0.000213296 | 0.001601986 | 0.018933865 | 0.000142943 | 0.019280032 | 0.002700883 | 562.9234684 |
| 0.00020747 | 0.001554552 | 0.018693189 | 0.000139488 | 0.018781731 | 0.00260085 | 553.2270692 |
| 0.000202061 | 0.001510505 | 0.018469705 | 0.000136279 | 0.018319024 | 0.002507963 | 544.22327 |
| 0.000197025 | 0.001469496 | 0.018261634 | 0.000133291 | 0.017888227 | 0.002421482 | 535.8404224 |
| 0.000192324 | 0.001431221 | 0.018067434 | 0.000130503 | 0.01748615 | 0.002340766 | 528.0164314 |
| 0.00018763 | 0.001387461 | 0.017206031 | 0.000126611 | 0.016947448 | 0.002265258 | 518.3943911 |
| 0.000183228 | 0.001346435 | 0.016398465 | 0.000122962 | 0.016442415 | 0.002194469 | 509.3737283 |
| 0.000179094 | 0.001307895 | 0.015639843 | 0.000119534 | 0.015967989 | 0.002127971 | 500.8997724 |
| 0.000175203 | 0.001271623 | 0.014925846 | 0.000116307 | 0.015521472 | 0.002065384 | 492.9242844 |
| 0.000171534 | 0.001237423 | 0.014252649 | 0.000113265 | 0.015100469 | 0.002006373 | 485.4045387 |
| 0.000168079 | 0.001205422 | 0.014020405 | 0.000111077 | 0.014729527 | 0.001950641 | 482.0489635 |
| 0.000164811 | 0.001175151 | 0.013800715 | 0.000109008 | 0.014378636 | 0.001897921 | 478.8747709 |
| 0.000161715 | 0.001146474 | 0.013592588 | 0.000107047 | 0.014046213 | 0.001847976 | 475.867641 |
| 0.000158777 | 0.001119266 | 0.013395134 | 0.000105186 | 0.013730837 | 0.001800592 | 473.0147228 |
| 0.000155987 | 0.00109342 | 0.013207553 | 0.000103419 | 0.01343123 | 0.001755577 | 470.3044506 |
| 0.000153331 | 0.001068821 | 0.013029382 | 0.000101738 | 0.013145998 | 0.001712758 | 467.7379403 |
| 0.000150801 | 0.001045395 | 0.012859695 | 0.000100136 | 0.012874349 | 0.001671977 | 465.2936447 |
| 0.000148389 | 0.001023057 | 0.0126979 | 9.86095E-05 | 0.012615335 | 0.001633094 | 462.9630372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000146087 | 0.001001735 | 0.012543459 | 9.7152E-05 | 0.012368094 | 0.001595977 | 460.7383665 |
| 0.000143887 | 0.000981361 | 0.012395883 | 9.57593E-05 | 0.012131841 | 0.001560511 | 458.61257 |
| 0.000141654 | 0.000961915 | 0.012115583 | 9.41997E-05 | 0.011894254 | 0.001526587 | 456.1482719 |
| 0.000139516 | 0.000943296 | 0.011847211 | 9.27065E-05 | 0.011666777 | 0.001494106 | 453.7888375 |
| 0.000137467 | 0.000925453 | 0.011590021 | 9.12755E-05 | 0.011448778 | 0.001462979 | 451.5277129 |
| 0.000135501 | 0.000908339 | 0.011343329 | 8.99029E-05 | 0.011239676 | 0.001433122 | 449.3588791 |
| 0.000133614 | 0.000891908 | 0.011106504 | 8.85853E-05 | 0.011038939 | 0.00140446 | 447.2767986 |
| 0.000131784 | 0.000878255 | 0.01080148 | 8.72427E-05 | 0.010878287 | 0.001376921 | 445.4748681 |
| 0.000130025 | 0.000865127 | 0.010508187 | 8.59517E-05 | 0.010723813 | 0.001350442 | 443.7422426 |
| 0.000128332 | 0.000852494 | 0.010225962 | 8.47095E-05 | 0.010575169 | 0.001324962 | 442.0749992 |
| 0.000126701 | 0.000840329 | 0.00995419 | 8.35132E-05 | 0.01043203 | 0.001300425 | 440.4695056 |
| 0.00012513 | 0.000828607 | 0.009692301 | 8.23605E-05 | 0.010294096 | 0.001276781 | 438.9223935 |
| 0.000123591 | 0.000817919 | 0.00953873 | 8.13374E-05 | 0.010185947 | 0.001253981 | 438.1883143 |
| 0.000122105 | 0.000807606 | 0.009390548 | 8.03502E-05 | 0.010081592 | 0.001231982 | 437.4799922 |
| 0.00012067 | 0.000797649 | 0.009247476 | 7.9397E-05 | 0.009980835 | 0.001210741 | 436.796095 |
| 0.000119285 | 0.000788029 | 0.009109254 | 7.84762E-05 | 0.009883494 | 0.00119022 | 436.1353808 |
| 0.000117945 | 0.00077873 | 0.008975639 | 7.7586E-05 | 0.009789398 | 0.001170383 | 435.4966903 |
| 0.000116909 | 0.00077335 | 0.009033632 | 7.71792E-05 | 0.00978172 | 0.001151196 | 437.3501178 |
| 0.000115907 | 0.000768144 | 0.009089754 | 7.67854E-05 | 0.00977429 | 0.001132629 | 439.1437574 |
| 0.000114937 | 0.000763104 | 0.009144094 | 7.64041E-05 | 0.009767096 | 0.001114651 | 440.880456 |
| 0.000113996 | 0.00075822 | 0.009196736 | 7.60348E-05 | 0.009760127 | 0.001097235 | 442.5628828 |
| 0.000113085 | 0.000753488 | 0.009247759 | 7.56768E-05 | 0.009753372 | 0.001080354 | 444.1935426 |
| 0.00011236 | 0.000754205 | 0.009301822 | 7.56146E-05 | 0.009849408 | 0.001063985 | 447.6163637 |
| 0.000111657 | 0.000754901 | 0.009354271 | 7.55542E-05 | 0.009942577 | 0.001048104 | 450.937011 |
| 0.000110974 | 0.000755577 | 0.009405178 | 7.54957E-05 | 0.010033006 | 0.001032691 | 454.1599923 |
| 0.000110312 | 0.000756233 | 0.009454609 | 7.54388E-05 | 0.010120814 | 0.001017724 | 457.2895538 |
| 0.000109668 | 0.000756871 | 0.009502628 | 7.53835E-05 | 0.010206113 | 0.001003185 | 460.3296993 |
| 0.00010946 | 0.000763175 | 0.009590971 | 7.57695E-05 | 0.010395755 | 0.000989056 | 465.2898518 |
| 0.000109259 | 0.000769304 | 0.00967686 | 7.61447E-05 | 0.010580129 | 0.000975319 | 470.1122224 |
| 0.000109063 | 0.000775265 | 0.009760396 | 7.65096E-05 | 0.010759452 | 0.000961958 | 474.8024732 |
| 0.000108872 | 0.000781065 | 0.009841674 | 7.68647E-05 | 0.010933928 | 0.000948959 | 479.3659605 |
| 0.000108686 | 0.00078671 | 0.009920784 | 7.72103E-05 | 0.011103751 | 0.000936306 | 483.8077548 |
| 0.001390456 | 0.008812252 | 0.080119504 | 0.000791032 | 0.076084205 | 0.025773287 | 2520.687245 |
| 0.001181772 | 0.007483513 | 0.067777881 | 0.00067016 | 0.065931894 | 0.021477744 | 2150.681316 |
| 0.000920916 | 0.00582259 | 0.052350852 | 0.00051907 | 0.053241504 | 0.016108315 | 1688.173905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000764402 | 0.004826035 | 0.043094637 | 0.000428415 | 0.045627271 | 0.012886657 | 1410.669458 |
| 0.000650187 | 0.004149024 | 0.03779963 | 0.00036752 | 0.040243471 | 0.01073888 | 1228.869642 |
| 0.000568604 | 0.003665444 | 0.034017481 | 0.000324024 | 0.036397899 | 0.009204753 | 1099.012632 |
| 0.000507417 | 0.003302759 | 0.03118087 | 0.000291402 | 0.033513721 | 0.008054158 | 1001.619873 |
| 0.000459828 | 0.003020671 | 0.028974617 | 0.000266029 | 0.031270471 | 0.00715925 | 925.8699504 |
| 0.000421756 | 0.002795001 | 0.027209614 | 0.000245731 | 0.029475871 | 0.006443324 | 865.2700119 |
| 0.000389572 | 0.002603615 | 0.026381511 | 0.000229623 | 0.027826486 | 0.005857568 | 821.4073955 |
| 0.000362753 | 0.002444128 | 0.025691426 | 0.0002162 | 0.026451998 | 0.005369438 | 784.8552152 |
| 0.000340059 | 0.002309177 | 0.02510751 | 0.000204843 | 0.02528897 | 0.004956405 | 753.9264472 |
| 0.000320608 | 0.002193504 | 0.024607009 | 0.000195107 | 0.024292088 | 0.004602377 | 727.4160747 |
| 0.00030375 | 0.002093255 | 0.024173243 | 0.00018667 | 0.023428124 | 0.004295553 | 704.4404185 |
| 0.000286671 | 0.001974844 | 0.023458218 | 0.000177451 | 0.022219448 | 0.00402708 | 678.615796 |
| 0.000271602 | 0.001870363 | 0.022827314 | 0.000169317 | 0.021152969 | 0.003790192 | 655.8293644 |
| 0.000258207 | 0.001777491 | 0.022266511 | 0.000162086 | 0.020204988 | 0.003579625 | 635.5747586 |
| 0.000246222 | 0.001694396 | 0.021764739 | 0.000155617 | 0.019356794 | 0.003391222 | 617.4522165 |
| 0.000235435 | 0.00161961 | 0.021313145 | 0.000149795 | 0.018593419 | 0.003221661 | 601.1419287 |
| 0.000226764 | 0.001558372 | 0.020889906 | 0.000144981 | 0.018024982 | 0.003068248 | 586.4599739 |
| 0.00021888 | 0.001502702 | 0.020505143 | 0.000140605 | 0.017508221 | 0.002928783 | 573.1127423 |
| 0.000211683 | 0.001451872 | 0.020153838 | 0.00013661 | 0.017036396 | 0.002801444 | 560.9261395 |
| 0.000205085 | 0.001405278 | 0.019831809 | 0.000132948 | 0.01660389 | 0.002684718 | 549.755087 |
| 0.000199015 | 0.001362412 | 0.019535541 | 0.000129578 | 0.016205984 | 0.002577329 | 539.4777187 |
| 0.000193478 | 0.001324712 | 0.019306736 | 0.000126671 | 0.015866635 | 0.002478201 | 531.7803653 |
| 0.000188352 | 0.001289805 | 0.019094879 | 0.000123979 | 0.015552423 | 0.002386417 | 524.6531862 |
| 0.000183591 | 0.001257391 | 0.018898155 | 0.00012148 | 0.015260655 | 0.002301188 | 518.0350913 |
| 0.000179159 | 0.001227213 | 0.018714998 | 0.000119153 | 0.014989008 | 0.002221837 | 511.8734168 |
| 0.000175023 | 0.001199046 | 0.018544052 | 0.000116981 | 0.014735472 | 0.002147776 | 506.1225206 |
| 0.000170918 | 0.001166004 | 0.017631664 | 0.000113565 | 0.014343392 | 0.002078494 | 497.944088 |
| 0.000167069 | 0.001135027 | 0.016776301 | 0.000110364 | 0.013975818 | 0.002013541 | 490.2768074 |
| 0.000163454 | 0.001105928 | 0.015972778 | 0.000107356 | 0.013630521 | 0.001952525 | 483.0742104 |
| 0.000160051 | 0.00107854 | 0.01521652 | 0.000104525 | 0.013305536 | 0.001895098 | 476.2952957 |
| 0.000156843 | 0.001052717 | 0.014503479 | 0.000101855 | 0.012999121 | 0.001840953 | 469.9037475 |
| 0.000153867 | 0.001029109 | 0.014270537 | 0.000100094 | 0.012743323 | 0.001789816 | 467.1484247 |
| 0.000151052 | 0.001006777 | 0.014050188 | 9.84276E-05 | 0.012501352 | 0.001741442 | 464.5420384 |
| 0.000148385 | 0.00098562 | 0.013841435 | 9.6849E-05 | 0.012272116 | 0.001695615 | 462.0728303 |
| 0.000145855 | 0.000965549 | 0.013643388 | 9.53514E-05 | 0.012054636 | 0.001652138 | 459.7302482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000143452 | 0.000946481 | 0.013455243 | 9.39286E-05 | 0.01184803 | 0.001610834 | 457.5047952 |
| 0.000141164 | 0.000928335 | 0.013276459 | 9.25749E-05 | 0.011651347 | 0.001571545 | 455.3954473 |
| 0.000138985 | 0.000911053 | 0.013106188 | 9.12857E-05 | 0.011464029 | 0.001534127 | 453.3865446 |
| 0.000136908 | 0.000894576 | 0.012943837 | 9.00565E-05 | 0.011285424 | 0.001498449 | 451.4710792 |
| 0.000134925 | 0.000878847 | 0.012788866 | 8.88831E-05 | 0.011114938 | 0.001464393 | 449.6426805 |
| 0.00013303 | 0.000863817 | 0.012640782 | 8.77619E-05 | 0.010952028 | 0.001431851 | 447.8955438 |
| 0.000131042 | 0.000849379 | 0.012333521 | 8.63672E-05 | 0.010780306 | 0.001400724 | 444.9631409 |
| 0.000129139 | 0.000835555 | 0.012039335 | 8.50318E-05 | 0.010615892 | 0.001370921 | 442.155521 |
| 0.000127315 | 0.000822307 | 0.011757407 | 8.3752E-05 | 0.010458328 | 0.00134236 | 439.4648853 |
| 0.000125565 | 0.0008096 | 0.011486986 | 8.25245E-05 | 0.010307196 | 0.001314965 | 436.8840715 |
| 0.000123886 | 0.000797401 | 0.011227382 | 8.13461E-05 | 0.010162108 | 0.001288666 | 434.4064902 |
| 0.000122179 | 0.000785567 | 0.010890719 | 8.0044E-05 | 0.010014471 | 0.001263398 | 431.6071608 |
| 0.000120539 | 0.000774188 | 0.010567004 | 7.8792E-05 | 0.009872512 | 0.001239102 | 428.9154978 |
| 0.00011896 | 0.000763238 | 0.010255506 | 7.75873E-05 | 0.00973591 | 0.001215722 | 426.3254071 |
| 0.000117439 | 0.000752695 | 0.009955544 | 7.64272E-05 | 0.009604368 | 0.001193209 | 423.8312456 |
| 0.000115974 | 0.000742534 | 0.00966649 | 7.53092E-05 | 0.009477609 | 0.001171514 | 421.4277809 |
| 0.00011459 | 0.000733484 | 0.009508705 | 7.44023E-05 | 0.009387158 | 0.001150594 | 420.5482062 |
| 0.000113254 | 0.000724752 | 0.009356456 | 7.35273E-05 | 0.009299881 | 0.001130408 | 419.6994937 |
| 0.000111965 | 0.000716321 | 0.009209458 | 7.26823E-05 | 0.009215613 | 0.001110918 | 418.8800472 |
| 0.000110719 | 0.000708176 | 0.009067442 | 7.18661E-05 | 0.009134202 | 0.001092089 | 418.0883785 |
| 0.000109514 | 0.000700302 | 0.008930161 | 7.1077E-05 | 0.009055505 | 0.001073888 | 417.3230987 |
| 0.000108627 | 0.000695231 | 0.009007652 | 7.0829E-05 | 0.009051664 | 0.001056283 | 419.8924624 |
| 0.000107768 | 0.000690323 | 0.009082643 | 7.05889E-05 | 0.009047947 | 0.001039246 | 422.3789433 |
| 0.000106937 | 0.000685571 | 0.009155254 | 7.03564E-05 | 0.009044348 | 0.001022751 | 424.7864884 |
| 0.000106132 | 0.000680968 | 0.009225596 | 7.01313E-05 | 0.009040862 | 0.00100677 | 427.1187976 |
| 0.000105351 | 0.000676506 | 0.009293773 | 6.9913E-05 | 0.009037483 | 0.000991282 | 429.3793435 |
| 0.000104781 | 0.000678404 | 0.009359678 | 6.99737E-05 | 0.009152849 | 0.000976262 | 433.1378919 |
| 0.000104228 | 0.000680246 | 0.009423615 | 7.00326E-05 | 0.009264772 | 0.000961691 | 436.7842448 |
| 0.000103691 | 0.000682034 | 0.009485672 | 7.00898E-05 | 0.009373403 | 0.000947548 | 440.323352 |
| 0.00010317 | 0.00068377 | 0.009545931 | 7.01453E-05 | 0.009478885 | 0.000933815 | 443.7598764 |
| 0.000102664 | 0.000685456 | 0.009604467 | 7.01992E-05 | 0.009581353 | 0.000920475 | 447.0982144 |
| 0.000102589 | 0.000692406 | 0.009707667 | 7.06808E-05 | 0.009783939 | 0.00090751 | 452.0214012 |
| 0.000102515 | 0.000699163 | 0.009808 | 7.11489E-05 | 0.009980898 | 0.000894906 | 456.8078328 |
| 0.000102444 | 0.000705735 | 0.009905584 | 7.16042E-05 | 0.010172461 | 0.000882647 | 461.4631293 |
| 0.000102375 | 0.000712129 | 0.01000053 | 7.20472E-05 | 0.010358846 | 0.00087072 | 465.992607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000102307 | 0.000718352 | 0.010092945 | 7.24784E-05 | 0.010540261 | 0.00085911 | 470.4012986 |
| 0.000856861 | 0.009006435 | 0.039798443 | 0.000534447 | 0.067456933 | 0.025973081 | 2295.046278 |
| 0.000728001 | 0.007644932 | 0.033663009 | 0.000454548 | 0.058589375 | 0.021644239 | 1960.030302 |
| 0.000566927 | 0.005943052 | 0.025993716 | 0.000354674 | 0.047504927 | 0.016233187 | 1541.260331 |
| 0.000470282 | 0.004921924 | 0.021392141 | 0.00029475 | 0.040854258 | 0.012986556 | 1289.998349 |
| 0.000402226 | 0.004235314 | 0.018615364 | 0.000254606 | 0.036327521 | 0.010822133 | 1123.453117 |
| 0.000353615 | 0.003744878 | 0.016631951 | 0.000225931 | 0.033094138 | 0.009276117 | 1004.492237 |
| 0.000317156 | 0.003377051 | 0.015144392 | 0.000204425 | 0.030669101 | 0.008116605 | 915.2715769 |
| 0.0002888 | 0.003090964 | 0.013987401 | 0.000187698 | 0.02878296 | 0.007214762 | 845.8777302 |
| 0.000266115 | 0.002862094 | 0.013061809 | 0.000174316 | 0.027274048 | 0.006493288 | 790.3626528 |
| 0.000247112 | 0.002673783 | 0.012458012 | 0.000163543 | 0.026024399 | 0.005902987 | 746.3596415 |
| 0.000231276 | 0.002516857 | 0.011954847 | 0.000154565 | 0.024983024 | 0.00541107 | 709.6904654 |
| 0.000217876 | 0.002384073 | 0.011529093 | 0.000146969 | 0.024101861 | 0.004994832 | 678.662701 |
| 0.000206391 | 0.002270259 | 0.011164161 | 0.000140457 | 0.023346578 | 0.004638057 | 652.0674744 |
| 0.000196437 | 0.00217162 | 0.010847886 | 0.000134814 | 0.022692 | 0.004328851 | 629.018278 |
| 0.000187089 | 0.002079299 | 0.010474297 | 0.000129333 | 0.02202061 | 0.004058298 | 607.3830176 |
| 0.000178842 | 0.00199784 | 0.01014466 | 0.000124496 | 0.021428208 | 0.003819574 | 588.2930819 |
| 0.00017151 | 0.001925432 | 0.009851649 | 0.000120196 | 0.020901628 | 0.003607375 | 571.3242503 |
| 0.000164951 | 0.001860645 | 0.009589482 | 0.00011635 | 0.020430478 | 0.003417512 | 556.1416114 |
| 0.000159047 | 0.001802338 | 0.009353531 | 0.000112887 | 0.020006442 | 0.003246636 | 542.4772364 |
| 0.000153305 | 0.001740542 | 0.009107158 | 0.000109114 | 0.019479585 | 0.003092034 | 528.4932623 |
| 0.000148085 | 0.001684365 | 0.008883182 | 0.000105683 | 0.019000623 | 0.002951487 | 515.7805587 |
| 0.000143319 | 0.001633073 | 0.008678682 | 0.000102551 | 0.018563311 | 0.002823162 | 504.1733075 |
| 0.00013895 | 0.001586054 | 0.008491225 | 9.968E-05 | 0.018162441 | 0.00270553 | 493.5333272 |
| 0.000134931 | 0.001542798 | 0.008318764 | 9.70385E-05 | 0.017793641 | 0.002597308 | 483.7445454 |
| 0.000131085 | 0.001494392 | 0.008181687 | 9.44555E-05 | 0.017306399 | 0.002497412 | 473.4574155 |
| 0.000127523 | 0.001449571 | 0.008054764 | 9.20638E-05 | 0.01685525 | 0.002404916 | 463.9322953 |
| 0.000124216 | 0.001407952 | 0.007936908 | 8.98429E-05 | 0.016436326 | 0.002319027 | 455.0875407 |
| 0.000121137 | 0.001369204 | 0.007827179 | 8.77752E-05 | 0.016046292 | 0.00223906 | 446.8527692 |
| 0.000118263 | 0.001333038 | 0.007724766 | 8.58454E-05 | 0.015682262 | 0.002164425 | 439.1669825 |
| 0.000115305 | 0.001291448 | 0.007387381 | 8.33797E-05 | 0.015202619 | 0.002094606 | 432.0767822 |
| 0.000112531 | 0.001252457 | 0.007071082 | 8.10682E-05 | 0.014752954 | 0.00202915 | 425.4297194 |
| 0.000109925 | 0.00121583 | 0.006773953 | 7.88967E-05 | 0.014330541 | 0.001967661 | 419.1855089 |
| 0.000107473 | 0.001181357 | 0.006494302 | 7.6853E-05 | 0.013932977 | 0.001909789 | 413.3086049 |
| 0.00010516 | 0.001148853 | 0.006230631 | 7.49261E-05 | 0.01355813 | 0.001855225 | 407.767524 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00010293 | 0.001117516 | 0.006125471 | 7.33104E-05 | 0.013202045 | 0.001803691 | 404.5043515 |
| 0.00010082 | 0.001087873 | 0.006025996 | 7.1782E-05 | 0.012865207 | 0.001754942 | 401.4175667 |
| 9.88213E-05 | 0.00105979 | 0.005931756 | 7.03341E-05 | 0.012546098 | 0.00170876 | 398.4932442 |
| 9.6925E-05 | 0.001033147 | 0.005842349 | 6.89604E-05 | 0.012243353 | 0.001664945 | 395.7188871 |
| 9.51236E-05 | 0.001007836 | 0.005757412 | 6.76554E-05 | 0.011955746 | 0.001623322 | 393.0832477 |
| 9.34376E-05 | 0.000984933 | 0.005676394 | 6.64735E-05 | 0.011704342 | 0.001583728 | 390.6553643 |
| 9.18319E-05 | 0.000963121 | 0.005599235 | 6.53479E-05 | 0.011464911 | 0.00154602 | 388.3430944 |
| 9.03008E-05 | 0.000942323 | 0.005525664 | 6.42746E-05 | 0.011236615 | 0.001510065 | 386.138372 |
| 8.88394E-05 | 0.000922471 | 0.005455437 | 6.32501E-05 | 0.011018697 | 0.001475745 | 384.0338642 |
| 8.74429E-05 | 0.000903501 | 0.005388332 | 6.22712E-05 | 0.010810464 | 0.00144295 | 382.02289 |
| 8.60981E-05 | 0.000887111 | 0.005282184 | 6.13631E-05 | 0.010640425 | 0.001411582 | 380.0720928 |
| 8.48105E-05 | 0.00087142 | 0.005180554 | 6.04937E-05 | 0.010477622 | 0.001381548 | 378.2043083 |
| 8.35765E-05 | 0.000856382 | 0.005083158 | 5.96604E-05 | 0.010321602 | 0.001352766 | 376.4143481 |
| 8.23929E-05 | 0.000841958 | 0.004989738 | 5.88612E-05 | 0.010171951 | 0.001325159 | 374.6974475 |
| 8.12567E-05 | 0.000828111 | 0.004900054 | 5.8094E-05 | 0.010028285 | 0.001298656 | 373.049223 |
| 8.01654E-05 | 0.000815522 | 0.004792749 | 5.73588E-05 | 0.009900565 | 0.001273192 | 371.7803386 |
| 7.91161E-05 | 0.000803418 | 0.004689571 | 5.66519E-05 | 0.009777756 | 0.001248707 | 370.5602574 |
| 7.81064E-05 | 0.00079177 | 0.004590286 | 5.59717E-05 | 0.009659582 | 0.001225146 | 369.3862171 |
| 7.71341E-05 | 0.000780554 | 0.004494679 | 5.53166E-05 | 0.009545785 | 0.001202458 | 368.2556597 |
| 7.61972E-05 | 0.000769746 | 0.004402548 | 5.46854E-05 | 0.009436126 | 0.001180595 | 367.1662135 |
| 7.52918E-05 | 0.000760537 | 0.004341822 | 5.41284E-05 | 0.009355742 | 0.001159513 | 366.7344666 |
| 7.44182E-05 | 0.000751652 | 0.004283227 | 5.3591E-05 | 0.009278179 | 0.001139171 | 366.3178688 |
| 7.35747E-05 | 0.000743073 | 0.004226652 | 5.30722E-05 | 0.009203289 | 0.00111953 | 365.9156364 |
| 7.27598E-05 | 0.000734785 | 0.004171999 | 5.25709E-05 | 0.009130939 | 0.001100554 | 365.5270389 |
| 7.1972E-05 | 0.000726773 | 0.00411916 | 5.20863E-05 | 0.009061 | 0.001082212 | 365.1513947 |
| 7.13494E-05 | 0.000721794 | 0.004132919 | 5.18346E-05 | 0.009051939 | 0.001064471 | 366.3077455 |
| 7.07468E-05 | 0.000716975 | 0.004146234 | 5.15909E-05 | 0.00904317 | 0.001047302 | 367.4267945 |
| 7.01634E-05 | 0.000712309 | 0.004159126 | 5.1355E-05 | 0.00903468 | 0.001030679 | 368.5103182 |
| 6.95982E-05 | 0.000707789 | 0.004171616 | 5.11265E-05 | 0.009026455 | 0.001014575 | 369.5599818 |
| 6.90504E-05 | 0.000703408 | 0.004183721 | 5.09051E-05 | 0.009018483 | 0.000998966 | 370.5773481 |
| 6.867E-05 | 0.000704028 | 0.004197208 | 5.09298E-05 | 0.009108342 | 0.00098383 | 373.2440584 |
| 6.83011E-05 | 0.00070463 | 0.004210293 | 5.09538E-05 | 0.00919552 | 0.000969146 | 375.8311654 |
| 6.79429E-05 | 0.000705215 | 0.004222993 | 5.09772E-05 | 0.009280133 | 0.000954893 | 378.342181 |
| 6.75952E-05 | 0.000705782 | 0.004235325 | 5.09998E-05 | 0.009362293 | 0.000941054 | 380.7804136 |
| 6.72573E-05 | 0.000706334 | 0.004247305 | 5.10218E-05 | 0.009442106 | 0.00092761 | 383.1489824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.72157E-05 | 0.000712409 | 0.004272497 | 5.13999E-05 | 0.009624696 | 0.000914545 | 387.3689477 |
| 6.71753E-05 | 0.000718317 | 0.004296989 | 5.17675E-05 | 0.009802214 | 0.000901843 | 391.4716917 |
| 6.71359E-05 | 0.000724062 | 0.00432081 | 5.2125E-05 | 0.009974868 | 0.000889489 | 395.4620317 |
| 6.70976E-05 | 0.000729652 | 0.004343987 | 5.24728E-05 | 0.010142856 | 0.000877469 | 399.3445248 |
| 6.70604E-05 | 0.000735093 | 0.004366546 | 5.28114E-05 | 0.010306364 | 0.00086577 | 403.1234847 |
| 0.003238155 | 0.008418475 | 0.210933839 | 0.001583534 | 0.112315422 | 0.027159009 | 3451.498327 |
| 0.002750943 | 0.007143531 | 0.178485471 | 0.001335919 | 0.09633748 | 0.022632511 | 2958.449971 |
| 0.002141928 | 0.005549851 | 0.137925011 | 0.0010264 | 0.076365052 | 0.016974389 | 2342.139526 |
| 0.001776519 | 0.004593643 | 0.113588735 | 0.000840689 | 0.064381595 | 0.013579516 | 1972.353259 |
| 0.001504445 | 0.003933034 | 0.10006236 | 0.000717414 | 0.055634895 | 0.011316263 | 1732.870762 |
| 0.001310106 | 0.00346117 | 0.090400664 | 0.00062936 | 0.049387252 | 0.009699655 | 1561.811837 |
| 0.001164352 | 0.003107273 | 0.083154392 | 0.00056332 | 0.04470152 | 0.008487198 | 1433.517642 |
| 0.001050988 | 0.002832019 | 0.077518402 | 0.000511956 | 0.041057062 | 0.007544176 | 1333.733269 |
| 0.000960296 | 0.002611816 | 0.073009611 | 0.000470864 | 0.038141495 | 0.006789759 | 1253.90577 |
| 0.000882265 | 0.002427432 | 0.071394922 | 0.00044016 | 0.035623176 | 0.006172508 | 1203.578748 |
| 0.00081724 | 0.002273779 | 0.070049347 | 0.000414574 | 0.033524576 | 0.005658132 | 1161.639563 |
| 0.000762218 | 0.002143765 | 0.068910784 | 0.000392924 | 0.031748838 | 0.005222891 | 1126.15256 |
| 0.000715056 | 0.002032324 | 0.067934874 | 0.000374367 | 0.030226776 | 0.004849827 | 1095.735129 |
| 0.000674183 | 0.001935742 | 0.067089084 | 0.000358284 | 0.028907656 | 0.004526505 | 1069.373355 |
| 0.000635354 | 0.001827446 | 0.065474541 | 0.000341684 | 0.027355865 | 0.004243598 | 1037.183425 |
| 0.000601093 | 0.001731891 | 0.064049944 | 0.000327036 | 0.025986638 | 0.003993974 | 1008.780545 |
| 0.00057064 | 0.001646953 | 0.062783636 | 0.000314017 | 0.024769547 | 0.003772086 | 983.5335414 |
| 0.000543391 | 0.001570955 | 0.061650624 | 0.000302367 | 0.023680571 | 0.003573555 | 960.9441167 |
| 0.000518868 | 0.001502558 | 0.060630912 | 0.000291883 | 0.022700492 | 0.003394877 | 940.6136345 |
| 0.000499975 | 0.001446669 | 0.059572856 | 0.000282784 | 0.021976655 | 0.003233216 | 920.4034604 |
| 0.000482801 | 0.00139586 | 0.058610988 | 0.000274511 | 0.021318621 | 0.003086252 | 902.0305748 |
| 0.000467119 | 0.00134947 | 0.057732759 | 0.000266959 | 0.020717808 | 0.002952067 | 885.2553315 |
| 0.000452745 | 0.001306946 | 0.056927717 | 0.000260035 | 0.020167062 | 0.002829064 | 869.8780251 |
| 0.00043952 | 0.001267823 | 0.056187078 | 0.000253666 | 0.019660376 | 0.002715901 | 855.7309032 |
| 0.000427311 | 0.001234027 | 0.055576745 | 0.000248188 | 0.019214744 | 0.002611444 | 847.3673523 |
| 0.000416007 | 0.001202734 | 0.055011622 | 0.000243116 | 0.018802122 | 0.002514724 | 839.6233236 |
| 0.00040551 | 0.001173676 | 0.054486865 | 0.000238407 | 0.018418973 | 0.002424913 | 832.4324399 |
| 0.000395737 | 0.001146622 | 0.053998298 | 0.000234022 | 0.018062248 | 0.002341295 | 825.7374792 |
| 0.000386615 | 0.001121372 | 0.053542302 | 0.00022993 | 0.017729304 | 0.002263253 | 819.4888492 |
| 0.000377383 | 0.001087914 | 0.050764152 | 0.000222265 | 0.017097924 | 0.002190244 | 800.7248109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000368727 | 0.001056548 | 0.048159636 | 0.000215079 | 0.016506005 | 0.002121798 | 783.1335249 |
| 0.000360596 | 0.001027082 | 0.04571297 | 0.000208329 | 0.01594996 | 0.002057501 | 766.6083775 |
| 0.000352944 | 0.00099935 | 0.043410225 | 0.000201976 | 0.015426624 | 0.001996985 | 751.0552976 |
| 0.000345728 | 0.000973202 | 0.041239066 | 0.000195986 | 0.014933192 | 0.001939928 | 736.3909652 |
| 0.000339581 | 0.000952342 | 0.040575972 | 0.000192747 | 0.014607486 | 0.001886041 | 732.6081447 |
| 0.000333766 | 0.00093261 | 0.03994872 | 0.000189683 | 0.014299386 | 0.001835067 | 729.0298011 |
| 0.000328257 | 0.000913917 | 0.039354482 | 0.000186781 | 0.014007502 | 0.001786776 | 725.6397913 |
| 0.00032303 | 0.000896182 | 0.038790717 | 0.000184027 | 0.013730586 | 0.001740961 | 722.4236282 |
| 0.000318065 | 0.000879334 | 0.038255141 | 0.000181411 | 0.013467515 | 0.001697437 | 719.3682732 |
| 0.00031334 | 0.0008633 | 0.037745786 | 0.000178922 | 0.013217102 | 0.001656037 | 716.4716423 |
| 0.000308841 | 0.000848029 | 0.037260687 | 0.000176552 | 0.012978614 | 0.001616608 | 713.7129463 |
| 0.00030455 | 0.000833468 | 0.03679815 | 0.000174292 | 0.012751218 | 0.001579013 | 711.0825616 |
| 0.000300455 | 0.00081957 | 0.036356637 | 0.000172134 | 0.012534158 | 0.001543127 | 708.57174 |
| 0.000296542 | 0.000806289 | 0.035934747 | 0.000170073 | 0.012326745 | 0.001508835 | 706.1725104 |
| 0.000292252 | 0.000792086 | 0.034990673 | 0.000167169 | 0.012048835 | 0.001476035 | 700.775889 |
| 0.000288144 | 0.000778488 | 0.034086771 | 0.000164388 | 0.011782751 | 0.00144463 | 695.6089111 |
| 0.000284208 | 0.000765456 | 0.033220533 | 0.000161723 | 0.011527753 | 0.001414533 | 690.657224 |
| 0.000280432 | 0.000752956 | 0.03238965 | 0.000159167 | 0.011283164 | 0.001385665 | 685.9076465 |
| 0.000276808 | 0.000740957 | 0.031592004 | 0.000156713 | 0.011048359 | 0.001357952 | 681.3480522 |
| 0.000273005 | 0.000728597 | 0.03054113 | 0.000153838 | 0.010784456 | 0.001331325 | 675.8263957 |
| 0.000269348 | 0.000716714 | 0.029530675 | 0.000151073 | 0.010530703 | 0.001305723 | 670.5171106 |
| 0.000265829 | 0.000705278 | 0.02855835 | 0.000148412 | 0.010286526 | 0.001281086 | 665.408176 |
| 0.00026244 | 0.000694267 | 0.027622037 | 0.00014585 | 0.010051393 | 0.001257362 | 660.4884611 |
| 0.000259175 | 0.000683655 | 0.026719772 | 0.000143382 | 0.00982481 | 0.001234501 | 655.747645 |
| 0.000256218 | 0.000675332 | 0.026264497 | 0.000141537 | 0.009700714 | 0.001212457 | 655.5281681 |
| 0.000253365 | 0.000667301 | 0.025825197 | 0.000139757 | 0.009580971 | 0.001191186 | 655.3163922 |
| 0.000250611 | 0.000659546 | 0.025401045 | 0.000138039 | 0.009465358 | 0.001170648 | 655.1119189 |
| 0.000247949 | 0.000652055 | 0.024991271 | 0.000136379 | 0.009353664 | 0.001150807 | 654.9143769 |
| 0.000245377 | 0.000644813 | 0.024595156 | 0.000134774 | 0.009245693 | 0.001131627 | 654.7234197 |
| 0.000243721 | 0.000641741 | 0.024864274 | 0.000134459 | 0.009291778 | 0.001113075 | 660.6704215 |
| 0.000242118 | 0.000638767 | 0.025124711 | 0.000134154 | 0.009336376 | 0.001095122 | 666.4255846 |
| 0.000240566 | 0.000635888 | 0.02537688 | 0.000133858 | 0.009379558 | 0.001077739 | 671.9980441 |
| 0.000239063 | 0.000633099 | 0.025621169 | 0.000133572 | 0.009421391 | 0.001060899 | 677.3963643 |
| 0.000237606 | 0.000630396 | 0.025857941 | 0.000133295 | 0.009461936 | 0.001044577 | 682.6285823 |
| 0.000236306 | 0.000631683 | 0.026087699 | 0.000133209 | 0.009573905 | 0.00102875 | 688.9249126 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000235045 | 0.000632932 | 0.026310599 | 0.000133125 | 0.009682532 | 0.001013396 | 695.0332929 |
| 0.000233821 | 0.000634144 | 0.026526943 | 0.000133044 | 0.009787964 | 0.000998493 | 700.9620148 |
| 0.000232632 | 0.000635321 | 0.026737017 | 0.000132966 | 0.00989034 | 0.000984022 | 706.7188898 |
| 0.000231477 | 0.000636465 | 0.026941088 | 0.000132889 | 0.009989791 | 0.000969965 | 712.3112826 |
| 0.000231331 | 0.000641598 | 0.027293788 | 0.000133494 | 0.010179207 | 0.000956303 | 719.7334484 |
| 0.000231189 | 0.000646589 | 0.027636691 | 0.000134081 | 0.010363362 | 0.000943021 | 726.9494429 |
| 0.000231051 | 0.000651443 | 0.027970199 | 0.000134653 | 0.010542472 | 0.000930103 | 733.967739 |
| 0.000230916 | 0.000656166 | 0.028294694 | 0.000135209 | 0.010716741 | 0.000917534 | 740.7963513 |
| 0.000230785 | 0.000660762 | 0.028610535 | 0.00013575 | 0.010886363 | 0.000905301 | 747.4428674 |
| 0.001223066 | 0.008179057 | 0.06624509 | 0.000655955 | 0.067114794 | 0.026452481 | 2520.903621 |
| 0.001038824 | 0.006942225 | 0.056062483 | 0.000556402 | 0.058071956 | 0.02204374 | 2156.397828 |
| 0.000808522 | 0.005396185 | 0.043334224 | 0.000431961 | 0.046768408 | 0.016532813 | 1700.765587 |
| 0.000670341 | 0.00446856 | 0.035697271 | 0.000357296 | 0.03998628 | 0.013226257 | 1427.386242 |
| 0.000570898 | 0.003841511 | 0.031246116 | 0.000307439 | 0.035261477 | 0.011021882 | 1247.095634 |
| 0.000499868 | 0.003393618 | 0.02808672 | 0.000271827 | 0.031886618 | 0.009447328 | 1118.316629 |
| 0.000446596 | 0.003057698 | 0.025682172 | 0.000245117 | 0.029355474 | 0.008266412 | 1021.732375 |
| 0.000405162 | 0.002796428 | 0.023827525 | 0.000224344 | 0.027386806 | 0.007347923 | 946.6112881 |
| 0.000372014 | 0.002587411 | 0.022343806 | 0.000207725 | 0.025811872 | 0.006613131 | 886.5144189 |
| 0.00034391 | 0.002415265 | 0.021556432 | 0.000194696 | 0.024502495 | 0.006011937 | 840.9774503 |
| 0.000320489 | 0.002271809 | 0.020900287 | 0.000183839 | 0.023411347 | 0.005510942 | 803.0299765 |
| 0.000300672 | 0.002150424 | 0.020345088 | 0.000174652 | 0.022488069 | 0.005087023 | 770.9205755 |
| 0.000283685 | 0.002046379 | 0.019869203 | 0.000166777 | 0.021696687 | 0.004723664 | 743.3982318 |
| 0.000268964 | 0.001956207 | 0.019456769 | 0.000159953 | 0.021010823 | 0.004408753 | 719.545534 |
| 0.000255173 | 0.001871372 | 0.01888446 | 0.000153266 | 0.020303904 | 0.004133205 | 696.195406 |
| 0.000243005 | 0.001796517 | 0.018379482 | 0.000147366 | 0.019680153 | 0.003890075 | 675.592352 |
| 0.000232189 | 0.001729979 | 0.017930612 | 0.000142121 | 0.019125707 | 0.003673959 | 657.2785261 |
| 0.000222511 | 0.001670446 | 0.017528992 | 0.000137428 | 0.018629624 | 0.003480592 | 640.8924714 |
| 0.000213801 | 0.001616866 | 0.017167534 | 0.000133205 | 0.01818315 | 0.003306562 | 626.1450222 |
| 0.000206033 | 0.001561431 | 0.016791962 | 0.000128847 | 0.017686073 | 0.003149106 | 610.7862943 |
| 0.000198972 | 0.001511036 | 0.016450533 | 0.000124884 | 0.017234185 | 0.003005965 | 596.8238144 |
| 0.000192524 | 0.001465023 | 0.016138793 | 0.000121267 | 0.016821592 | 0.00287527 | 584.0754631 |
| 0.000186614 | 0.001422844 | 0.015853032 | 0.000117951 | 0.016443382 | 0.002755467 | 572.3894745 |
| 0.000181176 | 0.00138404 | 0.015590132 | 0.0001149 | 0.016095428 | 0.002645248 | 561.638365 |
| 0.000176093 | 0.001341421 | 0.015379735 | 0.000112037 | 0.015665871 | 0.002543509 | 551.433232 |
| 0.000171386 | 0.001301959 | 0.015184923 | 0.000109386 | 0.015268133 | 0.002449305 | 541.9840348 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000167016 | 0.001265316 | 0.015004027 | 0.000106924 | 0.014898805 | 0.002361831 | 533.2097803 |
| 0.000162947 | 0.0012312 | 0.014835606 | 0.000104632 | 0.014554948 | 0.002280389 | 525.0406467 |
| 0.000159149 | 0.001199358 | 0.014678413 | 0.000102493 | 0.014234014 | 0.002204377 | 517.4161221 |
| 0.000155186 | 0.001162244 | 0.013974705 | 9.94708E-05 | 0.013782621 | 0.002133267 | 507.9158439 |
| 0.00015147 | 0.00112745 | 0.013314979 | 9.66377E-05 | 0.01335944 | 0.002066602 | 499.009333 |
| 0.000147979 | 0.001094765 | 0.012695237 | 9.39763E-05 | 0.012961906 | 0.002003977 | 490.6426107 |
| 0.000144694 | 0.001064002 | 0.01211195 | 9.14714E-05 | 0.012587756 | 0.001945036 | 482.7680485 |
| 0.000141597 | 0.001034997 | 0.011561993 | 8.91097E-05 | 0.012234987 | 0.001889463 | 475.3434613 |
| 0.000138788 | 0.001008009 | 0.011372677 | 8.74125E-05 | 0.011932072 | 0.001836978 | 472.0662223 |
| 0.000136131 | 0.00098248 | 0.011193593 | 8.58071E-05 | 0.011645531 | 0.00178733 | 468.9661314 |
| 0.000133613 | 0.000958294 | 0.011023935 | 8.42862E-05 | 0.011374071 | 0.001740295 | 466.0292031 |
| 0.000131225 | 0.000935349 | 0.010862977 | 8.28433E-05 | 0.011116532 | 0.001695672 | 463.2428866 |
| 0.000128956 | 0.000913551 | 0.010710068 | 8.14725E-05 | 0.01087187 | 0.00165328 | 460.5958858 |
| 0.000126797 | 0.000892807 | 0.010564808 | 8.01682E-05 | 0.010638928 | 0.001612956 | 458.0895873 |
| 0.00012474 | 0.00087305 | 0.010426465 | 7.8926E-05 | 0.010417079 | 0.001574553 | 455.7026363 |
| 0.000122778 | 0.000854212 | 0.010294557 | 7.77416E-05 | 0.010205548 | 0.001537936 | 453.4267063 |
| 0.000120906 | 0.000836231 | 0.010168645 | 7.6611E-05 | 0.010003632 | 0.001502984 | 451.2542276 |
| 0.000119117 | 0.000819048 | 0.010048329 | 7.55306E-05 | 0.00981069 | 0.001469585 | 449.1783036 |
| 0.000117268 | 0.000802532 | 0.009819516 | 7.43256E-05 | 0.009611636 | 0.001437637 | 446.7449151 |
| 0.000115498 | 0.000786719 | 0.009600439 | 7.31719E-05 | 0.009421052 | 0.001407049 | 444.4150751 |
| 0.000113802 | 0.000771565 | 0.009390491 | 7.20662E-05 | 0.009238408 | 0.001377735 | 442.1823118 |
| 0.000112175 | 0.00075703 | 0.009189112 | 7.10057E-05 | 0.00906322 | 0.001349618 | 440.0406817 |
| 0.000110612 | 0.000743075 | 0.008995788 | 6.99875E-05 | 0.008895039 | 0.001322626 | 437.9847168 |
| 0.00010908 | 0.000731296 | 0.008747236 | 6.89563E-05 | 0.008755673 | 0.001296691 | 436.1889003 |
| 0.000107606 | 0.00071997 | 0.008508243 | 6.79648E-05 | 0.008621667 | 0.001271755 | 434.4621538 |
| 0.000106188 | 0.000709071 | 0.008278269 | 6.70107E-05 | 0.008492718 | 0.001247759 | 432.8005675 |
| 0.000104822 | 0.000698575 | 0.008056813 | 6.60919E-05 | 0.008368545 | 0.001224652 | 431.2005214 |
| 0.000103506 | 0.000688462 | 0.007843409 | 6.52065E-05 | 0.008248887 | 0.001202385 | 429.6586588 |
| 0.000102243 | 0.000679286 | 0.007720371 | 6.4417E-05 | 0.008157744 | 0.001180915 | 428.9237062 |
| 0.000101025 | 0.000670432 | 0.007601649 | 6.36551E-05 | 0.0080698 | 0.001160197 | 428.2145415 |
| 9.98481E-05 | 0.000661883 | 0.007487021 | 6.29195E-05 | 0.007984888 | 0.001140194 | 427.5298307 |
| 9.87115E-05 | 0.000653624 | 0.007376279 | 6.22088E-05 | 0.007902854 | 0.001120869 | 426.8683305 |
| 9.76127E-05 | 0.00064564 | 0.007269229 | 6.15218E-05 | 0.007823555 | 0.001102188 | 426.2288802 |
| 9.68171E-05 | 0.000640897 | 0.007317055 | 6.12156E-05 | 0.007820008 | 0.001084119 | 428.0524353 |
| 9.60472E-05 | 0.000636307 | 0.007363338 | 6.09193E-05 | 0.007816575 | 0.001066633 | 429.8171659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.53017E-05 | 0.000631863 | 0.007408153 | 6.06324E-05 | 0.007813251 | 0.001049702 | 431.5258734 |
| 9.45795E-05 | 0.000627558 | 0.007451566 | 6.03545E-05 | 0.007810031 | 0.0010333 | 433.1811838 |
| 9.38796E-05 | 0.000623385 | 0.007493644 | 6.00851E-05 | 0.007806911 | 0.001017403 | 434.7855615 |
| 9.33198E-05 | 0.000623347 | 0.007538227 | 6.00599E-05 | 0.007881496 | 0.001001988 | 438.1352216 |
| 9.27767E-05 | 0.000623309 | 0.007581479 | 6.00355E-05 | 0.007953856 | 0.000987033 | 441.3848918 |
| 9.22496E-05 | 0.000623273 | 0.007623459 | 6.00118E-05 | 0.008024087 | 0.000972518 | 444.5389835 |
| 9.17378E-05 | 0.000623238 | 0.007664223 | 5.99888E-05 | 0.008092282 | 0.000958423 | 447.6016522 |
| 9.12406E-05 | 0.000623204 | 0.007703822 | 5.99665E-05 | 0.00815853 | 0.000944732 | 450.5768161 |
| 9.10896E-05 | 0.000626883 | 0.007775843 | 6.02834E-05 | 0.008301102 | 0.000931426 | 455.4194005 |
| 9.09429E-05 | 0.00063046 | 0.007845864 | 6.05916E-05 | 0.008439713 | 0.000918489 | 460.1274686 |
| 9.08002E-05 | 0.000633939 | 0.007913967 | 6.08913E-05 | 0.008574528 | 0.000905908 | 464.7065486 |
| 9.06613E-05 | 0.000637324 | 0.007980229 | 6.11829E-05 | 0.008705698 | 0.000893666 | 469.1618696 |
| 9.05261E-05 | 0.000640619 | 0.008044724 | 6.14667E-05 | 0.008833371 | 0.000881751 | 473.4983821 |
| 0.001146667 | 0.007516943 | 0.064675061 | 0.000605074 | 0.062829857 | 0.024441018 | 2460.679295 |
| 0.000974238 | 0.006378001 | 0.054749445 | 0.000512888 | 0.054421358 | 0.02036752 | 2099.857121 |
| 0.000758702 | 0.004954322 | 0.042342427 | 0.000397655 | 0.043910735 | 0.015275647 | 1648.829405 |
| 0.00062938 | 0.004100116 | 0.034898216 | 0.000328516 | 0.037604361 | 0.012220524 | 1378.212775 |
| 0.000535419 | 0.003521043 | 0.030629818 | 0.00028217 | 0.033121319 | 0.01018377 | 1200.769054 |
| 0.000468304 | 0.00310742 | 0.027580962 | 0.000249066 | 0.029919145 | 0.008728946 | 1074.023539 |
| 0.000417968 | 0.002797203 | 0.025294321 | 0.000224238 | 0.027517515 | 0.007637828 | 978.9644032 |
| 0.000378817 | 0.002555923 | 0.023515822 | 0.000204927 | 0.025649581 | 0.006789181 | 905.0295196 |
| 0.000347497 | 0.002362899 | 0.022093023 | 0.000189478 | 0.024155233 | 0.006110263 | 845.8816128 |
| 0.000321205 | 0.00220091 | 0.021422272 | 0.000177233 | 0.022804271 | 0.005554785 | 803.1107333 |
| 0.000299295 | 0.002065919 | 0.020863314 | 0.000167029 | 0.021678469 | 0.005091886 | 767.4683338 |
| 0.000280756 | 0.001951696 | 0.020390349 | 0.000158395 | 0.020725867 | 0.004700203 | 737.3093803 |
| 0.000264866 | 0.001853791 | 0.01998495 | 0.000150994 | 0.019909351 | 0.004364474 | 711.4588488 |
| 0.000251094 | 0.00176894 | 0.019633605 | 0.00014458 | 0.019201704 | 0.00407351 | 689.0550548 |
| 0.000237044 | 0.00166966 | 0.019049694 | 0.000137529 | 0.018212596 | 0.003818914 | 663.8998587 |
| 0.000224647 | 0.00158206 | 0.018534479 | 0.000131307 | 0.017339854 | 0.003594272 | 641.7040973 |
| 0.000213627 | 0.001504194 | 0.01807651 | 0.000125777 | 0.016564083 | 0.003394589 | 621.9745317 |
| 0.000203767 | 0.001434524 | 0.017666749 | 0.000120828 | 0.015869973 | 0.003215926 | 604.3217625 |
| 0.000194893 | 0.001371821 | 0.017297964 | 0.000116375 | 0.015245273 | 0.003055129 | 588.4342702 |
| 0.000187738 | 0.001319612 | 0.016957114 | 0.000112684 | 0.014777683 | 0.002909646 | 574.0780005 |
| 0.000181232 | 0.001272151 | 0.016647251 | 0.000109328 | 0.014352601 | 0.002777389 | 561.0268463 |
| 0.000175293 | 0.001228816 | 0.016364332 | 0.000106264 | 0.013964482 | 0.002656633 | 549.110575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000169848 | 0.001189092 | 0.01610499 | 0.000103456 | 0.013608707 | 0.00254594 | 538.1873264 |
| 0.000164839 | 0.001152547 | 0.015866396 | 0.000100872 | 0.013281394 | 0.002444102 | 528.1379376 |
| 0.00016035 | 0.001120371 | 0.015680923 | 9.86671E-05 | 0.013002879 | 0.002350099 | 520.6342161 |
| 0.000156194 | 0.001090579 | 0.015509189 | 9.66255E-05 | 0.012744994 | 0.002263059 | 513.6863258 |
| 0.000152334 | 0.001062914 | 0.015349722 | 9.47297E-05 | 0.01250553 | 0.002182236 | 507.2347134 |
| 0.000148741 | 0.001037158 | 0.015201252 | 9.29646E-05 | 0.012282581 | 0.002106987 | 501.2280398 |
| 0.000145387 | 0.001013118 | 0.015062681 | 9.13173E-05 | 0.012074495 | 0.002036755 | 495.6218111 |
| 0.000141895 | 0.000984501 | 0.01431837 | 8.8691E-05 | 0.011736431 | 0.001971053 | 487.5394396 |
| 0.000138621 | 0.000957671 | 0.013620578 | 8.62288E-05 | 0.011419496 | 0.001909457 | 479.9622163 |
| 0.000135545 | 0.000932468 | 0.012965077 | 8.39159E-05 | 0.011121769 | 0.001851594 | 472.8442186 |
| 0.000132651 | 0.000908747 | 0.012348134 | 8.17391E-05 | 0.010841556 | 0.001797134 | 466.1449268 |
| 0.000129921 | 0.000886382 | 0.011766445 | 7.96866E-05 | 0.010577355 | 0.001745787 | 459.8284516 |
| 0.000127509 | 0.000866171 | 0.01157656 | 7.83423E-05 | 0.010365337 | 0.001697293 | 457.1393495 |
| 0.000125228 | 0.000847052 | 0.011396938 | 7.70707E-05 | 0.01016478 | 0.00165142 | 454.5956042 |
| 0.000123067 | 0.000828939 | 0.01122677 | 7.5866E-05 | 0.009774778 | 0.001607962 | 452.1857403 |
| 0.000121016 | 0.000811755 | 0.011065329 | 7.47231E-05 | 0.00979452 | 0.001566732 | 449.8994592 |
| 0.000119068 | 0.000795431 | 0.010911959 | 7.36373E-05 | 0.009623275 | 0.001527564 | 447.7274921 |
| 0.000117214 | 0.000779896 | 0.010766209 | 7.26042E-05 | 0.009460243 | 0.001490306 | 445.6690702 |
| 0.000115448 | 0.000765101 | 0.0106274 | 7.16203E-05 | 0.009304974 | 0.001454823 | 443.7086683 |
| 0.000113764 | 0.000750994 | 0.010495047 | 7.06822E-05 | 0.009156927 | 0.00142099 | 441.839448 |
| 0.000112157 | 0.000737529 | 0.010368709 | 6.97867E-05 | 0.00901561 | 0.001388695 | 440.0551922 |
| 0.000110621 | 0.000724662 | 0.010247987 | 6.8931E-05 | 0.008880573 | 0.001357836 | 438.3502367 |
| 0.00010898 | 0.000712344 | 0.009997517 | 6.78695E-05 | 0.008734543 | 0.001328318 | 435.4586154 |
| 0.000107409 | 0.00070055 | 0.009757704 | 6.68531E-05 | 0.008594727 | 0.001300056 | 432.6900418 |
| 0.000105903 | 0.000689247 | 0.009527884 | 6.58791E-05 | 0.008460736 | 0.001272971 | 430.0368254 |
| 0.000104459 | 0.000678406 | 0.009307444 | 6.49449E-05 | 0.008332215 | 0.001246992 | 427.4919036 |
| 0.000103072 | 0.000667999 | 0.009095822 | 6.4048E-05 | 0.008208835 | 0.001222052 | 425.0487786 |
| 0.000101647 | 0.000657886 | 0.008821867 | 6.30577E-05 | 0.008081271 | 0.00119809 | 422.276769 |
| 0.000100277 | 0.000648162 | 0.008558449 | 6.21054E-05 | 0.007958615 | 0.00117505 | 419.6113752 |
| 9.8959E-05 | 0.000638805 | 0.008304972 | 6.11891E-05 | 0.007840587 | 0.001152879 | 417.0465623 |
| 9.76895E-05 | 0.000629794 | 0.008060882 | 6.03067E-05 | 0.00772693 | 0.001131529 | 414.5767424 |
| 9.64662E-05 | 0.000621111 | 0.007825668 | 5.94564E-05 | 0.007617406 | 0.001110956 | 412.1967342 |
| 9.53335E-05 | 0.000613334 | 0.007699299 | 5.87659E-05 | 0.007540924 | 0.001091117 | 411.3232697 |
| 9.42405E-05 | 0.00060583 | 0.007577365 | 5.80996E-05 | 0.007467125 | 0.001071975 | 410.4804531 |
| 9.31853E-05 | 0.000598584 | 0.007459634 | 5.74562E-05 | 0.007395871 | 0.001053493 | 409.6666992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.21657E-05 | 0.000591584 | 0.007345895 | 5.68347E-05 | 0.007327033 | 0.001035637 | 408.8805302 |
| 9.11802E-05 | 0.000584818 | 0.007235947 | 5.62338E-05 | 0.007260489 | 0.001018377 | 408.1205668 |
| 9.05036E-05 | 0.000580189 | 0.007299149 | 5.60551E-05 | 0.007259136 | 0.001001682 | 410.6391595 |
| 8.98487E-05 | 0.000575708 | 0.007360312 | 5.58821E-05 | 0.007257826 | 0.000985526 | 413.0765074 |
| 8.92147E-05 | 0.000571371 | 0.007419533 | 5.57146E-05 | 0.007256558 | 0.000969883 | 415.4364791 |
| 8.86004E-05 | 0.000567168 | 0.007476904 | 5.55524E-05 | 0.00725533 | 0.000954728 | 417.7227017 |
| 8.80051E-05 | 0.000563095 | 0.007532509 | 5.53951E-05 | 0.007254139 | 0.00094004 | 419.938579 |
| 8.75711E-05 | 0.000563941 | 0.007586267 | 5.54677E-05 | 0.007343489 | 0.000925797 | 423.6109549 |
| 8.71501E-05 | 0.000564761 | 0.00763842 | 5.55381E-05 | 0.007430172 | 0.000911979 | 427.1737078 |
| 8.67415E-05 | 0.000565558 | 0.007689039 | 5.56064E-05 | 0.007514305 | 0.000898567 | 430.6316737 |
| 8.63447E-05 | 0.000566331 | 0.00773819 | 5.56727E-05 | 0.007596 | 0.000885545 | 433.9894088 |
| 8.59592E-05 | 0.000567082 | 0.007785938 | 5.57371E-05 | 0.007675361 | 0.000872894 | 437.2512086 |
| 8.59277E-05 | 0.000571421 | 0.007869454 | 5.61363E-05 | 0.007829607 | 0.0008606 | 442.0502557 |
| 8.58971E-05 | 0.00057564 | 0.007950651 | 5.65244E-05 | 0.007979569 | 0.000848647 | 446.715996 |
| 8.58673E-05 | 0.000579744 | 0.008029623 | 5.69019E-05 | 0.008125422 | 0.000837022 | 451.2539077 |
| 8.58384E-05 | 0.000583736 | 0.00810646 | 5.72692E-05 | 0.008267333 | 0.000825711 | 455.6691733 |
| 8.58102E-05 | 0.000587623 | 0.008181249 | 5.76266E-05 | 0.00840546 | 0.000814702 | 459.9666983 |
| 0.000692424 | 0.007620834 | 0.032008033 | 0.000409099 | 0.052625098 | 0.024488192 | 2238.446452 |
| 0.000588422 | 0.006465092 | 0.027091541 | 0.000348442 | 0.045760801 | 0.020406832 | 1911.858628 |
| 0.000458418 | 0.005020414 | 0.020945926 | 0.000272619 | 0.03718043 | 0.015305134 | 1503.623848 |
| 0.000380416 | 0.004153608 | 0.017258558 | 0.000227126 | 0.032032207 | 0.012244114 | 1258.682979 |
| 0.000325571 | 0.003571156 | 0.015030853 | 0.000196682 | 0.028514106 | 0.010203429 | 1096.271326 |
| 0.000286396 | 0.003155118 | 0.013439635 | 0.000174937 | 0.026001177 | 0.008745798 | 980.2630017 |
| 0.000257015 | 0.002843091 | 0.012246221 | 0.000158628 | 0.02411648 | 0.007652574 | 893.2567587 |
| 0.000234163 | 0.002600402 | 0.011318011 | 0.000145943 | 0.022650604 | 0.006802288 | 825.5852363 |
| 0.000215881 | 0.002406252 | 0.010575443 | 0.000135795 | 0.021477904 | 0.00612206 | 771.4480184 |
| 0.000200605 | 0.002246663 | 0.010090899 | 0.000127634 | 0.020506519 | 0.005565509 | 728.5382767 |
| 0.000187876 | 0.002113673 | 0.009687113 | 0.000120834 | 0.019697032 | 0.005101716 | 692.7801587 |
| 0.000177105 | 0.002001142 | 0.009345448 | 0.00011508 | 0.019012081 | 0.004709276 | 662.5232895 |
| 0.000167872 | 0.001904688 | 0.009052592 | 0.000110147 | 0.01842498 | 0.004372899 | 636.5888303 |
| 0.000159871 | 0.001821094 | 0.008798783 | 0.000105873 | 0.017916159 | 0.004081373 | 614.1122989 |
| 0.000152314 | 0.001743045 | 0.008496009 | 0.000101687 | 0.017388872 | 0.003826286 | 593.0138511 |
| 0.000145646 | 0.001674178 | 0.008228856 | 9.79932E-05 | 0.016923618 | 0.003601209 | 574.3975736 |
| 0.000139719 | 0.001612963 | 0.007991386 | 9.471E-05 | 0.016510059 | 0.003401141 | 557.8497714 |
| 0.000134416 | 0.001558192 | 0.007778913 | 9.17725E-05 | 0.016140032 | 0.003222133 | 543.0438431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000129644 | 0.001508897 | 0.007587687 | 8.91287E-05 | 0.015807009 | 0.003061026 | 529.7185076 |
| 0.000125003 | 0.001457141 | 0.007389197 | 8.61927E-05 | 0.015395876 | 0.002915262 | 516.0650751 |
| 0.000120784 | 0.001410089 | 0.007208752 | 8.35236E-05 | 0.015022119 | 0.00278275 | 503.6528638 |
| 0.000116931 | 0.001367129 | 0.007043997 | 8.10866E-05 | 0.014680863 | 0.002661761 | 492.3199751 |
| 0.0001134 | 0.001327748 | 0.006892972 | 7.88527E-05 | 0.014368045 | 0.002550854 | 481.9314939 |
| 0.000110151 | 0.001291519 | 0.006754029 | 7.67975E-05 | 0.014080252 | 0.002448819 | 472.3740912 |
| 0.000107066 | 0.001251125 | 0.006643731 | 7.4801E-05 | 0.013700898 | 0.002354635 | 462.3623951 |
| 0.000104208 | 0.001213723 | 0.006541602 | 7.29524E-05 | 0.013349644 | 0.002267427 | 453.0923062 |
| 0.000101555 | 0.001178992 | 0.006446769 | 7.12358E-05 | 0.013023479 | 0.002186448 | 444.4843665 |
| 9.9085E-05 | 0.001146657 | 0.006358476 | 6.96376E-05 | 0.012719809 | 0.002111054 | 436.4700778 |
| 9.67795E-05 | 0.001116478 | 0.006276069 | 6.8146E-05 | 0.012436383 | 0.002040686 | 428.990075 |
| 9.43223E-05 | 0.001081351 | 0.00599964 | 6.62018E-05 | 0.012050011 | 0.001974857 | 422.0271594 |
| 9.20188E-05 | 0.001048419 | 0.005740489 | 6.43792E-05 | 0.011687786 | 0.001913142 | 415.499426 |
| 8.98548E-05 | 0.001017483 | 0.005497043 | 6.2667E-05 | 0.011347515 | 0.001855168 | 409.3673129 |
| 8.78182E-05 | 0.000988367 | 0.005267918 | 6.10555E-05 | 0.011027259 | 0.001800603 | 403.5959123 |
| 8.58979E-05 | 0.000960914 | 0.005051886 | 5.95361E-05 | 0.010725304 | 0.001749157 | 398.154306 |
| 8.40825E-05 | 0.000934459 | 0.004966278 | 5.82561E-05 | 0.010441247 | 0.001700569 | 394.9750989 |
| 8.23652E-05 | 0.000909433 | 0.004885298 | 5.70452E-05 | 0.010172544 | 0.001654608 | 391.9677409 |
| 8.07384E-05 | 0.000885725 | 0.00480858 | 5.58981E-05 | 0.009917984 | 0.001611066 | 389.1186649 |
| 7.91949E-05 | 0.000863233 | 0.004735796 | 5.48098E-05 | 0.009676478 | 0.001569756 | 386.4156954 |
| 7.77286E-05 | 0.000841865 | 0.004666652 | 5.37759E-05 | 0.009447047 | 0.001530512 | 383.8478743 |
| 7.63563E-05 | 0.000822481 | 0.004600769 | 5.28436E-05 | 0.009246016 | 0.001493183 | 381.4820062 |
| 7.50493E-05 | 0.000804021 | 0.004538024 | 5.19556E-05 | 0.009054557 | 0.001457631 | 379.2287984 |
| 7.38031E-05 | 0.000786419 | 0.004478198 | 5.1109E-05 | 0.008872004 | 0.001423733 | 377.080391 |
| 7.26135E-05 | 0.000769617 | 0.00442109 | 5.03009E-05 | 0.008697748 | 0.001391376 | 375.0296385 |
| 7.14768E-05 | 0.000753562 | 0.004366521 | 4.95287E-05 | 0.008531237 | 0.001360457 | 373.0700305 |
| 7.03704E-05 | 0.000739578 | 0.004279898 | 4.88217E-05 | 0.008392643 | 0.001330882 | 371.1600091 |
| 6.9311E-05 | 0.000726189 | 0.00419696 | 4.81448E-05 | 0.008259946 | 0.001302565 | 369.3312652 |
| 6.82957E-05 | 0.000713358 | 0.004117479 | 4.74961E-05 | 0.008132778 | 0.001275428 | 367.578719 |
| 6.73219E-05 | 0.000701051 | 0.004041242 | 4.68739E-05 | 0.008010801 | 0.001249399 | 365.8977053 |
| 6.6387E-05 | 0.000689236 | 0.003968054 | 4.62766E-05 | 0.007893703 | 0.001224411 | 364.2839321 |
| 6.54799E-05 | 0.000678357 | 0.003880501 | 4.57062E-05 | 0.007787619 | 0.001200403 | 363.0356211 |
| 6.46076E-05 | 0.000667896 | 0.003796315 | 4.51577E-05 | 0.007685615 | 0.001177318 | 361.835322 |
| 6.37682E-05 | 0.00065783 | 0.003715306 | 4.46299E-05 | 0.007587461 | 0.001155104 | 360.6803172 |
| 6.296E-05 | 0.000648136 | 0.003637298 | 4.41217E-05 | 0.007492942 | 0.001133713 | 359.5680904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.21811E-05 | 0.000638795 | 0.003562126 | 4.36319E-05 | 0.007401859 | 0.0011131 | 358.4963081 |
| 6.14348E-05 | 0.000630693 | 0.003513569 | 4.3199E-05 | 0.007334769 | 0.001093223 | 358.0660254 |
| 6.07146E-05 | 0.000622876 | 0.003466716 | 4.27813E-05 | 0.007270032 | 0.001074044 | 357.6508403 |
| 6.00193E-05 | 0.000615327 | 0.003421478 | 4.2378E-05 | 0.007207528 | 0.001055526 | 357.2499719 |
| 5.93476E-05 | 0.000608035 | 0.003377774 | 4.19884E-05 | 0.007147143 | 0.001037636 | 356.8626923 |
| 5.86982E-05 | 0.000600986 | 0.003335527 | 4.16118E-05 | 0.00708877 | 0.001020342 | 356.488322 |
| 5.82033E-05 | 0.000596389 | 0.003347467 | 4.14224E-05 | 0.007080804 | 0.001003615 | 357.6249299 |
| 5.77244E-05 | 0.000591941 | 0.003359022 | 4.12392E-05 | 0.007073095 | 0.000987428 | 358.724873 |
| 5.72607E-05 | 0.000587634 | 0.00337021 | 4.10617E-05 | 0.007065631 | 0.000971754 | 359.7898972 |
| 5.68114E-05 | 0.000583461 | 0.003381049 | 4.08898E-05 | 0.007058399 | 0.00095657 | 360.8216395 |
| 5.6376E-05 | 0.000579417 | 0.003391554 | 4.07232E-05 | 0.007051391 | 0.000941854 | 361.8216358 |
| 5.60697E-05 | 0.000579241 | 0.003403206 | 4.07616E-05 | 0.007118996 | 0.000927583 | 364.4269875 |
| 5.57725E-05 | 0.000579071 | 0.003414511 | 4.07988E-05 | 0.007184584 | 0.000913739 | 366.9545674 |
| 5.5484E-05 | 0.000578906 | 0.003425484 | 4.08349E-05 | 0.007248243 | 0.000900301 | 369.4078067 |
| 5.52039E-05 | 0.000578745 | 0.003436138 | 4.087E-05 | 0.007310056 | 0.000887254 | 371.7899377 |
| 5.49318E-05 | 0.000578589 | 0.003446488 | 4.09041E-05 | 0.007370104 | 0.000874578 | 374.1040077 |
| 5.4874E-05 | 0.000582027 | 0.003467544 | 4.12125E-05 | 0.007503535 | 0.000862261 | 378.2213723 |
| 5.48177E-05 | 0.000585369 | 0.003488016 | 4.15124E-05 | 0.00763326 | 0.000850285 | 382.2243656 |
| 5.4763E-05 | 0.000588619 | 0.003507926 | 4.18041E-05 | 0.007759431 | 0.000838638 | 386.1176879 |
| 5.47097E-05 | 0.000591782 | 0.003527299 | 4.20878E-05 | 0.007882192 | 0.000827305 | 389.9057853 |
| 5.46579E-05 | 0.00059486 | 0.003546154 | 4.2364E-05 | 0.008001679 | 0.000816274 | 393.5928667 |
| 0.002788893 | 0.007966544 | 0.174642636 | 0.001245256 | 0.110948968 | 0.026246108 | 3368.01962 |
| 0.002368232 | 0.006753613 | 0.147854691 | 0.001050741 | 0.095086417 | 0.021871763 | 2887.907332 |
| 0.001842405 | 0.00523745 | 0.114369758 | 0.000807598 | 0.075258228 | 0.016403831 | 2287.766973 |
| 0.001526909 | 0.004327752 | 0.0942788 | 0.000661713 | 0.063361315 | 0.013123071 | 1927.682757 |
| 0.001293001 | 0.003700173 | 0.083076008 | 0.000564861 | 0.054659141 | 0.010935893 | 1693.905125 |
| 0.001125924 | 0.003251902 | 0.075074014 | 0.000495682 | 0.048443303 | 0.009373623 | 1526.921103 |
| 0.001000617 | 0.002915699 | 0.069072518 | 0.000443798 | 0.043781424 | 0.00820192 | 1401.683086 |
| 0.000903155 | 0.002654208 | 0.064404688 | 0.000403443 | 0.040155518 | 0.007290596 | 1304.27574 |
| 0.000825186 | 0.002445015 | 0.060670425 | 0.000371159 | 0.037254794 | 0.006561536 | 1226.349863 |
| 0.000758509 | 0.002270739 | 0.059300949 | 0.000346937 | 0.034768954 | 0.005965032 | 1177.189728 |
| 0.000702944 | 0.002125509 | 0.058159719 | 0.000326752 | 0.032697421 | 0.005467945 | 1136.222949 |
| 0.000655928 | 0.002002622 | 0.057194063 | 0.000309672 | 0.030944585 | 0.005047333 | 1101.558751 |
| 0.000615629 | 0.001897291 | 0.056366358 | 0.000295033 | 0.029442154 | 0.004686809 | 1071.846581 |
| 0.000580703 | 0.001806003 | 0.055649013 | 0.000282345 | 0.028140048 | 0.004374354 | 1046.096035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000547144 | 0.001704131 | 0.054292197 | 0.000269201 | 0.026594986 | 0.004100957 | 1014.741765 |
| 0.000517534 | 0.001614243 | 0.053095007 | 0.000257604 | 0.025231696 | 0.003859725 | 987.0762331 |
| 0.000491213 | 0.001534343 | 0.052030837 | 0.000247295 | 0.024019883 | 0.003645296 | 962.4846491 |
| 0.000467663 | 0.001462853 | 0.051078686 | 0.000238071 | 0.022935629 | 0.003453438 | 940.4816529 |
| 0.000446468 | 0.001398512 | 0.050221749 | 0.00022977 | 0.021959801 | 0.003280766 | 920.6789564 |
| 0.000430252 | 0.001346227 | 0.049344503 | 0.000222574 | 0.021257396 | 0.003124539 | 900.906654 |
| 0.000415511 | 0.001298695 | 0.048547006 | 0.000216032 | 0.020618846 | 0.002982513 | 882.9318336 |
| 0.000402051 | 0.001255296 | 0.047818857 | 0.000210059 | 0.020035823 | 0.002852838 | 866.520041 |
| 0.000389713 | 0.001215514 | 0.047151387 | 0.000204584 | 0.019501384 | 0.002733969 | 851.4758979 |
| 0.000378363 | 0.001178914 | 0.046537315 | 0.000199547 | 0.019009701 | 0.00262461 | 837.6352861 |
| 0.000368045 | 0.001147567 | 0.046028452 | 0.000195257 | 0.018579125 | 0.002523664 | 829.440064 |
| 0.000358492 | 0.001118542 | 0.045557284 | 0.000191286 | 0.018180443 | 0.002430196 | 821.8518953 |
| 0.000349621 | 0.00109159 | 0.04511977 | 0.000187597 | 0.017810239 | 0.002343404 | 814.8057387 |
| 0.000341362 | 0.001066498 | 0.044712429 | 0.000184164 | 0.017465566 | 0.002262598 | 808.2455239 |
| 0.000333653 | 0.001043077 | 0.044332245 | 0.000180959 | 0.017143872 | 0.002187178 | 802.1226568 |
| 0.000325397 | 0.001011518 | 0.042035021 | 0.000175021 | 0.01651817 | 0.002116624 | 783.5066132 |
| 0.000317656 | 0.000981931 | 0.039881373 | 0.000169454 | 0.015931575 | 0.002050479 | 766.0540723 |
| 0.000310385 | 0.000954137 | 0.037858249 | 0.000164224 | 0.015380531 | 0.001988343 | 749.6592612 |
| 0.000303541 | 0.000927978 | 0.035954133 | 0.000159302 | 0.014861902 | 0.001929862 | 734.2288507 |
| 0.000297089 | 0.000903314 | 0.034158824 | 0.000154661 | 0.014372908 | 0.001874722 | 719.680178 |
| 0.000291927 | 0.000884321 | 0.033605707 | 0.000152138 | 0.01406572 | 0.001822647 | 715.9929808 |
| 0.000287045 | 0.000866354 | 0.033082488 | 0.000149751 | 0.013775137 | 0.001773387 | 712.5050916 |
| 0.00028242 | 0.000849333 | 0.032586807 | 0.000147489 | 0.013499848 | 0.00172672 | 709.2007755 |
| 0.000278032 | 0.000833185 | 0.032116546 | 0.000145343 | 0.013238676 | 0.001682446 | 706.0659116 |
| 0.000273863 | 0.000817844 | 0.031669798 | 0.000143305 | 0.012990563 | 0.001640385 | 703.0877908 |
| 0.000269896 | 0.000803244 | 0.031244916 | 0.000141366 | 0.012754372 | 0.001600375 | 700.2649874 |
| 0.000266118 | 0.00078934 | 0.030840267 | 0.000139519 | 0.012529429 | 0.00156227 | 697.5766032 |
| 0.000262516 | 0.000776082 | 0.030454439 | 0.000137757 | 0.012314948 | 0.001525938 | 695.0132602 |
| 0.000259077 | 0.000763426 | 0.030086149 | 0.000136076 | 0.012110216 | 0.001491257 | 692.5664328 |
| 0.000255791 | 0.000751334 | 0.029734227 | 0.00013447 | 0.011914584 | 0.001458117 | 690.2283532 |
| 0.000252073 | 0.000738152 | 0.028952522 | 0.000132222 | 0.011645039 | 0.001426419 | 684.8385939 |
| 0.000248513 | 0.000725531 | 0.02820408 | 0.000130071 | 0.011386963 | 0.00139607 | 679.6781861 |
| 0.000245102 | 0.000713436 | 0.027486823 | 0.000128008 | 0.011139641 | 0.001366986 | 674.7327953 |
| 0.000241829 | 0.000701834 | 0.026798843 | 0.00012603 | 0.010902414 | 0.001339089 | 669.9892572 |
| 0.000238688 | 0.000690697 | 0.026138381 | 0.000124132 | 0.010674675 | 0.001312307 | 665.4354606 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000235335 | 0.000679094 | 0.025270893 | 0.000121912 | 0.010415047 | 0.001286576 | 659.8810417 |
| 0.000232111 | 0.000667937 | 0.024436771 | 0.000119779 | 0.010165405 | 0.001261834 | 654.5402544 |
| 0.000229008 | 0.000657201 | 0.023634124 | 0.000117725 | 0.009925183 | 0.001238026 | 649.4010062 |
| 0.000226021 | 0.000646862 | 0.022861206 | 0.000115748 | 0.009693858 | 0.001215099 | 644.4521006 |
| 0.000223142 | 0.0006369 | 0.022116394 | 0.000113843 | 0.009470945 | 0.001193006 | 639.6831551 |
| 0.00022061 | 0.00062915 | 0.021744993 | 0.000112412 | 0.009347885 | 0.001171702 | 639.4174951 |
| 0.000218167 | 0.000621671 | 0.021386625 | 0.000111031 | 0.009229142 | 0.001151146 | 639.1611565 |
| 0.000215808 | 0.000614451 | 0.021040614 | 0.000109698 | 0.009114494 | 0.001131299 | 638.9136571 |
| 0.000213529 | 0.000607475 | 0.020706332 | 0.00010841 | 0.009003732 | 0.001112124 | 638.6745475 |
| 0.000211326 | 0.000600732 | 0.020383194 | 0.000107165 | 0.008896663 | 0.001093588 | 638.4434083 |
| 0.000210104 | 0.000598266 | 0.020600542 | 0.000106924 | 0.008950133 | 0.001075661 | 644.1905925 |
| 0.000208921 | 0.000595879 | 0.020810878 | 0.000106691 | 0.009001878 | 0.001058311 | 649.7523836 |
| 0.000207776 | 0.000593568 | 0.021014538 | 0.000106465 | 0.009051981 | 0.001041513 | 655.1376099 |
| 0.000206666 | 0.00059133 | 0.021211833 | 0.000106246 | 0.009100518 | 0.001025239 | 660.3545479 |
| 0.000205591 | 0.00058916 | 0.021403057 | 0.000106034 | 0.009147562 | 0.001009466 | 665.4109648 |
| 0.000204658 | 0.000590571 | 0.021588607 | 0.000105992 | 0.009262807 | 0.000994172 | 671.5062596 |
| 0.000203753 | 0.000591939 | 0.021768617 | 0.000105951 | 0.009374613 | 0.000979333 | 677.4196054 |
| 0.000202875 | 0.000593268 | 0.021943333 | 0.000105911 | 0.00948313 | 0.000964932 | 683.1590292 |
| 0.000202022 | 0.000594557 | 0.022112985 | 0.000105873 | 0.009588501 | 0.000950948 | 688.7320929 |
| 0.000201193 | 0.00059581 | 0.02227779 | 0.000105835 | 0.009690862 | 0.000937363 | 694.1459263 |
| 0.000201313 | 0.000600895 | 0.022562563 | 0.000106349 | 0.009885217 | 0.000924161 | 701.3853603 |
| 0.000201429 | 0.000605838 | 0.022839426 | 0.000106848 | 0.010074173 | 0.000911325 | 708.4236989 |
| 0.000201542 | 0.000610646 | 0.023108703 | 0.000107334 | 0.010257951 | 0.000898841 | 715.2692063 |
| 0.000201652 | 0.000615324 | 0.023370703 | 0.000107807 | 0.010436763 | 0.000886695 | 721.9297 |
| 0.000201759 | 0.000619877 | 0.023625717 | 0.000108267 | 0.010610807 | 0.000874872 | 728.4125806 |
| 0.001037829 | 0.007653483 | 0.054368771 | 0.000528863 | 0.064043567 | 0.025171077 | 2457.667481 |
| 0.000881436 | 0.006490283 | 0.04604571 | 0.000448941 | 0.055390795 | 0.020975902 | 2102.655304 |
| 0.000685943 | 0.005036284 | 0.035641883 | 0.00034904 | 0.044574831 | 0.015731933 | 1658.890082 |
| 0.000568648 | 0.004163884 | 0.029399587 | 0.000289099 | 0.038085253 | 0.012585552 | 1392.630949 |
| 0.000484501 | 0.003574424 | 0.025753439 | 0.000249068 | 0.033560113 | 0.01048796 | 1216.854094 |
| 0.000424396 | 0.00315338 | 0.023149047 | 0.000220474 | 0.030327871 | 0.00898968 | 1091.299198 |
| 0.000379317 | 0.002837598 | 0.021195754 | 0.000199029 | 0.027903689 | 0.00786597 | 997.1330253 |
| 0.000344255 | 0.00259199 | 0.019676525 | 0.00018235 | 0.026018215 | 0.006991974 | 923.892669 |
| 0.000316206 | 0.002395503 | 0.018461143 | 0.000169006 | 0.024509835 | 0.006292776 | 865.3003839 |
| 0.000292506 | 0.002233874 | 0.017814825 | 0.000158517 | 0.023259367 | 0.005720705 | 820.8741592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000272756 | 0.002099183 | 0.017276227 | 0.000149777 | 0.02221731 | 0.00524398 | 783.8523053 |
| 0.000256044 | 0.001985214 | 0.01682049 | 0.000142381 | 0.02133557 | 0.004840596 | 752.5261212 |
| 0.00024172 | 0.001887527 | 0.016429858 | 0.000136042 | 0.020579793 | 0.004494839 | 725.6751063 |
| 0.000229305 | 0.001802864 | 0.016091311 | 0.000130548 | 0.019924786 | 0.004195183 | 702.4042267 |
| 0.000217575 | 0.001723151 | 0.01561741 | 0.000125154 | 0.01924287 | 0.003932984 | 679.6442242 |
| 0.000207225 | 0.001652816 | 0.015199262 | 0.000120395 | 0.018641179 | 0.003701632 | 659.5618691 |
| 0.000198025 | 0.001590296 | 0.014827576 | 0.000116165 | 0.018106344 | 0.003495986 | 641.7108868 |
| 0.000189794 | 0.001534357 | 0.014495014 | 0.00011238 | 0.017627806 | 0.003311987 | 625.7389553 |
| 0.000182385 | 0.001484012 | 0.014195708 | 0.000108973 | 0.017197123 | 0.003146388 | 611.3642169 |
| 0.000175798 | 0.001432406 | 0.013886622 | 0.00010542 | 0.016725522 | 0.002996559 | 596.368576 |
| 0.000169809 | 0.001385492 | 0.013605634 | 0.00010219 | 0.016296794 | 0.002860351 | 582.7361752 |
| 0.000164341 | 0.001342657 | 0.01334908 | 9.92416E-05 | 0.015905347 | 0.002735988 | 570.2892006 |
| 0.000159328 | 0.001303392 | 0.013113906 | 9.65384E-05 | 0.01554652 | 0.002621988 | 558.8794739 |
| 0.000154717 | 0.001267268 | 0.012897546 | 9.40515E-05 | 0.0152164 | 0.002517108 | 548.3825253 |
| 0.000150433 | 0.001228122 | 0.012724392 | 9.1693E-05 | 0.01481162 | 0.002420296 | 538.4399041 |
| 0.000146467 | 0.001191876 | 0.012564064 | 8.95092E-05 | 0.014436824 | 0.002330656 | 529.2337735 |
| 0.000142784 | 0.001158219 | 0.012415188 | 8.74813E-05 | 0.014088799 | 0.002247419 | 520.6852236 |
| 0.000139355 | 0.001126883 | 0.01227658 | 8.55934E-05 | 0.013764775 | 0.002169922 | 512.7262288 |
| 0.000136155 | 0.001097636 | 0.012147212 | 8.38312E-05 | 0.013462353 | 0.002097592 | 505.2978337 |
| 0.000132659 | 0.001063606 | 0.011562142 | 8.13826E-05 | 0.013031318 | 0.002029927 | 495.9469275 |
| 0.000129382 | 0.001031703 | 0.011013639 | 7.9087E-05 | 0.012627223 | 0.001966492 | 487.180453 |
| 0.000126304 | 0.001001734 | 0.010498378 | 7.69305E-05 | 0.012247618 | 0.001906901 | 478.9452799 |
| 0.000123406 | 0.000973527 | 0.010013427 | 7.49009E-05 | 0.011890342 | 0.001850816 | 471.1945288 |
| 0.000120675 | 0.000946932 | 0.009556187 | 7.29873E-05 | 0.011553483 | 0.001797936 | 463.8866777 |
| 0.000118296 | 0.000922433 | 0.009398927 | 7.15907E-05 | 0.011269966 | 0.001747993 | 460.6975292 |
| 0.000116046 | 0.000899258 | 0.009250166 | 7.02697E-05 | 0.011001774 | 0.001700751 | 457.6807672 |
| 0.000113914 | 0.000877303 | 0.009109236 | 6.90182E-05 | 0.010747697 | 0.001655995 | 454.822782 |
| 0.000111892 | 0.000856474 | 0.008975532 | 6.78309E-05 | 0.01050665 | 0.001613534 | 452.1113602 |
| 0.00010997 | 0.000836686 | 0.008848514 | 6.67029E-05 | 0.010277656 | 0.001573196 | 449.5355095 |
| 0.000108141 | 0.000817854 | 0.008727831 | 6.56295E-05 | 0.010059612 | 0.001534825 | 447.0970817 |
| 0.000106399 | 0.000799919 | 0.008612895 | 6.46073E-05 | 0.009851951 | 0.001498281 | 444.7747696 |
| 0.000104738 | 0.000782818 | 0.008503305 | 6.36326E-05 | 0.009653949 | 0.001463437 | 442.5604719 |
| 0.000103152 | 0.000766494 | 0.008398696 | 6.27021E-05 | 0.009464947 | 0.001430176 | 440.4468242 |
| 0.000101637 | 0.000750896 | 0.008298736 | 6.18131E-05 | 0.009284345 | 0.001398394 | 438.4271163 |
| 0.000100043 | 0.000735835 | 0.00810827 | 6.08338E-05 | 0.00909611 | 0.001367994 | 436.0309835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.85175E-05 | 0.000721416 | 0.007925909 | 5.98961E-05 | 0.008915885 | 0.001338888 | 433.7368137 |
| 9.70551E-05 | 0.000707597 | 0.007751147 | 5.89975E-05 | 0.00874317 | 0.001310995 | 431.5382344 |
| 9.56524E-05 | 0.000694343 | 0.007583517 | 5.81356E-05 | 0.008577504 | 0.00128424 | 429.4293929 |
| 9.43058E-05 | 0.000681618 | 0.007422593 | 5.73082E-05 | 0.008418465 | 0.001258555 | 427.4049052 |
| 9.29763E-05 | 0.000670815 | 0.007216041 | 5.64802E-05 | 0.00828585 | 0.001233878 | 425.621992 |
| 9.16979E-05 | 0.000660428 | 0.007017434 | 5.5684E-05 | 0.008158337 | 0.001210149 | 423.9076524 |
| 9.04678E-05 | 0.000650433 | 0.006826321 | 5.49179E-05 | 0.008035635 | 0.001187316 | 422.2580048 |
| 8.92832E-05 | 0.000640807 | 0.006642286 | 5.41802E-05 | 0.007917477 | 0.001165329 | 420.6694553 |
| 8.81418E-05 | 0.000631532 | 0.006464944 | 5.34693E-05 | 0.007803616 | 0.001144141 | 419.1386712 |
| 8.7075E-05 | 0.000623162 | 0.006364891 | 5.28325E-05 | 0.007717946 | 0.00112371 | 418.4140986 |
| 8.60457E-05 | 0.000615086 | 0.006268348 | 5.2218E-05 | 0.007635282 | 0.001103996 | 417.7149495 |
| 8.50518E-05 | 0.000607288 | 0.006175135 | 5.16247E-05 | 0.007555468 | 0.001084962 | 417.0399091 |
| 8.40917E-05 | 0.000599754 | 0.006085081 | 5.10515E-05 | 0.00747836 | 0.001066572 | 416.3877513 |
| 8.31635E-05 | 0.000592472 | 0.005998029 | 5.04975E-05 | 0.007403822 | 0.001048796 | 415.7573322 |
| 8.25586E-05 | 0.00058828 | 0.006038331 | 5.0255E-05 | 0.007405238 | 0.001031603 | 417.529319 |
| 8.19731E-05 | 0.000584223 | 0.006077333 | 5.00204E-05 | 0.007406608 | 0.001014964 | 419.2441451 |
| 8.14063E-05 | 0.000580295 | 0.006115097 | 4.97933E-05 | 0.007407935 | 0.000998853 | 420.9045322 |
| 8.08572E-05 | 0.00057649 | 0.00615168 | 4.95732E-05 | 0.007409221 | 0.000983246 | 422.5130322 |
| 8.03249E-05 | 0.000572802 | 0.006187138 | 4.93599E-05 | 0.007410467 | 0.000968119 | 424.0720399 |
| 7.99255E-05 | 0.000572851 | 0.00622469 | 4.93624E-05 | 0.007486478 | 0.000953451 | 427.3324825 |
| 7.95379E-05 | 0.000572906 | 0.00626112 | 4.93648E-05 | 0.007560221 | 0.00093922 | 430.4955985 |
| 7.91618E-05 | 0.000572955 | 0.006296479 | 4.93671E-05 | 0.007631795 | 0.000925408 | 433.5656817 |
| 7.87966E-05 | 0.000573003 | 0.006330813 | 4.93694E-05 | 0.007701294 | 0.000911997 | 436.546777 |
| 7.84418E-05 | 0.00057305 | 0.006364167 | 4.93716E-05 | 0.007768808 | 0.000898968 | 439.4426981 |
| 7.8412E-05 | 0.000576518 | 0.006424009 | 4.96595E-05 | 0.00791101 | 0.000886307 | 444.1763788 |
| 7.8383E-05 | 0.000579889 | 0.006482189 | 4.99393E-05 | 0.008049263 | 0.000873997 | 448.7785684 |
| 7.83549E-05 | 0.000583168 | 0.006538776 | 5.02115E-05 | 0.008183727 | 0.000862025 | 453.2546706 |
| 7.83274E-05 | 0.000586358 | 0.006593833 | 5.04764E-05 | 0.008314558 | 0.000850376 | 457.609797 |
| 7.83008E-05 | 0.000589463 | 0.006647421 | 5.07342E-05 | 0.0084419 | 0.000839038 | 461.8487867 |
| 0.00097939 | 0.007051212 | 0.053281431 | 0.000486283 | 0.060333672 | 0.023403834 | 2397.210526 |
| 0.000831992 | 0.005977457 | 0.045135439 | 0.000412504 | 0.052234217 | 0.019503199 | 2046.015046 |
| 0.000647745 | 0.004635262 | 0.034952948 | 0.00032028 | 0.042109898 | 0.014627407 | 1607.020696 |
| 0.000537196 | 0.003829946 | 0.028843454 | 0.000264946 | 0.036035307 | 0.011701931 | 1343.624086 |
| 0.000457145 | 0.003284275 | 0.025330845 | 0.00022783 | 0.0317091 | 0.00975161 | 1170.741973 |
| 0.000399965 | 0.002894511 | 0.022821839 | 0.000201319 | 0.028618951 | 0.008358524 | 1047.25475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000357081 | 0.002602187 | 0.020940085 | 0.000181435 | 0.02630134 | 0.007313709 | 954.6393324 |
| 0.000323726 | 0.002374824 | 0.019476498 | 0.00016597 | 0.024498754 | 0.006501075 | 882.6051188 |
| 0.000297042 | 0.002192934 | 0.018305628 | 0.000153598 | 0.023056684 | 0.005850969 | 824.9777479 |
| 0.000274716 | 0.002040518 | 0.01774828 | 0.000143729 | 0.021754477 | 0.005319061 | 783.2982698 |
| 0.000256112 | 0.001913504 | 0.017283823 | 0.000135504 | 0.020669304 | 0.004875805 | 748.5653713 |
| 0.000240369 | 0.001806031 | 0.016890822 | 0.000128545 | 0.019751081 | 0.004500743 | 719.1759956 |
| 0.000226875 | 0.001713912 | 0.016553963 | 0.00012258 | 0.018964033 | 0.00417926 | 693.9851022 |
| 0.000215181 | 0.001634075 | 0.016262019 | 0.000117411 | 0.018281924 | 0.003900642 | 672.1529946 |
| 0.000203121 | 0.001541948 | 0.015776356 | 0.000111662 | 0.017332915 | 0.003656852 | 647.6759182 |
| 0.000192479 | 0.001460659 | 0.015347829 | 0.00010659 | 0.016495553 | 0.003441743 | 626.0784979 |
| 0.00018302 | 0.001388403 | 0.014966917 | 0.000102081 | 0.015751232 | 0.003250536 | 606.880791 |
| 0.000174557 | 0.001323753 | 0.0146261 | 9.80474E-05 | 0.01508526 | 0.003079455 | 589.7038953 |
| 0.00016694 | 0.001265567 | 0.014319365 | 9.44168E-05 | 0.014485885 | 0.002925482 | 574.2446892 |
| 0.000160838 | 0.0012171 | 0.014038497 | 9.14187E-05 | 0.014042839 | 0.002786173 | 560.2436268 |
| 0.000155292 | 0.001173039 | 0.013783162 | 8.86931E-05 | 0.01364007 | 0.002659528 | 547.5153883 |
| 0.000150227 | 0.001132809 | 0.01355003 | 8.62046E-05 | 0.013272325 | 0.002543896 | 535.8939531 |
| 0.000145585 | 0.001095932 | 0.013336326 | 8.39234E-05 | 0.012935224 | 0.0024379 | 525.2409709 |
| 0.000141314 | 0.001062005 | 0.013139718 | 8.18247E-05 | 0.012625092 | 0.002340383 | 515.4402272 |
| 0.000137535 | 0.001032202 | 0.012986698 | 8.00458E-05 | 0.012362205 | 0.002250369 | 508.1274248 |
| 0.000134036 | 0.001004607 | 0.012845013 | 7.83987E-05 | 0.01211879 | 0.002167023 | 501.3563115 |
| 0.000130787 | 0.000978983 | 0.012713448 | 7.68692E-05 | 0.011892763 | 0.002089629 | 495.0688492 |
| 0.000127763 | 0.000955126 | 0.012590957 | 7.54452E-05 | 0.011682323 | 0.002017574 | 489.2150049 |
| 0.000124939 | 0.000932859 | 0.012476632 | 7.41162E-05 | 0.011485913 | 0.001950322 | 483.7514169 |
| 0.000121848 | 0.000906368 | 0.011858627 | 7.20258E-05 | 0.011160456 | 0.001887408 | 475.7822118 |
| 0.00011895 | 0.000881533 | 0.011279247 | 7.00661E-05 | 0.010855339 | 0.001828426 | 468.3110821 |
| 0.000116228 | 0.000858203 | 0.010734981 | 6.82252E-05 | 0.010568714 | 0.001773019 | 461.2927481 |
| 0.000113666 | 0.000836245 | 0.010222731 | 6.64926E-05 | 0.01029895 | 0.001720871 | 454.6872573 |
| 0.00011125 | 0.000815542 | 0.009739752 | 6.48589E-05 | 0.010044601 | 0.001671704 | 448.4592231 |
| 0.000109216 | 0.000797052 | 0.00958179 | 6.37724E-05 | 0.009845971 | 0.001625268 | 445.8434014 |
| 0.000107292 | 0.000779561 | 0.009432367 | 6.27446E-05 | 0.009658077 | 0.001581343 | 443.3689755 |
| 0.000105469 | 0.00076299 | 0.009290808 | 6.17709E-05 | 0.009480073 | 0.001539729 | 441.0247826 |
| 0.00010374 | 0.00074727 | 0.009156509 | 6.08471E-05 | 0.009311198 | 0.001500249 | 438.8008046 |
| 0.000102097 | 0.000732335 | 0.009028925 | 5.99695E-05 | 0.009150766 | 0.001462744 | 436.6880256 |
| 0.000100534 | 0.000718123 | 0.008907669 | 5.91344E-05 | 0.008998016 | 0.001427066 | 434.6861121 |
| 9.90441E-05 | 0.000704588 | 0.008792188 | 5.83391E-05 | 0.00885254 | 0.001393088 | 432.7795278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.7624E-05 | 0.000691682 | 0.008682078 | 5.75808E-05 | 0.008713831 | 0.00136069 | 430.9616219 |
| 9.62684E-05 | 0.000679363 | 0.008576973 | 5.68569E-05 | 0.008581426 | 0.001329765 | 429.226348 |
| 9.49731E-05 | 0.000667591 | 0.008476539 | 5.61652E-05 | 0.008454906 | 0.001300214 | 427.5681975 |
| 9.35586E-05 | 0.000656232 | 0.008268347 | 5.53166E-05 | 0.008315731 | 0.001271949 | 424.7215992 |
| 9.22043E-05 | 0.000645356 | 0.008069014 | 5.45042E-05 | 0.008182479 | 0.001244886 | 421.9961327 |
| 9.09065E-05 | 0.000634933 | 0.007877987 | 5.37256E-05 | 0.008054779 | 0.001218951 | 419.3842274 |
| 8.96616E-05 | 0.000624936 | 0.007694757 | 5.29787E-05 | 0.007932291 | 0.001194075 | 416.8789304 |
| 8.84665E-05 | 0.000615338 | 0.007518856 | 5.22617E-05 | 0.007814703 | 0.001170193 | 414.4738453 |
| 8.72232E-05 | 0.000605969 | 0.007291653 | 5.14747E-05 | 0.007691925 | 0.001147248 | 411.7329748 |
| 8.60277E-05 | 0.00059696 | 0.00707319 | 5.0718E-05 | 0.00756387 | 0.001125186 | 409.0975223 |
| 8.48774E-05 | 0.000588291 | 0.00686297 | 4.99897E-05 | 0.00746027 | 0.001103956 | 406.5615209 |
| 8.37696E-05 | 0.000579943 | 0.006660536 | 4.92885E-05 | 0.007350877 | 0.001083512 | 404.1194454 |
| 8.27022E-05 | 0.000571899 | 0.006465464 | 4.86128E-05 | 0.007245462 | 0.001063812 | 401.7661727 |
| 8.17405E-05 | 0.000564745 | 0.006362665 | 4.80618E-05 | 0.00717272 | 0.001044815 | 400.9066264 |
| 8.08127E-05 | 0.000557841 | 0.006263473 | 4.75302E-05 | 0.007102531 | 0.001026485 | 400.0772397 |
| 7.99168E-05 | 0.000551176 | 0.006167701 | 4.70169E-05 | 0.007034762 | 0.001008787 | 399.2764525 |
| 7.90513E-05 | 0.000544737 | 0.006075176 | 4.65211E-05 | 0.00696929 | 0.000991689 | 398.5028107 |
| 7.82146E-05 | 0.000538512 | 0.005985734 | 4.60417E-05 | 0.006906001 | 0.000975161 | 397.7549569 |
| 7.77042E-05 | 0.000534425 | 0.006038086 | 4.5902E-05 | 0.006909498 | 0.000959175 | 400.1993758 |
| 7.72102E-05 | 0.00053047 | 0.006088749 | 4.57667E-05 | 0.006912882 | 0.000943704 | 402.5649425 |
| 7.6732E-05 | 0.00052664 | 0.006137803 | 4.56358E-05 | 0.00691616 | 0.000928725 | 404.8554119 |
| 7.62686E-05 | 0.00052293 | 0.006185325 | 4.55089E-05 | 0.006919334 | 0.000914214 | 407.074304 |
| 7.58195E-05 | 0.000519335 | 0.006231384 | 4.53859E-05 | 0.006922411 | 0.000900149 | 409.2249226 |
| 7.55229E-05 | 0.000520162 | 0.006275877 | 4.54674E-05 | 0.007012195 | 0.00088651 | 412.7942672 |
| 7.52352E-05 | 0.000520965 | 0.006319043 | 4.55464E-05 | 0.007099298 | 0.000873279 | 416.2570641 |
| 7.49559E-05 | 0.000521745 | 0.006360938 | 4.5623E-05 | 0.00718384 | 0.000860436 | 419.6180141 |
| 7.46848E-05 | 0.000522502 | 0.006401619 | 4.56975E-05 | 0.007265931 | 0.000847966 | 422.8815452 |
| 7.44213E-05 | 0.000523237 | 0.006441138 | 4.57698E-05 | 0.007345677 | 0.000835853 | 426.0518326 |
| 7.4491E-05 | 0.000527275 | 0.006509723 | 4.61226E-05 | 0.007498842 | 0.00082408 | 430.7357308 |
| 7.45587E-05 | 0.000531201 | 0.006576402 | 4.64655E-05 | 0.007647752 | 0.000812635 | 435.2895206 |
| 7.46246E-05 | 0.00053502 | 0.006641255 | 4.67991E-05 | 0.007792583 | 0.000801503 | 439.7185492 |
| 7.46886E-05 | 0.000538736 | 0.006704355 | 4.71237E-05 | 0.007933499 | 0.000790672 | 444.0278742 |
| 7.4751E-05 | 0.000542352 | 0.006765772 | 4.74396E-05 | 0.008070658 | 0.00078013 | 448.2222839 |
| 0.000584655 | 0.007127496 | 0.026107874 | 0.000337431 | 0.049728924 | 0.023330654 | 2180.129719 |
| 0.00049697 | 0.006041282 | 0.02211486 | 0.000287673 | 0.043238709 | 0.019442217 | 1862.211371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000387365 | 0.004683516 | 0.017123593 | 0.000225476 | 0.035125941 | 0.01458167 | 1464.813435 |
| 0.000321601 | 0.003868856 | 0.014128834 | 0.000188158 | 0.03025828 | 0.011665342 | 1226.374673 |
| 0.000275475 | 0.003321579 | 0.012316349 | 0.00016318 | 0.02693184 | 0.009721118 | 1068.195163 |
| 0.000242527 | 0.002930668 | 0.011021716 | 0.000145339 | 0.02455581 | 0.008332386 | 955.2097992 |
| 0.000217817 | 0.002637484 | 0.010050742 | 0.000131958 | 0.022773788 | 0.007290838 | 870.470776 |
| 0.000198598 | 0.002409452 | 0.00929554 | 0.00012155 | 0.021387771 | 0.006480744 | 804.5626469 |
| 0.000183222 | 0.002227027 | 0.008691379 | 0.000113224 | 0.020278958 | 0.00583267 | 751.8361436 |
| 0.000170395 | 0.002077143 | 0.008297422 | 0.000106517 | 0.019361273 | 0.005302427 | 710.0269963 |
| 0.000159705 | 0.001952241 | 0.007969126 | 0.000100928 | 0.018596536 | 0.004860558 | 675.1860402 |
| 0.00015066 | 0.001846554 | 0.007691336 | 9.61987E-05 | 0.017949451 | 0.004486668 | 645.7052312 |
| 0.000142907 | 0.001755965 | 0.007453231 | 9.2145E-05 | 0.017394806 | 0.004166192 | 620.4359664 |
| 0.000136188 | 0.001677455 | 0.007246873 | 8.86319E-05 | 0.016914115 | 0.003888446 | 598.5359368 |
| 0.000129801 | 0.001604239 | 0.006998519 | 8.51822E-05 | 0.01641349 | 0.003645418 | 577.9863433 |
| 0.000124165 | 0.001539637 | 0.006779382 | 8.21384E-05 | 0.015971762 | 0.003430982 | 559.8543491 |
| 0.000119156 | 0.001482213 | 0.006584595 | 7.94329E-05 | 0.015579116 | 0.003240372 | 543.7370209 |
| 0.000114673 | 0.001430834 | 0.006410311 | 7.70121E-05 | 0.0152278 | 0.003069826 | 529.3162535 |
| 0.000110639 | 0.001384593 | 0.006253456 | 7.48333E-05 | 0.014911616 | 0.002916335 | 516.3375629 |
| 0.000106711 | 0.001336422 | 0.006090862 | 7.23908E-05 | 0.014523599 | 0.002777461 | 503.0266083 |
| 0.00010314 | 0.00129263 | 0.005943049 | 7.01704E-05 | 0.014170855 | 0.002651212 | 490.9257405 |
| 9.98793E-05 | 0.001252647 | 0.005808089 | 6.8143E-05 | 0.013848786 | 0.002535942 | 479.8771221 |
| 9.68904E-05 | 0.001215995 | 0.005684376 | 6.62845E-05 | 0.013553555 | 0.002430277 | 469.7492219 |
| 9.41406E-05 | 0.001182276 | 0.00557056 | 6.45748E-05 | 0.013281943 | 0.002333066 | 460.4315537 |
| 9.1528E-05 | 0.001145117 | 0.005480567 | 6.28848E-05 | 0.012925117 | 0.002243333 | 450.690529 |
| 8.9109E-05 | 0.001110711 | 0.005397239 | 6.132E-05 | 0.012594723 | 0.002160247 | 441.6710617 |
| 8.68627E-05 | 0.001078762 | 0.005319864 | 5.9867E-05 | 0.012287929 | 0.002083095 | 433.295842 |
| 8.47714E-05 | 0.001049017 | 0.005247824 | 5.85141E-05 | 0.012002293 | 0.002011265 | 425.4982237 |
| 8.28194E-05 | 0.001021255 | 0.005180588 | 5.72515E-05 | 0.011735699 | 0.001944223 | 418.2204467 |
| 8.06628E-05 | 0.000989173 | 0.004950205 | 5.56222E-05 | 0.011370379 | 0.001881506 | 411.4030721 |
| 7.8641E-05 | 0.000959096 | 0.004734221 | 5.40947E-05 | 0.011027892 | 0.001822709 | 405.0117834 |
| 7.67418E-05 | 0.000930842 | 0.004531327 | 5.26597E-05 | 0.010706161 | 0.001767475 | 399.0078455 |
| 7.49542E-05 | 0.00090425 | 0.004340368 | 5.13092E-05 | 0.010403356 | 0.00171549 | 393.3570805 |
| 7.32688E-05 | 0.000879178 | 0.004160322 | 5.00358E-05 | 0.010117853 | 0.001666476 | 388.0292163 |
| 7.17149E-05 | 0.000855144 | 0.004089502 | 4.89509E-05 | 0.009851715 | 0.001620185 | 384.9386779 |
| 7.0245E-05 | 0.000832409 | 0.004022511 | 4.79246E-05 | 0.009599963 | 0.001576398 | 382.0151956 |
| 6.88525E-05 | 0.000810871 | 0.003959046 | 4.69524E-05 | 0.009361461 | 0.001534914 | 379.2455808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.75314E-05 | 0.000790438 | 0.003898836 | 4.603E-05 | 0.009135189 | 0.001495558 | 376.6179976 |
| 6.62763E-05 | 0.000771026 | 0.003841636 | 4.51537E-05 | 0.008920232 | 0.00145817 | 374.1217934 |
| 6.51041E-05 | 0.000753393 | 0.003787193 | 4.4365E-05 | 0.008732083 | 0.001422604 | 371.8221226 |
| 6.39877E-05 | 0.0007366 | 0.003735343 | 4.36139E-05 | 0.008552894 | 0.001388732 | 369.63196 |
| 6.29232E-05 | 0.000720587 | 0.003685904 | 4.28978E-05 | 0.008382039 | 0.001356436 | 367.5436653 |
| 6.19071E-05 | 0.000705303 | 0.003638712 | 4.22142E-05 | 0.00821895 | 0.001325607 | 365.5502932 |
| 6.09362E-05 | 0.000690698 | 0.003593618 | 4.15609E-05 | 0.00806311 | 0.001296149 | 363.6455153 |
| 5.99851E-05 | 0.000677913 | 0.003521518 | 4.09701E-05 | 0.007933023 | 0.001267972 | 361.7802311 |
| 5.90744E-05 | 0.000665671 | 0.003452486 | 4.04044E-05 | 0.007808472 | 0.001240994 | 359.9943207 |
| 5.82017E-05 | 0.00065394 | 0.003386331 | 3.98622E-05 | 0.00768911 | 0.00121514 | 358.2828232 |
| 5.73647E-05 | 0.000642688 | 0.003322875 | 3.93422E-05 | 0.007574621 | 0.001190341 | 356.6411828 |
| 5.65611E-05 | 0.000631885 | 0.003261958 | 3.8843E-05 | 0.007464711 | 0.001166534 | 355.065208 |
| 5.57783E-05 | 0.000621925 | 0.003189016 | 3.83695E-05 | 0.007364978 | 0.001143661 | 353.8415515 |
| 5.50257E-05 | 0.000612347 | 0.003118879 | 3.79142E-05 | 0.007269081 | 0.001121667 | 352.6649587 |
| 5.43014E-05 | 0.000603131 | 0.003051389 | 3.74761E-05 | 0.007176803 | 0.001100504 | 351.5327656 |
| 5.3604E-05 | 0.000594257 | 0.002986398 | 3.70542E-05 | 0.007087943 | 0.001080124 | 350.4425056 |
| 5.29319E-05 | 0.000585705 | 0.002923771 | 3.66476E-05 | 0.007002313 | 0.001060485 | 349.3918914 |
| 5.2304E-05 | 0.000578309 | 0.002884449 | 3.62898E-05 | 0.0069402 | 0.001041548 | 348.9706013 |
| 5.16982E-05 | 0.000571173 | 0.002846507 | 3.59445E-05 | 0.006880266 | 0.001023275 | 348.5640934 |
| 5.11133E-05 | 0.000564283 | 0.002809873 | 3.56112E-05 | 0.006822399 | 0.001005633 | 348.1716029 |
| 5.05481E-05 | 0.000557626 | 0.00277448 | 3.52891E-05 | 0.006766493 | 0.000988588 | 347.7924173 |
| 5.00019E-05 | 0.000551191 | 0.002740268 | 3.49778E-05 | 0.006712451 | 0.000972111 | 347.4258711 |
| 4.96182E-05 | 0.000547056 | 0.002751096 | 3.48263E-05 | 0.006708135 | 0.000956175 | 348.5354894 |
| 4.9247E-05 | 0.000543053 | 0.002761576 | 3.46797E-05 | 0.006703957 | 0.000940753 | 349.6093136 |
| 4.88875E-05 | 0.000539178 | 0.002771722 | 3.45378E-05 | 0.006699913 | 0.000925821 | 350.6490481 |
| 4.85393E-05 | 0.000535424 | 0.002781552 | 3.44003E-05 | 0.006695995 | 0.000911355 | 351.6562909 |
| 4.82017E-05 | 0.000531786 | 0.002791079 | 3.42671E-05 | 0.006692197 | 0.000897334 | 352.6325416 |
| 4.79875E-05 | 0.000531657 | 0.002801556 | 3.4316E-05 | 0.006760336 | 0.000883738 | 355.1725108 |
| 4.77797E-05 | 0.000531531 | 0.00281172 | 3.43635E-05 | 0.006826442 | 0.000870548 | 357.63666 |
| 4.7578E-05 | 0.00053141 | 0.002821585 | 3.44096E-05 | 0.006890603 | 0.000857746 | 360.0283342 |
| 4.73821E-05 | 0.000531292 | 0.002831164 | 3.44544E-05 | 0.006952905 | 0.000845315 | 362.3506846 |
| 4.71919E-05 | 0.000531177 | 0.002840469 | 3.44979E-05 | 0.007013426 | 0.000833239 | 364.606682 |
| 4.72091E-05 | 0.000534337 | 0.002858616 | 3.47758E-05 | 0.007145032 | 0.000821503 | 368.6289442 |
| 4.72116E-05 | 0.000537409 | 0.002876259 | 3.5046E-05 | 0.007272983 | 0.000810094 | 372.5394769 |
| 4.72211E-05 | 0.000540397 | 0.002893419 | 3.53088E-05 | 0.007397428 | 0.000798997 | 376.3428717 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.72303E-05 | 0.000543304 | 0.002910115 | 3.55645E-05 | 0.007518509 | 0.000788199 | 380.0434721 |
| 4.72393E-05 | 0.000546134 | 0.002926365 | 3.58133E-05 | 0.007636362 | 0.00077769 | 383.6453898 |
| 0.002384168 | 0.007625446 | 0.150566136 | 0.001034146 | 0.103113608 | 0.025560498 | 3291.309102 |
| 0.002025241 | 0.006462225 | 0.12753786 | 0.000873182 | 0.088361051 | 0.021300417 | 2823.962527 |
| 0.001576581 | 0.005008198 | 0.098752524 | 0.000671977 | 0.069920355 | 0.015975316 | 2239.779309 |
| 0.001307386 | 0.004135781 | 0.081481322 | 0.000551254 | 0.058855937 | 0.012780256 | 1889.269378 |
| 0.001108281 | 0.003534944 | 0.07182095 | 0.000470731 | 0.050899678 | 0.010650214 | 1660.899376 |
| 0.000966064 | 0.003105775 | 0.064920685 | 0.000413215 | 0.045216637 | 0.009128756 | 1497.777945 |
| 0.0008594 | 0.002783898 | 0.059745486 | 0.000370078 | 0.040954355 | 0.007987663 | 1375.436872 |
| 0.00077644 | 0.002533549 | 0.055720333 | 0.000336527 | 0.037639248 | 0.007100146 | 1280.282705 |
| 0.000710072 | 0.00233327 | 0.05250021 | 0.000309686 | 0.034987161 | 0.006390132 | 1204.15937 |
| 0.000653391 | 0.002166511 | 0.051277456 | 0.000289378 | 0.032734064 | 0.00580921 | 1155.766191 |
| 0.000606157 | 0.002027545 | 0.050258494 | 0.000272454 | 0.030856483 | 0.005325108 | 1115.438542 |
| 0.000566189 | 0.001909959 | 0.049396295 | 0.000258134 | 0.029267761 | 0.004915483 | 1081.315146 |
| 0.000531932 | 0.001809171 | 0.048657267 | 0.000245859 | 0.027905999 | 0.004564376 | 1052.066521 |
| 0.000502242 | 0.001721821 | 0.048016777 | 0.000235222 | 0.026725805 | 0.004260083 | 1026.717713 |
| 0.000473635 | 0.001625816 | 0.04683201 | 0.000224237 | 0.025320336 | 0.003993828 | 996.2219042 |
| 0.000448394 | 0.001541106 | 0.045786628 | 0.000214545 | 0.024080217 | 0.003758898 | 969.3138377 |
| 0.000425957 | 0.001465808 | 0.044857399 | 0.00020593 | 0.022977888 | 0.003550071 | 945.3955565 |
| 0.000405882 | 0.001398436 | 0.044025984 | 0.000198222 | 0.021991594 | 0.003363225 | 923.994989 |
| 0.000387815 | 0.001337802 | 0.043277711 | 0.000191285 | 0.02110393 | 0.003195064 | 904.7344784 |
| 0.000373966 | 0.001288219 | 0.042514187 | 0.000185293 | 0.020452422 | 0.003042918 | 885.3027538 |
| 0.000361376 | 0.001243144 | 0.041820074 | 0.000179846 | 0.019860141 | 0.002904603 | 867.6375497 |
| 0.00034988 | 0.001201988 | 0.041186319 | 0.000174873 | 0.019319363 | 0.00277816 | 851.5084503 |
| 0.000339343 | 0.001164262 | 0.040605378 | 0.000170314 | 0.01882365 | 0.002662552 | 836.7234425 |
| 0.000329648 | 0.001129554 | 0.040070911 | 0.00016612 | 0.018367595 | 0.00255605 | 823.1212353 |
| 0.000320843 | 0.0010998 | 0.039622186 | 0.000162494 | 0.017977617 | 0.00245774 | 815.0467323 |
| 0.00031269 | 0.001072249 | 0.039206699 | 0.000159138 | 0.017616527 | 0.002366713 | 807.5703407 |
| 0.000305119 | 0.001046667 | 0.03882089 | 0.000156021 | 0.017281229 | 0.002282188 | 800.627977 |
| 0.00029807 | 0.001022849 | 0.038461688 | 0.000153119 | 0.016969055 | 0.002203492 | 794.164397 |
| 0.000291492 | 0.001000618 | 0.038126434 | 0.00015041 | 0.016677692 | 0.002130042 | 788.1317223 |
| 0.000283638 | 0.00096921 | 0.03615607 | 0.000145454 | 0.016023768 | 0.002061331 | 769.8238634 |
| 0.000276275 | 0.000939766 | 0.034308854 | 0.000140808 | 0.015410715 | 0.001996914 | 752.6602457 |
| 0.000269358 | 0.000912105 | 0.032573591 | 0.000136444 | 0.014834816 | 0.001936401 | 736.5368472 |
| 0.000262849 | 0.000886072 | 0.030940402 | 0.000132336 | 0.014292793 | 0.001879448 | 721.3618839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000256711 | 0.000861526 | 0.029400538 | 0.000128463 | 0.013781744 | 0.001825749 | 707.0540614 |
| 0.000252061 | 0.000843125 | 0.028919319 | 0.000126297 | 0.013479933 | 0.001775034 | 703.4258513 |
| 0.000247661 | 0.000825718 | 0.028464112 | 0.000124249 | 0.013194437 | 0.00172706 | 699.9937607 |
| 0.000243494 | 0.000809228 | 0.028032863 | 0.000122309 | 0.012923967 | 0.001681612 | 696.7423064 |
| 0.00023954 | 0.000793583 | 0.027623729 | 0.000120468 | 0.012667367 | 0.001638494 | 693.6575934 |
| 0.000235784 | 0.00077872 | 0.027235052 | 0.000118719 | 0.012423597 | 0.001597532 | 690.727116 |
| 0.00023221 | 0.000764575 | 0.026865395 | 0.000117055 | 0.012191549 | 0.001558567 | 687.949673 |
| 0.000228805 | 0.000751104 | 0.026513341 | 0.00011547 | 0.011970552 | 0.001521458 | 685.3044892 |
| 0.000225559 | 0.000738259 | 0.026177661 | 0.000113959 | 0.011759833 | 0.001486076 | 682.7823372 |
| 0.000222461 | 0.000725998 | 0.02585724 | 0.000112516 | 0.011558692 | 0.001452301 | 680.3748285 |
| 0.000219501 | 0.000714282 | 0.02555106 | 0.000111138 | 0.011366491 | 0.001420028 | 678.0743201 |
| 0.000215959 | 0.000701052 | 0.024879522 | 0.000109227 | 0.011085138 | 0.001389158 | 672.6862572 |
| 0.000212567 | 0.000688385 | 0.024236561 | 0.000107398 | 0.010815757 | 0.001359601 | 667.5274735 |
| 0.000209317 | 0.000676245 | 0.023620389 | 0.000105645 | 0.0105576 | 0.001331276 | 662.5836391 |
| 0.0002062 | 0.000664601 | 0.023039368 | 0.000103963 | 0.01030998 | 0.001304107 | 657.8415939 |
| 0.000203208 | 0.000653423 | 0.022461987 | 0.000102349 | 0.010072265 | 0.001278025 | 653.2892305 |
| 0.000199955 | 0.000641631 | 0.021719745 | 0.000100471 | 0.009797493 | 0.001252966 | 647.7550919 |
| 0.000196827 | 0.000630292 | 0.021006051 | 9.86664E-05 | 0.009533288 | 0.001228871 | 642.4338048 |
| 0.000193817 | 0.000619381 | 0.020319289 | 9.69295E-05 | 0.009279054 | 0.001205685 | 637.313321 |
| 0.000190919 | 0.000608875 | 0.019657963 | 9.52569E-05 | 0.009034236 | 0.001183357 | 632.3824847 |
| 0.000188126 | 0.00059875 | 0.019020684 | 9.36451E-05 | 0.00879832 | 0.001161842 | 627.6309516 |
| 0.00018593 | 0.000591389 | 0.018705786 | 9.24424E-05 | 0.008684858 | 0.001141094 | 627.5323054 |
| 0.000183811 | 0.000584286 | 0.018401937 | 9.1282E-05 | 0.008575378 | 0.001121075 | 627.4371205 |
| 0.000181765 | 0.000577428 | 0.018108565 | 9.01615E-05 | 0.008469672 | 0.001101746 | 627.3452179 |
| 0.000179788 | 0.000570803 | 0.017825138 | 8.9079E-05 | 0.00836755 | 0.001083073 | 627.2564306 |
| 0.000177877 | 0.000564398 | 0.017551159 | 8.80327E-05 | 0.008268832 | 0.001065021 | 627.1706029 |
| 0.000177072 | 0.000562548 | 0.01773292 | 8.78278E-05 | 0.008344173 | 0.001047562 | 632.5931506 |
| 0.000176293 | 0.000560757 | 0.017908819 | 8.76295E-05 | 0.008417084 | 0.001030666 | 637.8407773 |
| 0.000175539 | 0.000559023 | 0.018079133 | 8.74376E-05 | 0.008487679 | 0.001014306 | 642.9218128 |
| 0.000174808 | 0.000557343 | 0.018244125 | 8.72516E-05 | 0.008556069 | 0.000998458 | 647.8440659 |
| 0.0001741 | 0.000555714 | 0.01840404 | 8.70713E-05 | 0.008622354 | 0.000983097 | 652.6148651 |
| 0.000173519 | 0.000557307 | 0.018559242 | 8.70468E-05 | 0.008751987 | 0.000968202 | 658.4010982 |
| 0.000172955 | 0.000558851 | 0.018709811 | 8.70229E-05 | 0.00887775 | 0.000953751 | 664.0146079 |
| 0.000172408 | 0.00056035 | 0.018855951 | 8.69998E-05 | 0.008999814 | 0.000939725 | 669.4630144 |
| 0.000171877 | 0.000561806 | 0.018997856 | 8.69774E-05 | 0.009118339 | 0.000926106 | 674.7534961 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000171361 | 0.00056322 | 0.019135706 | 8.69555E-05 | 0.009233479 | 0.000912876 | 679.8928211 |
| 0.00017165 | 0.000568148 | 0.019373781 | 8.73873E-05 | 0.009433998 | 0.000900019 | 686.8106252 |
| 0.00017193 | 0.000572939 | 0.019605244 | 8.7807E-05 | 0.009628948 | 0.000887518 | 693.536268 |
| 0.000172203 | 0.000577598 | 0.019830365 | 8.82152E-05 | 0.009818556 | 0.00087536 | 700.0776466 |
| 0.000172468 | 0.000582132 | 0.020049401 | 8.86124E-05 | 0.01000304 | 0.000863531 | 706.4422312 |
| 0.000172727 | 0.000586544 | 0.020262597 | 8.8999E-05 | 0.010182604 | 0.000852017 | 712.6370936 |
| 0.000874161 | 0.00721258 | 0.04610652 | 0.000438463 | 0.05931737 | 0.024203615 | 2398.742606 |
| 0.000742667 | 0.006111797 | 0.039075575 | 0.000372531 | 0.051295925 | 0.020169688 | 2052.706593 |
| 0.000578299 | 0.004735818 | 0.030286896 | 0.000290115 | 0.041269118 | 0.015127278 | 1620.161578 |
| 0.000479678 | 0.00391023 | 0.025013688 | 0.000240665 | 0.035253035 | 0.012101832 | 1360.634569 |
| 0.000409113 | 0.003352805 | 0.021929561 | 0.000207584 | 0.031094429 | 0.01008486 | 1189.076428 |
| 0.00035871 | 0.002954644 | 0.019726612 | 0.000183954 | 0.028123996 | 0.008644165 | 1066.5349 |
| 0.000320908 | 0.002656024 | 0.018074401 | 0.000166232 | 0.025896172 | 0.007563645 | 974.6287534 |
| 0.000291506 | 0.002423763 | 0.016789348 | 0.000152448 | 0.024163419 | 0.00672324 | 903.146195 |
| 0.000267985 | 0.002237955 | 0.015761305 | 0.000141401 | 0.022777217 | 0.006050916 | 845.9601483 |
| 0.000248142 | 0.002085169 | 0.015211199 | 0.000132728 | 0.021634233 | 0.005500831 | 802.5186576 |
| 0.000231606 | 0.001957848 | 0.014752777 | 0.000125485 | 0.020681746 | 0.005042427 | 766.3174153 |
| 0.000217615 | 0.001850115 | 0.014364881 | 0.000119356 | 0.019875795 | 0.004654546 | 735.685595 |
| 0.000195228 | 0.001677741 | 0.013744249 | 0.000109549 | 0.018586215 | 0.004033937 | 686.6746824 |
| 0.00018536 | 0.001602561 | 0.013338863 | 0.000105074 | 0.017960078 | 0.003781817 | 664.4842157 |
| 0.000176654 | 0.001536225 | 0.012981171 | 0.000101126 | 0.017407552 | 0.003559359 | 644.9043922 |
| 0.000168914 | 0.001477259 | 0.012663222 | 9.76159E-05 | 0.016916418 | 0.003361617 | 627.5001046 |
| 0.00016199 | 0.001424501 | 0.012378741 | 9.44755E-05 | 0.016476982 | 0.003184691 | 611.9278473 |
| 0.000155758 | 0.001377018 | 0.012122709 | 9.16491E-05 | 0.01608149 | 0.003025457 | 597.9128157 |
| 0.0001502 | 0.001328688 | 0.011859703 | 8.86833E-05 | 0.015644509 | 0.002881387 | 583.2462202 |
| 0.000145147 | 0.001284752 | 0.011620606 | 8.5987E-05 | 0.015247254 | 0.002750414 | 569.9129515 |
| 0.000140534 | 0.001244637 | 0.011402301 | 8.35252E-05 | 0.014884543 | 0.00263083 | 557.7390975 |
| 0.000136305 | 0.001207864 | 0.011202188 | 8.12686E-05 | 0.014552057 | 0.002521211 | 546.5797314 |
| 0.000132414 | 0.001174033 | 0.011018084 | 7.91925E-05 | 0.014246171 | 0.002420362 | 536.3131145 |
| 0.000128807 | 0.001137772 | 0.010870661 | 7.72001E-05 | 0.013874931 | 0.002327272 | 526.6105423 |
| 0.000125467 | 0.001104197 | 0.010734158 | 7.53552E-05 | 0.013531189 | 0.002241077 | 517.6266792 |
| 0.000122366 | 0.00107302 | 0.010607405 | 7.36421E-05 | 0.013212001 | 0.002161039 | 509.2845205 |
| 0.000119478 | 0.001043993 | 0.010489393 | 7.20472E-05 | 0.012914826 | 0.00208652 | 501.5176832 |
| 0.000116783 | 0.001016902 | 0.01037925 | 7.05586E-05 | 0.012637462 | 0.00201697 | 494.268635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000113612 | 0.000985152 | 0.0098772 | 6.84998E-05 | 0.012221533 | 0.001951906 | 485.1101714 |
| 0.00011064 | 0.000955387 | 0.009406529 | 6.65696E-05 | 0.011831599 | 0.001890908 | 476.5241117 |
| 0.000107847 | 0.000927425 | 0.008964384 | 6.47564E-05 | 0.011465298 | 0.001833608 | 468.4584193 |
| 0.000105219 | 0.000901109 | 0.008548246 | 6.30499E-05 | 0.011120543 | 0.001779677 | 460.8671794 |
| 0.000102741 | 0.000876296 | 0.008155889 | 6.14409E-05 | 0.010795489 | 0.001728829 | 453.7097246 |
| 0.000100669 | 0.000853663 | 0.008020501 | 6.02525E-05 | 0.010530036 | 0.001680806 | 450.6046917 |
| 9.87088E-05 | 0.000832253 | 0.007892432 | 5.91284E-05 | 0.010278931 | 0.001635379 | 447.6674985 |
| 9.68518E-05 | 0.00081197 | 0.007771104 | 5.80634E-05 | 0.010041042 | 0.001592343 | 444.8848944 |
| 9.509E-05 | 0.000792727 | 0.007655997 | 5.70531E-05 | 0.009815353 | 0.001551514 | 442.2449879 |
| 9.34163E-05 | 0.000774447 | 0.007546646 | 5.60932E-05 | 0.009600948 | 0.001512726 | 439.7370767 |
| 9.18226E-05 | 0.000757049 | 0.007442732 | 5.51798E-05 | 0.009396788 | 0.001475831 | 437.3633973 |
| 9.03047E-05 | 0.00074048 | 0.007343765 | 5.43098E-05 | 0.00920235 | 0.001440692 | 435.1027501 |
| 8.88575E-05 | 0.000724681 | 0.007249402 | 5.34803E-05 | 0.009016955 | 0.001407188 | 432.9472494 |
| 8.74761E-05 | 0.0007096 | 0.007159328 | 5.26885E-05 | 0.008839987 | 0.001375207 | 430.8897259 |
| 8.61561E-05 | 0.00069519 | 0.007073257 | 5.19319E-05 | 0.008670885 | 0.001344647 | 428.923648 |
| 8.47196E-05 | 0.000681148 | 0.006909523 | 5.11019E-05 | 0.008490009 | 0.001315416 | 426.5637447 |
| 8.33443E-05 | 0.000667704 | 0.006752756 | 5.03072E-05 | 0.008316831 | 0.001287428 | 424.3042628 |
| 8.20263E-05 | 0.000654819 | 0.006602522 | 4.95456E-05 | 0.008150868 | 0.001260607 | 422.138926 |
| 8.07621E-05 | 0.000642461 | 0.006458419 | 4.8815E-05 | 0.007991679 | 0.00123488 | 420.0619703 |
| 7.95484E-05 | 0.000630597 | 0.006320081 | 4.81137E-05 | 0.007838858 | 0.001210183 | 418.0680928 |
| 7.83361E-05 | 0.000620418 | 0.006143026 | 4.74182E-05 | 0.007709029 | 0.001186454 | 416.307486 |
| 7.71704E-05 | 0.000610631 | 0.005972781 | 4.67494E-05 | 0.007584195 | 0.001163637 | 414.614595 |
| 7.60487E-05 | 0.000601213 | 0.00580896 | 4.61059E-05 | 0.00746407 | 0.001141682 | 412.9855866 |
| 7.49685E-05 | 0.000592144 | 0.005651207 | 4.54862E-05 | 0.007348395 | 0.001120539 | 411.4169118 |
| 7.39276E-05 | 0.000583405 | 0.00549919 | 4.4889E-05 | 0.007236927 | 0.001100166 | 409.9052798 |
| 7.30251E-05 | 0.000575674 | 0.005414774 | 4.43583E-05 | 0.007158661 | 0.00108052 | 409.2378306 |
| 7.21542E-05 | 0.000568214 | 0.005333319 | 4.38461E-05 | 0.007083141 | 0.001061563 | 408.5938006 |
| 7.13134E-05 | 0.000561012 | 0.005254673 | 4.33517E-05 | 0.007010225 | 0.001043261 | 407.9719786 |
| 7.05011E-05 | 0.000554054 | 0.005178693 | 4.2874E-05 | 0.006939782 | 0.001025578 | 407.3712352 |
| 6.97158E-05 | 0.000547328 | 0.005105246 | 4.24122E-05 | 0.006871686 | 0.001008486 | 406.7905167 |
| 6.92843E-05 | 0.000543588 | 0.005139735 | 4.22204E-05 | 0.006880702 | 0.000991953 | 408.4849313 |
| 6.88667E-05 | 0.000539969 | 0.005173111 | 4.20347E-05 | 0.006889427 | 0.000975954 | 410.1246874 |
| 6.84624E-05 | 0.000536465 | 0.005205427 | 4.1855E-05 | 0.006897876 | 0.000960462 | 411.7123877 |
| 6.80707E-05 | 0.00053307 | 0.005236733 | 4.16809E-05 | 0.00690606 | 0.000945455 | 413.2504724 |
| 6.76911E-05 | 0.00052978 | 0.005267077 | 4.15121E-05 | 0.006913993 | 0.00093091 | 414.7412314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.74351E-05 | 0.000529867 | 0.005299099 | 4.15395E-05 | 0.00699204 | 0.000916805 | 417.8900528 |
| 6.71868E-05 | 0.000529952 | 0.005330166 | 4.1566E-05 | 0.007067758 | 0.000903121 | 420.9448795 |
| 6.69458E-05 | 0.000530033 | 0.005360319 | 4.15918E-05 | 0.007141249 | 0.00088984 | 423.9098584 |
| 6.67117E-05 | 0.000530113 | 0.005389597 | 4.16168E-05 | 0.00721261 | 0.000876944 | 426.7888958 |
| 6.64844E-05 | 0.00053019 | 0.00541804 | 4.16412E-05 | 0.007281932 | 0.000864417 | 429.5856751 |
| 6.65435E-05 | 0.000533409 | 0.005468897 | 4.19173E-05 | 0.007421529 | 0.000852242 | 434.1765115 |
| 6.66009E-05 | 0.000536538 | 0.005518341 | 4.21858E-05 | 0.007557249 | 0.000840405 | 438.6398246 |
| 6.66568E-05 | 0.000539582 | 0.005566431 | 4.24469E-05 | 0.00768925 | 0.000828892 | 442.9808553 |
| 6.67111E-05 | 0.000542543 | 0.005613222 | 4.2701E-05 | 0.007817684 | 0.000817691 | 447.2045607 |
| 6.6764E-05 | 0.000545426 | 0.005658764 | 4.29483E-05 | 0.007942693 | 0.000806788 | 451.315634 |
| 0.000829023 | 0.006667468 | 0.045497378 | 0.000404549 | 0.055980287 | 0.022636238 | 2338.273339 |
| 0.000704514 | 0.005648147 | 0.038564459 | 0.000343477 | 0.048461381 | 0.018863538 | 1996.204511 |
| 0.000548878 | 0.004373997 | 0.02989831 | 0.000267137 | 0.039062749 | 0.014147663 | 1568.618477 |
| 0.000455497 | 0.003609507 | 0.024698621 | 0.000221333 | 0.03342357 | 0.011318138 | 1312.066856 |
| 0.000388037 | 0.003091891 | 0.021703098 | 0.000190516 | 0.029444696 | 0.009431783 | 1143.447953 |
| 0.000339851 | 0.002722165 | 0.01956344 | 0.000168505 | 0.026602642 | 0.008084386 | 1023.00588 |
| 0.000303712 | 0.002444871 | 0.017958696 | 0.000151996 | 0.024471102 | 0.007073838 | 932.6743248 |
| 0.000275604 | 0.002229198 | 0.016710561 | 0.000139155 | 0.022813238 | 0.006287856 | 862.4164486 |
| 0.000253117 | 0.002056659 | 0.015712054 | 0.000128883 | 0.021486946 | 0.005659071 | 806.2101476 |
| 0.000234307 | 0.001912183 | 0.015230161 | 0.000120624 | 0.0202923 | 0.005144608 | 765.4793975 |
| 0.000218631 | 0.001791786 | 0.014828584 | 0.000113742 | 0.019296761 | 0.00471589 | 731.5371058 |
| 0.000205367 | 0.001689911 | 0.014488788 | 0.000107918 | 0.018454382 | 0.004353127 | 702.816705 |
| 0.000193998 | 0.001602591 | 0.014197534 | 0.000102927 | 0.017732342 | 0.004042189 | 678.1992187 |
| 0.000184145 | 0.001526912 | 0.013945114 | 9.86005E-05 | 0.017106575 | 0.003772708 | 656.8640639 |
| 0.00017393 | 0.001440996 | 0.013528998 | 9.37776E-05 | 0.016234968 | 0.003536915 | 633.0354826 |
| 0.000164918 | 0.001365187 | 0.013161838 | 8.95221E-05 | 0.015465902 | 0.003328862 | 612.0102639 |
| 0.000156907 | 0.001297802 | 0.012835473 | 8.57394E-05 | 0.014782289 | 0.003143926 | 593.3211805 |
| 0.000149739 | 0.00123751 | 0.012543462 | 8.2355E-05 | 0.014170634 | 0.002978457 | 576.5993691 |
| 0.000143287 | 0.001183247 | 0.012280652 | 7.93089E-05 | 0.013620145 | 0.002829534 | 561.5497389 |
| 0.00013812 | 0.001137847 | 0.012039518 | 7.68059E-05 | 0.013210322 | 0.002694794 | 547.8673234 |
| 0.000133422 | 0.001096574 | 0.011820305 | 7.45305E-05 | 0.012837755 | 0.002572302 | 535.4287638 |
| 0.000129133 | 0.00105889 | 0.011620155 | 7.24529E-05 | 0.012497586 | 0.002460462 | 524.0718181 |
| 0.000125201 | 0.001024347 | 0.011436683 | 7.05484E-05 | 0.012185764 | 0.002357942 | 513.6612846 |
| 0.000121583 | 0.000992567 | 0.01126789 | 6.87963E-05 | 0.011898887 | 0.002263624 | 504.0835937 |
| 0.0001184 | 0.000964637 | 0.011135484 | 6.7302E-05 | 0.011658963 | 0.002176562 | 496.9407995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000115452 | 0.000938777 | 0.011012885 | 6.59184E-05 | 0.011436811 | 0.002095949 | 490.3271012 |
| 0.000112715 | 0.000914764 | 0.010899044 | 6.46335E-05 | 0.011230527 | 0.002021094 | 484.1858099 |
| 0.000110167 | 0.000892406 | 0.010793054 | 6.34373E-05 | 0.011038469 | 0.001951401 | 478.4680559 |
| 0.000107788 | 0.00087154 | 0.01069413 | 6.23209E-05 | 0.010859215 | 0.001886355 | 473.1314855 |
| 0.000104946 | 0.000846444 | 0.010163459 | 6.05723E-05 | 0.010538706 | 0.001825504 | 465.3188316 |
| 0.000102281 | 0.000822918 | 0.009665956 | 5.8933E-05 | 0.010238229 | 0.001768457 | 457.9944686 |
| 9.97783E-05 | 0.000800816 | 0.009198605 | 5.7393E-05 | 0.009955962 | 0.001714867 | 451.1140064 |
| 9.74225E-05 | 0.000780016 | 0.008758744 | 5.59437E-05 | 0.0096903 | 0.001664429 | 444.6382772 |
| 9.52013E-05 | 0.000760403 | 0.008344019 | 5.45772E-05 | 0.009439818 | 0.001616873 | 438.5325897 |
| 9.34169E-05 | 0.00074309 | 0.008207447 | 5.36533E-05 | 0.009252041 | 0.00157196 | 435.9822176 |
| 9.1729E-05 | 0.000726713 | 0.008078257 | 5.27794E-05 | 0.009074414 | 0.001529475 | 433.5697035 |
| 9.013E-05 | 0.000711198 | 0.007955866 | 5.19515E-05 | 0.008906136 | 0.001489226 | 431.2841638 |
| 8.86129E-05 | 0.000696478 | 0.007839752 | 5.11661E-05 | 0.008746488 | 0.001451041 | 429.1158312 |
| 8.71717E-05 | 0.000682495 | 0.007729444 | 5.04199E-05 | 0.008594822 | 0.001414765 | 427.0559153 |
| 8.57997E-05 | 0.000669187 | 0.007624598 | 4.97098E-05 | 0.008450416 | 0.001380259 | 425.1043212 |
| 8.44929E-05 | 0.000656514 | 0.007524744 | 4.90335E-05 | 0.008312887 | 0.001347396 | 423.2456601 |
| 8.3247E-05 | 0.00064443 | 0.007429535 | 4.83887E-05 | 0.008181755 | 0.001316061 | 421.4734483 |
| 8.20577E-05 | 0.000632895 | 0.007338654 | 4.77732E-05 | 0.008056583 | 0.001286151 | 419.7817917 |
| 8.09212E-05 | 0.000621872 | 0.007251812 | 4.71851E-05 | 0.007936974 | 0.001257571 | 418.1653198 |
| 7.9629E-05 | 0.000611085 | 0.007072934 | 4.64664E-05 | 0.007800207 | 0.001230232 | 415.3602272 |
| 7.83918E-05 | 0.000600756 | 0.006901668 | 4.57783E-05 | 0.007669259 | 0.001204057 | 412.6745003 |
| 7.72062E-05 | 0.000590858 | 0.006737538 | 4.51189E-05 | 0.007543767 | 0.001178973 | 410.1006786 |
| 7.6069E-05 | 0.000581363 | 0.006580107 | 4.44864E-05 | 0.007423398 | 0.001154912 | 407.631911 |
| 7.49772E-05 | 0.000572249 | 0.006428973 | 4.38793E-05 | 0.007307843 | 0.001131814 | 405.261894 |
| 7.38239E-05 | 0.000563294 | 0.00623432 | 4.32148E-05 | 0.007185516 | 0.001109621 | 402.5620865 |
| 7.2715E-05 | 0.000554684 | 0.006047153 | 4.25759E-05 | 0.007067893 | 0.001088282 | 399.9661179 |
| 7.16479E-05 | 0.000546399 | 0.00586705 | 4.19612E-05 | 0.006954709 | 0.001067749 | 397.4681103 |
| 7.06203E-05 | 0.00053842 | 0.005693617 | 4.13691E-05 | 0.006845717 | 0.001047975 | 395.0626215 |
| 6.96301E-05 | 0.000530732 | 0.00552649 | 4.07987E-05 | 0.006740688 | 0.001028921 | 392.744605 |
| 6.88114E-05 | 0.000524065 | 0.005439588 | 4.03383E-05 | 0.006673958 | 0.001010548 | 391.9509865 |
| 6.80215E-05 | 0.000517631 | 0.005355736 | 3.98941E-05 | 0.006609569 | 0.000992819 | 391.1852143 |
| 6.72589E-05 | 0.00051142 | 0.005274774 | 3.94652E-05 | 0.006547401 | 0.000975701 | 390.445848 |
| 6.65221E-05 | 0.000505419 | 0.005196557 | 3.90508E-05 | 0.00648734 | 0.000959164 | 389.7315449 |
| 6.58098E-05 | 0.000499618 | 0.005120948 | 3.86503E-05 | 0.006429281 | 0.000943178 | 389.041052 |
| 6.54549E-05 | 0.000495977 | 0.005165152 | 3.85422E-05 | 0.006440655 | 0.000927716 | 391.3823045 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.51114E-05 | 0.000492454 | 0.00520793 | 3.84376E-05 | 0.006451663 | 0.000912753 | 393.6480327 |
| 6.47789E-05 | 0.000489042 | 0.005249349 | 3.83364E-05 | 0.006462321 | 0.000898265 | 395.841833 |
| 6.44567E-05 | 0.000485737 | 0.005289475 | 3.82383E-05 | 0.006472646 | 0.000884229 | 397.9670771 |
| 6.41444E-05 | 0.000482534 | 0.005328366 | 3.81432E-05 | 0.006482654 | 0.000870626 | 400.0269291 |
| 6.39746E-05 | 0.000483327 | 0.005365958 | 3.82356E-05 | 0.006573909 | 0.000857435 | 403.4676579 |
| 6.38098E-05 | 0.000484096 | 0.005402429 | 3.83252E-05 | 0.00666244 | 0.000844637 | 406.8056784 |
| 6.36499E-05 | 0.000484843 | 0.005437827 | 3.84123E-05 | 0.006748368 | 0.000832216 | 410.0455218 |
| 6.34946E-05 | 0.000485568 | 0.005472198 | 3.84968E-05 | 0.006831805 | 0.000820155 | 413.1914567 |
| 6.33437E-05 | 0.000486272 | 0.005505588 | 3.85789E-05 | 0.006912858 | 0.000808439 | 416.2475078 |
| 6.34848E-05 | 0.000490005 | 0.005563502 | 3.89065E-05 | 0.007062878 | 0.000797052 | 420.7790625 |
| 6.36219E-05 | 0.000493633 | 0.005619806 | 3.92251E-05 | 0.007208732 | 0.000785982 | 425.1847407 |
| 6.37553E-05 | 0.000497162 | 0.005674569 | 3.9535E-05 | 0.007350589 | 0.000775215 | 429.4697154 |
| 6.38851E-05 | 0.000500596 | 0.005727851 | 3.98365E-05 | 0.007488613 | 0.000764739 | 433.63888 |
| 6.40114E-05 | 0.000503938 | 0.005779712 | 4.01299E-05 | 0.007622956 | 0.000754542 | 437.6968668 |
| 0.00049035 | 0.00671447 | 0.021781883 | 0.000281961 | 0.046184249 | 0.022469981 | 2125.824612 |
| 0.000416993 | 0.005686685 | 0.018464725 | 0.000240636 | 0.040152844 | 0.018724992 | 1815.983779 |
| 0.000325297 | 0.004401954 | 0.014318277 | 0.000188981 | 0.032613587 | 0.014043756 | 1428.682738 |
| 0.000270279 | 0.003631116 | 0.011830409 | 0.000157987 | 0.028090033 | 0.011235015 | 1196.302113 |
| 0.000231783 | 0.003113514 | 0.010324186 | 0.00013723 | 0.025012674 | 0.009362513 | 1042.05394 |
| 0.000204285 | 0.002743799 | 0.009248312 | 0.000122403 | 0.02281456 | 0.008025011 | 931.8766738 |
| 0.000183662 | 0.002466512 | 0.008441407 | 0.000111283 | 0.021165975 | 0.007021885 | 849.2437242 |
| 0.000167621 | 0.002250845 | 0.007813814 | 0.000102634 | 0.019883742 | 0.006241676 | 784.9736522 |
| 0.000154789 | 0.002078311 | 0.00731174 | 9.57149E-05 | 0.018857955 | 0.005617509 | 733.5575947 |
| 0.000144095 | 0.001936594 | 0.006984467 | 9.01343E-05 | 0.018011141 | 0.005106824 | 692.7616994 |
| 0.000135182 | 0.001818497 | 0.006711739 | 8.54838E-05 | 0.017305463 | 0.004681254 | 658.7651199 |
| 0.000127641 | 0.001718569 | 0.006480969 | 8.15487E-05 | 0.016708351 | 0.004321156 | 629.9987835 |
| 0.000121178 | 0.001632916 | 0.006283167 | 7.81758E-05 | 0.016196541 | 0.004012501 | 605.3419237 |
| 0.000115576 | 0.001558683 | 0.006111738 | 7.52526E-05 | 0.015752971 | 0.003744999 | 583.9726452 |
| 0.000110224 | 0.001489621 | 0.005903461 | 7.23731E-05 | 0.015289702 | 0.003510938 | 563.9402036 |
| 0.000105501 | 0.001428683 | 0.005719687 | 6.98323E-05 | 0.014880935 | 0.003304413 | 546.2645199 |
| 0.000101303 | 0.001374517 | 0.005556333 | 6.75738E-05 | 0.014517587 | 0.003120836 | 530.552801 |
| 9.75476E-05 | 0.001326052 | 0.005410173 | 6.55531E-05 | 0.014192486 | 0.002956582 | 516.4949473 |
| 9.41673E-05 | 0.001282434 | 0.00527863 | 6.37344E-05 | 0.013899895 | 0.002808754 | 503.842879 |
| 9.08587E-05 | 0.001237324 | 0.005142781 | 6.16778E-05 | 0.013539447 | 0.002675002 | 490.8502241 |
| 8.78509E-05 | 0.001196316 | 0.005019282 | 5.9808E-05 | 0.013211768 | 0.00255341 | 479.0387196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.51046E-05 | 0.001158873 | 0.004906522 | 5.81009E-05 | 0.012912582 | 0.002442392 | 468.2543026 |
| 8.25872E-05 | 0.001124551 | 0.004803158 | 5.65361E-05 | 0.012638328 | 0.002340624 | 458.3685869 |
| 8.02712E-05 | 0.001092974 | 0.004708064 | 5.50964E-05 | 0.012386015 | 0.002246999 | 449.2737285 |
| 7.80696E-05 | 0.00105853 | 0.004633496 | 5.36572E-05 | 0.012056488 | 0.002160576 | 439.7854338 |
| 7.60311E-05 | 0.001026637 | 0.004564452 | 5.23245E-05 | 0.01175137 | 0.002080555 | 430.9999758 |
| 7.41382E-05 | 0.000997022 | 0.00450034 | 5.10871E-05 | 0.011468046 | 0.00200625 | 422.8420505 |
| 7.23759E-05 | 0.000969449 | 0.004440649 | 4.9935E-05 | 0.011204261 | 0.001937069 | 415.2467408 |
| 7.0731E-05 | 0.000943714 | 0.004384938 | 4.88598E-05 | 0.010958063 | 0.001872501 | 408.157785 |
| 6.88176E-05 | 0.000914042 | 0.004187889 | 4.74719E-05 | 0.010613612 | 0.001812097 | 401.49985 |
| 6.70238E-05 | 0.000886225 | 0.004003155 | 4.61707E-05 | 0.01029069 | 0.001755468 | 395.2580359 |
| 6.53386E-05 | 0.000860093 | 0.003829617 | 4.49484E-05 | 0.009987338 | 0.001702272 | 389.3945136 |
| 6.37526E-05 | 0.000835499 | 0.003666287 | 4.3798E-05 | 0.009701831 | 0.001652204 | 383.8759044 |
| 6.22573E-05 | 0.00081231 | 0.00351229 | 4.27133E-05 | 0.009432639 | 0.001604998 | 378.6726443 |
| 6.09132E-05 | 0.000790187 | 0.003452128 | 4.17827E-05 | 0.009184995 | 0.001560415 | 375.6690743 |
| 5.96418E-05 | 0.00076926 | 0.003395217 | 4.09024E-05 | 0.008950736 | 0.001518242 | 372.8278595 |
| 5.84372E-05 | 0.000749434 | 0.003341302 | 4.00684E-05 | 0.008728808 | 0.001478288 | 370.1361824 |
| 5.72945E-05 | 0.000730625 | 0.003290151 | 3.92772E-05 | 0.00851826 | 0.001440383 | 367.5825399 |
| 5.62089E-05 | 0.000712756 | 0.003241559 | 3.85256E-05 | 0.00831824 | 0.001404374 | 365.1565796 |
| 5.51971E-05 | 0.000696504 | 0.00319535 | 3.78512E-05 | 0.008143235 | 0.001370121 | 362.9217999 |
| 5.42335E-05 | 0.000681027 | 0.003151342 | 3.72089E-05 | 0.007976564 | 0.0013375 | 360.7934384 |
| 5.33148E-05 | 0.000666269 | 0.003109381 | 3.65966E-05 | 0.007817644 | 0.001306396 | 358.7640704 |
| 5.24378E-05 | 0.000652182 | 0.003069328 | 3.6012E-05 | 0.007665949 | 0.001276705 | 356.8269464 |
| 5.15998E-05 | 0.000638722 | 0.003031054 | 3.54534E-05 | 0.007520995 | 0.001248335 | 354.9759169 |
| 5.07661E-05 | 0.000626864 | 0.002969446 | 3.49527E-05 | 0.007398574 | 0.001221197 | 353.1541169 |
| 4.99678E-05 | 0.000615512 | 0.00291046 | 3.44733E-05 | 0.007281363 | 0.001195214 | 351.4098403 |
| 4.92028E-05 | 0.000604632 | 0.002853931 | 3.40139E-05 | 0.007169035 | 0.001170314 | 349.7382419 |
| 4.84691E-05 | 0.000594197 | 0.00279971 | 3.35733E-05 | 0.007061292 | 0.00114643 | 348.134872 |
| 4.77647E-05 | 0.000584179 | 0.002747657 | 3.31502E-05 | 0.006957859 | 0.001123501 | 346.595637 |
| 4.70735E-05 | 0.000574914 | 0.002685209 | 3.27513E-05 | 0.006863407 | 0.001101471 | 345.3986428 |
| 4.64089E-05 | 0.000566005 | 0.002625163 | 3.23678E-05 | 0.006772587 | 0.001080289 | 344.2476868 |
| 4.57693E-05 | 0.000557433 | 0.002567383 | 3.19987E-05 | 0.006685195 | 0.001059906 | 343.1401631 |
| 4.51535E-05 | 0.000549178 | 0.002511743 | 3.16433E-05 | 0.006601039 | 0.001040278 | 342.0736589 |
| 4.456E-05 | 0.000541224 | 0.002458604 | 3.13008E-05 | 0.006519944 | 0.001021364 | 341.0459366 |
| 4.40332E-05 | 0.000534386 | 0.002425087 | 3.1004E-05 | 0.006463225 | 0.001003125 | 340.648907 |
| 4.35249E-05 | 0.000527789 | 0.002393207 | 3.07176E-05 | 0.006408495 | 0.000985527 | 340.2658083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.30341E-05 | 0.00052142 | 0.002362427 | 3.04411E-05 | 0.006355653 | 0.000968535 | 339.8959199 |
| 4.256E-05 | 0.000515266 | 0.00233269 | 3.01739E-05 | 0.006304602 | 0.000952119 | 339.5385701 |
| 4.21016E-05 | 0.000509317 | 0.002303944 | 2.99157E-05 | 0.006255253 | 0.00093625 | 339.193132 |
| 4.18157E-05 | 0.000505533 | 0.002313543 | 2.97997E-05 | 0.006254757 | 0.000920902 | 340.2682985 |
| 4.15389E-05 | 0.000501872 | 0.002322833 | 2.96875E-05 | 0.006254277 | 0.000906049 | 341.3087822 |
| 4.12709E-05 | 0.000498326 | 0.002331828 | 2.95789E-05 | 0.006253812 | 0.000891667 | 342.3162347 |
| 4.10113E-05 | 0.000494891 | 0.002340542 | 2.94736E-05 | 0.006253362 | 0.000877735 | 343.2922043 |
| 4.07597E-05 | 0.000491562 | 0.002348988 | 2.93716E-05 | 0.006252926 | 0.000864231 | 344.2381441 |
| 4.06241E-05 | 0.000491413 | 0.002358223 | 2.94363E-05 | 0.006320152 | 0.000851137 | 346.7064519 |
| 4.04925E-05 | 0.000491268 | 0.002367183 | 2.94992E-05 | 0.006385372 | 0.000838434 | 349.1010789 |
| 4.03648E-05 | 0.000491128 | 0.002375879 | 2.95601E-05 | 0.006448674 | 0.000826104 | 351.4252756 |
| 4.02407E-05 | 0.000490991 | 0.002384323 | 2.96193E-05 | 0.006510141 | 0.000814132 | 353.6821044 |
| 4.01203E-05 | 0.000490858 | 0.002392526 | 2.96769E-05 | 0.006569851 | 0.000802501 | 355.8744523 |
| 4.01813E-05 | 0.000493732 | 0.002408279 | 2.99465E-05 | 0.006696707 | 0.000791198 | 359.7903775 |
| 4.02405E-05 | 0.000496526 | 0.002423594 | 3.02087E-05 | 0.006820038 | 0.000780209 | 363.5975269 |
| 4.02982E-05 | 0.000499244 | 0.002438489 | 3.04637E-05 | 0.00693999 | 0.000769521 | 367.3003709 |
| 4.03543E-05 | 0.000501888 | 0.002452982 | 3.07118E-05 | 0.007056701 | 0.000759122 | 370.903138 |
| 4.04089E-05 | 0.000504461 | 0.002467089 | 3.09532E-05 | 0.007170299 | 0.000749001 | 374.4098313 |
| 0.002102374 | 0.007252078 | 0.134780485 | 0.000888163 | 0.094457262 | 0.024903746 | 3224.46291 |
| 0.001785533 | 0.006140478 | 0.114224678 | 0.000750301 | 0.080849701 | 0.02075312 | 2767.703397 |
| 0.001389481 | 0.004750977 | 0.088529919 | 0.000577975 | 0.063840249 | 0.015564837 | 2196.754007 |
| 0.00115185 | 0.003917277 | 0.073113065 | 0.000474578 | 0.053634578 | 0.012451868 | 1854.184373 |
| 0.000976463 | 0.003344204 | 0.064456469 | 0.000405268 | 0.046383573 | 0.010376557 | 1630.49046 |
| 0.000851186 | 0.002934867 | 0.058273186 | 0.000355761 | 0.041204284 | 0.008894192 | 1470.709094 |
| 0.000757229 | 0.002627864 | 0.053635723 | 0.000318631 | 0.037319817 | 0.007782418 | 1350.873069 |
| 0.000684151 | 0.002389084 | 0.050028808 | 0.000289752 | 0.034298565 | 0.006917705 | 1257.667272 |
| 0.000625689 | 0.00219806 | 0.047143276 | 0.000266648 | 0.031881564 | 0.006225934 | 1183.102635 |
| 0.000576007 | 0.002039685 | 0.046011205 | 0.000249037 | 0.029862477 | 0.00565994 | 1135.50082 |
| 0.000534606 | 0.001907707 | 0.045067813 | 0.00023436 | 0.028179904 | 0.005188279 | 1095.832641 |
| 0.000499574 | 0.001796032 | 0.044269558 | 0.000221942 | 0.026756189 | 0.00478918 | 1062.267259 |
| 0.000469547 | 0.001700312 | 0.04358534 | 0.000211297 | 0.025535862 | 0.004447096 | 1033.496932 |
| 0.000443523 | 0.001617354 | 0.042992351 | 0.000202072 | 0.024478245 | 0.004150623 | 1008.562648 |
| 0.000418164 | 0.001526699 | 0.041914462 | 0.000192566 | 0.023183455 | 0.003891209 | 978.8065596 |
| 0.000395788 | 0.00144671 | 0.040963384 | 0.000184178 | 0.022040993 | 0.003662315 | 952.5511877 |
| 0.000375898 | 0.001375608 | 0.040117982 | 0.000176723 | 0.021025471 | 0.003458853 | 929.2130794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000358102 | 0.001311991 | 0.03936157 | 0.000170052 | 0.020116846 | 0.003276808 | 908.3316141 |
| 0.000342085 | 0.001254735 | 0.038680798 | 0.000164048 | 0.019299084 | 0.003112968 | 889.5382952 |
| 0.0003299 | 0.001208025 | 0.037992092 | 0.000158893 | 0.018705749 | 0.002964731 | 870.4511888 |
| 0.000318823 | 0.00116556 | 0.037365995 | 0.000154207 | 0.018166354 | 0.002829971 | 853.0992738 |
| 0.000308709 | 0.001126789 | 0.036794341 | 0.000149928 | 0.017673863 | 0.002706929 | 837.256221 |
| 0.000299438 | 0.001091248 | 0.036270325 | 0.000146006 | 0.017222412 | 0.00259414 | 822.7334226 |
| 0.000290909 | 0.001058551 | 0.03578823 | 0.000142398 | 0.016807078 | 0.002490375 | 809.3724481 |
| 0.000283187 | 0.001030639 | 0.035378938 | 0.000139233 | 0.016462145 | 0.002394591 | 801.4366373 |
| 0.000276038 | 0.001004794 | 0.034999963 | 0.000136303 | 0.016142762 | 0.002305902 | 794.0886644 |
| 0.000269399 | 0.000980796 | 0.034648058 | 0.000133581 | 0.015846192 | 0.002223548 | 787.2655466 |
| 0.000263218 | 0.000958453 | 0.034320422 | 0.000131048 | 0.015570076 | 0.002146873 | 780.9129887 |
| 0.000257449 | 0.000937599 | 0.034014629 | 0.000128683 | 0.015312367 | 0.002075311 | 774.9839347 |
| 0.000250158 | 0.000907664 | 0.032261892 | 0.000124438 | 0.014683734 | 0.002008365 | 756.9083591 |
| 0.000243322 | 0.0008796 | 0.030618702 | 0.000120458 | 0.014094391 | 0.001945603 | 739.9625071 |
| 0.000236901 | 0.000853237 | 0.029075099 | 0.00011672 | 0.013540765 | 0.001886645 | 724.0436764 |
| 0.000230858 | 0.000828424 | 0.027622297 | 0.000113201 | 0.013019705 | 0.001831155 | 709.0612475 |
| 0.00022516 | 0.000805029 | 0.026252512 | 0.000109884 | 0.012528421 | 0.001778836 | 694.9349573 |
| 0.000221031 | 0.000787948 | 0.025819243 | 0.00010798 | 0.012258266 | 0.001729425 | 691.3741015 |
| 0.000217127 | 0.000771791 | 0.025409395 | 0.000106179 | 0.012002715 | 0.001682684 | 688.0057243 |
| 0.000213427 | 0.000756483 | 0.025021118 | 0.000104473 | 0.011760614 | 0.001638403 | 684.8146302 |
| 0.000209917 | 0.000741961 | 0.024652753 | 0.000102855 | 0.011530928 | 0.001596393 | 681.7871819 |
| 0.000206583 | 0.000728165 | 0.024302806 | 0.000101317 | 0.011312727 | 0.001556484 | 678.911106 |
| 0.00020341 | 0.000715035 | 0.023969998 | 9.98544E-05 | 0.011105001 | 0.00151852 | 676.1849744 |
| 0.000200388 | 0.00070253 | 0.023653039 | 9.84611E-05 | 0.010907166 | 0.001482365 | 673.5886587 |
| 0.000197507 | 0.000690607 | 0.023350822 | 9.71326E-05 | 0.010718534 | 0.001447891 | 671.1131018 |
| 0.000194756 | 0.000679226 | 0.023062342 | 9.58644E-05 | 0.010538475 | 0.001414984 | 668.7500702 |
| 0.000192128 | 0.000668351 | 0.022786683 | 9.46526E-05 | 0.010366419 | 0.00138354 | 666.4920622 |
| 0.000188879 | 0.000655857 | 0.022188313 | 9.29884E-05 | 0.010102882 | 0.001353463 | 661.1282508 |
| 0.000185768 | 0.000643895 | 0.021615405 | 9.13951E-05 | 0.00985056 | 0.001324666 | 655.9926867 |
| 0.000182787 | 0.000632432 | 0.021066368 | 8.98681E-05 | 0.009608751 | 0.001297069 | 651.0711044 |
| 0.000179927 | 0.000621436 | 0.020539741 | 8.84035E-05 | 0.009376812 | 0.001270598 | 646.350403 |
| 0.000177182 | 0.000610881 | 0.02003418 | 8.69974E-05 | 0.00915415 | 0.001245187 | 641.8185297 |
| 0.000174159 | 0.000599651 | 0.019374956 | 8.537E-05 | 0.008892779 | 0.001220771 | 636.3160458 |
| 0.000171251 | 0.000588853 | 0.018741088 | 8.38051E-05 | 0.008641461 | 0.001197294 | 631.0251959 |
| 0.000168454 | 0.000578463 | 0.01813114 | 8.22994E-05 | 0.008399626 | 0.001174703 | 625.9340008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000165759 | 0.000568457 | 0.017543782 | 8.08494E-05 | 0.008166748 | 0.001152949 | 621.0313684 |
| 0.000163163 | 0.000558815 | 0.016977782 | 7.94521E-05 | 0.007942339 | 0.001131986 | 616.3070136 |
| 0.000161207 | 0.00055191 | 0.016699869 | 7.84101E-05 | 0.007839388 | 0.001111772 | 616.3143946 |
| 0.00015932 | 0.000545247 | 0.016431707 | 7.74046E-05 | 0.00774005 | 0.001092268 | 616.3215166 |
| 0.000157498 | 0.000538814 | 0.016172792 | 7.64339E-05 | 0.007644137 | 0.001073435 | 616.3283931 |
| 0.000155738 | 0.000532599 | 0.015922654 | 7.5496E-05 | 0.007551476 | 0.001055242 | 616.3350364 |
| 0.000154036 | 0.000526591 | 0.015680854 | 7.45895E-05 | 0.007461903 | 0.001037654 | 616.3414583 |
| 0.000153481 | 0.000525164 | 0.015839204 | 7.44046E-05 | 0.007549413 | 0.001020644 | 621.5542841 |
| 0.000152944 | 0.000523784 | 0.015992446 | 7.42257E-05 | 0.007634099 | 0.001004183 | 626.5989541 |
| 0.000152424 | 0.000522448 | 0.016140823 | 7.40525E-05 | 0.007716098 | 0.000988244 | 631.4834759 |
| 0.00015192 | 0.000521153 | 0.016284563 | 7.38846E-05 | 0.007795534 | 0.000972803 | 636.2153564 |
| 0.000151432 | 0.000519898 | 0.01642388 | 7.3722E-05 | 0.007872526 | 0.000957837 | 640.8016406 |
| 0.000151055 | 0.000521545 | 0.016558999 | 7.36986E-05 | 0.008008324 | 0.000943324 | 646.3738081 |
| 0.00015069 | 0.000523143 | 0.016690085 | 7.36759E-05 | 0.008140068 | 0.000929245 | 651.7796422 |
| 0.000150336 | 0.000524693 | 0.016817315 | 7.36538E-05 | 0.008267938 | 0.000915579 | 657.0264812 |
| 0.000149991 | 0.000526199 | 0.016940857 | 7.36324E-05 | 0.008392101 | 0.00090231 | 662.1212378 |
| 0.000149657 | 0.000527662 | 0.017060869 | 7.36117E-05 | 0.008512717 | 0.00088942 | 667.0704301 |
| 0.000150066 | 0.00053249 | 0.017268007 | 7.39723E-05 | 0.008717922 | 0.000876892 | 673.7834459 |
| 0.000150463 | 0.000537185 | 0.017469391 | 7.43229E-05 | 0.008917427 | 0.000864713 | 680.3099892 |
| 0.000150849 | 0.00054175 | 0.017665258 | 7.4664E-05 | 0.009111466 | 0.000852867 | 686.657723 |
| 0.000151225 | 0.000546192 | 0.017855831 | 7.49958E-05 | 0.009300261 | 0.000841342 | 692.8338964 |
| 0.000151591 | 0.000550516 | 0.018041322 | 7.53187E-05 | 0.009484021 | 0.000830123 | 698.8453719 |
| 0.000779266 | 0.006815555 | 0.041515466 | 0.000384394 | 0.055053981 | 0.023259789 | 2342.152607 |
| 0.000661898 | 0.005770111 | 0.035203029 | 0.000326683 | 0.047574562 | 0.019383158 | 2004.638717 |
| 0.000515188 | 0.004463307 | 0.027312484 | 0.000254545 | 0.038225288 | 0.014537368 | 1582.746354 |
| 0.000427162 | 0.003679224 | 0.022578156 | 0.000211262 | 0.032615724 | 0.011629895 | 1329.610937 |
| 0.00036438 | 0.0031503 | 0.019799377 | 0.000182247 | 0.028763871 | 0.009691579 | 1162.139183 |
| 0.000319535 | 0.002772498 | 0.017814536 | 0.000161523 | 0.026012547 | 0.008307067 | 1042.516502 |
| 0.000285902 | 0.002489146 | 0.016325904 | 0.000145979 | 0.023949054 | 0.007268684 | 952.7994911 |
| 0.000259743 | 0.002268761 | 0.01516808 | 0.00013389 | 0.022344116 | 0.006461052 | 883.0195938 |
| 0.000238815 | 0.002092453 | 0.01424182 | 0.000124219 | 0.021060165 | 0.005814947 | 827.195676 |
| 0.000221221 | 0.00194767 | 0.01373891 | 0.000116569 | 0.020009909 | 0.005286315 | 784.7510382 |
| 0.000206559 | 0.001827018 | 0.013319819 | 0.000110194 | 0.019134696 | 0.004845789 | 749.3805067 |
| 0.000194153 | 0.001724928 | 0.012965203 | 0.0001048 | 0.018394132 | 0.004473036 | 719.4515955 |
| 0.000183519 | 0.001637422 | 0.012661247 | 0.000100177 | 0.017759362 | 0.004153534 | 693.798243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000174302 | 0.001561584 | 0.012397818 | 9.61696E-05 | 0.017209228 | 0.003876631 | 671.5653375 |
| 0.000165489 | 0.001490412 | 0.012028825 | 9.22375E-05 | 0.016626416 | 0.003634342 | 649.9226051 |
| 0.000157713 | 0.001427614 | 0.011703244 | 8.87679E-05 | 0.01611217 | 0.003420557 | 630.8260765 |
| 0.000150801 | 0.001371793 | 0.011413838 | 8.56839E-05 | 0.015655063 | 0.003230526 | 613.8513844 |
| 0.000144616 | 0.001321848 | 0.011154896 | 8.29245E-05 | 0.015246072 | 0.003060498 | 598.663502 |
| 0.00013905 | 0.001276897 | 0.010921848 | 8.04411E-05 | 0.014877981 | 0.002907473 | 584.9944078 |
| 0.000134095 | 0.001231568 | 0.010682611 | 7.78347E-05 | 0.014473195 | 0.002769022 | 570.6597659 |
| 0.000129591 | 0.001190361 | 0.010465122 | 7.54653E-05 | 0.014105209 | 0.002643157 | 557.6282733 |
| 0.000125479 | 0.001152736 | 0.010266546 | 7.3302E-05 | 0.013769221 | 0.002528238 | 545.729954 |
| 0.000121709 | 0.001118247 | 0.010084518 | 7.13189E-05 | 0.013461232 | 0.002422895 | 534.8231613 |
| 0.000118241 | 0.001086517 | 0.009917052 | 6.94945E-05 | 0.013177883 | 0.002325979 | 524.788912 |
| 0.000115041 | 0.001052867 | 0.009782306 | 6.77306E-05 | 0.01283759 | 0.002236518 | 515.3234252 |
| 0.000112077 | 0.00102171 | 0.009657542 | 6.60973E-05 | 0.012522505 | 0.002153684 | 506.5590856 |
| 0.000109326 | 0.000992778 | 0.009541689 | 6.45807E-05 | 0.012229925 | 0.002076767 | 498.4207703 |
| 0.000106764 | 0.000965842 | 0.009433826 | 6.31687E-05 | 0.011957524 | 0.002005154 | 490.8437181 |
| 0.000104373 | 0.000940701 | 0.009333154 | 6.18508E-05 | 0.011703282 | 0.001938315 | 483.7718027 |
| 0.000101446 | 0.00091126 | 0.008882784 | 6.00585E-05 | 0.011311317 | 0.001875789 | 474.7704231 |
| 9.87009E-05 | 0.000883658 | 0.008460563 | 5.83783E-05 | 0.01094385 | 0.00181717 | 466.3316298 |
| 9.61226E-05 | 0.00085773 | 0.008063931 | 5.67998E-05 | 0.010598654 | 0.001762104 | 458.4042785 |
| 9.3696E-05 | 0.000833327 | 0.00769063 | 5.53143E-05 | 0.010273763 | 0.001710277 | 450.943242 |
| 9.1408E-05 | 0.000810318 | 0.007338661 | 5.39136E-05 | 0.009967438 | 0.001661412 | 443.9085504 |
| 8.95513E-05 | 0.000789498 | 0.007216366 | 5.28657E-05 | 0.009723524 | 0.001615262 | 440.8815526 |
| 8.77949E-05 | 0.000769803 | 0.007100681 | 5.18744E-05 | 0.009492795 | 0.001571606 | 438.0181762 |
| 8.61309E-05 | 0.000751145 | 0.006991086 | 5.09353E-05 | 0.00927421 | 0.001530248 | 435.3055039 |
| 8.45523E-05 | 0.000733444 | 0.00688711 | 5.00444E-05 | 0.009066834 | 0.001491011 | 432.731943 |
| 8.30527E-05 | 0.000716627 | 0.006788334 | 4.9198E-05 | 0.008869827 | 0.001453736 | 430.2870602 |
| 8.16245E-05 | 0.000700623 | 0.006694478 | 4.83925E-05 | 0.008682217 | 0.001418279 | 427.9731492 |
| 8.02643E-05 | 0.000685381 | 0.006605092 | 4.76254E-05 | 0.00850354 | 0.001384511 | 425.7694244 |
| 7.89674E-05 | 0.000670848 | 0.006519864 | 4.68939E-05 | 0.008333174 | 0.001352313 | 423.6681985 |
| 7.77295E-05 | 0.000656975 | 0.006438509 | 4.61957E-05 | 0.008170552 | 0.001321578 | 421.6624828 |
| 7.65465E-05 | 0.000643719 | 0.006360771 | 4.55285E-05 | 0.008015158 | 0.00129221 | 419.74591 |
| 7.52355E-05 | 0.000630743 | 0.006213698 | 4.47998E-05 | 0.007846732 | 0.001264118 | 417.4214191 |
| 7.39803E-05 | 0.00061832 | 0.006072883 | 4.41022E-05 | 0.007685472 | 0.001237222 | 415.1958426 |
| 7.27774E-05 | 0.000606414 | 0.005937936 | 4.34337E-05 | 0.007530932 | 0.001211447 | 413.0629986 |
| 7.16236E-05 | 0.000594994 | 0.005808497 | 4.27924E-05 | 0.0073827 | 0.001186723 | 411.0172093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.0516E-05 | 0.000584031 | 0.005684235 | 4.21768E-05 | 0.007240397 | 0.001162989 | 409.0532517 |
| 6.93998E-05 | 0.000574566 | 0.005525428 | 4.15684E-05 | 0.007118572 | 0.001140185 | 407.3108999 |
| 6.83266E-05 | 0.000565465 | 0.005372729 | 4.09834E-05 | 0.007001433 | 0.001118258 | 405.6355616 |
| 6.72939E-05 | 0.000556708 | 0.005225792 | 4.04206E-05 | 0.006888714 | 0.001097158 | 404.0234436 |
| 6.62994E-05 | 0.000548275 | 0.005084298 | 3.98785E-05 | 0.00678017 | 0.00107684 | 402.4710337 |
| 6.53411E-05 | 0.000540148 | 0.004947948 | 3.93562E-05 | 0.006675573 | 0.001057261 | 400.9750751 |
| 6.45368E-05 | 0.000533 | 0.004872846 | 3.88932E-05 | 0.006603875 | 0.001038382 | 400.3446388 |
| 6.37607E-05 | 0.000526103 | 0.00480038 | 3.84465E-05 | 0.006534694 | 0.001020165 | 399.7363231 |
| 6.30113E-05 | 0.000519443 | 0.004730412 | 3.80152E-05 | 0.006467898 | 0.001002576 | 399.1489839 |
| 6.22874E-05 | 0.00051301 | 0.004662815 | 3.75986E-05 | 0.006403366 | 0.000985583 | 398.5815544 |
| 6.15876E-05 | 0.00050679 | 0.004597472 | 3.71958E-05 | 0.006340986 | 0.000969157 | 398.0330392 |
| 6.12497E-05 | 0.000503395 | 0.004627962 | 3.70292E-05 | 0.006354477 | 0.000953269 | 399.6745049 |
| 6.09228E-05 | 0.00050011 | 0.004657468 | 3.68679E-05 | 0.006367533 | 0.000937894 | 401.26302 |
| 6.06063E-05 | 0.000496929 | 0.004686037 | 3.67118E-05 | 0.006380175 | 0.000923007 | 402.8011061 |
| 6.02996E-05 | 0.000493847 | 0.004713713 | 3.65606E-05 | 0.006392422 | 0.000908586 | 404.291127 |
| 6.00024E-05 | 0.00049086 | 0.004740538 | 3.6414E-05 | 0.006404292 | 0.000894608 | 405.7353011 |
| 5.98173E-05 | 0.000490926 | 0.004768974 | 3.64431E-05 | 0.006481706 | 0.000881053 | 408.791869 |
| 5.96377E-05 | 0.000490989 | 0.004796561 | 3.64713E-05 | 0.00655681 | 0.000867903 | 411.7571961 |
| 5.94633E-05 | 0.000491051 | 0.004823336 | 3.64987E-05 | 0.006629705 | 0.000855139 | 414.6353077 |
| 5.92941E-05 | 0.000491111 | 0.004849336 | 3.65253E-05 | 0.006700487 | 0.000842746 | 417.4299957 |
| 5.91297E-05 | 0.000491169 | 0.004874592 | 3.65512E-05 | 0.006769247 | 0.000830706 | 420.1448355 |
| 5.92326E-05 | 0.000494132 | 0.0049197 | 3.67991E-05 | 0.006905095 | 0.000819006 | 424.6215039 |
| 5.93327E-05 | 0.000497013 | 0.004963555 | 3.70401E-05 | 0.007037169 | 0.000807631 | 428.9738204 |
| 5.94301E-05 | 0.000499814 | 0.005006208 | 3.72744E-05 | 0.007165625 | 0.000796568 | 433.2068953 |
| 5.95248E-05 | 0.00050254 | 0.005047708 | 3.75025E-05 | 0.007290608 | 0.000785804 | 437.3255628 |
| 5.9617E-05 | 0.000505193 | 0.005088102 | 3.77245E-05 | 0.007412259 | 0.000775326 | 441.3343992 |
| 0.000736926 | 0.006318079 | 0.040922074 | 0.000353438 | 0.051873809 | 0.021899586 | 2282.024798 |
| 0.000626103 | 0.005347449 | 0.034705356 | 0.000300193 | 0.044875588 | 0.018249653 | 1948.529398 |
| 0.000487575 | 0.00413416 | 0.026934457 | 0.000233637 | 0.036127811 | 0.013687236 | 1531.660147 |
| 0.000404458 | 0.003406187 | 0.022271919 | 0.000193703 | 0.030879145 | 0.010949786 | 1281.538597 |
| 0.000344611 | 0.002913756 | 0.01957534 | 0.000166763 | 0.027201645 | 0.009124822 | 1117.005477 |
| 0.000301863 | 0.00256202 | 0.017649212 | 0.00014752 | 0.02457486 | 0.007821276 | 999.4818193 |
| 0.000269802 | 0.002298218 | 0.016204616 | 0.000133088 | 0.022604771 | 0.006843617 | 911.3390763 |
| 0.000244866 | 0.002093039 | 0.015081042 | 0.000121863 | 0.021072479 | 0.006083216 | 842.7836096 |
| 0.000224917 | 0.001928895 | 0.014182182 | 0.000112883 | 0.019846646 | 0.005474894 | 787.9392362 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000208309 | 0.001791709 | 0.013738747 | 0.000105625 | 0.018749861 | 0.004977177 | 748.1609379 |
| 0.00019447 | 0.001677387 | 0.013369218 | 9.95765E-05 | 0.017835873 | 0.004562412 | 715.0123559 |
| 0.000182759 | 0.001580653 | 0.01305654 | 9.44586E-05 | 0.017062499 | 0.004211458 | 686.9635558 |
| 0.000172721 | 0.001497739 | 0.01278853 | 9.00719E-05 | 0.016399606 | 0.00391064 | 662.9217271 |
| 0.000164022 | 0.001425879 | 0.012556255 | 8.62701E-05 | 0.0158251 | 0.003649931 | 642.0854755 |
| 0.000154908 | 0.00134545 | 0.012176366 | 8.20354E-05 | 0.015018257 | 0.00342181 | 618.8668788 |
| 0.000146867 | 0.001274483 | 0.01184117 | 7.8299E-05 | 0.014306337 | 0.003220527 | 598.3798816 |
| 0.000139718 | 0.001211402 | 0.011543218 | 7.49777E-05 | 0.013673519 | 0.003041609 | 580.1692175 |
| 0.000133323 | 0.00115496 | 0.01127663 | 7.2006E-05 | 0.013107313 | 0.002881524 | 563.8754654 |
| 0.000127567 | 0.001104163 | 0.0110367 | 6.93315E-05 | 0.012597728 | 0.002737448 | 549.2110885 |
| 0.000122978 | 0.001061566 | 0.010818344 | 6.71422E-05 | 0.012219856 | 0.002607093 | 535.8497139 |
| 0.000118807 | 0.001022842 | 0.010619838 | 6.51538E-05 | 0.011876336 | 0.002488589 | 523.7030097 |
| 0.000114998 | 0.000987485 | 0.010438594 | 6.33375E-05 | 0.011562686 | 0.00238039 | 512.6125406 |
| 0.000111506 | 0.000955074 | 0.010272453 | 6.16724E-05 | 0.011275175 | 0.002281207 | 502.4462773 |
| 0.000108294 | 0.000925257 | 0.010119604 | 6.01406E-05 | 0.011010664 | 0.002189959 | 493.0933151 |
| 0.000105481 | 0.000899063 | 0.009999038 | 5.88238E-05 | 0.010792497 | 0.002105729 | 486.1245715 |
| 0.000102877 | 0.000874809 | 0.009887402 | 5.76045E-05 | 0.010590491 | 0.002027739 | 479.672031 |
| 0.000100458 | 0.000852288 | 0.00978374 | 5.64723E-05 | 0.010402914 | 0.00195532 | 473.6803864 |
| 9.82065E-05 | 0.00083132 | 0.009687228 | 5.54182E-05 | 0.010228274 | 0.001887895 | 468.1019585 |
| 9.61048E-05 | 0.00081175 | 0.00959574 | 5.44343E-05 | 0.010065276 | 0.001824965 | 462.8954259 |
| 9.34755E-05 | 0.000788219 | 0.009122306 | 5.29203E-05 | 0.009761422 | 0.001766095 | 455.2119459 |
| 9.10106E-05 | 0.000766158 | 0.008677139 | 5.15009E-05 | 0.00947656 | 0.001710904 | 448.0086834 |
| 8.8695E-05 | 0.000745435 | 0.008258953 | 5.01675E-05 | 0.009208961 | 0.001659058 | 441.2419823 |
| 8.65156E-05 | 0.000725931 | 0.007865366 | 4.89126E-05 | 0.008957104 | 0.001610262 | 434.8733224 |
| 8.44608E-05 | 0.000707541 | 0.007494269 | 4.77293E-05 | 0.008719639 | 0.001564254 | 428.8685859 |
| 8.28676E-05 | 0.000691459 | 0.007370994 | 4.69148E-05 | 0.008547881 | 0.001520803 | 426.3832469 |
| 8.13605E-05 | 0.000676246 | 0.007254383 | 4.61443E-05 | 0.008385407 | 0.001479701 | 424.0322507 |
| 7.99328E-05 | 0.000661833 | 0.007143909 | 4.54144E-05 | 0.008231484 | 0.001440761 | 421.804991 |
| 7.85782E-05 | 0.00064816 | 0.0070391 | 4.47219E-05 | 0.008085454 | 0.001403819 | 419.6919498 |
| 7.72914E-05 | 0.00063517 | 0.006939532 | 4.4064E-05 | 0.007946727 | 0.001368724 | 417.6845607 |
| 7.60662E-05 | 0.000622809 | 0.006844901 | 4.3438E-05 | 0.007814628 | 0.00133534 | 415.7827616 |
| 7.48993E-05 | 0.000611036 | 0.006754777 | 4.28417E-05 | 0.00768882 | 0.001303546 | 413.9715244 |
| 7.37867E-05 | 0.000599811 | 0.006668845 | 4.22732E-05 | 0.007568863 | 0.001273231 | 412.2445308 |
| 7.27247E-05 | 0.000589096 | 0.006586818 | 4.17305E-05 | 0.007454359 | 0.001244294 | 410.5960369 |
| 7.17098E-05 | 0.000578857 | 0.006508438 | 4.1212E-05 | 0.007344945 | 0.001216643 | 409.0208093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.05282E-05 | 0.000568766 | 0.006348009 | 4.0581E-05 | 0.007217178 | 0.001190194 | 406.2594528 |
| 6.93968E-05 | 0.000559105 | 0.006194406 | 3.99769E-05 | 0.007094849 | 0.001164871 | 403.6156008 |
| 6.83125E-05 | 0.000549846 | 0.006047204 | 3.9398E-05 | 0.006977617 | 0.001140603 | 401.0819093 |
| 6.72725E-05 | 0.000540965 | 0.00590601 | 3.88427E-05 | 0.006865169 | 0.001117325 | 398.6516338 |
| 6.62741E-05 | 0.000532439 | 0.005770464 | 3.83096E-05 | 0.00675722 | 0.001094978 | 396.3185693 |
| 6.52087E-05 | 0.000524031 | 0.00559634 | 3.77282E-05 | 0.006641834 | 0.001073508 | 393.6592973 |
| 6.41842E-05 | 0.000515947 | 0.005428912 | 3.71692E-05 | 0.006530887 | 0.001052863 | 391.102305 |
| 6.31984E-05 | 0.000508168 | 0.005267803 | 3.66313E-05 | 0.006424126 | 0.001032998 | 388.641803 |
| 6.22491E-05 | 0.000500677 | 0.005112661 | 3.61134E-05 | 0.006321319 | 0.001013868 | 386.2724307 |
| 6.13344E-05 | 0.000493458 | 0.004963161 | 3.56142E-05 | 0.006222251 | 0.000995434 | 383.9892174 |
| 6.06044E-05 | 0.000487241 | 0.004886065 | 3.52129E-05 | 0.006161064 | 0.000977659 | 383.2424941 |
| 5.99E-05 | 0.000481243 | 0.004811675 | 3.48256E-05 | 0.006102024 | 0.000960507 | 382.5219716 |
| 5.92199E-05 | 0.000475451 | 0.00473985 | 3.44517E-05 | 0.00604502 | 0.000943946 | 381.8262948 |
| 5.85628E-05 | 0.000469855 | 0.00467046 | 3.40905E-05 | 0.005989948 | 0.000927947 | 381.1542001 |
| 5.79277E-05 | 0.000464447 | 0.004603382 | 3.37413E-05 | 0.005936712 | 0.000912482 | 380.5045087 |
| 5.76603E-05 | 0.000461148 | 0.004642478 | 3.3649E-05 | 0.005952735 | 0.000897523 | 382.7724239 |
| 5.74015E-05 | 0.000457957 | 0.004680313 | 3.35596E-05 | 0.005968241 | 0.000883047 | 384.9671805 |
| 5.71509E-05 | 0.000454866 | 0.004716947 | 3.3473E-05 | 0.005983255 | 0.000869031 | 387.0922622 |
| 5.69082E-05 | 0.000451872 | 0.004752435 | 3.33891E-05 | 0.0059978 | 0.000855453 | 389.1509352 |
| 5.66729E-05 | 0.00044897 | 0.004786832 | 3.33079E-05 | 0.006011897 | 0.000842292 | 391.1462644 |
| 5.65671E-05 | 0.000449685 | 0.004819975 | 3.33948E-05 | 0.006101927 | 0.00082953 | 394.4808827 |
| 5.64644E-05 | 0.000450379 | 0.004852128 | 3.34792E-05 | 0.00618927 | 0.000817149 | 397.7159602 |
| 5.63647E-05 | 0.000451052 | 0.004883336 | 3.35611E-05 | 0.006274044 | 0.000805132 | 400.8558882 |
| 5.6268E-05 | 0.000451705 | 0.004913639 | 3.36406E-05 | 0.006356361 | 0.000793463 | 403.9048039 |
| 5.6174E-05 | 0.00045234 | 0.004943076 | 3.37178E-05 | 0.006436326 | 0.000782128 | 406.8666078 |
| 5.63517E-05 | 0.000455781 | 0.004994043 | 3.40109E-05 | 0.006582251 | 0.000771112 | 411.2767071 |
| 5.65244E-05 | 0.000459127 | 0.005043593 | 3.42958E-05 | 0.006724123 | 0.000760402 | 415.5643036 |
| 5.66925E-05 | 0.00046238 | 0.005091786 | 3.45729E-05 | 0.006862108 | 0.000749986 | 419.7344318 |
| 5.68559E-05 | 0.000465546 | 0.005138677 | 3.48425E-05 | 0.006996364 | 0.000739851 | 423.7918538 |
| 5.70151E-05 | 0.000468627 | 0.005184317 | 3.51049E-05 | 0.00712704 | 0.000729986 | 427.7410779 |
| 0.000441036 | 0.006352748 | 0.019642152 | 0.000250642 | 0.043124943 | 0.021638196 | 2072.27536 |
| 0.000374988 | 0.005375673 | 0.016659467 | 0.000213931 | 0.037472781 | 0.018031831 | 1770.401222 |
| 0.000292428 | 0.0041543 | 0.012931111 | 0.000168041 | 0.030407579 | 0.013523873 | 1393.058548 |
| 0.000242892 | 0.003421524 | 0.010694098 | 0.000140507 | 0.026168457 | 0.010819099 | 1166.652944 |
| 0.000208339 | 0.002929746 | 0.009335692 | 0.000122054 | 0.023295055 | 0.009015915 | 1016.316805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000183659 | 0.002578476 | 0.008365403 | 0.000108873 | 0.021242625 | 0.007727927 | 908.9338483 |
| 0.000165148 | 0.002315023 | 0.007637686 | 9.89878E-05 | 0.019703302 | 0.006761936 | 828.3966308 |
| 0.000150751 | 0.002110116 | 0.007071684 | 9.1299E-05 | 0.018506051 | 0.00601061 | 765.7565727 |
| 0.000139234 | 0.00194619 | 0.006618883 | 8.5148E-05 | 0.017548251 | 0.005409549 | 715.6445262 |
| 0.000129654 | 0.001811631 | 0.006321775 | 8.01802E-05 | 0.01676025 | 0.004917772 | 675.8715005 |
| 0.000121671 | 0.001699498 | 0.006074185 | 7.60404E-05 | 0.016103583 | 0.004507957 | 642.7273124 |
| 0.000114917 | 0.001604616 | 0.005864686 | 7.25375E-05 | 0.015547941 | 0.004161191 | 614.6822301 |
| 0.000109127 | 0.001523289 | 0.005685116 | 6.9535E-05 | 0.015071677 | 0.003863963 | 590.6435882 |
| 0.000104109 | 0.001452806 | 0.005529488 | 6.69329E-05 | 0.014658915 | 0.003606366 | 569.8100985 |
| 9.92946E-05 | 0.001387387 | 0.005340292 | 6.43731E-05 | 0.014225821 | 0.003380968 | 550.2904975 |
| 9.50465E-05 | 0.001329665 | 0.005173353 | 6.21144E-05 | 0.01384368 | 0.003182087 | 533.0673202 |
| 9.12705E-05 | 0.001278356 | 0.005024964 | 6.01068E-05 | 0.013503998 | 0.003005305 | 517.7578292 |
| 8.78919E-05 | 0.001232448 | 0.004892195 | 5.83104E-05 | 0.013200073 | 0.00284713 | 504.0598636 |
| 8.48511E-05 | 0.001191131 | 0.004772702 | 5.66937E-05 | 0.01292654 | 0.002704774 | 491.7316946 |
| 8.18747E-05 | 0.001148756 | 0.004648896 | 5.48671E-05 | 0.012590711 | 0.002575975 | 479.059232 |
| 7.91688E-05 | 0.001110233 | 0.004536345 | 5.32065E-05 | 0.012285413 | 0.002458886 | 467.5388114 |
| 7.66982E-05 | 0.00107506 | 0.004433582 | 5.16903E-05 | 0.012006662 | 0.002351978 | 457.0201665 |
| 7.44335E-05 | 0.001042818 | 0.004339381 | 5.03005E-05 | 0.01175114 | 0.002253979 | 447.3780753 |
| 7.235E-05 | 0.001013156 | 0.004252717 | 4.90219E-05 | 0.01151606 | 0.00216382 | 438.5073515 |
| 7.03768E-05 | 0.000981107 | 0.004184717 | 4.77367E-05 | 0.011211132 | 0.002080596 | 429.2670438 |
| 6.85497E-05 | 0.000951433 | 0.004121753 | 4.65467E-05 | 0.01092879 | 0.002003537 | 420.7112033 |
| 6.68532E-05 | 0.000923878 | 0.004063287 | 4.54416E-05 | 0.010666616 | 0.001931982 | 412.7664943 |
| 6.52737E-05 | 0.000898223 | 0.004008853 | 4.44128E-05 | 0.010422523 | 0.001865362 | 405.3696963 |
| 6.37994E-05 | 0.000874278 | 0.003958048 | 4.34526E-05 | 0.010194703 | 0.001803183 | 398.4660181 |
| 6.20378E-05 | 0.000846822 | 0.003780427 | 4.22292E-05 | 0.009872219 | 0.001745015 | 391.9482044 |
| 6.03862E-05 | 0.000821081 | 0.003613907 | 4.10822E-05 | 0.00956989 | 0.001690483 | 385.8377541 |
| 5.88348E-05 | 0.0007969 | 0.00345748 | 4.00047E-05 | 0.009285883 | 0.001639256 | 380.0976341 |
| 5.73746E-05 | 0.000774142 | 0.003310254 | 3.89906E-05 | 0.009018584 | 0.001591042 | 374.6951683 |
| 5.59979E-05 | 0.000752684 | 0.00317144 | 3.80344E-05 | 0.008766558 | 0.001545583 | 369.6014148 |
| 5.47842E-05 | 0.000732292 | 0.003116996 | 3.72088E-05 | 0.008537243 | 0.00150265 | 366.6796602 |
| 5.36362E-05 | 0.000713003 | 0.003065495 | 3.64279E-05 | 0.008320322 | 0.001462039 | 363.9158384 |
| 5.25485E-05 | 0.000694728 | 0.003016704 | 3.5688E-05 | 0.008114819 | 0.001423564 | 361.2974809 |
| 5.15167E-05 | 0.000677391 | 0.002970415 | 3.49861E-05 | 0.007919855 | 0.001387063 | 358.8133981 |
| 5.05364E-05 | 0.00066092 | 0.002926441 | 3.43193E-05 | 0.007734638 | 0.001352387 | 356.4535194 |
| 4.96228E-05 | 0.000645926 | 0.002884688 | 3.37214E-05 | 0.007572692 | 0.001319402 | 354.2788967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.87526E-05 | 0.000631645 | 0.002844923 | 3.31519E-05 | 0.007418457 | 0.001287987 | 352.2078274 |
| 4.79229E-05 | 0.000618028 | 0.002807008 | 3.2609E-05 | 0.007271396 | 0.001258034 | 350.2330868 |
| 4.7131E-05 | 0.000605031 | 0.002770816 | 3.20907E-05 | 0.007131019 | 0.001229443 | 348.3481073 |
| 4.63742E-05 | 0.000592611 | 0.002736233 | 3.15954E-05 | 0.006996882 | 0.001202122 | 346.5469046 |
| 4.56134E-05 | 0.000581627 | 0.002680731 | 3.11531E-05 | 0.006883047 | 0.001175989 | 344.7646397 |
| 4.4885E-05 | 0.000571111 | 0.00262759 | 3.07297E-05 | 0.006774056 | 0.001150968 | 343.0582158 |
| 4.4187E-05 | 0.000561032 | 0.002576663 | 3.03239E-05 | 0.006669607 | 0.001126989 | 341.422893 |
| 4.35174E-05 | 0.000551366 | 0.002527816 | 2.99346E-05 | 0.006569421 | 0.001103989 | 339.854318 |
| 4.28746E-05 | 0.000542085 | 0.002480922 | 2.95609E-05 | 0.006473242 | 0.00108191 | 338.348486 |
| 4.2241E-05 | 0.000533484 | 0.002424676 | 2.92094E-05 | 0.006385116 | 0.001060695 | 337.1739516 |
| 4.16317E-05 | 0.000525213 | 0.002370593 | 2.88715E-05 | 0.00630038 | 0.001040297 | 336.0445917 |
| 4.10453E-05 | 0.000517254 | 0.002318552 | 2.85462E-05 | 0.006218842 | 0.001020669 | 334.9578491 |
| 4.04807E-05 | 0.000509589 | 0.002268438 | 2.82331E-05 | 0.006140323 | 0.001001767 | 333.9113562 |
| 3.99367E-05 | 0.000502204 | 0.002220146 | 2.79313E-05 | 0.00606466 | 0.000983553 | 332.9029176 |
| 3.94655E-05 | 0.000495858 | 0.002190742 | 2.76713E-05 | 0.006012507 | 0.000965989 | 332.5203557 |
| 3.90109E-05 | 0.000489735 | 0.002162369 | 2.74204E-05 | 0.005962184 | 0.000949042 | 332.1512169 |
| 3.85719E-05 | 0.000483822 | 0.002134975 | 2.71782E-05 | 0.005913596 | 0.000932679 | 331.7948072 |
| 3.81478E-05 | 0.000478111 | 0.00210851 | 2.69442E-05 | 0.005866655 | 0.000916871 | 331.4504791 |
| 3.77379E-05 | 0.000472589 | 0.002082926 | 2.6718E-05 | 0.005821279 | 0.00090159 | 331.1176286 |
| 3.7502E-05 | 0.000469082 | 0.002091667 | 2.66184E-05 | 0.005823125 | 0.00088681 | 332.1652242 |
| 3.72737E-05 | 0.000465688 | 0.002100125 | 2.6522E-05 | 0.005824911 | 0.000872507 | 333.1790264 |
| 3.70527E-05 | 0.000462402 | 0.002108315 | 2.64286E-05 | 0.005826641 | 0.000858658 | 334.1606444 |
| 3.68386E-05 | 0.000459219 | 0.002116249 | 2.63382E-05 | 0.005828317 | 0.000845242 | 335.1115868 |
| 3.66311E-05 | 0.000456133 | 0.002123939 | 2.62505E-05 | 0.005829941 | 0.000832239 | 336.0332695 |
| 3.65301E-05 | 0.000455936 | 0.00213235 | 2.63131E-05 | 0.005895011 | 0.000819629 | 338.4345101 |
| 3.64321E-05 | 0.000455745 | 0.002140511 | 2.63738E-05 | 0.005958139 | 0.000807395 | 340.764072 |
| 3.63369E-05 | 0.000455559 | 0.002148431 | 2.64327E-05 | 0.006019411 | 0.000795522 | 343.0251173 |
| 3.62446E-05 | 0.000455379 | 0.002156122 | 2.64899E-05 | 0.006078907 | 0.000783992 | 345.220625 |
| 3.61549E-05 | 0.000455204 | 0.002163593 | 2.65454E-05 | 0.006136702 | 0.000772792 | 347.353404 |
| 3.62351E-05 | 0.00045779 | 0.002177852 | 2.67915E-05 | 0.00625803 | 0.000761908 | 351.1725658 |
| 3.63131E-05 | 0.000460304 | 0.002191716 | 2.70307E-05 | 0.006375987 | 0.000751326 | 354.8856399 |
| 3.6389E-05 | 0.000462749 | 0.002205199 | 2.72634E-05 | 0.006490712 | 0.000741034 | 358.4969858 |
| 3.64628E-05 | 0.000465128 | 0.002218318 | 2.74897E-05 | 0.006602337 | 0.00073102 | 362.0107278 |
| 3.65347E-05 | 0.000467444 | 0.002231087 | 2.77101E-05 | 0.006710985 | 0.000721273 | 365.4307701 |
| 0.001866741 | 0.006889103 | 0.122189327 | 0.000767161 | 0.087398417 | 0.024268872 | 3148.669171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.001585156 | 0.005826957 | 0.103592574 | 0.000648245 | 0.074721839 | 0.020224059 | 2703.641116 |
| 0.001233174 | 0.004499275 | 0.080346636 | 0.000499599 | 0.058876116 | 0.015168041 | 2147.356047 |
| 0.001021985 | 0.003702666 | 0.066399074 | 0.000410412 | 0.049368682 | 0.012134431 | 1813.585006 |
| 0.000866239 | 0.003154892 | 0.058559661 | 0.0003504 | 0.042670782 | 0.010112027 | 1595.069651 |
| 0.000754992 | 0.002763624 | 0.05296008 | 0.000307534 | 0.037886568 | 0.008667452 | 1438.987256 |
| 0.000671556 | 0.002470174 | 0.048760394 | 0.000275384 | 0.034298408 | 0.007584021 | 1321.925459 |
| 0.000606662 | 0.002241934 | 0.045493972 | 0.000250379 | 0.031507616 | 0.006741353 | 1230.877394 |
| 0.000554746 | 0.002059343 | 0.042880835 | 0.000230375 | 0.029274983 | 0.006067218 | 1158.038943 |
| 0.000510737 | 0.001907193 | 0.041853502 | 0.000215031 | 0.027427058 | 0.005515653 | 1111.347056 |
| 0.000474063 | 0.001780402 | 0.040997392 | 0.000202244 | 0.025887121 | 0.005056015 | 1072.43715 |
| 0.000443032 | 0.001673117 | 0.04027299 | 0.000191425 | 0.024584007 | 0.004667091 | 1039.513384 |
| 0.000416433 | 0.001581158 | 0.039652075 | 0.000182151 | 0.023467219 | 0.004333727 | 1011.293012 |
| 0.000393381 | 0.001501461 | 0.039113948 | 0.000174114 | 0.022499259 | 0.004044812 | 986.8353572 |
| 0.000370746 | 0.001415898 | 0.038121794 | 0.000165875 | 0.02129437 | 0.00379201 | 957.7535669 |
| 0.000350773 | 0.0013404 | 0.037246364 | 0.000158606 | 0.020231234 | 0.00356895 | 932.0931637 |
| 0.00033302 | 0.001273292 | 0.036468204 | 0.000152145 | 0.019286223 | 0.003370674 | 909.2839164 |
| 0.000317136 | 0.001213247 | 0.035771955 | 0.000146363 | 0.018440688 | 0.00319327 | 888.8756425 |
| 0.00030284 | 0.001159207 | 0.035145332 | 0.00014116 | 0.017679706 | 0.003033606 | 870.508196 |
| 0.000292096 | 0.001115779 | 0.034520173 | 0.000136741 | 0.017140069 | 0.002889148 | 851.8778634 |
| 0.000282328 | 0.001076299 | 0.033951847 | 0.000132723 | 0.01664949 | 0.002757824 | 834.9411974 |
| 0.00027341 | 0.001040252 | 0.03343294 | 0.000129054 | 0.01620157 | 0.002637918 | 819.4772849 |
| 0.000265235 | 0.001007209 | 0.032957276 | 0.000125692 | 0.015790976 | 0.002528005 | 805.3020319 |
| 0.000257714 | 0.00097681 | 0.032519665 | 0.000122598 | 0.015413231 | 0.002426885 | 792.260799 |
| 0.00025093 | 0.000951021 | 0.032142336 | 0.000119853 | 0.015108177 | 0.002333544 | 784.4901566 |
| 0.000244648 | 0.000927142 | 0.031792958 | 0.000117311 | 0.014825721 | 0.002247117 | 777.2951174 |
| 0.000238815 | 0.00090497 | 0.031468535 | 0.000114951 | 0.01456344 | 0.002166864 | 770.6140095 |
| 0.000233384 | 0.000884326 | 0.031166487 | 0.000112754 | 0.014319247 | 0.002092145 | 764.3936677 |
| 0.000228315 | 0.000865058 | 0.030884574 | 0.000110703 | 0.014091334 | 0.002022408 | 758.5880153 |
| 0.000221509 | 0.000836845 | 0.029280115 | 0.000107003 | 0.013484259 | 0.001957169 | 740.7320575 |
| 0.000215128 | 0.000810396 | 0.027775934 | 0.000103535 | 0.012915126 | 0.001896006 | 723.992097 |
| 0.000209134 | 0.000785549 | 0.026362916 | 0.000100277 | 0.012380487 | 0.001838551 | 708.2666796 |
| 0.000203492 | 0.000762164 | 0.025033016 | 9.72109E-05 | 0.011877297 | 0.001784476 | 693.4662868 |
| 0.000198173 | 0.000740115 | 0.023779111 | 9.43198E-05 | 0.01140286 | 0.00173349 | 679.5116306 |
| 0.000194503 | 0.000724544 | 0.023380679 | 9.26561E-05 | 0.01116041 | 0.001685338 | 676.0006682 |
| 0.000191033 | 0.000709814 | 0.023003785 | 9.10824E-05 | 0.010931065 | 0.001639788 | 672.6794875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000187744 | 0.00069586 | 0.022646727 | 8.95915E-05 | 0.010713791 | 0.001596635 | 669.5331057 |
| 0.000184625 | 0.000682621 | 0.02230798 | 8.8177E-05 | 0.010507659 | 0.001555696 | 666.5480769 |
| 0.000181661 | 0.000670044 | 0.02198617 | 8.68333E-05 | 0.010311834 | 0.001516803 | 663.7122996 |
| 0.000178841 | 0.000658074 | 0.021680118 | 8.55546E-05 | 0.010125399 | 0.001479808 | 661.0246485 |
| 0.000176155 | 0.000646674 | 0.02138864 | 8.43369E-05 | 0.009947841 | 0.001444574 | 658.4649808 |
| 0.000173594 | 0.000635805 | 0.021110719 | 8.31758E-05 | 0.009778542 | 0.00141098 | 656.0243674 |
| 0.000171149 | 0.000625429 | 0.020845431 | 8.20674E-05 | 0.009616938 | 0.001378912 | 653.6946909 |
| 0.000168813 | 0.000615515 | 0.020591934 | 8.10084E-05 | 0.009462517 | 0.001348269 | 651.4685557 |
| 0.00016582 | 0.000603826 | 0.020044189 | 7.95431E-05 | 0.009213525 | 0.001318959 | 646.1098953 |
| 0.000162954 | 0.000592634 | 0.019519753 | 7.81402E-05 | 0.008975128 | 0.001290897 | 640.9792631 |
| 0.000160208 | 0.000581908 | 0.019017169 | 7.67958E-05 | 0.008746665 | 0.001264003 | 636.0624072 |
| 0.000157574 | 0.00057162 | 0.018535098 | 7.55062E-05 | 0.008527526 | 0.001238207 | 631.3462393 |
| 0.000155046 | 0.000561744 | 0.01807231 | 7.42682E-05 | 0.008317154 | 0.001213443 | 626.8187181 |
| 0.000152219 | 0.000551112 | 0.01746989 | 7.2833E-05 | 0.008066064 | 0.00118965 | 621.3213968 |
| 0.000149501 | 0.00054089 | 0.01698064 | 7.1453E-05 | 0.007824631 | 0.001166772 | 616.0355109 |
| 0.000146886 | 0.000531052 | 0.016333249 | 7.01251E-05 | 0.007592309 | 0.001144757 | 610.9490924 |
| 0.000144367 | 0.00052158 | 0.015796501 | 6.88463E-05 | 0.007368592 | 0.001123558 | 606.0510597 |
| 0.00014194 | 0.000512451 | 0.015279272 | 6.76141E-05 | 0.007153009 | 0.001103129 | 601.3311374 |
| 0.000140184 | 0.000506066 | 0.015027122 | 6.67053E-05 | 0.007058193 | 0.001083431 | 601.4015167 |
| 0.000138489 | 0.000499904 | 0.014783818 | 6.58285E-05 | 0.006966703 | 0.001064424 | 601.4694267 |
| 0.000136852 | 0.000493955 | 0.014548905 | 6.49819E-05 | 0.006878368 | 0.001046072 | 601.5349949 |
| 0.000135271 | 0.000488207 | 0.014321954 | 6.41639E-05 | 0.006793027 | 0.001028342 | 601.5983405 |
| 0.000133743 | 0.000482651 | 0.014102569 | 6.33733E-05 | 0.006710532 | 0.001011204 | 601.6595745 |
| 0.000133395 | 0.000481798 | 0.014243877 | 6.32276E-05 | 0.006808457 | 0.000994626 | 606.6202199 |
| 0.000133059 | 0.000480972 | 0.014380626 | 6.30866E-05 | 0.006903223 | 0.000978584 | 611.4208445 |
| 0.000132733 | 0.000480172 | 0.014513034 | 6.29501E-05 | 0.006994981 | 0.000963051 | 616.0690683 |
| 0.000132418 | 0.000479398 | 0.014641304 | 6.28179E-05 | 0.007083871 | 0.000948003 | 620.5720351 |
| 0.000132112 | 0.000478647 | 0.014765628 | 6.26897E-05 | 0.007170026 | 0.000933418 | 624.9364491 |
| 0.000131906 | 0.000480492 | 0.014886467 | 6.26823E-05 | 0.007310669 | 0.000919275 | 630.2634173 |
| 0.000131706 | 0.000482282 | 0.015003698 | 6.26752E-05 | 0.007447113 | 0.000905554 | 635.4313715 |
| 0.000131512 | 0.000484019 | 0.015117482 | 6.26682E-05 | 0.007579545 | 0.000892237 | 640.447327 |
| 0.000131323 | 0.000485706 | 0.015227968 | 6.26615E-05 | 0.007708137 | 0.000879306 | 645.3178926 |
| 0.00013114 | 0.000487345 | 0.015335297 | 6.26549E-05 | 0.007833056 | 0.000866745 | 650.0492991 |
| 0.000131644 | 0.000492149 | 0.01552022 | 6.29766E-05 | 0.008040098 | 0.000854537 | 656.5108267 |
| 0.000132133 | 0.000496819 | 0.015700007 | 6.32893E-05 | 0.00824139 | 0.000842669 | 662.7928674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000132609 | 0.000501362 | 0.015874868 | 6.35934E-05 | 0.008437166 | 0.000831126 | 668.9027974 |
| 0.000133072 | 0.000505781 | 0.016045003 | 6.38893E-05 | 0.008627651 | 0.000819894 | 674.8475942 |
| 0.000133523 | 0.000510083 | 0.016210601 | 6.41773E-05 | 0.008813057 | 0.000808962 | 680.633863 |
| 0.000676185 | 0.006421432 | 0.037290321 | 0.000325698 | 0.050750588 | 0.02237705 | 2284.439767 |
| 0.000574207 | 0.005427973 | 0.031635026 | 0.000276799 | 0.043807792 | 0.018647542 | 1955.482675 |
| 0.000446733 | 0.00418615 | 0.024565908 | 0.000215675 | 0.035129296 | 0.013985657 | 1544.286311 |
| 0.000370249 | 0.003441056 | 0.020324439 | 0.000179001 | 0.029922199 | 0.011188526 | 1297.568492 |
| 0.000315697 | 0.00293863 | 0.017836741 | 0.000154378 | 0.026363315 | 0.009323771 | 1134.196283 |
| 0.000276731 | 0.002579755 | 0.016059814 | 0.00013679 | 0.023821255 | 0.007991804 | 1017.501849 |
| 0.000247506 | 0.002310598 | 0.014727119 | 0.000123599 | 0.021914711 | 0.006992828 | 929.9810225 |
| 0.000224776 | 0.002101254 | 0.013690578 | 0.000113339 | 0.020431843 | 0.006215847 | 861.9092688 |
| 0.000206592 | 0.001933779 | 0.012861346 | 0.000105132 | 0.019245548 | 0.005594262 | 807.4518659 |
| 0.000191327 | 0.001796347 | 0.012413912 | 9.86369E-05 | 0.018281313 | 0.005085694 | 765.9993594 |
| 0.000178607 | 0.00168182 | 0.01204105 | 9.32247E-05 | 0.017477785 | 0.004661887 | 731.4556041 |
| 0.000167843 | 0.001584913 | 0.011725552 | 8.86451E-05 | 0.016797875 | 0.004303281 | 702.2262726 |
| 0.000158617 | 0.00150185 | 0.011455125 | 8.47198E-05 | 0.016215096 | 0.003995904 | 677.17256 |
| 0.000150622 | 0.001429862 | 0.011220755 | 8.13178E-05 | 0.015710021 | 0.003729511 | 655.4593423 |
| 0.000142913 | 0.001362509 | 0.010886089 | 7.79783E-05 | 0.015169007 | 0.003496416 | 634.3383848 |
| 0.000136112 | 0.001303081 | 0.010590795 | 7.50316E-05 | 0.014691642 | 0.003290743 | 615.7022458 |
| 0.000130067 | 0.001250255 | 0.010328311 | 7.24124E-05 | 0.014267317 | 0.003107924 | 599.1367889 |
| 0.000124657 | 0.001202991 | 0.010093458 | 7.00688E-05 | 0.013887658 | 0.002944348 | 584.3150643 |
| 0.000119789 | 0.001160452 | 0.00988209 | 6.79596E-05 | 0.013545965 | 0.00279713 | 570.9755122 |
| 0.000115514 | 0.001118313 | 0.009666174 | 6.57685E-05 | 0.013175897 | 0.002663933 | 556.9920907 |
| 0.000111627 | 0.001080004 | 0.009469887 | 6.37766E-05 | 0.012839472 | 0.002542846 | 544.2798894 |
| 0.000108078 | 0.001045027 | 0.009290668 | 6.19579E-05 | 0.012532301 | 0.002432287 | 532.6730968 |
| 0.000104824 | 0.001012964 | 0.009126385 | 6.02908E-05 | 0.012250728 | 0.002330942 | 522.033537 |
| 0.000101831 | 0.000983467 | 0.008975244 | 5.8757E-05 | 0.011991681 | 0.002237705 | 512.2451419 |
| 9.90903E-05 | 0.000952564 | 0.008853394 | 5.72625E-05 | 0.01168336 | 0.00215164 | 503.0236447 |
| 9.65523E-05 | 0.00092395 | 0.00874057 | 5.58787E-05 | 0.011397877 | 0.00207195 | 494.4852214 |
| 9.41955E-05 | 0.00089738 | 0.008635805 | 5.45938E-05 | 0.011132786 | 0.001997952 | 486.5566855 |
| 9.20013E-05 | 0.000872642 | 0.008538265 | 5.33974E-05 | 0.010885977 | 0.001929058 | 479.1749452 |
| 8.99533E-05 | 0.000849553 | 0.008447228 | 5.22809E-05 | 0.010655622 | 0.001864756 | 472.2853209 |
| 8.73283E-05 | 0.000822799 | 0.00803309 | 5.07669E-05 | 0.010291348 | 0.001804602 | 463.4533307 |
| 8.48674E-05 | 0.000797716 | 0.007644837 | 4.93475E-05 | 0.009949842 | 0.001748209 | 455.1733398 |
| 8.25556E-05 | 0.000774153 | 0.007280114 | 4.80142E-05 | 0.009629033 | 0.001695232 | 447.3951667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.03799E-05 | 0.000751977 | 0.006936845 | 4.67593E-05 | 0.009327095 | 0.001645372 | 440.0745331 |
| 7.83284E-05 | 0.000731067 | 0.006613191 | 4.55761E-05 | 0.009042411 | 0.001598362 | 433.1722214 |
| 7.67302E-05 | 0.000712413 | 0.006500365 | 4.47033E-05 | 0.008822917 | 0.001553962 | 430.2206943 |
| 7.52184E-05 | 0.000694766 | 0.006393638 | 4.38776E-05 | 0.008615287 | 0.001511963 | 427.4287091 |
| 7.37862E-05 | 0.000678049 | 0.006292528 | 4.30954E-05 | 0.008418586 | 0.001472174 | 424.7836706 |
| 7.24274E-05 | 0.000662189 | 0.006196603 | 4.23533E-05 | 0.008231971 | 0.001434426 | 422.2742751 |
| 7.11365E-05 | 0.000647121 | 0.006105474 | 4.16484E-05 | 0.008054688 | 0.001398565 | 419.8903493 |
| 6.9907E-05 | 0.000632781 | 0.006018881 | 4.09774E-05 | 0.007885846 | 0.001364454 | 417.6343308 |
| 6.87361E-05 | 0.000619124 | 0.005936411 | 4.03383E-05 | 0.007725044 | 0.001331967 | 415.4857418 |
| 6.76197E-05 | 0.000606102 | 0.005857777 | 3.9729E-05 | 0.007571722 | 0.001300992 | 413.4370871 |
| 6.6554E-05 | 0.000593672 | 0.005782718 | 3.91474E-05 | 0.007425368 | 0.001271424 | 411.4815531 |
| 6.55356E-05 | 0.000581794 | 0.005710994 | 3.85916E-05 | 0.007285519 | 0.00124317 | 409.6129317 |
| 6.43771E-05 | 0.000570087 | 0.005575371 | 3.79779E-05 | 0.007131199 | 0.001216144 | 407.3227541 |
| 6.32679E-05 | 0.000558879 | 0.005445519 | 3.73903E-05 | 0.006983446 | 0.001190269 | 405.1300307 |
| 6.22049E-05 | 0.000548138 | 0.005321078 | 3.68271E-05 | 0.006841849 | 0.001165471 | 403.0286709 |
| 6.11853E-05 | 0.000537835 | 0.005201716 | 3.6287E-05 | 0.006706032 | 0.001141686 | 401.0130809 |
| 6.02065E-05 | 0.000527944 | 0.005087129 | 3.57684E-05 | 0.006575647 | 0.001118852 | 399.0781144 |
| 5.92076E-05 | 0.000519319 | 0.004941142 | 3.52514E-05 | 0.006462815 | 0.001096914 | 397.3533016 |
| 5.8247E-05 | 0.000511025 | 0.004800769 | 3.47543E-05 | 0.006354323 | 0.001075819 | 395.6948276 |
| 5.73228E-05 | 0.000503044 | 0.004665694 | 3.42759E-05 | 0.006249925 | 0.00105552 | 394.0989377 |
| 5.64327E-05 | 0.000495359 | 0.004535622 | 3.38153E-05 | 0.006149394 | 0.001035974 | 392.5621547 |
| 5.5575E-05 | 0.000487954 | 0.004410279 | 3.33714E-05 | 0.006052518 | 0.001017138 | 391.0812548 |
| 5.48815E-05 | 0.000481497 | 0.00434228 | 3.29834E-05 | 0.005988172 | 0.000998975 | 390.48142 |
| 5.42123E-05 | 0.000475267 | 0.004276666 | 3.26089E-05 | 0.005926083 | 0.000981449 | 389.902632 |
| 5.35661E-05 | 0.000469252 | 0.004213315 | 3.22474E-05 | 0.005866135 | 0.000964528 | 389.3438023 |
| 5.29419E-05 | 0.00046344 | 0.004152112 | 3.18982E-05 | 0.005808219 | 0.000948181 | 388.8039159 |
| 5.23385E-05 | 0.000457823 | 0.004092948 | 3.15605E-05 | 0.005752234 | 0.000932378 | 388.2820258 |
| 5.21036E-05 | 0.000454951 | 0.004121001 | 3.14359E-05 | 0.005771267 | 0.000917093 | 389.8622294 |
| 5.18763E-05 | 0.000452172 | 0.004148149 | 3.13153E-05 | 0.005789686 | 0.000902301 | 391.3914586 |
| 5.16563E-05 | 0.000449482 | 0.004174434 | 3.11986E-05 | 0.005807521 | 0.000887979 | 392.8721409 |
| 5.14431E-05 | 0.000446875 | 0.004199899 | 3.10855E-05 | 0.005824798 | 0.000874104 | 394.3065519 |
| 5.12364E-05 | 0.000444349 | 0.00422458 | 3.09758E-05 | 0.005841544 | 0.000860657 | 395.6968271 |
| 5.11376E-05 | 0.000444711 | 0.004250649 | 3.10241E-05 | 0.005920764 | 0.000847616 | 398.6574492 |
| 5.10416E-05 | 0.000445062 | 0.004275941 | 3.1071E-05 | 0.00599762 | 0.000834965 | 401.5296944 |
| 5.09485E-05 | 0.000445404 | 0.004300488 | 3.11164E-05 | 0.006072215 | 0.000822686 | 404.3174619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.08581E-05 | 0.000445735 | 0.004324324 | 3.11606E-05 | 0.006144649 | 0.000810762 | 407.0244245 |
| 5.07703E-05 | 0.000446057 | 0.004347479 | 3.12035E-05 | 0.006215012 | 0.00079918 | 409.6540453 |
| 5.09316E-05 | 0.000449057 | 0.004389178 | 3.14445E-05 | 0.006349098 | 0.000787924 | 414.0094452 |
| 5.10885E-05 | 0.000451973 | 0.004429718 | 3.16788E-05 | 0.006479459 | 0.000776981 | 418.2438618 |
| 5.1241E-05 | 0.00045481 | 0.004469147 | 3.19066E-05 | 0.006606249 | 0.000766337 | 422.3622669 |
| 5.13895E-05 | 0.00045757 | 0.004507511 | 3.21283E-05 | 0.006729612 | 0.000755981 | 426.3693638 |
| 5.15339E-05 | 0.000460256 | 0.004544852 | 3.23441E-05 | 0.006849685 | 0.000745902 | 430.2696048 |
| 0.000644569 | 0.005968551 | 0.036964294 | 0.000301876 | 0.047861474 | 0.021171985 | 2224.783614 |
| 0.000547555 | 0.005045154 | 0.031360149 | 0.000256451 | 0.041370164 | 0.017643318 | 1899.906214 |
| 0.000426287 | 0.003890908 | 0.024354969 | 0.000199668 | 0.033256027 | 0.013232486 | 1493.809465 |
| 0.000353527 | 0.00319836 | 0.020151861 | 0.000165599 | 0.028387545 | 0.010585986 | 1250.151415 |
| 0.00030109 | 0.002729077 | 0.017722572 | 0.000142518 | 0.024983722 | 0.008821657 | 1089.720493 |
| 0.000263634 | 0.002393875 | 0.015987365 | 0.000126032 | 0.02255242 | 0.007561422 | 975.1269768 |
| 0.000235543 | 0.002142473 | 0.01468596 | 0.000113668 | 0.020728943 | 0.006616246 | 889.1818398 |
| 0.000213694 | 0.001946939 | 0.013673756 | 0.000104051 | 0.019310684 | 0.005881109 | 822.3356222 |
| 0.000196215 | 0.001790511 | 0.012863993 | 9.63571E-05 | 0.018176076 | 0.005292999 | 768.858648 |
| 0.000181611 | 0.001658319 | 0.012470193 | 9.00549E-05 | 0.017151699 | 0.004811818 | 730.0301233 |
| 0.00016944 | 0.001548158 | 0.012142027 | 8.48031E-05 | 0.016298051 | 0.004410833 | 697.6730193 |
| 0.000159142 | 0.001454946 | 0.011864347 | 8.03592E-05 | 0.015575733 | 0.004071538 | 670.2939313 |
| 0.000150315 | 0.001375049 | 0.011626337 | 7.65502E-05 | 0.014956604 | 0.003780714 | 646.8261416 |
| 0.000142665 | 0.001305806 | 0.011420061 | 7.32491E-05 | 0.014420026 | 0.003528667 | 626.4873905 |
| 0.000134663 | 0.001230691 | 0.01107416 | 6.9628E-05 | 0.013674724 | 0.003308124 | 603.8528542 |
| 0.000127602 | 0.001164414 | 0.010768952 | 6.64329E-05 | 0.013017106 | 0.003113528 | 583.8812044 |
| 0.000121326 | 0.0011055 | 0.010497657 | 6.35929E-05 | 0.012432556 | 0.002940553 | 566.1286269 |
| 0.00011571 | 0.001052788 | 0.01025492 | 6.10518E-05 | 0.011909537 | 0.002785786 | 550.2447417 |
| 0.000110656 | 0.001005348 | 0.010036456 | 5.87648E-05 | 0.011438821 | 0.002646496 | 535.949245 |
| 0.000106689 | 0.000966154 | 0.009837516 | 5.69306E-05 | 0.011097912 | 0.002520473 | 522.9275036 |
| 0.000103083 | 0.000930523 | 0.009656662 | 5.52632E-05 | 0.010787994 | 0.002405906 | 511.0895568 |
| 9.979E-05 | 0.00089799 | 0.009491534 | 5.37407E-05 | 0.010505026 | 0.002301302 | 500.2809966 |
| 9.67717E-05 | 0.000868169 | 0.009340167 | 5.23452E-05 | 0.010245638 | 0.002205415 | 490.3731499 |
| 9.39948E-05 | 0.000840733 | 0.00920091 | 5.10612E-05 | 0.010007002 | 0.002117198 | 481.2579308 |
| 9.15777E-05 | 0.00081673 | 0.009089649 | 4.99547E-05 | 0.00981385 | 0.002035768 | 474.4654226 |
| 8.93396E-05 | 0.000794504 | 0.008986631 | 4.89302E-05 | 0.009635006 | 0.00196037 | 468.176063 |
| 8.72614E-05 | 0.000773867 | 0.00889097 | 4.79788E-05 | 0.009468936 | 0.001890357 | 462.3359435 |
| 8.53265E-05 | 0.000754652 | 0.008801907 | 4.7093E-05 | 0.00931432 | 0.001825173 | 456.8985908 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.35206E-05 | 0.000736719 | 0.008718782 | 4.62663E-05 | 0.009170011 | 0.001764335 | 451.8237283 |
| 8.11375E-05 | 0.000715226 | 0.008281591 | 4.49822E-05 | 0.00888673 | 0.00170742 | 444.2715541 |
| 7.89034E-05 | 0.000695078 | 0.007871725 | 4.37783E-05 | 0.008621154 | 0.001654063 | 437.1913907 |
| 7.68047E-05 | 0.00067615 | 0.007486699 | 4.26473E-05 | 0.008371674 | 0.00160394 | 430.5403282 |
| 7.48294E-05 | 0.000658335 | 0.007124322 | 4.15829E-05 | 0.008136869 | 0.001556765 | 424.2805046 |
| 7.29671E-05 | 0.000641539 | 0.006782652 | 4.05794E-05 | 0.007915481 | 0.001512285 | 418.3783852 |
| 7.15865E-05 | 0.000627054 | 0.006668603 | 3.98962E-05 | 0.007762295 | 0.001470277 | 415.9513976 |
| 7.02805E-05 | 0.000613351 | 0.006560719 | 3.925E-05 | 0.007617389 | 0.00143054 | 413.6555985 |
| 6.90433E-05 | 0.00060037 | 0.006458513 | 3.86377E-05 | 0.00748011 | 0.001392894 | 411.480631 |
| 6.78695E-05 | 0.000588054 | 0.006361548 | 3.80569E-05 | 0.00734987 | 0.001357178 | 409.4172002 |
| 6.67544E-05 | 0.000576355 | 0.006269431 | 3.75051E-05 | 0.007226143 | 0.001323248 | 407.456941 |
| 6.56926E-05 | 0.000565221 | 0.00618188 | 3.698E-05 | 0.007108318 | 0.001290974 | 405.5999683 |
| 6.46813E-05 | 0.000554617 | 0.006098497 | 3.64798E-05 | 0.006996103 | 0.001260237 | 403.8314229 |
| 6.37171E-05 | 0.000544506 | 0.006018993 | 3.6003E-05 | 0.006889108 | 0.001230929 | 402.1451354 |
| 6.27967E-05 | 0.000534855 | 0.005943103 | 3.55478E-05 | 0.006786976 | 0.001202954 | 400.5354973 |
| 6.19172E-05 | 0.000525632 | 0.005870586 | 3.51128E-05 | 0.006689383 | 0.001176221 | 398.9973987 |
| 6.08607E-05 | 0.000516413 | 0.005722889 | 3.45728E-05 | 0.006571703 | 0.001150651 | 396.2763341 |
| 5.98491E-05 | 0.000507586 | 0.005581478 | 3.40558E-05 | 0.006459031 | 0.001126169 | 393.6710594 |
| 5.88797E-05 | 0.000499127 | 0.005445958 | 3.35604E-05 | 0.006351053 | 0.001102707 | 391.1743379 |
| 5.79498E-05 | 0.000491013 | 0.00531597 | 3.30851E-05 | 0.006247483 | 0.001080203 | 388.7795234 |
| 5.70572E-05 | 0.000483223 | 0.005191182 | 3.26289E-05 | 0.006148056 | 0.001058599 | 386.4805014 |
| 5.60911E-05 | 0.00047549 | 0.00503113 | 3.21281E-05 | 0.00604032 | 0.001037842 | 383.8570363 |
| 5.51622E-05 | 0.000468054 | 0.004877233 | 3.16466E-05 | 0.005936727 | 0.001017883 | 381.3344737 |
| 5.42684E-05 | 0.000460899 | 0.004729144 | 3.11833E-05 | 0.005837044 | 0.000998678 | 378.9071021 |
| 5.34077E-05 | 0.000454009 | 0.00458654 | 3.07372E-05 | 0.005741053 | 0.000980183 | 376.5696332 |
| 5.25783E-05 | 0.000447369 | 0.004449121 | 3.03072E-05 | 0.005648552 | 0.000962361 | 374.3171631 |
| 5.19429E-05 | 0.000441753 | 0.004378987 | 2.99689E-05 | 0.005593819 | 0.000945177 | 373.6070885 |
| 5.13299E-05 | 0.000436334 | 0.004311314 | 2.96425E-05 | 0.005541006 | 0.000928595 | 372.9219287 |
| 5.0738E-05 | 0.000431101 | 0.004245975 | 2.93273E-05 | 0.005490014 | 0.000912585 | 372.2603952 |
| 5.01661E-05 | 0.000426046 | 0.00418285 | 2.90228E-05 | 0.005440751 | 0.000897118 | 371.6212865 |
| 4.96134E-05 | 0.000421159 | 0.00412183 | 2.87285E-05 | 0.00539313 | 0.000882167 | 371.0034815 |
| 4.94377E-05 | 0.000418458 | 0.004157057 | 2.86695E-05 | 0.005415416 | 0.000867705 | 373.1875816 |
| 4.92676E-05 | 0.000415845 | 0.004191148 | 2.86125E-05 | 0.005436982 | 0.00085371 | 375.3012269 |
| 4.9103E-05 | 0.000413314 | 0.004224157 | 2.85573E-05 | 0.005457865 | 0.000840159 | 377.3477723 |
| 4.89435E-05 | 0.000410862 | 0.004256134 | 2.85038E-05 | 0.005478094 | 0.000827032 | 379.3303632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.87889E-05 | 0.000408486 | 0.004287127 | 2.84519E-05 | 0.005497701 | 0.000814308 | 381.2519513 |
| 4.87521E-05 | 0.000409337 | 0.004317275 | 2.8546E-05 | 0.005587886 | 0.00080197 | 384.4768283 |
| 4.87164E-05 | 0.000410163 | 0.004346523 | 2.86373E-05 | 0.005675378 | 0.00079 | 387.6054403 |
| 4.86817E-05 | 0.000410964 | 0.004374911 | 2.87259E-05 | 0.005760298 | 0.000778382 | 390.6420343 |
| 4.8648E-05 | 0.000411742 | 0.004402476 | 2.88119E-05 | 0.005842755 | 0.000767101 | 393.5906111 |
| 4.86153E-05 | 0.000412498 | 0.004429254 | 2.88955E-05 | 0.005922857 | 0.000756142 | 396.4549428 |
| 4.88339E-05 | 0.00041579 | 0.004475936 | 2.91696E-05 | 0.006065165 | 0.000745492 | 400.7372404 |
| 4.90463E-05 | 0.00041899 | 0.004521321 | 2.9436E-05 | 0.00620352 | 0.000735138 | 404.9005853 |
| 4.9253E-05 | 0.000422103 | 0.004565462 | 2.96951E-05 | 0.006338084 | 0.000725068 | 408.9498659 |
| 4.9454E-05 | 0.000425131 | 0.004608411 | 2.99472E-05 | 0.006469012 | 0.00071527 | 412.8897066 |
| 4.96497E-05 | 0.000428079 | 0.004650214 | 3.01926E-05 | 0.006596448 | 0.000705733 | 416.7244848 |
| 0.000376684 | 0.00598915 | 0.017430623 | 0.000211078 | 0.039740644 | 0.020830838 | 2019.535587 |
| 0.000320189 | 0.005059701 | 0.014791205 | 0.000180148 | 0.034496323 | 0.017359032 | 1725.424626 |
| 0.000249569 | 0.003897891 | 0.011491932 | 0.000141486 | 0.027940923 | 0.013019275 | 1357.785926 |
| 0.000207198 | 0.003200805 | 0.009512368 | 0.000118288 | 0.024007682 | 0.01041542 | 1137.202705 |
| 0.000177638 | 0.002733108 | 0.008312334 | 0.00010273 | 0.021347897 | 0.008679516 | 990.6768927 |
| 0.000156524 | 0.002399039 | 0.007455166 | 9.16161E-05 | 0.019448049 | 0.007439585 | 886.0155979 |
| 0.000140689 | 0.002148488 | 0.00681229 | 8.3281E-05 | 0.018023164 | 0.006509637 | 807.5196268 |
| 0.000128372 | 0.001953614 | 0.006312276 | 7.67982E-05 | 0.01691492 | 0.005786343 | 746.4672048 |
| 0.000118519 | 0.001797715 | 0.005912264 | 7.1612E-05 | 0.016028325 | 0.005207709 | 697.6252673 |
| 0.000110324 | 0.001669772 | 0.005651617 | 6.74222E-05 | 0.015300478 | 0.004734282 | 658.843514 |
| 0.000103495 | 0.001563153 | 0.005434411 | 6.39307E-05 | 0.01469394 | 0.004339759 | 626.5253863 |
| 9.7716E-05 | 0.001472937 | 0.005250621 | 6.09763E-05 | 0.014180715 | 0.004005932 | 599.1792783 |
| 9.27629E-05 | 0.001395609 | 0.005093087 | 5.8444E-05 | 0.013740807 | 0.003719795 | 575.7397571 |
| 8.84703E-05 | 0.001328592 | 0.004956557 | 5.62494E-05 | 0.013359555 | 0.00347181 | 555.4255054 |
| 8.43301E-05 | 0.001266701 | 0.004787509 | 5.40927E-05 | 0.01295868 | 0.003254821 | 536.3976122 |
| 8.06769E-05 | 0.001212092 | 0.00463835 | 5.21898E-05 | 0.012604967 | 0.00306336 | 519.6082947 |
| 7.74297E-05 | 0.00116355 | 0.004505763 | 5.04984E-05 | 0.012290556 | 0.002893172 | 504.684457 |
| 7.45242E-05 | 0.001120118 | 0.004387133 | 4.89849E-05 | 0.01200924 | 0.002740899 | 491.3315495 |
| 7.19094E-05 | 0.001081029 | 0.004280366 | 4.76228E-05 | 0.011756056 | 0.002603853 | 479.3139328 |
| 6.93772E-05 | 0.001041649 | 0.004169282 | 4.60991E-05 | 0.011449303 | 0.002479861 | 466.960656 |
| 6.70752E-05 | 0.001005849 | 0.004068296 | 4.47139E-05 | 0.011170436 | 0.00236714 | 455.7304044 |
| 6.49733E-05 | 0.000973162 | 0.003976091 | 4.34491E-05 | 0.010915819 | 0.002264221 | 445.4766964 |
| 6.30467E-05 | 0.000943198 | 0.00389157 | 4.22898E-05 | 0.01068242 | 0.002169879 | 436.0774641 |
| 6.12741E-05 | 0.000915632 | 0.003813811 | 4.12232E-05 | 0.010467693 | 0.002083084 | 427.4301704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.96064E-05 | 0.000886155 | 0.003753248 | 4.0141E-05 | 0.01018997 | 0.002002966 | 418.4365616 |
| 5.80622E-05 | 0.000858861 | 0.003697171 | 3.9139E-05 | 0.009932819 | 0.001928782 | 410.109146 |
| 5.66284E-05 | 0.000833517 | 0.0036451 | 3.82086E-05 | 0.009694036 | 0.001859897 | 402.3765458 |
| 5.52934E-05 | 0.000809921 | 0.00359662 | 3.73424E-05 | 0.009471721 | 0.001795763 | 395.1772284 |
| 5.40474E-05 | 0.000787898 | 0.003551372 | 3.65339E-05 | 0.009264227 | 0.001735905 | 388.4578655 |
| 5.25092E-05 | 0.000763067 | 0.003388499 | 3.55133E-05 | 0.008968501 | 0.001679908 | 382.0881983 |
| 5.10671E-05 | 0.000739789 | 0.003235806 | 3.45565E-05 | 0.008691257 | 0.001627411 | 376.1166354 |
| 4.97125E-05 | 0.000717922 | 0.003092366 | 3.36577E-05 | 0.008430816 | 0.001578095 | 370.5069853 |
| 4.84375E-05 | 0.00069734 | 0.002957365 | 3.28117E-05 | 0.008185695 | 0.00153168 | 365.2273146 |
| 4.72354E-05 | 0.000677935 | 0.002830078 | 3.20141E-05 | 0.007954581 | 0.001487918 | 360.2493395 |
| 4.6206E-05 | 0.000659651 | 0.002780291 | 3.13332E-05 | 0.007747506 | 0.001446587 | 357.4071394 |
| 4.52322E-05 | 0.000642354 | 0.002733196 | 3.06892E-05 | 0.007551625 | 0.001407489 | 354.7185718 |
| 4.43096E-05 | 0.000625968 | 0.00268858 | 3.0079E-05 | 0.007366053 | 0.00137045 | 352.1715077 |
| 4.34344E-05 | 0.000610423 | 0.002646252 | 2.95001E-05 | 0.007189997 | 0.00133531 | 349.7550623 |
| 4.26029E-05 | 0.000595654 | 0.00260604 | 2.89501E-05 | 0.007022745 | 0.001301927 | 347.4594392 |
| 4.18299E-05 | 0.000582226 | 0.002567611 | 2.84595E-05 | 0.00687706 | 0.001270173 | 345.34418 |
| 4.10937E-05 | 0.000569437 | 0.002531013 | 2.79923E-05 | 0.006738313 | 0.001239931 | 343.3296475 |
| 4.03918E-05 | 0.000557242 | 0.002496117 | 2.75469E-05 | 0.006606019 | 0.001211095 | 341.4088142 |
| 3.97217E-05 | 0.000545602 | 0.002462807 | 2.71216E-05 | 0.006479738 | 0.001183571 | 339.5752914 |
| 3.90815E-05 | 0.000534479 | 0.002430978 | 2.67153E-05 | 0.00635907 | 0.001157269 | 337.8232586 |
| 3.84299E-05 | 0.000524649 | 0.002379227 | 2.63545E-05 | 0.00625671 | 0.001132111 | 336.0818003 |
| 3.78061E-05 | 0.000515236 | 0.002329678 | 2.60091E-05 | 0.006158706 | 0.001108024 | 334.4144466 |
| 3.72083E-05 | 0.000506216 | 0.002282194 | 2.5678E-05 | 0.006064785 | 0.00108494 | 332.8165659 |
| 3.66348E-05 | 0.000497564 | 0.002236648 | 2.53605E-05 | 0.005974698 | 0.001062798 | 331.2839049 |
| 3.60843E-05 | 0.000489258 | 0.002192924 | 2.50557E-05 | 0.005888214 | 0.001041542 | 329.8125503 |
| 3.55374E-05 | 0.000481543 | 0.002140688 | 2.47686E-05 | 0.005808739 | 0.00102112 | 328.6618316 |
| 3.50115E-05 | 0.000474124 | 0.002090462 | 2.44927E-05 | 0.005732321 | 0.001001483 | 327.5553712 |
| 3.45054E-05 | 0.000466986 | 0.002042132 | 2.42271E-05 | 0.005658787 | 0.000982587 | 326.4906641 |
| 3.40181E-05 | 0.000460112 | 0.001995591 | 2.39714E-05 | 0.005587976 | 0.000964391 | 325.4653906 |
| 3.35485E-05 | 0.000453489 | 0.001950742 | 2.3725E-05 | 0.00551974 | 0.000946856 | 324.4773997 |
| 3.31549E-05 | 0.00044782 | 0.001924107 | 2.35163E-05 | 0.00547405 | 0.000929948 | 324.1093589 |
| 3.27752E-05 | 0.00044235 | 0.001898406 | 2.33151E-05 | 0.005429962 | 0.000913633 | 323.7542317 |
| 3.24085E-05 | 0.00043707 | 0.001873591 | 2.31207E-05 | 0.005387395 | 0.000897881 | 323.4113503 |
| 3.20542E-05 | 0.000431968 | 0.001849617 | 2.2933E-05 | 0.005346271 | 0.000882663 | 323.080092 |
| 3.17118E-05 | 0.000427036 | 0.001826443 | 2.27515E-05 | 0.005306518 | 0.000867952 | 322.7598756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.15443E-05 | 0.000424025 | 0.001834689 | 2.26847E-05 | 0.005312637 | 0.000853723 | 323.7778842 |
| 3.13823E-05 | 0.000421112 | 0.001842669 | 2.26201E-05 | 0.005318559 | 0.000839953 | 324.7630539 |
| 3.12254E-05 | 0.000418291 | 0.001850395 | 2.25575E-05 | 0.005324293 | 0.000826621 | 325.7169483 |
| 3.10734E-05 | 0.000415558 | 0.00185788 | 2.24969E-05 | 0.005329848 | 0.000813705 | 326.6410334 |
| 3.09261E-05 | 0.000412909 | 0.001865135 | 2.24381E-05 | 0.005335232 | 0.000801187 | 327.5366852 |
| 3.08803E-05 | 0.000412963 | 0.001873072 | 2.25141E-05 | 0.005400821 | 0.000789047 | 329.8723182 |
| 3.08359E-05 | 0.000413015 | 0.001880771 | 2.25877E-05 | 0.005464453 | 0.00077727 | 332.1382309 |
| 3.07928E-05 | 0.000413066 | 0.001888244 | 2.26593E-05 | 0.005526212 | 0.00076584 | 334.337499 |
| 3.07509E-05 | 0.000413115 | 0.001895501 | 2.27287E-05 | 0.005586182 | 0.00075474 | 336.4730202 |
| 3.07103E-05 | 0.000413163 | 0.00190255 | 2.27962E-05 | 0.005644438 | 0.000743958 | 338.5475266 |
| 3.08266E-05 | 0.000415692 | 0.001916422 | 2.30341E-05 | 0.005762213 | 0.00073348 | 342.2700861 |
| 3.09396E-05 | 0.000418151 | 0.001929908 | 2.32654E-05 | 0.005876717 | 0.000723293 | 345.8892412 |
| 3.10495E-05 | 0.000420542 | 0.001943026 | 2.34904E-05 | 0.005988084 | 0.000713385 | 349.4092414 |
| 3.11565E-05 | 0.000422869 | 0.001955789 | 2.37093E-05 | 0.00609644 | 0.000703744 | 352.8341065 |
| 3.12606E-05 | 0.000425133 | 0.001968211 | 2.39223E-05 | 0.006201907 | 0.000694361 | 356.1676418 |
| 0.001647254 | 0.006570938 | 0.106967453 | 0.00063568 | 0.083025024 | 0.023705193 | 3081.359916 |
| 0.001398133 | 0.00555303 | 0.090756438 | 0.000537401 | 0.070895288 | 0.019754318 | 2646.448381 |
| 0.001086731 | 0.004280644 | 0.07049267 | 0.000414553 | 0.055733117 | 0.014815724 | 2102.808961 |
| 0.00089989 | 0.003517212 | 0.05833441 | 0.000340844 | 0.046635815 | 0.011852567 | 1776.62531 |
| 0.000762517 | 0.002993146 | 0.051472897 | 0.000291106 | 0.040246365 | 0.009877142 | 1562.685927 |
| 0.000664394 | 0.002618813 | 0.046571816 | 0.000255578 | 0.035682472 | 0.008466124 | 1409.872083 |
| 0.000590801 | 0.002338063 | 0.042896005 | 0.000228933 | 0.032259552 | 0.00740786 | 1295.261699 |
| 0.000533563 | 0.002119702 | 0.040037041 | 0.000208208 | 0.029597281 | 0.006584767 | 1206.12029 |
| 0.000487772 | 0.001945013 | 0.03774987 | 0.000191629 | 0.027467464 | 0.005926292 | 1134.807162 |
| 0.000449209 | 0.001800224 | 0.036841275 | 0.000178847 | 0.025729139 | 0.005387538 | 1088.954605 |
| 0.000417073 | 0.001679566 | 0.036084113 | 0.000168196 | 0.024280534 | 0.004938576 | 1050.744141 |
| 0.000389881 | 0.001577472 | 0.035443437 | 0.000159184 | 0.023054792 | 0.004558686 | 1018.41221 |
| 0.000366573 | 0.001489962 | 0.034894287 | 0.000151459 | 0.022004156 | 0.004233065 | 990.6991261 |
| 0.000346373 | 0.00141412 | 0.034418356 | 0.000144764 | 0.021093605 | 0.003950861 | 966.6811201 |
| 0.000326232 | 0.001332737 | 0.03353473 | 0.000137884 | 0.019933777 | 0.003703932 | 938.18375 |
| 0.000308459 | 0.001260929 | 0.03275506 | 0.000131815 | 0.0189104 | 0.003486054 | 913.0390116 |
| 0.000292662 | 0.001197099 | 0.03206202 | 0.000126419 | 0.018000732 | 0.003292384 | 890.6881331 |
| 0.000278527 | 0.001139988 | 0.031441932 | 0.000121592 | 0.017186818 | 0.003119101 | 870.6899786 |
| 0.000265806 | 0.001088588 | 0.030883852 | 0.000117247 | 0.016454296 | 0.002963146 | 852.6916396 |
| 0.000256377 | 0.001047482 | 0.03033742 | 0.000113576 | 0.015948008 | 0.002822044 | 834.4861851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000247805 | 0.001010112 | 0.029840665 | 0.000110238 | 0.015487746 | 0.002693769 | 817.9357718 |
| 0.000239978 | 0.000975992 | 0.029387106 | 0.000107191 | 0.015067507 | 0.002576649 | 802.824525 |
| 0.000232804 | 0.000944715 | 0.028971344 | 0.000104397 | 0.014682288 | 0.002469289 | 788.9725487 |
| 0.000226204 | 0.000915941 | 0.028588843 | 0.000101827 | 0.014327887 | 0.002370517 | 776.2287305 |
| 0.000220316 | 0.000891626 | 0.028254263 | 9.95408E-05 | 0.014045674 | 0.002279343 | 768.6079015 |
| 0.000214864 | 0.000869113 | 0.027944466 | 9.7424E-05 | 0.013784367 | 0.002194923 | 761.5515784 |
| 0.000209802 | 0.000848208 | 0.027656799 | 9.54584E-05 | 0.013541724 | 0.002116533 | 754.9992784 |
| 0.000205088 | 0.000828745 | 0.02738897 | 9.36283E-05 | 0.013315815 | 0.002043549 | 748.8988611 |
| 0.000200689 | 0.000810579 | 0.027138997 | 9.19203E-05 | 0.013104966 | 0.001975431 | 743.2051384 |
| 0.000194446 | 0.000783752 | 0.025723041 | 8.88474E-05 | 0.012523401 | 0.001911707 | 725.4985699 |
| 0.000188593 | 0.000758603 | 0.024395583 | 8.59667E-05 | 0.011978184 | 0.001851965 | 708.898662 |
| 0.000183094 | 0.000734977 | 0.023148576 | 8.32605E-05 | 0.01146601 | 0.001795844 | 693.3048092 |
| 0.000177919 | 0.000712742 | 0.021974923 | 8.07135E-05 | 0.010983964 | 0.001743025 | 678.6282418 |
| 0.00017304 | 0.000691777 | 0.020868336 | 7.8312E-05 | 0.010529464 | 0.001693223 | 664.7903354 |
| 0.000169871 | 0.000677342 | 0.020516029 | 7.69209E-05 | 0.010310239 | 0.00164619 | 661.3283579 |
| 0.000166873 | 0.000663688 | 0.020182766 | 7.56051E-05 | 0.010102865 | 0.001601699 | 658.0535143 |
| 0.000164033 | 0.000650753 | 0.019867043 | 7.43584E-05 | 0.009906405 | 0.001559549 | 654.9510309 |
| 0.000161339 | 0.000638481 | 0.01956751 | 7.31758E-05 | 0.00972002 | 0.001519561 | 652.0076492 |
| 0.00015878 | 0.000626822 | 0.019282955 | 7.20522E-05 | 0.009542954 | 0.001481573 | 649.2114367 |
| 0.000156344 | 0.000615727 | 0.01901234 | 7.0983E-05 | 0.009374364 | 0.001445437 | 646.5613829 |
| 0.000154024 | 0.000605159 | 0.018754611 | 6.99648E-05 | 0.009213802 | 0.001411021 | 644.0375223 |
| 0.000151812 | 0.000595084 | 0.01850887 | 6.89939E-05 | 0.009060708 | 0.001378207 | 641.6310505 |
| 0.0001497 | 0.000585466 | 0.018274298 | 6.80671E-05 | 0.008914572 | 0.001346884 | 639.3339637 |
| 0.000147682 | 0.000576276 | 0.018050153 | 6.71815E-05 | 0.008774932 | 0.001316953 | 637.1389698 |
| 0.000145009 | 0.000565312 | 0.017567329 | 6.59608E-05 | 0.008542371 | 0.001288324 | 631.7891248 |
| 0.00014245 | 0.000554815 | 0.01710505 | 6.4792E-05 | 0.008319706 | 0.001260912 | 626.6669328 |
| 0.000139997 | 0.000544754 | 0.016662034 | 6.36719E-05 | 0.008106319 | 0.001234643 | 621.7581654 |
| 0.000137644 | 0.000535105 | 0.016237099 | 6.25975E-05 | 0.007901641 | 0.001209446 | 617.049756 |
| 0.000135385 | 0.000525842 | 0.015829162 | 6.15661E-05 | 0.007705151 | 0.001185257 | 612.5296829 |
| 0.00013282 | 0.000515793 | 0.01529892 | 6.0372E-05 | 0.007467417 | 0.001162016 | 607.0329495 |
| 0.000130354 | 0.000506131 | 0.014789072 | 5.92238E-05 | 0.007238827 | 0.00113967 | 601.747629 |
| 0.000127981 | 0.000496833 | 0.014298464 | 5.81189E-05 | 0.007018862 | 0.001118167 | 596.6617546 |
| 0.000125696 | 0.00048788 | 0.013826026 | 5.7055E-05 | 0.006807045 | 0.00109746 | 591.7642458 |
| 0.000123493 | 0.000479252 | 0.013370768 | 5.60298E-05 | 0.00660293 | 0.001077506 | 587.0448283 |
| 0.000121929 | 0.000473175 | 0.013150497 | 5.52756E-05 | 0.006511565 | 0.001058265 | 587.1388596 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000120418 | 0.000467311 | 0.012937954 | 5.45479E-05 | 0.006423406 | 0.001039699 | 587.2295914 |
| 0.00011896 | 0.000461649 | 0.01273274 | 5.38453E-05 | 0.006338286 | 0.001021774 | 587.3171947 |
| 0.000117552 | 0.000456179 | 0.012534482 | 5.31665E-05 | 0.006256053 | 0.001004456 | 587.4018283 |
| 0.00011619 | 0.000450892 | 0.012342833 | 5.25103E-05 | 0.00617656 | 0.000987715 | 587.4836408 |
| 0.000116002 | 0.000450216 | 0.012464764 | 5.23996E-05 | 0.006275247 | 0.000971523 | 592.2394152 |
| 0.00011582 | 0.000449561 | 0.012582761 | 5.22925E-05 | 0.006370751 | 0.000955853 | 596.8417776 |
| 0.000115643 | 0.000448928 | 0.012697012 | 5.21888E-05 | 0.006463222 | 0.000940681 | 601.2980333 |
| 0.000115472 | 0.000448314 | 0.012807694 | 5.20883E-05 | 0.006552804 | 0.000925982 | 605.6150309 |
| 0.000115306 | 0.000447719 | 0.012914969 | 5.19909E-05 | 0.00663963 | 0.000911736 | 609.7991979 |
| 0.000115233 | 0.00044947 | 0.013019359 | 5.20126E-05 | 0.006777177 | 0.000897922 | 614.923166 |
| 0.000115163 | 0.000451168 | 0.013120633 | 5.20336E-05 | 0.006910618 | 0.00088452 | 619.8941799 |
| 0.000115094 | 0.000452816 | 0.013218929 | 5.2054E-05 | 0.007040135 | 0.000871512 | 624.7189875 |
| 0.000115027 | 0.000454417 | 0.013314376 | 5.20738E-05 | 0.007165898 | 0.000858882 | 629.4039456 |
| 0.000114963 | 0.000455972 | 0.013407095 | 5.2093E-05 | 0.007288067 | 0.000846612 | 633.9550478 |
| 0.000115547 | 0.000460551 | 0.013566729 | 5.23961E-05 | 0.007490881 | 0.000834688 | 640.236847 |
| 0.000116114 | 0.000465003 | 0.013721928 | 5.26907E-05 | 0.007688062 | 0.000823096 | 646.3441518 |
| 0.000116666 | 0.000469333 | 0.013872875 | 5.29773E-05 | 0.00787984 | 0.000811821 | 652.2841332 |
| 0.000117204 | 0.000473547 | 0.014019743 | 5.32561E-05 | 0.008066435 | 0.00080085 | 658.0635745 |
| 0.000117727 | 0.000477647 | 0.014162694 | 5.35275E-05 | 0.008248055 | 0.000790173 | 663.6888974 |
| 0.00058795 | 0.006140584 | 0.032150847 | 0.000271688 | 0.047840005 | 0.021592577 | 2230.935639 |
| 0.000499247 | 0.005186418 | 0.027302712 | 0.000231141 | 0.041264021 | 0.017993808 | 1909.845232 |
| 0.000388369 | 0.003993711 | 0.021242544 | 0.000180458 | 0.033044041 | 0.013495347 | 1508.482224 |
| 0.000321842 | 0.003278087 | 0.017606443 | 0.000150048 | 0.028112054 | 0.010796271 | 1267.664419 |
| 0.000274467 | 0.00279582 | 0.015472097 | 0.000129603 | 0.024747013 | 0.008996894 | 1108.097793 |
| 0.000240628 | 0.002451343 | 0.013947563 | 0.000115 | 0.022343412 | 0.007711626 | 994.1216314 |
| 0.000215249 | 0.002192986 | 0.012804164 | 0.000104047 | 0.020540712 | 0.006747674 | 908.6395103 |
| 0.000195509 | 0.001992042 | 0.011914853 | 9.55284E-05 | 0.019138612 | 0.005997934 | 842.1534161 |
| 0.000179717 | 0.001831286 | 0.011203404 | 8.87134E-05 | 0.018016931 | 0.005398142 | 788.9645408 |
| 0.000166507 | 0.00169948 | 0.010824368 | 8.33122E-05 | 0.017109466 | 0.004907402 | 748.4445435 |
| 0.000155498 | 0.001589641 | 0.010508504 | 7.88112E-05 | 0.016353246 | 0.004498451 | 714.677879 |
| 0.000146183 | 0.001496701 | 0.010241235 | 7.50027E-05 | 0.015713366 | 0.004152416 | 686.1060861 |
| 0.000138198 | 0.001417038 | 0.010012147 | 7.17383E-05 | 0.015164899 | 0.003855814 | 661.6159778 |
| 0.000131278 | 0.001347996 | 0.009813604 | 6.89091E-05 | 0.01468956 | 0.00359876 | 640.3912173 |
| 0.000124526 | 0.0012834 | 0.00952229 | 6.61165E-05 | 0.014174088 | 0.003373838 | 619.7496675 |
| 0.000118568 | 0.001226403 | 0.009265248 | 6.36524E-05 | 0.013719261 | 0.003175377 | 601.5365354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000113272 | 0.001175739 | 0.009036767 | 6.14621E-05 | 0.013314969 | 0.002998967 | 585.3470846 |
| 0.000108534 | 0.001130408 | 0.008832336 | 5.95024E-05 | 0.012953235 | 0.002841127 | 570.8617865 |
| 0.000104269 | 0.00108961 | 0.008648348 | 5.77387E-05 | 0.012627674 | 0.002699071 | 557.8250183 |
| 0.000100562 | 0.001049549 | 0.008462663 | 5.589E-05 | 0.012280644 | 0.002570544 | 544.1715349 |
| 9.71923E-05 | 0.00101313 | 0.008293858 | 5.42094E-05 | 0.011965161 | 0.002453701 | 531.7592773 |
| 9.41153E-05 | 0.000979878 | 0.008139732 | 5.26749E-05 | 0.011677113 | 0.002347019 | 520.4263464 |
| 9.12947E-05 | 0.000949396 | 0.00799845 | 5.12684E-05 | 0.011413068 | 0.002249227 | 510.0378264 |
| 8.86998E-05 | 0.000921353 | 0.007868471 | 4.99743E-05 | 0.011170147 | 0.002159258 | 500.4803881 |
| 8.63358E-05 | 0.000892298 | 0.007763749 | 4.87033E-05 | 0.010884116 | 0.002076209 | 491.4863481 |
| 8.41469E-05 | 0.000865395 | 0.007666785 | 4.75265E-05 | 0.010619273 | 0.001999313 | 483.1585332 |
| 8.21143E-05 | 0.000840414 | 0.007576747 | 4.64337E-05 | 0.010373348 | 0.001927909 | 475.4255623 |
| 8.02219E-05 | 0.000817156 | 0.007492918 | 4.54163E-05 | 0.010144383 | 0.001861429 | 468.2258997 |
| 7.84557E-05 | 0.000795448 | 0.007414678 | 4.44667E-05 | 0.009930682 | 0.001799381 | 461.5062147 |
| 7.608E-05 | 0.000770341 | 0.007046205 | 4.31741E-05 | 0.009587187 | 0.001741336 | 452.818065 |
| 7.38528E-05 | 0.000746804 | 0.006700761 | 4.19622E-05 | 0.00926516 | 0.001686919 | 444.6729248 |
| 7.17606E-05 | 0.000724693 | 0.006376253 | 4.08238E-05 | 0.008962649 | 0.0016358 | 437.0214294 |
| 6.97915E-05 | 0.000703882 | 0.006070834 | 3.97524E-05 | 0.008677934 | 0.001587688 | 429.8200219 |
| 6.79348E-05 | 0.000684261 | 0.005782867 | 3.87421E-05 | 0.008409488 | 0.001542326 | 423.0301235 |
| 6.65451E-05 | 0.000666878 | 0.005683279 | 3.79894E-05 | 0.008206586 | 0.001499483 | 420.1473879 |
| 6.52306E-05 | 0.000650434 | 0.005589075 | 3.72774E-05 | 0.008014651 | 0.001458956 | 417.4204759 |
| 6.39852E-05 | 0.000634856 | 0.005499829 | 3.66029E-05 | 0.007832819 | 0.001420563 | 414.8370855 |
| 6.28037E-05 | 0.000620077 | 0.005415159 | 3.59629E-05 | 0.007660311 | 0.001384138 | 412.3861767 |
| 6.16812E-05 | 0.000606037 | 0.005334724 | 3.53549E-05 | 0.007496428 | 0.001349535 | 410.0578134 |
| 6.0612E-05 | 0.000592674 | 0.005258284 | 3.47763E-05 | 0.007340339 | 0.001316619 | 407.8546437 |
| 5.95937E-05 | 0.000579948 | 0.005185484 | 3.42251E-05 | 0.007191682 | 0.001285271 | 405.7563869 |
| 5.86227E-05 | 0.000567813 | 0.00511607 | 3.36996E-05 | 0.00704994 | 0.001255381 | 403.7557235 |
| 5.76959E-05 | 0.000556231 | 0.005049811 | 3.3198E-05 | 0.00691464 | 0.00122685 | 401.8459993 |
| 5.68103E-05 | 0.000545163 | 0.004986498 | 3.27187E-05 | 0.006785354 | 0.001199586 | 400.0211517 |
| 5.57824E-05 | 0.000534221 | 0.00486588 | 3.21934E-05 | 0.006641389 | 0.001173508 | 397.7627191 |
| 5.47982E-05 | 0.000523746 | 0.004750395 | 3.16905E-05 | 0.00650355 | 0.00114854 | 395.60039 |
| 5.38551E-05 | 0.000513706 | 0.004639722 | 3.12085E-05 | 0.006371455 | 0.001124611 | 393.528158 |
| 5.29504E-05 | 0.000504077 | 0.004533567 | 3.07462E-05 | 0.006244751 | 0.00110166 | 391.5405068 |
| 5.20819E-05 | 0.000494833 | 0.004431657 | 3.03023E-05 | 0.006123115 | 0.001079626 | 389.6323618 |
| 5.11893E-05 | 0.00048672 | 0.004301929 | 2.9868E-05 | 0.006017129 | 0.001058457 | 387.9223633 |
| 5.03309E-05 | 0.00047892 | 0.004177189 | 2.94503E-05 | 0.00591522 | 0.001038103 | 386.2781341 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.9505E-05 | 0.000471414 | 0.004057157 | 2.90484E-05 | 0.005817156 | 0.001018516 | 384.6959513 |
| 4.87097E-05 | 0.000464186 | 0.003941571 | 2.86614E-05 | 0.005722724 | 0.000999655 | 383.1723678 |
| 4.79432E-05 | 0.00045722 | 0.003830188 | 2.82884E-05 | 0.005631726 | 0.000981479 | 381.7041873 |
| 4.73378E-05 | 0.000451149 | 0.003770899 | 2.79641E-05 | 0.005571468 | 0.000963953 | 381.1255953 |
| 4.67536E-05 | 0.00044529 | 0.00371369 | 2.76512E-05 | 0.005513324 | 0.000947042 | 380.5673047 |
| 4.61896E-05 | 0.000439634 | 0.003658454 | 2.7349E-05 | 0.005457185 | 0.000930714 | 380.0282655 |
| 4.56447E-05 | 0.000434169 | 0.00360509 | 2.70571E-05 | 0.005402949 | 0.000914939 | 379.5074989 |
| 4.51179E-05 | 0.000428887 | 0.003553505 | 2.6775E-05 | 0.005350521 | 0.00089969 | 379.0040911 |
| 4.49574E-05 | 0.00042621 | 0.003579045 | 2.66838E-05 | 0.005370819 | 0.000884941 | 380.5346198 |
| 4.4802E-05 | 0.000423621 | 0.003603762 | 2.65956E-05 | 0.005390463 | 0.000870668 | 382.0157765 |
| 4.46516E-05 | 0.000421113 | 0.003627693 | 2.65102E-05 | 0.005409484 | 0.000856848 | 383.4499125 |
| 4.45058E-05 | 0.000418684 | 0.003650877 | 2.64274E-05 | 0.005427909 | 0.000843459 | 384.8392317 |
| 4.43646E-05 | 0.000416329 | 0.003673348 | 2.63472E-05 | 0.005445768 | 0.000830483 | 386.1858026 |
| 4.4326E-05 | 0.000416594 | 0.00369694 | 2.64207E-05 | 0.005522026 | 0.0008179 | 389.0635274 |
| 4.42886E-05 | 0.00041685 | 0.003719827 | 2.64921E-05 | 0.005596007 | 0.000805692 | 391.85535 |
| 4.42523E-05 | 0.000417099 | 0.003742042 | 2.65613E-05 | 0.005667812 | 0.000793844 | 394.5650602 |
| 4.42171E-05 | 0.000417341 | 0.003763612 | 2.66285E-05 | 0.005737536 | 0.000782339 | 397.196228 |
| 4.41828E-05 | 0.000417576 | 0.003784566 | 2.66938E-05 | 0.005805267 | 0.000771162 | 399.7522196 |
| 4.43843E-05 | 0.000420304 | 0.003821926 | 2.69404E-05 | 0.005933759 | 0.000760301 | 404.0055385 |
| 4.45802E-05 | 0.000422957 | 0.003858248 | 2.71802E-05 | 0.006058681 | 0.000749741 | 408.1407095 |
| 4.47707E-05 | 0.000425538 | 0.003893575 | 2.74133E-05 | 0.006180181 | 0.000739471 | 412.1625883 |
| 4.49561E-05 | 0.000428048 | 0.003927947 | 2.76402E-05 | 0.006298397 | 0.000729478 | 416.0757676 |
| 4.51365E-05 | 0.000430492 | 0.003961403 | 2.78611E-05 | 0.006413461 | 0.000719752 | 419.8845954 |
| 0.000563909 | 0.005708259 | 0.03212044 | 0.000252519 | 0.045094857 | 0.020524321 | 2172.086097 |
| 0.000478972 | 0.004821126 | 0.027273629 | 0.000214723 | 0.038946605 | 0.017103593 | 1855.067936 |
| 0.0003728 | 0.003712209 | 0.021215114 | 0.000167478 | 0.03126129 | 0.012827684 | 1458.795234 |
| 0.000309096 | 0.003046859 | 0.017580005 | 0.000139131 | 0.026650101 | 0.010262138 | 1221.031613 |
| 0.000263258 | 0.002596434 | 0.015475736 | 0.000119876 | 0.023432611 | 0.008551784 | 1064.379122 |
| 0.000230517 | 0.002274701 | 0.013972686 | 0.000106123 | 0.021134405 | 0.007330102 | 952.4844847 |
| 0.000205961 | 0.002033402 | 0.012845399 | 9.5808E-05 | 0.01941075 | 0.006413841 | 868.563507 |
| 0.000186861 | 0.001845725 | 0.01196862 | 8.77853E-05 | 0.01807013 | 0.005701193 | 803.2916355 |
| 0.000171582 | 0.001695583 | 0.011267197 | 8.13671E-05 | 0.016997633 | 0.005131075 | 751.0741382 |
| 0.000158841 | 0.001569099 | 0.010929728 | 7.60664E-05 | 0.016036047 | 0.004664614 | 713.1325513 |
| 0.000148225 | 0.001463695 | 0.010648504 | 7.16491E-05 | 0.015234726 | 0.004275896 | 681.5145622 |
| 0.000139241 | 0.001374508 | 0.010410545 | 6.79114E-05 | 0.014556685 | 0.003946981 | 654.7608791 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000131541 | 0.001298061 | 0.01020658 | 6.47077E-05 | 0.013975507 | 0.003665054 | 631.8291507 |
| 0.000124867 | 0.001231807 | 0.010029811 | 6.19312E-05 | 0.013471819 | 0.003420717 | 611.9549861 |
| 0.000117808 | 0.001160705 | 0.0097282 | 5.88743E-05 | 0.012769129 | 0.003206922 | 589.8537356 |
| 0.00011158 | 0.001097968 | 0.009462072 | 5.6177E-05 | 0.012149108 | 0.00301828 | 570.3526323 |
| 0.000106044 | 0.001042202 | 0.009225515 | 5.37794E-05 | 0.011597979 | 0.002850598 | 553.0183182 |
| 0.00010109 | 0.000992305 | 0.009013858 | 5.16342E-05 | 0.011104863 | 0.002700566 | 537.5086687 |
| 9.66323E-05 | 0.000947399 | 0.008823367 | 4.97036E-05 | 0.010661059 | 0.002565538 | 523.5499842 |
| 9.3176E-05 | 0.000910193 | 0.008650667 | 4.81593E-05 | 0.010342458 | 0.00244337 | 510.8459521 |
| 9.00338E-05 | 0.00087637 | 0.008493668 | 4.67555E-05 | 0.010052822 | 0.002332308 | 499.2968321 |
| 8.71649E-05 | 0.000845488 | 0.008350321 | 4.54738E-05 | 0.009788371 | 0.002230904 | 488.7519833 |
| 8.45351E-05 | 0.000817179 | 0.00821892 | 4.42988E-05 | 0.009545957 | 0.00213795 | 479.085872 |
| 8.21156E-05 | 0.000791135 | 0.00809803 | 4.32178E-05 | 0.009322937 | 0.002052432 | 470.1930496 |
| 8.00329E-05 | 0.000768359 | 0.008000516 | 4.22859E-05 | 0.009143961 | 0.001973492 | 463.564649 |
| 7.81044E-05 | 0.00074727 | 0.007910225 | 4.1423E-05 | 0.008978242 | 0.0019004 | 457.4272411 |
| 7.63137E-05 | 0.000727687 | 0.007826384 | 4.06217E-05 | 0.00882436 | 0.001832528 | 451.7282195 |
| 7.46465E-05 | 0.000709455 | 0.007748325 | 3.98757E-05 | 0.00868109 | 0.001769337 | 446.4222338 |
| 7.30905E-05 | 0.000692438 | 0.00767547 | 3.91795E-05 | 0.008547372 | 0.001710359 | 441.4699805 |
| 7.09266E-05 | 0.0006721 | 0.00728655 | 3.80971E-05 | 0.008279085 | 0.001655186 | 434.0249442 |
| 6.88979E-05 | 0.000653034 | 0.006921938 | 3.70824E-05 | 0.008027565 | 0.00160346 | 427.0452226 |
| 6.69922E-05 | 0.000635123 | 0.006579424 | 3.61291E-05 | 0.007791289 | 0.00155487 | 420.4885144 |
| 6.51986E-05 | 0.000618265 | 0.006257057 | 3.5232E-05 | 0.007568912 | 0.001509137 | 414.317495 |
| 6.35075E-05 | 0.000602371 | 0.005953112 | 3.43861E-05 | 0.007359242 | 0.001466018 | 408.4991052 |
| 6.23129E-05 | 0.000588775 | 0.005852125 | 3.38058E-05 | 0.007218311 | 0.001425296 | 406.1257649 |
| 6.11828E-05 | 0.000575913 | 0.005756597 | 3.32569E-05 | 0.007084998 | 0.001386775 | 403.8807133 |
| 6.01123E-05 | 0.000563729 | 0.005666096 | 3.27369E-05 | 0.006958702 | 0.001350282 | 401.7538222 |
| 5.90966E-05 | 0.000552169 | 0.005580237 | 3.22436E-05 | 0.006838882 | 0.001315659 | 399.7360025 |
| 5.81317E-05 | 0.000541187 | 0.00549867 | 3.17749E-05 | 0.006725053 | 0.001282768 | 397.8190738 |
| 5.72128E-05 | 0.000530736 | 0.005421143 | 3.13289E-05 | 0.006616645 | 0.001251481 | 396.0033103 |
| 5.63377E-05 | 0.000520783 | 0.005347307 | 3.0904E-05 | 0.0065134 | 0.001221684 | 394.2740117 |
| 5.55033E-05 | 0.000511293 | 0.005276905 | 3.0499E-05 | 0.006414957 | 0.001193273 | 392.6251456 |
| 5.47068E-05 | 0.000502235 | 0.005209704 | 3.01123E-05 | 0.006320988 | 0.001166153 | 391.051228 |
| 5.39457E-05 | 0.000493579 | 0.005145489 | 2.97428E-05 | 0.006231196 | 0.001140239 | 389.5472623 |
| 5.30093E-05 | 0.000484885 | 0.005014445 | 2.92873E-05 | 0.006121294 | 0.001115451 | 386.8641742 |
| 5.21128E-05 | 0.000476561 | 0.004888978 | 2.88511E-05 | 0.006016068 | 0.001091717 | 384.2952601 |
| 5.12537E-05 | 0.000468584 | 0.004768739 | 2.84331E-05 | 0.005915226 | 0.001068973 | 381.8333841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.04296E-05 | 0.000460933 | 0.004653407 | 2.80321E-05 | 0.005818501 | 0.001047157 | 379.4719928 |
| 4.96384E-05 | 0.000453588 | 0.004542689 | 2.76472E-05 | 0.005725644 | 0.001026214 | 377.2050572 |
| 4.87714E-05 | 0.000446273 | 0.004400716 | 2.72258E-05 | 0.005624156 | 0.001006092 | 374.6135711 |
| 4.79376E-05 | 0.00043924 | 0.004264203 | 2.68205E-05 | 0.00552657 | 0.000986744 | 372.1217575 |
| 4.71354E-05 | 0.000432472 | 0.004132842 | 2.64306E-05 | 0.005432667 | 0.000968126 | 369.7239746 |
| 4.63628E-05 | 0.000425955 | 0.004006347 | 2.60551E-05 | 0.005342243 | 0.000950198 | 367.4149985 |
| 4.56184E-05 | 0.000419675 | 0.003884451 | 2.56933E-05 | 0.005255106 | 0.000932922 | 365.1899852 |
| 4.50601E-05 | 0.000414358 | 0.003823094 | 2.54108E-05 | 0.005203528 | 0.000916263 | 364.5055043 |
| 4.45214E-05 | 0.000409228 | 0.00376389 | 2.51383E-05 | 0.005153761 | 0.000900188 | 363.8450404 |
| 4.40013E-05 | 0.000404274 | 0.003706728 | 2.48751E-05 | 0.005105709 | 0.000884668 | 363.207351 |
| 4.34988E-05 | 0.000399489 | 0.003651504 | 2.46209E-05 | 0.005059287 | 0.000869674 | 362.5912783 |
| 4.3013E-05 | 0.000394863 | 0.00359812 | 2.43751E-05 | 0.005014412 | 0.000855179 | 361.9957413 |
| 4.28992E-05 | 0.00039235 | 0.003629323 | 2.43361E-05 | 0.005037802 | 0.00084116 | 364.1101727 |
| 4.27891E-05 | 0.000389918 | 0.00365952 | 2.42983E-05 | 0.005060437 | 0.000827593 | 366.1563966 |
| 4.26825E-05 | 0.000387563 | 0.003688758 | 2.42616E-05 | 0.005082354 | 0.000814456 | 368.1376611 |
| 4.25792E-05 | 0.000385282 | 0.003717082 | 2.42262E-05 | 0.005103586 | 0.00080173 | 370.057011 |
| 4.24791E-05 | 0.000383071 | 0.003744535 | 2.41918E-05 | 0.005124165 | 0.000789396 | 371.917304 |
| 4.24912E-05 | 0.000383782 | 0.003771375 | 2.43009E-05 | 0.00521062 | 0.000777435 | 375.0475021 |
| 4.25029E-05 | 0.000384472 | 0.003797414 | 2.44067E-05 | 0.005294494 | 0.000765832 | 378.0842614 |
| 4.25143E-05 | 0.000385141 | 0.003822688 | 2.45095E-05 | 0.005375901 | 0.000754569 | 381.0317043 |
| 4.25254E-05 | 0.000385791 | 0.003847229 | 2.46092E-05 | 0.005454948 | 0.000743633 | 383.8937141 |
| 4.25361E-05 | 0.000386423 | 0.003871068 | 2.47061E-05 | 0.005531737 | 0.00073301 | 386.6739521 |
| 4.27849E-05 | 0.000389416 | 0.003912458 | 2.49767E-05 | 0.005667887 | 0.000722686 | 390.850923 |
| 4.30268E-05 | 0.000392326 | 0.003952698 | 2.52398E-05 | 0.005800255 | 0.000712649 | 394.9118669 |
| 4.3262E-05 | 0.000395156 | 0.003991835 | 2.54957E-05 | 0.005928996 | 0.000702887 | 398.8615521 |
| 4.34909E-05 | 0.000397909 | 0.004029915 | 2.57446E-05 | 0.006054258 | 0.000693389 | 402.704489 |
| 4.37137E-05 | 0.00040059 | 0.004066979 | 2.59869E-05 | 0.006176179 | 0.000684144 | 406.4449476 |
| 0.000323876 | 0.005732921 | 0.014734429 | 0.000177699 | 0.037299735 | 0.020112343 | 1970.27713 |
| 0.000275388 | 0.004839556 | 0.012518044 | 0.000151864 | 0.032362611 | 0.01676028 | 1683.398907 |
| 0.000214779 | 0.003722851 | 0.009747563 | 0.00011957 | 0.026191205 | 0.012570202 | 1324.801128 |
| 0.000178414 | 0.003052828 | 0.008085274 | 0.000100194 | 0.022488361 | 0.010056155 | 1109.642461 |
| 0.000153069 | 0.002603437 | 0.007078457 | 8.71881E-05 | 0.019987061 | 0.008380131 | 966.6808704 |
| 0.000134965 | 0.002282444 | 0.006359302 | 7.78983E-05 | 0.018200418 | 0.007182971 | 864.5654487 |
| 0.000121387 | 0.0020416990 | 0.005819936 | 7.0931E-05 | 0.016860435 | 0.006285101 | 787.9788824 |
| 0.000110826 | 0.001854453 | 0.005400429 | 6.55119E-05 | 0.015818227 | 0.005586758 | 728.411553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000102378 | 0.001704656 | 0.005064823 | 6.11767E-05 | 0.01498446 | 0.005028083 | 680.7576895 |
| 9.53573E-05 | 0.001581749 | 0.004849481 | 5.76708E-05 | 0.014300889 | 0.004570984 | 642.9063544 |
| 8.95071E-05 | 0.001479327 | 0.004670028 | 5.47492E-05 | 0.013731247 | 0.004190069 | 611.3635752 |
| 8.45569E-05 | 0.001392661 | 0.004518184 | 5.22771E-05 | 0.013249242 | 0.003867755 | 584.6735312 |
| 8.03139E-05 | 0.001318377 | 0.004388032 | 5.01581E-05 | 0.012836095 | 0.003591487 | 561.7963506 |
| 7.66366E-05 | 0.001253997 | 0.004275233 | 4.83217E-05 | 0.012478034 | 0.003352054 | 541.9694608 |
| 7.30584E-05 | 0.001194638 | 0.00413165 | 4.65051E-05 | 0.012099787 | 0.003142551 | 523.3989075 |
| 6.99011E-05 | 0.001142262 | 0.004004958 | 4.49023E-05 | 0.01176604 | 0.002957695 | 507.0131251 |
| 6.70947E-05 | 0.001095706 | 0.003892343 | 4.34775E-05 | 0.011469375 | 0.002793379 | 492.4479853 |
| 6.45836E-05 | 0.00105405 | 0.003791583 | 4.22027E-05 | 0.011203939 | 0.002646359 | 479.416018 |
| 6.23237E-05 | 0.00101656 | 0.003700898 | 4.10554E-05 | 0.010965046 | 0.002514042 | 467.6872475 |
| 6.0145E-05 | 0.000979076 | 0.003606943 | 3.97554E-05 | 0.010677927 | 0.002394326 | 455.6332206 |
| 5.81644E-05 | 0.000945 | 0.00352153 | 3.85737E-05 | 0.01041691 | 0.002285493 | 444.6750144 |
| 5.63561E-05 | 0.000913887 | 0.003443544 | 3.74946E-05 | 0.01017859 | 0.002186124 | 434.6696957 |
| 5.46984E-05 | 0.000885366 | 0.003372057 | 3.65056E-05 | 0.00996013 | 0.002095036 | 425.4981535 |
| 5.31733E-05 | 0.000859127 | 0.003306288 | 3.55956E-05 | 0.009759146 | 0.002011235 | 417.0603347 |
| 5.17385E-05 | 0.000831364 | 0.00325573 | 3.46635E-05 | 0.009501241 | 0.001933879 | 408.2967111 |
| 5.041E-05 | 0.000805657 | 0.003208917 | 3.38004E-05 | 0.009262439 | 0.001862254 | 400.1822447 |
| 4.91764E-05 | 0.000781787 | 0.003165447 | 3.2999E-05 | 0.009040695 | 0.001795745 | 392.6473831 |
| 4.80279E-05 | 0.000759563 | 0.003124976 | 3.22529E-05 | 0.008834244 | 0.001733822 | 385.6321671 |
| 4.69559E-05 | 0.00073882 | 0.003087202 | 3.15565E-05 | 0.008641556 | 0.001676028 | 379.0846322 |
| 4.5577E-05 | 0.000715567 | 0.002942503 | 3.06687E-05 | 0.008364715 | 0.001621962 | 372.8476576 |
| 4.42843E-05 | 0.000693768 | 0.002806848 | 2.98364E-05 | 0.008105177 | 0.001571275 | 367.0004938 |
| 4.30699E-05 | 0.00067329 | 0.002679414 | 2.90545E-05 | 0.007861368 | 0.001523659 | 361.5077036 |
| 4.1927E-05 | 0.000654016 | 0.002559477 | 2.83186E-05 | 0.007631901 | 0.001478845 | 356.3380188 |
| 4.08494E-05 | 0.000635844 | 0.002446393 | 2.76247E-05 | 0.007415547 | 0.001436592 | 351.4637444 |
| 3.99489E-05 | 0.000618782 | 0.002402984 | 2.70276E-05 | 0.007223347 | 0.001396687 | 348.6942246 |
| 3.90972E-05 | 0.000602642 | 0.002361921 | 2.64628E-05 | 0.007041537 | 0.001358939 | 346.0744085 |
| 3.82903E-05 | 0.000587352 | 0.002323019 | 2.59277E-05 | 0.006869296 | 0.001323178 | 343.5924775 |
| 3.75247E-05 | 0.000572846 | 0.002286112 | 2.542E-05 | 0.006705887 | 0.001289251 | 341.2378249 |
| 3.67974E-05 | 0.000559065 | 0.00225105 | 2.49378E-05 | 0.006550649 | 0.00125702 | 339.000905 |
| 3.61233E-05 | 0.000546513 | 0.002217519 | 2.45092E-05 | 0.006415452 | 0.001226361 | 336.9399103 |
| 3.54813E-05 | 0.000534559 | 0.002185584 | 2.41011E-05 | 0.006286693 | 0.001197162 | 334.9770582 |
| 3.48691E-05 | 0.00052316 | 0.002155134 | 2.37119E-05 | 0.006163923 | 0.001169321 | 333.1055016 |
| 3.42848E-05 | 0.00051228 | 0.002126069 | 2.33405E-05 | 0.006046733 | 0.001142745 | 331.3190156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.37264E-05 | 0.000501883 | 0.002098295 | 2.29855E-05 | 0.005934752 | 0.001117351 | 329.6119291 |
| 3.31542E-05 | 0.000492649 | 0.002052276 | 2.2674E-05 | 0.005839351 | 0.001093061 | 327.9080814 |
| 3.26064E-05 | 0.000483807 | 0.002008215 | 2.23758E-05 | 0.00574801 | 0.001069804 | 326.2767379 |
| 3.20814E-05 | 0.000475334 | 0.00196599 | 2.209E-05 | 0.005660474 | 0.001047516 | 324.7133671 |
| 3.15778E-05 | 0.000467206 | 0.001925488 | 2.18159E-05 | 0.005576512 | 0.001026138 | 323.2138073 |
| 3.10943E-05 | 0.000459404 | 0.001886606 | 2.15527E-05 | 0.005495908 | 0.001005616 | 321.7742298 |
| 3.06113E-05 | 0.00045214 | 0.001839942 | 2.13076E-05 | 0.005421608 | 0.000985897 | 320.6448705 |
| 3.01468E-05 | 0.000445156 | 0.001795073 | 2.1072E-05 | 0.005350165 | 0.000966938 | 319.5589481 |
| 2.96999E-05 | 0.000438435 | 0.001751897 | 2.08452E-05 | 0.005281419 | 0.000948694 | 318.5140039 |
| 2.92695E-05 | 0.000431964 | 0.00171032 | 2.06268E-05 | 0.005215218 | 0.000931125 | 317.5077613 |
| 2.88547E-05 | 0.000425727 | 0.001670255 | 2.04164E-05 | 0.005151425 | 0.000914195 | 316.5381094 |
| 2.85161E-05 | 0.000420381 | 0.001647084 | 2.02427E-05 | 0.005108994 | 0.000897871 | 316.1815329 |
| 2.81893E-05 | 0.000415222 | 0.001624726 | 2.00751E-05 | 0.005068052 | 0.000882119 | 315.8374678 |
| 2.78738E-05 | 0.000410242 | 0.00160314 | 1.99133E-05 | 0.005028521 | 0.00086691 | 315.505267 |
| 2.75689E-05 | 0.00040543 | 0.001582285 | 1.97569E-05 | 0.004990331 | 0.000852217 | 315.1843273 |
| 2.72743E-05 | 0.000400778 | 0.001562125 | 1.96058E-05 | 0.004953413 | 0.000838013 | 314.8740856 |
| 2.71529E-05 | 0.00039793 | 0.001570059 | 1.95615E-05 | 0.00496046 | 0.000824275 | 315.8669455 |
| 2.70355E-05 | 0.000395173 | 0.001577738 | 1.95187E-05 | 0.004967279 | 0.000810981 | 316.8277776 |
| 2.69218E-05 | 0.000392504 | 0.001585172 | 1.94772E-05 | 0.004973881 | 0.000798108 | 317.7581072 |
| 2.68117E-05 | 0.000389918 | 0.001592374 | 1.9437E-05 | 0.004980278 | 0.000785638 | 318.6593639 |
| 2.67049E-05 | 0.000387412 | 0.001599355 | 1.9398E-05 | 0.004986477 | 0.000773551 | 319.5328897 |
| 2.6695E-05 | 0.000387361 | 0.001606951 | 1.94911E-05 | 0.005049014 | 0.00076183 | 321.8097453 |
| 2.66854E-05 | 0.000387312 | 0.00161432 | 1.95813E-05 | 0.005109683 | 0.00075046 | 324.0186351 |
| 2.66761E-05 | 0.000387265 | 0.001621472 | 1.96689E-05 | 0.005168569 | 0.000739423 | 326.1625575 |
| 2.66671E-05 | 0.000387219 | 0.001628417 | 1.97539E-05 | 0.005225747 | 0.000728707 | 328.2443373 |
| 2.66583E-05 | 0.000387174 | 0.001635164 | 1.98365E-05 | 0.005281292 | 0.000718297 | 330.2666376 |
| 2.67973E-05 | 0.000389424 | 0.001648091 | 2.00774E-05 | 0.005393087 | 0.00070818 | 333.9021038 |
| 2.69323E-05 | 0.000391611 | 0.00166066 | 2.03116E-05 | 0.005501777 | 0.000698344 | 337.4365849 |
| 2.70637E-05 | 0.000393738 | 0.001672884 | 2.05393E-05 | 0.005607489 | 0.000688778 | 340.8742308 |
| 2.71916E-05 | 0.000395807 | 0.001684777 | 2.07609E-05 | 0.005710344 | 0.000679471 | 344.2189675 |
| 2.7316E-05 | 0.000397821 | 0.001696354 | 2.09767E-05 | 0.005810456 | 0.000670411 | 347.4745111 |
| 0.001423658 | 0.00599075 | 0.090146994 | 0.000480172 | 0.07947996 | 0.023337063 | 3017.291354 |
| 0.001207277 | 0.005057817 | 0.076581292 | 0.000406147 | 0.067780338 | 0.019447554 | 2592.174329 |
| 0.000936801 | 0.003891652 | 0.059624163 | 0.000313615 | 0.053155811 | 0.014585668 | 2060.778047 |
| 0.000774516 | 0.003191953 | 0.049449886 | 0.000258097 | 0.044381095 | 0.011668537 | 1741.940278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00065597 | 0.002712119 | 0.043665019 | 0.000220515 | 0.038212321 | 0.009723783 | 1532.305771 |
| 0.000571294 | 0.002369381 | 0.039532972 | 0.000193671 | 0.033806055 | 0.008334672 | 1382.566838 |
| 0.000507787 | 0.002112327 | 0.036433936 | 0.000173538 | 0.030501355 | 0.00729284 | 1270.262638 |
| 0.000458393 | 0.001912396 | 0.034023575 | 0.000157879 | 0.027931032 | 0.006482525 | 1182.914926 |
| 0.000418878 | 0.001752452 | 0.032095286 | 0.000145352 | 0.025874774 | 0.005834274 | 1113.036757 |
| 0.000386036 | 0.001621257 | 0.031315124 | 0.000135642 | 0.024226185 | 0.005303884 | 1068.131073 |
| 0.000358667 | 0.001511928 | 0.030664989 | 0.00012755 | 0.022852361 | 0.004861893 | 1030.709669 |
| 0.000335509 | 0.001419419 | 0.030114875 | 0.000120704 | 0.021689895 | 0.004487901 | 999.0454041 |
| 0.000315659 | 0.001340125 | 0.029643349 | 0.000114835 | 0.020693495 | 0.004167336 | 971.9046056 |
| 0.000298456 | 0.001271404 | 0.029234692 | 0.000109749 | 0.019829948 | 0.003889513 | 948.3825803 |
| 0.000280934 | 0.001197891 | 0.028462269 | 0.000104521 | 0.018710784 | 0.003646419 | 920.3767437 |
| 0.000265474 | 0.001133026 | 0.02778072 | 9.98893E-05 | 0.017723286 | 0.003431924 | 895.6657114 |
| 0.000251732 | 0.001075369 | 0.027174899 | 9.57811E-05 | 0.016845511 | 0.003241262 | 873.7003494 |
| 0.000239436 | 0.00102378 | 0.026632848 | 9.21054E-05 | 0.016060133 | 0.003070669 | 854.0471307 |
| 0.00022837 | 0.000977351 | 0.026145002 | 8.87972E-05 | 0.015353292 | 0.002917136 | 836.3592339 |
| 0.000220291 | 0.000940407 | 0.025687783 | 8.6023E-05 | 0.014879454 | 0.002778224 | 818.5172334 |
| 0.000212946 | 0.000906822 | 0.025272129 | 8.3501E-05 | 0.014448691 | 0.002651941 | 802.297233 |
| 0.00020624 | 0.000876158 | 0.024892619 | 8.11983E-05 | 0.014055386 | 0.002536638 | 787.4876674 |
| 0.000200093 | 0.000848049 | 0.024544734 | 7.90875E-05 | 0.013694857 | 0.002430945 | 773.9122322 |
| 0.000194438 | 0.000822189 | 0.024224681 | 7.71456E-05 | 0.01336317 | 0.002333706 | 761.4228319 |
| 0.000189531 | 0.000800592 | 0.023938758 | 7.54291E-05 | 0.013104228 | 0.002243949 | 753.9338871 |
| 0.000184987 | 0.000780595 | 0.023674014 | 7.38398E-05 | 0.012864466 | 0.002160841 | 746.9996789 |
| 0.000180768 | 0.000762026 | 0.023428181 | 7.2364E-05 | 0.01264183 | 0.002083669 | 740.5607713 |
| 0.00017684 | 0.000744738 | 0.023199302 | 7.099E-05 | 0.012434549 | 0.00201182 | 734.5659263 |
| 0.000173174 | 0.000728602 | 0.022985681 | 6.97075E-05 | 0.012241086 | 0.00194476 | 728.9707377 |
| 0.000167488 | 0.000704084 | 0.021777479 | 6.74043E-05 | 0.01168034 | 0.001882025 | 711.3569903 |
| 0.000162157 | 0.000681098 | 0.020644789 | 6.5245E-05 | 0.01115464 | 0.00182321 | 694.8441021 |
| 0.000157149 | 0.000659505 | 0.019580748 | 6.32166E-05 | 0.0106608 | 0.001767961 | 679.3319949 |
| 0.000152436 | 0.000639182 | 0.018579297 | 6.13074E-05 | 0.010196011 | 0.001715961 | 664.7323647 |
| 0.000147992 | 0.000620021 | 0.017635071 | 5.95074E-05 | 0.00975778 | 0.001666933 | 650.9669991 |
| 0.000145389 | 0.000607588 | 0.017333869 | 5.84678E-05 | 0.009563503 | 0.001620629 | 647.5608537 |
| 0.000142926 | 0.000595828 | 0.017048947 | 5.74845E-05 | 0.009379728 | 0.001576828 | 644.3388243 |
| 0.000140593 | 0.000584686 | 0.016779021 | 5.65528E-05 | 0.009205625 | 0.001535332 | 641.2863754 |
| 0.000138379 | 0.000574116 | 0.016522938 | 5.5669E-05 | 0.00904045 | 0.001495965 | 638.3904624 |
| 0.000136276 | 0.000564074 | 0.016279659 | 5.48293E-05 | 0.008883535 | 0.001458565 | 635.6393449 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000134275 | 0.000554517 | 0.016048297 | 5.40302E-05 | 0.008734122 | 0.001422991 | 633.0323706 |
| 0.000132368 | 0.000545414 | 0.015827953 | 5.32692E-05 | 0.008591825 | 0.00138911 | 630.549538 |
| 0.000130551 | 0.000536736 | 0.015617858 | 5.25436E-05 | 0.008456146 | 0.001356806 | 628.1821859 |
| 0.000128816 | 0.000528451 | 0.015417312 | 5.1851E-05 | 0.008326635 | 0.001325969 | 625.9224408 |
| 0.000127158 | 0.000520535 | 0.01522568 | 5.11891E-05 | 0.008202879 | 0.001296503 | 623.7631287 |
| 0.000124822 | 0.000510708 | 0.014814924 | 5.02735E-05 | 0.007984781 | 0.001268319 | 618.3968257 |
| 0.000122586 | 0.000501299 | 0.014421647 | 4.93968E-05 | 0.007775963 | 0.001241333 | 613.258876 |
| 0.000120443 | 0.000492282 | 0.014044757 | 4.85566E-05 | 0.007575847 | 0.001215472 | 608.3350076 |
| 0.000118387 | 0.000483633 | 0.01368325 | 4.77508E-05 | 0.007383898 | 0.001190667 | 603.6121133 |
| 0.000116414 | 0.00047533 | 0.013336203 | 4.69772E-05 | 0.007199627 | 0.001166854 | 599.0781349 |
| 0.000114114 | 0.000466151 | 0.012886396 | 4.60813E-05 | 0.006972168 | 0.001143975 | 593.5305789 |
| 0.000111903 | 0.000457325 | 0.01245389 | 4.52199E-05 | 0.006753458 | 0.001121976 | 588.1963905 |
| 0.000109776 | 0.000448832 | 0.012037704 | 4.43909E-05 | 0.006543001 | 0.001100807 | 583.0634923 |
| 0.000107727 | 0.000440653 | 0.011636933 | 4.35927E-05 | 0.006340339 | 0.001080422 | 578.1207014 |
| 0.000105752 | 0.000432772 | 0.011250735 | 4.28235E-05 | 0.006145046 | 0.001060778 | 573.3576483 |
| 0.000104396 | 0.000427313 | 0.011066923 | 4.22603E-05 | 0.00605686 | 0.001041835 | 573.386117 |
| 0.000103088 | 0.000422045 | 0.01088956 | 4.17167E-05 | 0.005971768 | 0.001023557 | 573.4135868 |
| 0.000101825 | 0.000416958 | 0.010718313 | 4.1192E-05 | 0.00588961 | 0.00100591 | 573.4401094 |
| 0.000100604 | 0.000412044 | 0.010552871 | 4.0685E-05 | 0.005810238 | 0.00098886 | 573.465733 |
| 9.94242E-05 | 0.000407294 | 0.010392944 | 4.01949E-05 | 0.005733511 | 0.000972379 | 573.4905024 |
| 9.94466E-05 | 0.000407237 | 0.010492642 | 4.01331E-05 | 0.005837904 | 0.000956438 | 578.1021253 |
| 9.94683E-05 | 0.000407182 | 0.010589124 | 4.00732E-05 | 0.005938931 | 0.000941012 | 582.5649862 |
| 9.94893E-05 | 0.000407128 | 0.010682542 | 4.00152E-05 | 0.006036749 | 0.000926075 | 586.8861689 |
| 9.95096E-05 | 0.000407076 | 0.010773042 | 3.99591E-05 | 0.006131511 | 0.000911605 | 591.0723147 |
| 9.95293E-05 | 0.000407026 | 0.010860757 | 3.99047E-05 | 0.006223358 | 0.00089758 | 595.129656 |
| 9.96279E-05 | 0.000408962 | 0.010946193 | 3.99524E-05 | 0.006361369 | 0.00088398 | 600.1044952 |
| 9.97236E-05 | 0.000410841 | 0.01102908 | 3.99987E-05 | 0.006495261 | 0.000870787 | 604.9308316 |
| 9.98165E-05 | 0.000412664 | 0.011109531 | 4.00437E-05 | 0.006625215 | 0.000857982 | 609.615217 |
| 9.99067E-05 | 0.000414434 | 0.011187649 | 4.00873E-05 | 0.006751402 | 0.000845548 | 614.1638231 |
| 9.99943E-05 | 0.000416154 | 0.011263536 | 4.01297E-05 | 0.006873984 | 0.000833469 | 618.582469 |
| 0.000100708 | 0.000420812 | 0.01139378 | 4.04043E-05 | 0.007077752 | 0.000821729 | 624.6869103 |
| 0.000101402 | 0.000425341 | 0.011520407 | 4.06713E-05 | 0.007275861 | 0.000810316 | 630.6217837 |
| 0.000102077 | 0.000429746 | 0.011643564 | 4.0931E-05 | 0.007468542 | 0.000799216 | 636.3940579 |
| 0.000102733 | 0.000434031 | 0.011763393 | 4.11837E-05 | 0.007656015 | 0.000788415 | 642.0103246 |
| 0.000103373 | 0.000438203 | 0.011880026 | 4.14296E-05 | 0.007838489 | 0.000777903 | 647.4768243 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000504118 | 0.005481103 | 0.027152238 | 0.000213493 | 0.044071921 | 0.021073555 | 2180.384986 |
| 0.000427839 | 0.004625562 | 0.023093343 | 0.000181826 | 0.037986392 | 0.0175613 | 1866.765556 |
| 0.00033249 | 0.003556136 | 0.018019726 | 0.000142243 | 0.030379482 | 0.013170982 | 1474.741269 |
| 0.000275281 | 0.00291448 | 0.014975555 | 0.000118493 | 0.025815335 | 0.010536791 | 1239.526697 |
| 0.000234685 | 0.002481957 | 0.013181057 | 0.000102497 | 0.022697869 | 0.00878066 | 1083.563702 |
| 0.000205688 | 0.002173012 | 0.011899273 | 9.10715E-05 | 0.020471108 | 0.00752628 | 972.1615631 |
| 0.00018394 | 0.001941304 | 0.010937935 | 8.25025E-05 | 0.018801036 | 0.006585496 | 888.6099587 |
| 0.000167025 | 0.001761086 | 0.010190228 | 7.58376E-05 | 0.017502092 | 0.005853775 | 823.6253775 |
| 0.000153493 | 0.001616912 | 0.009592062 | 7.05057E-05 | 0.016462937 | 0.005268398 | 771.6377126 |
| 0.000142253 | 0.001498827 | 0.009275014 | 6.62671E-05 | 0.015626845 | 0.004789452 | 732.0311169 |
| 0.000132886 | 0.001400424 | 0.009010807 | 6.27349E-05 | 0.014930102 | 0.00439033 | 699.0256206 |
| 0.000124961 | 0.001317159 | 0.008787247 | 5.97461E-05 | 0.01434055 | 0.004052612 | 671.0978929 |
| 0.000118167 | 0.001245789 | 0.008595625 | 5.71843E-05 | 0.01383522 | 0.003763139 | 647.1598406 |
| 0.00011228 | 0.001183936 | 0.008429552 | 5.49641E-05 | 0.013397267 | 0.003512262 | 626.4135286 |
| 0.000106434 | 0.001125809 | 0.008177659 | 5.27525E-05 | 0.012913506 | 0.003292746 | 606.213648 |
| 0.000101276 | 0.001074521 | 0.0079554 | 5.08011E-05 | 0.012486658 | 0.003099056 | 588.390224 |
| 9.6691E-05 | 0.001028931 | 0.007757836 | 4.90665E-05 | 0.012107237 | 0.002926887 | 572.5471804 |
| 9.25887E-05 | 0.000988141 | 0.007581068 | 4.75145E-05 | 0.011767756 | 0.002772841 | 558.3718256 |
| 8.88966E-05 | 0.000951429 | 0.007421978 | 4.61177E-05 | 0.011462222 | 0.002634199 | 545.6140063 |
| 8.57211E-05 | 0.000915626 | 0.007265499 | 4.46337E-05 | 0.011142873 | 0.00250876 | 532.2607821 |
| 8.28343E-05 | 0.000883078 | 0.007123245 | 4.32846E-05 | 0.010852556 | 0.002394725 | 520.1214873 |
| 8.01984E-05 | 0.000853361 | 0.006993361 | 4.20527E-05 | 0.010587484 | 0.002290605 | 509.0377834 |
| 7.77823E-05 | 0.00082612 | 0.006874301 | 4.09236E-05 | 0.010344501 | 0.002195163 | 498.8777215 |
| 7.55594E-05 | 0.000801058 | 0.006764766 | 3.98847E-05 | 0.010120957 | 0.002107356 | 489.5304645 |
| 7.35933E-05 | 0.000775915 | 0.00667646 | 3.88807E-05 | 0.009865713 | 0.002026305 | 480.7519416 |
| 7.17728E-05 | 0.000752636 | 0.006594694 | 3.7951E-05 | 0.009629375 | 0.001951258 | 472.6236797 |
| 7.00824E-05 | 0.000731019 | 0.006518769 | 3.70878E-05 | 0.009409919 | 0.001881571 | 465.0760078 |
| 6.85085E-05 | 0.000710892 | 0.006448081 | 3.6284E-05 | 0.009205598 | 0.001816691 | 458.0488651 |
| 6.70396E-05 | 0.000692108 | 0.006382105 | 3.55339E-05 | 0.009014898 | 0.001756135 | 451.4901986 |
| 6.49345E-05 | 0.000670458 | 0.006060096 | 3.4526E-05 | 0.008700275 | 0.001699485 | 442.9225132 |
| 6.29609E-05 | 0.00065016 | 0.005758213 | 3.3581E-05 | 0.008405316 | 0.001646375 | 434.8903081 |
| 6.11069E-05 | 0.000631093 | 0.005474625 | 3.26933E-05 | 0.008128233 | 0.001596484 | 427.3449034 |
| 5.93619E-05 | 0.000613148 | 0.00520772 | 3.18579E-05 | 0.007867448 | 0.001549527 | 420.243346 |
| 5.77167E-05 | 0.000596228 | 0.004956066 | 3.10702E-05 | 0.007621566 | 0.001505254 | 413.5475919 |
| 5.65665E-05 | 0.000581566 | 0.00486975 | 3.04848E-05 | 0.007442893 | 0.001463441 | 410.7296419 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.54784E-05 | 0.000567696 | 0.004788099 | 2.99311E-05 | 0.007273878 | 0.001423889 | 408.0640136 |
| 5.44475E-05 | 0.000554557 | 0.004710746 | 2.94065E-05 | 0.007113759 | 0.001386417 | 405.5386815 |
| 5.34696E-05 | 0.000542091 | 0.00463736 | 2.89088E-05 | 0.00696185 | 0.001350868 | 403.1428536 |
| 5.25405E-05 | 0.000530249 | 0.004567643 | 2.8436E-05 | 0.006817538 | 0.001317096 | 400.8668172 |
| 5.16552E-05 | 0.000518977 | 0.004501391 | 2.79859E-05 | 0.00668007 | 0.001284972 | 398.7134027 |
| 5.08122E-05 | 0.000508243 | 0.004438294 | 2.75572E-05 | 0.006549148 | 0.001254378 | 396.6625318 |
| 5.00083E-05 | 0.000498007 | 0.004378132 | 2.71485E-05 | 0.006424316 | 0.001225207 | 394.7070503 |
| 4.9241E-05 | 0.000488237 | 0.004320705 | 2.67584E-05 | 0.006305158 | 0.001197362 | 392.8404542 |
| 4.85077E-05 | 0.000478901 | 0.00426583 | 2.63856E-05 | 0.006191296 | 0.001170754 | 391.056818 |
| 4.76246E-05 | 0.000469579 | 0.004160884 | 2.59786E-05 | 0.006061698 | 0.001145303 | 388.8232852 |
| 4.67791E-05 | 0.000460653 | 0.004060404 | 2.55889E-05 | 0.005937614 | 0.001120935 | 386.6847963 |
| 4.59688E-05 | 0.000452099 | 0.00396411 | 2.52155E-05 | 0.0058187 | 0.001097582 | 384.6354111 |
| 4.51916E-05 | 0.000443894 | 0.003871747 | 2.48574E-05 | 0.00570464 | 0.001075182 | 382.6696742 |
| 4.44455E-05 | 0.000436018 | 0.003783079 | 2.45135E-05 | 0.005595143 | 0.001053678 | 380.7825669 |
| 4.3665E-05 | 0.000429039 | 0.003670441 | 2.41802E-05 | 0.0054985 | 0.001033018 | 379.0764461 |
| 4.29145E-05 | 0.000422328 | 0.003562135 | 2.38598E-05 | 0.005405574 | 0.001013152 | 377.4359454 |
| 4.21923E-05 | 0.000415871 | 0.003457917 | 2.35514E-05 | 0.005316155 | 0.000994036 | 375.8573503 |
| 4.14969E-05 | 0.000409653 | 0.003357558 | 2.32545E-05 | 0.005230048 | 0.000975628 | 374.3372217 |
| 4.08267E-05 | 0.000403661 | 0.003260849 | 2.29683E-05 | 0.005147072 | 0.000957889 | 372.8723706 |
| 4.03151E-05 | 0.000398498 | 0.003210771 | 2.27198E-05 | 0.005093375 | 0.000940784 | 372.2945632 |
| 3.98214E-05 | 0.000393516 | 0.00316245 | 2.24799E-05 | 0.005041562 | 0.00092428 | 371.7370298 |
| 3.93448E-05 | 0.000388706 | 0.003115795 | 2.22483E-05 | 0.004991536 | 0.000908344 | 371.1987217 |
| 3.88843E-05 | 0.000384058 | 0.003070722 | 2.20246E-05 | 0.004943206 | 0.000892949 | 370.6786613 |
| 3.84391E-05 | 0.000379566 | 0.003027151 | 2.18083E-05 | 0.004896487 | 0.000878067 | 370.1759363 |
| 3.83615E-05 | 0.000377515 | 0.003049925 | 2.17514E-05 | 0.004920833 | 0.000863672 | 371.6690705 |
| 3.82863E-05 | 0.000375529 | 0.003071964 | 2.16964E-05 | 0.004944394 | 0.000849742 | 373.1140391 |
| 3.82136E-05 | 0.000373607 | 0.003093303 | 2.1643E-05 | 0.004967206 | 0.000836253 | 374.5131356 |
| 3.81431E-05 | 0.000371745 | 0.003113975 | 2.15914E-05 | 0.004989306 | 0.000823187 | 375.8685104 |
| 3.80747E-05 | 0.00036994 | 0.003134012 | 2.15413E-05 | 0.005010726 | 0.000810522 | 377.1821814 |
| 3.80984E-05 | 0.000370386 | 0.003154938 | 2.16237E-05 | 0.005085832 | 0.000798242 | 379.9889649 |
| 3.81214E-05 | 0.000370818 | 0.003175241 | 2.17036E-05 | 0.005158695 | 0.000786328 | 382.7119638 |
| 3.81437E-05 | 0.000371237 | 0.003194946 | 2.17811E-05 | 0.005229416 | 0.000774764 | 385.3548746 |
| 3.81654E-05 | 0.000371644 | 0.00321408 | 2.18564E-05 | 0.005298086 | 0.000763536 | 387.9211792 |
| 3.81864E-05 | 0.00037204 | 0.003232667 | 2.19295E-05 | 0.005364795 | 0.000752628 | 390.4141608 |
| 3.84331E-05 | 0.000374773 | 0.003265033 | 2.21633E-05 | 0.005490012 | 0.000742028 | 394.5684826 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.86729E-05 | 0.000377429 | 0.003296499 | 2.23906E-05 | 0.005611752 | 0.000731722 | 398.6074065 |
| 3.89062E-05 | 0.000380013 | 0.003327103 | 2.26117E-05 | 0.005730156 | 0.000721698 | 402.535675 |
| 3.91332E-05 | 0.000382527 | 0.00335688 | 2.28268E-05 | 0.005845359 | 0.000711945 | 406.357774 |
| 3.93541E-05 | 0.000384974 | 0.003385863 | 2.30361E-05 | 0.005957491 | 0.000702453 | 410.0779505 |
| 0.00048447 | 0.005106962 | 0.027145147 | 0.000196716 | 0.041678323 | 0.020106923 | 2122.304416 |
| 0.00041124 | 0.004309393 | 0.023081041 | 0.000167438 | 0.035965453 | 0.016755772 | 1812.752943 |
| 0.000319703 | 0.00331243 | 0.018000908 | 0.000130842 | 0.028824365 | 0.012566833 | 1425.813601 |
| 0.00026478 | 0.002714253 | 0.014952828 | 0.000108884 | 0.024539712 | 0.010053469 | 1193.649996 |
| 0.000225428 | 0.002309654 | 0.013179363 | 9.39284E-05 | 0.021549076 | 0.008377893 | 1040.567828 |
| 0.00019732 | 0.002020655 | 0.011912602 | 8.32461E-05 | 0.019412907 | 0.007181052 | 931.2234229 |
| 0.000176238 | 0.001803906 | 0.010962532 | 7.52344E-05 | 0.017810781 | 0.006283422 | 849.2151189 |
| 0.000159842 | 0.001635323 | 0.010223588 | 6.90031E-05 | 0.016564683 | 0.005585265 | 785.4308825 |
| 0.000146724 | 0.001500457 | 0.009632433 | 6.4018E-05 | 0.015567804 | 0.00502674 | 734.4034933 |
| 0.000135884 | 0.001387682 | 0.009348606 | 5.98712E-05 | 0.014684956 | 0.004569763 | 697.3357068 |
| 0.000126851 | 0.001293704 | 0.009112084 | 5.64155E-05 | 0.013949248 | 0.004188948 | 666.4458848 |
| 0.000119207 | 0.001214183 | 0.00891195 | 5.34915E-05 | 0.013326727 | 0.003866721 | 640.3083431 |
| 0.000112655 | 0.001146023 | 0.008740407 | 5.09852E-05 | 0.012793137 | 0.003590526 | 617.9047359 |
| 0.000106977 | 0.001086951 | 0.008591735 | 4.8813E-05 | 0.012330693 | 0.003351157 | 598.4882763 |
| 0.0001009 | 0.001024489 | 0.008331768 | 4.64264E-05 | 0.011685309 | 0.00314171 | 576.8763913 |
| 9.55373E-05 | 0.000969375 | 0.008102385 | 4.43205E-05 | 0.011115852 | 0.002956904 | 557.807081 |
| 9.07708E-05 | 0.000920386 | 0.007898488 | 4.24486E-05 | 0.010609669 | 0.002792632 | 540.856583 |
| 8.65061E-05 | 0.000876553 | 0.007716055 | 4.07738E-05 | 0.010156767 | 0.002645651 | 525.6903479 |
| 8.26679E-05 | 0.000837104 | 0.007551865 | 3.92664E-05 | 0.009749156 | 0.002513369 | 512.0407364 |
| 7.97214E-05 | 0.000804173 | 0.007406609 | 3.80646E-05 | 0.009459226 | 0.002393684 | 499.6250179 |
| 7.70428E-05 | 0.000774236 | 0.007274558 | 3.6972E-05 | 0.009195654 | 0.00228488 | 488.338001 |
| 7.45972E-05 | 0.000746902 | 0.00715399 | 3.59744E-05 | 0.008955 | 0.002185536 | 478.0324639 |
| 7.23553E-05 | 0.000721846 | 0.007043469 | 3.506E-05 | 0.008734402 | 0.002094472 | 468.5857216 |
| 7.02928E-05 | 0.000698794 | 0.00694179 | 3.42187E-05 | 0.008531451 | 0.002010692 | 459.8947187 |
| 6.85593E-05 | 0.000678693 | 0.006858801 | 3.34987E-05 | 0.00837063 | 0.001933359 | 453.4199772 |
| 6.69541E-05 | 0.000660082 | 0.006781958 | 3.2832E-05 | 0.008221723 | 0.001861755 | 447.4248461 |
| 6.54636E-05 | 0.000642799 | 0.006710605 | 3.22129E-05 | 0.008083451 | 0.001795265 | 441.8579388 |
| 6.4076E-05 | 0.000626709 | 0.006644172 | 3.16365E-05 | 0.007954715 | 0.00173336 | 436.674956 |
| 6.27808E-05 | 0.000611691 | 0.006582169 | 3.10986E-05 | 0.007834562 | 0.001675583 | 431.8375055 |
| 6.08431E-05 | 0.000593748 | 0.006244336 | 3.02674E-05 | 0.00758476 | 0.001621531 | 424.4784115 |
| 5.90266E-05 | 0.000576926 | 0.005927617 | 2.94882E-05 | 0.00735057 | 0.001570857 | 417.5792609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.73201E-05 | 0.000561124 | 0.005630093 | 2.87562E-05 | 0.007130574 | 0.001523254 | 411.0982406 |
| 5.5714E-05 | 0.000546252 | 0.005350071 | 2.80672E-05 | 0.006923518 | 0.001478451 | 404.9984568 |
| 5.41997E-05 | 0.000532229 | 0.00508605 | 2.74176E-05 | 0.006728294 | 0.001436209 | 399.2472321 |
| 5.32124E-05 | 0.000520502 | 0.004998838 | 2.6972E-05 | 0.006603569 | 0.001396314 | 396.9251432 |
| 5.22785E-05 | 0.00050941 | 0.00491634 | 2.65505E-05 | 0.006485587 | 0.001358575 | 394.7285726 |
| 5.13937E-05 | 0.000498901 | 0.004838184 | 2.61511E-05 | 0.006373813 | 0.001322823 | 392.6476109 |
| 5.05543E-05 | 0.000488931 | 0.004764036 | 2.57723E-05 | 0.006267772 | 0.001288904 | 390.6733653 |
| 4.97569E-05 | 0.000479459 | 0.004693595 | 2.54124E-05 | 0.006167033 | 0.001256681 | 388.7978319 |
| 4.89973E-05 | 0.000470446 | 0.004626644 | 2.50698E-05 | 0.006071082 | 0.001226031 | 387.0214613 |
| 4.8274E-05 | 0.000461861 | 0.004562881 | 2.47435E-05 | 0.0059797 | 0.00119684 | 385.3296797 |
| 4.75842E-05 | 0.000453676 | 0.004502084 | 2.44324E-05 | 0.005892568 | 0.001169007 | 383.7165856 |
| 4.69258E-05 | 0.000445863 | 0.00444405 | 2.41354E-05 | 0.005809397 | 0.001142439 | 382.176814 |
| 4.62967E-05 | 0.000438397 | 0.004388596 | 2.38516E-05 | 0.005729923 | 0.001117052 | 380.7054766 |
| 4.54857E-05 | 0.000430751 | 0.004275376 | 2.34995E-05 | 0.005629089 | 0.001092768 | 378.0524386 |
| 4.47092E-05 | 0.000423431 | 0.004166994 | 2.31623E-05 | 0.005532546 | 0.001069518 | 375.5122957 |
| 4.39651E-05 | 0.000416415 | 0.004063089 | 2.28392E-05 | 0.005440026 | 0.001047236 | 373.0779922 |
| 4.32514E-05 | 0.000409686 | 0.003963444 | 2.25293E-05 | 0.005351282 | 0.001025864 | 370.743048 |
| 4.25662E-05 | 0.000403226 | 0.003867785 | 2.22317E-05 | 0.005266087 | 0.001005347 | 368.5015016 |
| 4.17991E-05 | 0.000396731 | 0.003745331 | 2.19061E-05 | 0.005171443 | 0.000985635 | 365.928653 |
| 4.10615E-05 | 0.000390485 | 0.003627587 | 2.15929E-05 | 0.005080439 | 0.00096668 | 363.4547601 |
| 4.03517E-05 | 0.000384475 | 0.003514287 | 2.12916E-05 | 0.00499287 | 0.000948441 | 361.0742217 |
| 3.96682E-05 | 0.000378687 | 0.003405182 | 2.10014E-05 | 0.004908543 | 0.000930878 | 358.7818513 |
| 3.90096E-05 | 0.00037311 | 0.003300045 | 2.07218E-05 | 0.004827283 | 0.000913953 | 356.5728399 |
| 3.85329E-05 | 0.000368468 | 0.003248411 | 2.05064E-05 | 0.00478014 | 0.000897633 | 355.8907705 |
| 3.80729E-05 | 0.000363988 | 0.003198589 | 2.02986E-05 | 0.00473465 | 0.000881885 | 355.2326333 |
| 3.76289E-05 | 0.000359663 | 0.003150485 | 2.00979E-05 | 0.004690729 | 0.00086668 | 354.5971906 |
| 3.71998E-05 | 0.000355484 | 0.003104012 | 1.99041E-05 | 0.004648297 | 0.00085199 | 353.9832883 |
| 3.67851E-05 | 0.000351445 | 0.003059087 | 1.97167E-05 | 0.004607279 | 0.00083779 | 353.3898494 |
| 3.67484E-05 | 0.000349549 | 0.003085992 | 1.9704E-05 | 0.004634754 | 0.000824056 | 355.4495523 |
| 3.67129E-05 | 0.000347715 | 0.003112028 | 1.96918E-05 | 0.004661342 | 0.000810764 | 357.4428131 |
| 3.66786E-05 | 0.000345938 | 0.003137238 | 1.968E-05 | 0.004687086 | 0.000797895 | 359.3727959 |
| 3.66453E-05 | 0.000344217 | 0.00316166 | 1.96686E-05 | 0.004712026 | 0.000785428 | 361.2424666 |
| 3.6613E-05 | 0.000342549 | 0.00318533 | 1.96575E-05 | 0.004736198 | 0.000773344 | 363.0546091 |
| 3.66808E-05 | 0.000343388 | 0.003208532 | 1.9771E-05 | 0.004820821 | 0.000761627 | 366.1044396 |
| 3.67466E-05 | 0.000344201 | 0.00323104 | 1.98811E-05 | 0.004902917 | 0.00075026 | 369.0632304 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.68105E-05 | 0.000344991 | 0.003252887 | 1.9988E-05 | 0.004982599 | 0.000739226 | 371.934998 |
| 3.68725E-05 | 0.000345758 | 0.0032741 | 2.00918E-05 | 0.005059971 | 0.000728513 | 374.7235259 |
| 3.69327E-05 | 0.000346503 | 0.003294707 | 2.01927E-05 | 0.005135133 | 0.000718106 | 377.4323816 |
| 3.72215E-05 | 0.000349467 | 0.003329939 | 2.04468E-05 | 0.00526761 | 0.000707992 | 381.507581 |
| 3.75023E-05 | 0.00035235 | 0.003364191 | 2.06939E-05 | 0.005396407 | 0.000698158 | 385.4695804 |
| 3.77754E-05 | 0.000355154 | 0.003397505 | 2.09342E-05 | 0.005521676 | 0.000688595 | 389.323032 |
| 3.80411E-05 | 0.000357881 | 0.003429919 | 2.1168E-05 | 0.005643559 | 0.000679289 | 393.0723361 |
| 3.82997E-05 | 0.000360536 | 0.003461468 | 2.13956E-05 | 0.005762192 | 0.000670232 | 396.7216589 |
| 0.000274414 | 0.005102455 | 0.012350362 | 0.000142607 | 0.033789108 | 0.019645514 | 1923.768238 |
| 0.000233306 | 0.004304355 | 0.01051009 | 0.000122039 | 0.029316392 | 0.016371266 | 1643.734578 |
| 0.00018192 | 0.00330673 | 0.008209749 | 9.63296E-05 | 0.023725497 | 0.012278457 | 1293.692502 |
| 0.000151089 | 0.002708156 | 0.006829545 | 8.09038E-05 | 0.02037096 | 0.009822772 | 1083.667257 |
| 0.000129635 | 0.002306617 | 0.005992011 | 7.05373E-05 | 0.018103809 | 0.008185644 | 944.0812946 |
| 0.000114311 | 0.002019803 | 0.005393772 | 6.31327E-05 | 0.016484417 | 0.007016267 | 844.3770361 |
| 0.000102818 | 0.001804693 | 0.004945093 | 5.75792E-05 | 0.015269872 | 0.006139234 | 769.5988422 |
| 9.38791E-05 | 0.001637385 | 0.00459612 | 5.32599E-05 | 0.014325226 | 0.005457097 | 711.4380247 |
| 8.67279E-05 | 0.001503538 | 0.004316942 | 4.98044E-05 | 0.013569509 | 0.004911388 | 664.9093707 |
| 8.08029E-05 | 0.001393733 | 0.004139714 | 4.70049E-05 | 0.012950834 | 0.004464897 | 627.9473036 |
| 7.58654E-05 | 0.001302228 | 0.003992025 | 4.46721E-05 | 0.012435272 | 0.004092822 | 597.1455811 |
| 7.16875E-05 | 0.001224801 | 0.003867057 | 4.26981E-05 | 0.011999027 | 0.003777989 | 571.082585 |
| 6.81064E-05 | 0.001158435 | 0.003759942 | 4.10062E-05 | 0.011625103 | 0.003508132 | 548.7428742 |
| 6.50028E-05 | 0.001100918 | 0.003667108 | 3.95398E-05 | 0.011301035 | 0.003274255 | 529.3817914 |
| 6.19437E-05 | 0.001047788 | 0.003545054 | 3.80738E-05 | 0.01095462 | 0.003069615 | 511.2399383 |
| 5.92444E-05 | 0.001000909 | 0.00343736 | 3.67802E-05 | 0.010648961 | 0.00288905 | 495.2324208 |
| 5.68451E-05 | 0.000959239 | 0.003341631 | 3.56304E-05 | 0.010377263 | 0.002728548 | 481.0035164 |
| 5.46983E-05 | 0.000921955 | 0.003255979 | 3.46016E-05 | 0.010134165 | 0.00258494 | 468.2723914 |
| 5.27662E-05 | 0.000888399 | 0.003178893 | 3.36757E-05 | 0.009915377 | 0.002455694 | 456.8143789 |
| 5.09111E-05 | 0.000854945 | 0.003099992 | 3.26078E-05 | 0.009653381 | 0.002338755 | 445.0383013 |
| 4.92247E-05 | 0.000824532 | 0.003028265 | 3.1637E-05 | 0.009415203 | 0.002232447 | 434.3327763 |
| 4.76848E-05 | 0.000796763 | 0.002962774 | 3.07506E-05 | 0.009197736 | 0.002135384 | 424.5581664 |
| 4.62734E-05 | 0.000771309 | 0.002902741 | 2.99381E-05 | 0.008998392 | 0.002046409 | 415.5981074 |
| 4.49748E-05 | 0.000747891 | 0.002847511 | 2.91906E-05 | 0.008814994 | 0.001964551 | 407.3548531 |
| 4.37852E-05 | 0.000723792 | 0.002805701 | 2.8438E-05 | 0.008585137 | 0.001888993 | 398.8096069 |
| 4.26838E-05 | 0.000701479 | 0.002766989 | 2.77411E-05 | 0.008372306 | 0.001819032 | 390.8973419 |
| 4.1661E-05 | 0.000680759 | 0.002731041 | 2.7094E-05 | 0.008174677 | 0.001754068 | 383.5502387 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.07088E-05 | 0.000661468 | 0.002697573 | 2.64915E-05 | 0.007990677 | 0.001693584 | 376.7098323 |
| 3.98201E-05 | 0.000643463 | 0.002666335 | 2.59292E-05 | 0.007818944 | 0.001637132 | 370.3254529 |
| 3.86269E-05 | 0.000623564 | 0.002538478 | 2.52191E-05 | 0.007570012 | 0.00158432 | 364.2065464 |
| 3.75083E-05 | 0.000604909 | 0.002418611 | 2.45534E-05 | 0.007336638 | 0.001534809 | 358.4700715 |
| 3.64575E-05 | 0.000587385 | 0.002306009 | 2.3928E-05 | 0.007117407 | 0.001488299 | 353.0812618 |
| 3.54685E-05 | 0.000570892 | 0.002200031 | 2.33394E-05 | 0.006911073 | 0.001444524 | 348.0094409 |
| 3.4536E-05 | 0.000555341 | 0.002100108 | 2.27845E-05 | 0.006716529 | 0.001403251 | 343.2274383 |
| 3.37903E-05 | 0.00054091 | 0.002062472 | 2.23083E-05 | 0.00654686 | 0.001364272 | 340.5254631 |
| 3.30849E-05 | 0.000527259 | 0.00202687 | 2.18579E-05 | 0.006386362 | 0.001327399 | 337.9695406 |
| 3.24166E-05 | 0.000514327 | 0.001993143 | 2.14312E-05 | 0.006234311 | 0.001292467 | 335.5481404 |
| 3.17826E-05 | 0.000502058 | 0.001961144 | 2.10264E-05 | 0.006090058 | 0.001259327 | 333.2509145 |
| 3.11803E-05 | 0.000490402 | 0.001930746 | 2.06418E-05 | 0.005953018 | 0.001227843 | 331.0685499 |
| 3.06215E-05 | 0.000479741 | 0.001901693 | 2.03012E-05 | 0.005833645 | 0.001197896 | 329.057993 |
| 3.00894E-05 | 0.000469588 | 0.001874024 | 1.99768E-05 | 0.005719958 | 0.001169375 | 327.1431769 |
| 2.9582E-05 | 0.000459908 | 0.001847641 | 1.96674E-05 | 0.005611558 | 0.001142181 | 325.317422 |
| 2.90976E-05 | 0.000450667 | 0.001822458 | 1.93722E-05 | 0.005508085 | 0.001116223 | 323.5746559 |
| 2.86348E-05 | 0.000441837 | 0.001798394 | 1.909E-05 | 0.005409211 | 0.001091418 | 321.9093461 |
| 2.81486E-05 | 0.000433886 | 0.001757982 | 1.88447E-05 | 0.005323933 | 0.001067692 | 320.2394827 |
| 2.76831E-05 | 0.000426274 | 0.00171929 | 1.86098E-05 | 0.005242284 | 0.001044975 | 318.6406773 |
| 2.7237E-05 | 0.000418979 | 0.00168221 | 1.83847E-05 | 0.005164038 | 0.001023205 | 317.1084888 |
| 2.68091E-05 | 0.000411982 | 0.001646644 | 1.81687E-05 | 0.005088985 | 0.001002324 | 315.6388386 |
| 2.63984E-05 | 0.000405264 | 0.0016125 | 1.79615E-05 | 0.005016934 | 0.000982277 | 314.2279744 |
| 2.59842E-05 | 0.000399017 | 0.001571384 | 1.77709E-05 | 0.004950398 | 0.000963017 | 313.1158736 |
| 2.5586E-05 | 0.000393009 | 0.001531549 | 1.75877E-05 | 0.004886421 | 0.000944498 | 312.0465459 |
| 2.52028E-05 | 0.000387229 | 0.001493806 | 1.74114E-05 | 0.004824858 | 0.000926677 | 311.0175701 |
| 2.48338E-05 | 0.000381662 | 0.001457173 | 1.72416E-05 | 0.004765575 | 0.000909517 | 310.0267046 |
| 2.44782E-05 | 0.000376298 | 0.001421871 | 1.7078E-05 | 0.004708448 | 0.00089298 | 309.0718705 |
| 2.4198E-05 | 0.000371754 | 0.001402133 | 1.69464E-05 | 0.004671641 | 0.000877034 | 308.7197356 |
| 2.39278E-05 | 0.000367369 | 0.001383088 | 1.68194E-05 | 0.004636126 | 0.000861647 | 308.3799563 |
| 2.36668E-05 | 0.000363135 | 0.001364699 | 1.66968E-05 | 0.004601836 | 0.000846791 | 308.0518935 |
| 2.34146E-05 | 0.000359045 | 0.001346934 | 1.65783E-05 | 0.004568708 | 0.000832438 | 307.7349514 |
| 2.31709E-05 | 0.000355091 | 0.001329761 | 1.64638E-05 | 0.004536684 | 0.000818564 | 307.4285741 |
| 2.30983E-05 | 0.000352791 | 0.001337429 | 1.6442E-05 | 0.004546778 | 0.000805145 | 308.4001565 |
| 2.3028E-05 | 0.000350564 | 0.001344849 | 1.64209E-05 | 0.004556547 | 0.000792159 | 309.3403976 |
| 2.29599E-05 | 0.000348409 | 0.001352033 | 1.64006E-05 | 0.004566005 | 0.000779585 | 310.2507897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.28939E-05 | 0.000346321 | 0.001358993 | 1.63808E-05 | 0.004575168 | 0.000767404 | 311.132732 |
| 2.283E-05 | 0.000344297 | 0.001365758 | 1.63617E-05 | 0.004584049 | 0.000755598 | 311.9875377 |
| 2.2854E-05 | 0.000344409 | 0.001373002 | 1.64573E-05 | 0.004644976 | 0.000744149 | 314.2104366 |
| 2.28773E-05 | 0.000344517 | 0.001380048 | 1.65501E-05 | 0.004704083 | 0.000733042 | 316.3669803 |
| 2.28999E-05 | 0.000344622 | 0.001386887 | 1.66402E-05 | 0.004761453 | 0.000722262 | 318.4600963 |
| 2.29219E-05 | 0.000344724 | 0.001393528 | 1.67276E-05 | 0.004817159 | 0.000711795 | 320.4925423 |
| 2.29432E-05 | 0.000344824 | 0.001399979 | 1.68126E-05 | 0.004871274 | 0.000701626 | 322.4669183 |
| 2.31049E-05 | 0.000347067 | 0.001411755 | 1.70417E-05 | 0.004978974 | 0.000691744 | 326.0187148 |
| 2.3262E-05 | 0.000349249 | 0.001423204 | 1.72645E-05 | 0.005083683 | 0.000682137 | 329.4718503 |
| 2.34149E-05 | 0.00035137 | 0.001434339 | 1.74812E-05 | 0.005185522 | 0.000672793 | 332.8303794 |
| 2.35636E-05 | 0.000353434 | 0.001445174 | 1.7692E-05 | 0.00528461 | 0.000663701 | 336.0981374 |
| 2.37084E-05 | 0.000355443 | 0.001455719 | 1.78972E-05 | 0.005381055 | 0.000654852 | 339.2787551 |
| 0.001279422 | 0.005815981 | 0.079530924 | 0.000370836 | 0.077409694 | 0.023087354 | 2953.681294 |
| 0.001084203 | 0.004906749 | 0.067641211 | 0.000313969 | 0.065961009 | 0.019239462 | 2538.024774 |
| 0.000840178 | 0.003770209 | 0.052779072 | 0.000242885 | 0.051650153 | 0.014429596 | 2018.454123 |
| 0.000693764 | 0.003088285 | 0.043861789 | 0.000200235 | 0.043063639 | 0.011543677 | 1706.711733 |
| 0.000587382 | 0.002621004 | 0.038759128 | 0.000171199 | 0.037021712 | 0.009619731 | 1501.340234 |
| 0.000511395 | 0.002287232 | 0.035114371 | 0.00015046 | 0.03270605 | 0.008245484 | 1354.646306 |
| 0.000454405 | 0.002036902 | 0.032380802 | 0.000134905 | 0.029469303 | 0.007214799 | 1244.62586 |
| 0.000410099 | 0.001842202 | 0.030254694 | 0.000122807 | 0.026951834 | 0.006413155 | 1159.054402 |
| 0.000374619 | 0.001686441 | 0.028553807 | 0.000113128 | 0.024937858 | 0.00577184 | 1090.597235 |
| 0.000345437 | 0.001559108 | 0.027859816 | 0.000105544 | 0.023337964 | 0.005247127 | 1046.566949 |
| 0.00032112 | 0.001452996 | 0.027281491 | 9.92231E-05 | 0.022004719 | 0.004809867 | 1009.875044 |
| 0.000300543 | 0.00136321 | 0.026792139 | 9.3875E-05 | 0.020876588 | 0.004439877 | 978.8280471 |
| 0.000282906 | 0.00128625 | 0.026372694 | 8.92908E-05 | 0.01990962 | 0.004122743 | 952.2163357 |
| 0.00026762 | 0.001219552 | 0.026009176 | 8.53179E-05 | 0.01907158 | 0.003847893 | 929.1528525 |
| 0.000251767 | 0.001148567 | 0.025306297 | 8.12055E-05 | 0.017972709 | 0.0036074 | 901.6104059 |
| 0.00023778 | 0.001085933 | 0.02468611 | 7.75769E-05 | 0.017003117 | 0.0033952 | 877.3082471 |
| 0.000225346 | 0.001030259 | 0.024134833 | 7.43514E-05 | 0.016141258 | 0.003206578 | 855.7063281 |
| 0.000214221 | 0.000980446 | 0.023641585 | 7.14655E-05 | 0.01537012 | 0.003037811 | 836.3782954 |
| 0.000204209 | 0.000935613 | 0.023197661 | 6.88682E-05 | 0.014676096 | 0.00288592 | 818.9830659 |
| 0.000196999 | 0.000900071 | 0.022797513 | 6.67243E-05 | 0.014220997 | 0.002748495 | 801.5235725 |
| 0.000190445 | 0.000867759 | 0.022433742 | 6.47754E-05 | 0.01380727 | 0.002623564 | 785.6513058 |
| 0.000184461 | 0.000838257 | 0.022101604 | 6.29959E-05 | 0.01342952 | 0.002509496 | 771.1592361 |
| 0.000178976 | 0.000811214 | 0.021797143 | 6.13647E-05 | 0.013083249 | 0.002404933 | 757.874839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000173929 | 0.000786334 | 0.021517039 | 5.9864E-05 | 0.012764679 | 0.002308736 | 745.6531936 |
| 0.000169655 | 0.0007657 | 0.02126213 | 5.85426E-05 | 0.012519052 | 0.002219939 | 738.3024454 |
| 0.000165697 | 0.000746595 | 0.021026102 | 5.7319E-05 | 0.01229162 | 0.002137719 | 731.4961972 |
| 0.000162022 | 0.000728854 | 0.020806934 | 5.61829E-05 | 0.012080432 | 0.002061372 | 725.1761095 |
| 0.000158601 | 0.000712337 | 0.02060288 | 5.51251E-05 | 0.01188381 | 0.00199029 | 719.29189 |
| 0.000155407 | 0.00069692 | 0.020412431 | 5.41378E-05 | 0.011700296 | 0.001923947 | 713.7999517 |
| 0.000150078 | 0.000673202 | 0.019330383 | 5.23722E-05 | 0.011151018 | 0.001861884 | 696.3531736 |
| 0.000145081 | 0.000650966 | 0.018315964 | 5.07169E-05 | 0.01063607 | 0.0018037 | 679.9968191 |
| 0.000140388 | 0.000630078 | 0.017363025 | 4.91619E-05 | 0.010152331 | 0.001749042 | 664.6317588 |
| 0.00013597 | 0.000610418 | 0.016466141 | 4.76984E-05 | 0.009697047 | 0.0016976 | 650.1705256 |
| 0.000131805 | 0.000591882 | 0.015620508 | 4.63186E-05 | 0.009267779 | 0.001649097 | 636.5356485 |
| 0.000129559 | 0.0005802 | 0.015350694 | 4.5517E-05 | 0.009086977 | 0.001603289 | 633.1587996 |
| 0.000127433 | 0.00056915 | 0.015095465 | 4.47588E-05 | 0.008915948 | 0.001559957 | 629.9644831 |
| 0.00012542 | 0.000558681 | 0.014853669 | 4.40404E-05 | 0.00875392 | 0.001518905 | 626.9382885 |
| 0.00012351 | 0.00054875 | 0.014624273 | 4.33589E-05 | 0.008600202 | 0.001479959 | 624.0672834 |
| 0.000121695 | 0.000539314 | 0.014406346 | 4.27115E-05 | 0.008454169 | 0.001442961 | 621.3398285 |
| 0.000119968 | 0.000530335 | 0.014199095 | 4.20953E-05 | 0.008315116 | 0.001407766 | 618.7557275 |
| 0.000118323 | 0.000521782 | 0.014001714 | 4.15085E-05 | 0.008182685 | 0.001374248 | 616.294679 |
| 0.000116755 | 0.000513628 | 0.013813512 | 4.0949E-05 | 0.008056413 | 0.001342288 | 613.9480979 |
| 0.000115258 | 0.000505844 | 0.013633866 | 4.04149E-05 | 0.007935881 | 0.001311781 | 611.7081795 |
| 0.000113827 | 0.000498406 | 0.013462203 | 3.99046E-05 | 0.007820706 | 0.00128263 | 609.5678131 |
| 0.00011171 | 0.000489035 | 0.013094932 | 3.91988E-05 | 0.007611072 | 0.001254747 | 604.1905989 |
| 0.000109684 | 0.000480062 | 0.01274329 | 3.85232E-05 | 0.007410359 | 0.00122805 | 599.0422023 |
| 0.00010774 | 0.000471464 | 0.012406299 | 3.78756E-05 | 0.007218009 | 0.001202466 | 594.1083223 |
| 0.000105879 | 0.000463216 | 0.012083063 | 3.72545E-05 | 0.007033509 | 0.001177926 | 589.3758251 |
| 0.00010409 | 0.000455298 | 0.011772757 | 3.66583E-05 | 0.00685639 | 0.001154368 | 584.8326278 |
| 0.000101964 | 0.000446464 | 0.011371293 | 3.59684E-05 | 0.006634958 | 0.001131733 | 579.243239 |
| 9.9919E-05 | 0.000437971 | 0.01098527 | 3.53051E-05 | 0.006422042 | 0.00110997 | 573.8688266 |
| 9.79513E-05 | 0.000429797 | 0.010613815 | 3.46669E-05 | 0.006217161 | 0.001089027 | 568.6972223 |
| 9.60565E-05 | 0.000421927 | 0.010256116 | 3.40523E-05 | 0.006019868 | 0.00106886 | 563.7171589 |
| 9.42306E-05 | 0.000414343 | 0.009911425 | 3.346E-05 | 0.005829749 | 0.001049427 | 558.9181886 |
| 9.29959E-05 | 0.000409019 | 0.009749566 | 3.30277E-05 | 0.005741373 | 0.001030687 | 558.84292 |
| 9.18045E-05 | 0.000403883 | 0.009593387 | 3.26106E-05 | 0.005656098 | 0.001012604 | 558.7702923 |
| 9.06542E-05 | 0.000398923 | 0.009442592 | 3.22079E-05 | 0.005573763 | 0.000995145 | 558.700169 |
| 8.95429E-05 | 0.000394132 | 0.00929691 | 3.18189E-05 | 0.005494219 | 0.000978278 | 558.6324228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.84686E-05 | 0.0003895 | 0.009156084 | 3.14428E-05 | 0.005417327 | 0.000961974 | 558.5669348 |
| 8.85989E-05 | 0.000389483 | 0.009241072 | 3.14088E-05 | 0.005521317 | 0.000946203 | 563.0037184 |
| 8.87249E-05 | 0.000389467 | 0.009323318 | 3.13759E-05 | 0.005621952 | 0.000930942 | 567.29738 |
| 8.88469E-05 | 0.000389451 | 0.009402954 | 3.13441E-05 | 0.005719392 | 0.000916165 | 571.4547348 |
| 8.89651E-05 | 0.000389435 | 0.009480101 | 3.13133E-05 | 0.005813788 | 0.00090185 | 575.4821723 |
| 8.90797E-05 | 0.000389421 | 0.009554875 | 3.12834E-05 | 0.005905279 | 0.000887975 | 579.3856886 |
| 8.92665E-05 | 0.000391206 | 0.009627747 | 3.13461E-05 | 0.006040005 | 0.000874521 | 584.1861596 |
| 8.94477E-05 | 0.000392939 | 0.009698443 | 3.14069E-05 | 0.006170709 | 0.000861469 | 588.843333 |
| 8.96237E-05 | 0.000394621 | 0.009767061 | 3.1466E-05 | 0.00629757 | 0.000848801 | 593.3635306 |
| 8.97945E-05 | 0.000396254 | 0.009833689 | 3.15233E-05 | 0.006420753 | 0.0008365 | 597.7527081 |
| 8.99604E-05 | 0.00039784 | 0.009898414 | 3.1579E-05 | 0.006540417 | 0.00082455 | 602.0164805 |
| 9.07299E-05 | 0.000402307 | 0.010009754 | 3.18305E-05 | 0.006740137 | 0.000812936 | 607.9391182 |
| 9.1478E-05 | 0.000406649 | 0.010118001 | 3.2075E-05 | 0.006934309 | 0.000801645 | 613.6972382 |
| 9.22055E-05 | 0.000410873 | 0.010223282 | 3.23129E-05 | 0.007123162 | 0.000790664 | 619.2976015 |
| 9.29135E-05 | 0.000414983 | 0.010325718 | 3.25443E-05 | 0.00730691 | 0.000779979 | 624.7466037 |
| 9.36025E-05 | 0.000418983 | 0.010425423 | 3.27695E-05 | 0.007485759 | 0.000769579 | 630.0502991 |
| 0.000446588 | 0.005275996 | 0.023698394 | 0.000172182 | 0.041951284 | 0.020717093 | 2132.894588 |
| 0.000378911 | 0.0044493 | 0.020184771 | 0.000146892 | 0.036138771 | 0.017264246 | 1826.219811 |
| 0.000294314 | 0.00341593 | 0.015792743 | 0.000115281 | 0.028873129 | 0.012948188 | 1442.876339 |
| 0.000243557 | 0.002795908 | 0.013157526 | 9.63138E-05 | 0.024513744 | 0.010358553 | 1212.870256 |
| 0.000207642 | 0.002378124 | 0.011600993 | 8.35072E-05 | 0.021534667 | 0.008632128 | 1060.284295 |
| 0.000181988 | 0.002079708 | 0.010489184 | 7.43595E-05 | 0.019406755 | 0.007398967 | 951.2943229 |
| 0.000162748 | 0.001855895 | 0.009655327 | 6.74988E-05 | 0.017810821 | 0.006474097 | 869.5518437 |
| 0.00014784 | 0.001681818 | 0.009006772 | 6.21627E-05 | 0.016569539 | 0.005754753 | 805.9743599 |
| 0.000135812 | 0.001542557 | 0.008487927 | 5.78938E-05 | 0.015576513 | 0.005179278 | 755.1123729 |
| 0.000125923 | 0.001428592 | 0.008217697 | 5.44875E-05 | 0.014780305 | 0.004708434 | 716.348254 |
| 0.000117682 | 0.001333621 | 0.007992505 | 5.16489E-05 | 0.014116798 | 0.004316064 | 684.0448217 |
| 0.000110708 | 0.001253261 | 0.007801958 | 4.92471E-05 | 0.013555369 | 0.003984058 | 656.7111482 |
| 0.000104731 | 0.00118438 | 0.007638632 | 4.71883E-05 | 0.013074144 | 0.003699482 | 633.2822851 |
| 9.95507E-05 | 0.001124684 | 0.007497083 | 4.54041E-05 | 0.012657082 | 0.00345285 | 612.9772705 |
| 9.43315E-05 | 0.001068616 | 0.00727324 | 4.36078E-05 | 0.012191643 | 0.003237047 | 593.1838087 |
| 8.97262E-05 | 0.001019145 | 0.007075731 | 4.20229E-05 | 0.011780961 | 0.003046633 | 575.7189894 |
| 8.56327E-05 | 0.00097517 | 0.006900168 | 4.0614E-05 | 0.01141591 | 0.002877375 | 560.1947056 |
| 8.197E-05 | 0.000935824 | 0.0067443085 | 3.93535E-05 | 0.011089286 | 0.002725935 | 546.3045569 |
| 7.86737E-05 | 0.000900413 | 0.00660171 | 3.8219E-05 | 0.010795324 | 0.002589638 | 533.8034231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.58766E-05 | 0.000866271 | 0.006465925 | 3.69958E-05 | 0.010494308 | 0.002466322 | 520.7377266 |
| 7.33339E-05 | 0.000835232 | 0.006342484 | 3.58837E-05 | 0.010220657 | 0.002354216 | 508.8598207 |
| 7.10122E-05 | 0.000806892 | 0.006229777 | 3.48684E-05 | 0.009970802 | 0.002251859 | 498.0147762 |
| 6.8884E-05 | 0.000780914 | 0.006126462 | 3.39377E-05 | 0.009741768 | 0.002158031 | 488.0734854 |
| 6.69261E-05 | 0.000757014 | 0.006031412 | 3.30815E-05 | 0.009531057 | 0.002071709 | 478.9274979 |
| 6.52202E-05 | 0.000733245 | 0.005954619 | 3.22555E-05 | 0.009292577 | 0.001992029 | 470.3508571 |
| 6.36407E-05 | 0.000711236 | 0.005883514 | 3.14908E-05 | 0.009071762 | 0.00191825 | 462.4095231 |
| 6.2174E-05 | 0.000690799 | 0.005817488 | 3.07807E-05 | 0.00886672 | 0.001849742 | 455.0354272 |
| 6.08085E-05 | 0.000671772 | 0.005756015 | 3.01195E-05 | 0.008675818 | 0.001785958 | 448.1698896 |
| 5.9534E-05 | 0.000654013 | 0.005698641 | 2.95024E-05 | 0.008497643 | 0.001726426 | 441.7620546 |
| 5.75936E-05 | 0.000633498 | 0.005406223 | 2.86845E-05 | 0.008197209 | 0.001670735 | 433.3273078 |
| 5.57746E-05 | 0.000614265 | 0.005132081 | 2.79177E-05 | 0.007915551 | 0.001618524 | 425.4197327 |
| 5.40657E-05 | 0.000596197 | 0.004874554 | 2.71974E-05 | 0.007650964 | 0.001569478 | 417.9914045 |
| 5.24574E-05 | 0.000579193 | 0.004632176 | 2.65194E-05 | 0.007401941 | 0.001523316 | 411.0000369 |
| 5.0941E-05 | 0.00056316 | 0.004403648 | 2.58802E-05 | 0.007167148 | 0.001479793 | 404.4081759 |
| 4.99342E-05 | 0.000549372 | 0.004326235 | 2.54E-05 | 0.006999957 | 0.001438688 | 401.6451697 |
| 4.89819E-05 | 0.00053633 | 0.004253006 | 2.49457E-05 | 0.006841803 | 0.001399805 | 399.0315151 |
| 4.80796E-05 | 0.000523975 | 0.004183632 | 2.45153E-05 | 0.006691974 | 0.001362968 | 396.5554213 |
| 4.72237E-05 | 0.000512253 | 0.004117816 | 2.4107E-05 | 0.006549827 | 0.00132802 | 394.2063067 |
| 4.64105E-05 | 0.000501117 | 0.00405529 | 2.37191E-05 | 0.006414789 | 0.00129482 | 391.9746478 |
| 4.56356E-05 | 0.000490518 | 0.00399587 | 2.33498E-05 | 0.006286145 | 0.001263239 | 389.8634133 |
| 4.48975E-05 | 0.000480423 | 0.003939279 | 2.29981E-05 | 0.006163628 | 0.001233161 | 387.8527137 |
| 4.41938E-05 | 0.000470799 | 0.003885321 | 2.26628E-05 | 0.006046809 | 0.001204483 | 385.935535 |
| 4.35221E-05 | 0.000461611 | 0.003833815 | 2.23427E-05 | 0.0059353 | 0.001177108 | 384.1055008 |
| 4.28802E-05 | 0.000452832 | 0.003784598 | 2.20368E-05 | 0.005828747 | 0.00115095 | 382.3568014 |
| 4.20849E-05 | 0.00044402 | 0.003689411 | 2.17057E-05 | 0.005705933 | 0.001125929 | 380.1473229 |
| 4.13234E-05 | 0.000435583 | 0.003598275 | 2.13886E-05 | 0.005588345 | 0.001101973 | 378.0318648 |
| 4.05937E-05 | 0.000427497 | 0.003510935 | 2.10847E-05 | 0.005475657 | 0.001079015 | 376.0045507 |
| 3.98937E-05 | 0.000419741 | 0.003427161 | 2.07933E-05 | 0.005367568 | 0.001056995 | 374.0599842 |
| 3.92218E-05 | 0.000412295 | 0.003346738 | 2.05135E-05 | 0.005263803 | 0.001035855 | 372.1932003 |
| 3.85089E-05 | 0.000405607 | 0.003244578 | 2.02453E-05 | 0.005170955 | 0.001015544 | 370.4927278 |
| 3.78234E-05 | 0.000399177 | 0.003146347 | 1.99874E-05 | 0.005081679 | 0.000996015 | 368.857658 |
| 3.71638E-05 | 0.000392989 | 0.003051822 | 1.97393E-05 | 0.004995771 | 0.000977222 | 367.284289 |
| 3.65286E-05 | 0.00038703 | 0.002960799 | 1.95003E-05 | 0.004913045 | 0.000959126 | 365.7691929 |
| 3.59165E-05 | 0.000381288 | 0.002873086 | 1.927E-05 | 0.004833327 | 0.000941688 | 364.3091912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.54599E-05 | 0.000376336 | 0.002828937 | 1.90705E-05 | 0.004781735 | 0.000924872 | 363.7271644 |
| 3.50193E-05 | 0.000371557 | 0.002786338 | 1.8878E-05 | 0.004731954 | 0.000908646 | 363.1655596 |
| 3.45938E-05 | 0.000366944 | 0.002745207 | 1.86921E-05 | 0.004683888 | 0.000892979 | 362.6233205 |
| 3.41828E-05 | 0.000362487 | 0.002705471 | 1.85125E-05 | 0.004637453 | 0.000877844 | 362.0994623 |
| 3.37855E-05 | 0.000358178 | 0.002667059 | 1.83389E-05 | 0.004592565 | 0.000863213 | 361.5930661 |
| 3.37546E-05 | 0.000356202 | 0.002688004 | 1.8302E-05 | 0.004617276 | 0.000849062 | 363.0432469 |
| 3.37246E-05 | 0.00035429 | 0.002708274 | 1.82664E-05 | 0.00464119 | 0.000835367 | 364.4466476 |
| 3.36956E-05 | 0.000352438 | 0.0027279 | 1.82318E-05 | 0.004664345 | 0.000822107 | 365.8054959 |
| 3.36675E-05 | 0.000350644 | 0.002746913 | 1.81984E-05 | 0.004686777 | 0.000809262 | 367.1218802 |
| 3.36403E-05 | 0.000348905 | 0.002765341 | 1.81659E-05 | 0.004708518 | 0.000796812 | 368.3977604 |
| 3.3698E-05 | 0.000349182 | 0.002784466 | 1.82525E-05 | 0.004780466 | 0.000784739 | 371.1319526 |
| 3.3754E-05 | 0.000349451 | 0.002803021 | 1.83365E-05 | 0.004850266 | 0.000773026 | 373.7845272 |
| 3.38084E-05 | 0.000349712 | 0.002821029 | 1.8418E-05 | 0.004918013 | 0.000761658 | 376.3590849 |
| 3.38612E-05 | 0.000349965 | 0.002838516 | 1.84972E-05 | 0.004983797 | 0.00075062 | 378.8590177 |
| 3.39125E-05 | 0.000350211 | 0.002855503 | 1.8574E-05 | 0.005047701 | 0.000739897 | 381.2875239 |
| 3.41819E-05 | 0.000352704 | 0.00288468 | 1.87981E-05 | 0.005168117 | 0.000729476 | 385.3434813 |
| 3.44439E-05 | 0.000355128 | 0.002913047 | 1.90159E-05 | 0.005285189 | 0.000719344 | 389.2867732 |
| 3.46987E-05 | 0.000357485 | 0.0029440637 | 1.92277E-05 | 0.005399053 | 0.00070949 | 393.1220297 |
| 3.49467E-05 | 0.000359779 | 0.002967482 | 1.94338E-05 | 0.00550984 | 0.000699902 | 396.8536307 |
| 3.5188E-05 | 0.000362011 | 0.00299361 | 1.96344E-05 | 0.005617672 | 0.00069057 | 400.4857223 |
| 0.000431921 | 0.004927606 | 0.023859918 | 0.000158038 | 0.039800048 | 0.019836447 | 2075.563503 |
| 0.000366499 | 0.004155084 | 0.020313405 | 0.000134744 | 0.03432246 | 0.016530372 | 1772.9461 |
| 0.000284723 | 0.003189432 | 0.015880263 | 0.000105626 | 0.027475475 | 0.012397779 | 1394.674347 |
| 0.000235656 | 0.00261004 | 0.013220377 | 8.81555E-05 | 0.023367283 | 0.009918224 | 1167.711295 |
| 0.00020061 | 0.00221825 | 0.011667729 | 7.61927E-05 | 0.020497481 | 0.008265187 | 1017.973129 |
| 0.000175577 | 0.001938399 | 0.010558695 | 6.76478E-05 | 0.018447622 | 0.007084446 | 911.0172958 |
| 0.000156802 | 0.001728511 | 0.009726919 | 6.12391E-05 | 0.016910228 | 0.006198891 | 830.800421 |
| 0.000142199 | 0.001565265 | 0.009079982 | 5.62546E-05 | 0.015714477 | 0.005510126 | 768.4095183 |
| 0.000130517 | 0.001434668 | 0.008562433 | 5.2267E-05 | 0.014757876 | 0.004959113 | 718.4967962 |
| 0.000120902 | 0.001325537 | 0.008317354 | 4.88898E-05 | 0.013913846 | 0.004508285 | 682.2310356 |
| 0.00011289 | 0.001234595 | 0.008113122 | 4.60755E-05 | 0.013210488 | 0.004132594 | 652.0095685 |
| 0.000106111 | 0.001157643 | 0.007940311 | 4.36941E-05 | 0.012615339 | 0.003814702 | 626.4375578 |
| 0.0001003 | 0.001091685 | 0.007792187 | 4.1653E-05 | 0.012105212 | 0.003542223 | 604.5186915 |
| 9.52638E-05 | 0.001034521 | 0.007663812 | 3.9884E-05 | 0.011663101 | 0.003306075 | 585.5223407 |
| 8.98163E-05 | 0.000974978 | 0.007431966 | 3.79374E-05 | 0.01104818 | 0.003099446 | 564.3577189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.50096E-05 | 0.000922441 | 0.007227395 | 3.62199E-05 | 0.010505602 | 0.002917125 | 545.6830526 |
| 8.0737E-05 | 0.000875741 | 0.007045555 | 3.46931E-05 | 0.010023311 | 0.002755063 | 529.0833492 |
| 7.69142E-05 | 0.000833956 | 0.006882856 | 3.33271E-05 | 0.009591788 | 0.00261006 | 514.230983 |
| 7.34737E-05 | 0.000796351 | 0.006736426 | 3.20977E-05 | 0.009203416 | 0.002479557 | 500.8638534 |
| 7.08637E-05 | 0.000764842 | 0.006609564 | 3.11338E-05 | 0.008929515 | 0.002361483 | 488.7241517 |
| 6.84911E-05 | 0.000736197 | 0.006494234 | 3.02575E-05 | 0.008680513 | 0.002254142 | 477.6880593 |
| 6.63247E-05 | 0.000710044 | 0.006388933 | 2.94574E-05 | 0.008453164 | 0.002156136 | 467.611627 |
| 6.43389E-05 | 0.000686069 | 0.006292408 | 2.87239E-05 | 0.00824476 | 0.002066297 | 458.3748975 |
| 6.2512E-05 | 0.000664013 | 0.006203604 | 2.80492E-05 | 0.008053029 | 0.001983645 | 449.8771063 |
| 6.10082E-05 | 0.000644803 | 0.006130244 | 2.74759E-05 | 0.00790236 | 0.001907351 | 443.5484053 |
| 5.96159E-05 | 0.000627015 | 0.006062319 | 2.69451E-05 | 0.007762852 | 0.001836709 | 437.688497 |
| 5.8323E-05 | 0.000610498 | 0.005999245 | 2.64522E-05 | 0.007633308 | 0.001771112 | 432.2471536 |
| 5.71193E-05 | 0.00059512 | 0.005940521 | 2.59933E-05 | 0.007512699 | 0.00171004 | 427.1810752 |
| 5.59958E-05 | 0.000580767 | 0.005885713 | 2.5565E-05 | 0.00740013 | 0.001653039 | 422.4527354 |
| 5.42004E-05 | 0.000563604 | 0.005579362 | 2.49044E-05 | 0.007159898 | 0.001599714 | 415.1959456 |
| 5.25172E-05 | 0.000547514 | 0.005292159 | 2.42851E-05 | 0.006934681 | 0.001549723 | 408.3927051 |
| 5.09361E-05 | 0.000532398 | 0.005022362 | 2.37033E-05 | 0.006723113 | 0.001502762 | 402.0017823 |
| 4.94479E-05 | 0.000518172 | 0.004768435 | 2.31558E-05 | 0.006523991 | 0.001458562 | 395.986796 |
| 4.80448E-05 | 0.000504759 | 0.004529019 | 2.26395E-05 | 0.006336246 | 0.001416889 | 390.3155233 |
| 4.71863E-05 | 0.000493648 | 0.004450575 | 2.2281E-05 | 0.006219754 | 0.001377531 | 388.0353121 |
| 4.63742E-05 | 0.000483138 | 0.004376373 | 2.19419E-05 | 0.006109559 | 0.001340301 | 385.8783556 |
| 4.56049E-05 | 0.000473181 | 0.004306075 | 2.16206E-05 | 0.006005163 | 0.00130503 | 383.8349231 |
| 4.4875E-05 | 0.000463735 | 0.004239383 | 2.13158E-05 | 0.005906121 | 0.001271568 | 381.8962821 |
| 4.41816E-05 | 0.000454761 | 0.004176025 | 2.10263E-05 | 0.005812032 | 0.001239779 | 380.054573 |
| 4.35211E-05 | 0.000446221 | 0.004115804 | 2.07507E-05 | 0.005722408 | 0.00120954 | 378.3103865 |
| 4.2892E-05 | 0.000438087 | 0.00405845 | 2.04882E-05 | 0.005637052 | 0.001180742 | 376.6492564 |
| 4.22921E-05 | 0.000430331 | 0.004003765 | 2.02379E-05 | 0.005555666 | 0.001153282 | 375.0653882 |
| 4.17196E-05 | 0.000422929 | 0.003951565 | 1.9999E-05 | 0.005477979 | 0.001127071 | 373.553514 |
| 4.11724E-05 | 0.000415855 | 0.003901685 | 1.97707E-05 | 0.005403745 | 0.001102025 | 372.1088342 |
| 4.04424E-05 | 0.000408569 | 0.003799312 | 1.94878E-05 | 0.005307848 | 0.001078068 | 369.4847598 |
| 3.97434E-05 | 0.000401594 | 0.003701295 | 1.9217E-05 | 0.005216031 | 0.00105513 | 366.9723482 |
| 3.90736E-05 | 0.000394909 | 0.003607362 | 1.89575E-05 | 0.005128041 | 0.001033148 | 364.5646203 |
| 3.84311E-05 | 0.000388497 | 0.003517264 | 1.87086E-05 | 0.005043641 | 0.001012064 | 362.2551671 |
| 3.78143E-05 | 0.000382341 | 0.003430769 | 1.84696E-05 | 0.004962618 | 0.000991822 | 360.038092 |
| 3.71123E-05 | 0.000376128 | 0.003320071 | 1.82088E-05 | 0.004871744 | 0.000972375 | 357.4844751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.64373E-05 | 0.000370154 | 0.003213632 | 1.79579E-05 | 0.004784365 | 0.000953676 | 355.0290743 |
| 3.57878E-05 | 0.000364406 | 0.003111208 | 1.77166E-05 | 0.004700283 | 0.000935682 | 352.6663301 |
| 3.51624E-05 | 0.00035887 | 0.003012578 | 1.74842E-05 | 0.004619316 | 0.000918355 | 350.391095 |
| 3.45597E-05 | 0.000353535 | 0.002917535 | 1.72602E-05 | 0.004541293 | 0.000901657 | 348.1985957 |
| 3.41318E-05 | 0.000349076 | 0.002871903 | 1.70895E-05 | 0.004495784 | 0.000885556 | 347.5114252 |
| 3.3719E-05 | 0.000344773 | 0.002827873 | 1.69248E-05 | 0.004451872 | 0.00087002 | 346.848366 |
| 3.33204E-05 | 0.000340619 | 0.002785361 | 1.67658E-05 | 0.004409474 | 0.00085502 | 346.2081709 |
| 3.29354E-05 | 0.000336606 | 0.00274429 | 1.66122E-05 | 0.004368513 | 0.000840528 | 345.5896773 |
| 3.25631E-05 | 0.000332726 | 0.002704588 | 1.64637E-05 | 0.004328918 | 0.000826519 | 344.9918002 |
| 3.25657E-05 | 0.000330898 | 0.00272862 | 1.64645E-05 | 0.004356591 | 0.00081297 | 346.9914356 |
| 3.25681E-05 | 0.000329129 | 0.002751877 | 1.64653E-05 | 0.004383372 | 0.000799857 | 348.9265666 |
| 3.25705E-05 | 0.000327416 | 0.002774395 | 1.6466E-05 | 0.004409302 | 0.000787161 | 350.8002649 |
| 3.25728E-05 | 0.000325757 | 0.00279621 | 1.64668E-05 | 0.004434422 | 0.000774862 | 352.6154102 |
| 3.2575E-05 | 0.000324148 | 0.002817354 | 1.64675E-05 | 0.004458769 | 0.000762941 | 354.3747048 |
| 3.26712E-05 | 0.000324819 | 0.002838117 | 1.6582E-05 | 0.004539895 | 0.000751381 | 357.3423449 |
| 3.27644E-05 | 0.00032547 | 0.00285826 | 1.6693E-05 | 0.004618599 | 0.000740166 | 360.2213988 |
| 3.2855E-05 | 0.000326102 | 0.002877811 | 1.68008E-05 | 0.004694988 | 0.000729282 | 363.0157747 |
| 3.29429E-05 | 0.000326716 | 0.002896795 | 1.69055E-05 | 0.004769163 | 0.000718713 | 365.7291541 |
| 3.30282E-05 | 0.000327312 | 0.002915237 | 1.70072E-05 | 0.004841219 | 0.000708445 | 368.3650084 |
| 3.3335E-05 | 0.000330035 | 0.002946549 | 1.72485E-05 | 0.00496858 | 0.000698467 | 372.3398868 |
| 3.36322E-05 | 0.000332682 | 0.002976992 | 1.74832E-05 | 0.005092403 | 0.000688766 | 376.2043519 |
| 3.39217E-05 | 0.000335257 | 0.0030066 | 1.77114E-05 | 0.005212834 | 0.000679331 | 379.9629412 |
| 3.42034E-05 | 0.000337762 | 0.003035409 | 1.79335E-05 | 0.005330009 | 0.000670151 | 383.619947 |
| 3.44776E-05 | 0.0003402 | 0.003063449 | 1.81496E-05 | 0.00544404 | 0.000661215 | 387.1794327 |
| 0.000239917 | 0.004911244 | 0.010586229 | 0.000118231 | 0.031861064 | 0.019338022 | 1880.84728 |
| 0.000204006 | 0.0041402 | 0.009023651 | 0.000101375 | 0.027636247 | 0.016115021 | 1607.099512 |
| 0.000159119 | 0.003176397 | 0.007070429 | 8.03052E-05 | 0.022355226 | 0.012086269 | 1264.914803 |
| 0.000132186 | 0.002598114 | 0.005898496 | 6.76634E-05 | 0.019186613 | 0.009669018 | 1059.603978 |
| 0.000113474 | 0.002210284 | 0.005187685 | 5.91559E-05 | 0.017044963 | 0.008057515 | 923.1284518 |
| 0.000100109 | 0.001933263 | 0.004679963 | 5.30791E-05 | 0.015515214 | 0.006906442 | 825.6459333 |
| 9.00846E-05 | 0.001725497 | 0.004299171 | 4.85215E-05 | 0.014367902 | 0.006043136 | 752.5340444 |
| 8.22881E-05 | 0.001563902 | 0.004003 | 4.49767E-05 | 0.013475548 | 0.005371677 | 695.6692419 |
| 7.60508E-05 | 0.001434625 | 0.003766063 | 4.21409E-05 | 0.012761665 | 0.004834509 | 650.1773999 |
| 7.08928E-05 | 0.001328595 | 0.003618852 | 3.98388E-05 | 0.01217775 | 0.004395008 | 614.0305045 |
| 6.65944E-05 | 0.001240236 | 0.003496176 | 3.79204E-05 | 0.011691155 | 0.004028757 | 583.9080916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.29574E-05 | 0.001165471 | 0.003392374 | 3.62972E-05 | 0.011279421 | 0.003718852 | 558.4198961 |
| 5.98399E-05 | 0.001101386 | 0.0033034 | 3.49058E-05 | 0.010926505 | 0.003453219 | 536.5728714 |
| 5.71381E-05 | 0.001045847 | 0.00322629 | 3.37E-05 | 0.010620645 | 0.003223004 | 517.6387833 |
| 5.44471E-05 | 0.000994654 | 0.003120633 | 3.24795E-05 | 0.010292341 | 0.003021567 | 499.8898077 |
| 5.20728E-05 | 0.000949485 | 0.003027407 | 3.14025E-05 | 0.010002661 | 0.002843828 | 484.228947 |
| 4.99623E-05 | 0.000909334 | 0.002944538 | 3.04452E-05 | 0.009745168 | 0.002685837 | 470.3081818 |
| 4.80739E-05 | 0.00087341 | 0.002870393 | 2.95887E-05 | 0.009514779 | 0.002544478 | 457.8527604 |
| 4.63744E-05 | 0.000841078 | 0.002803663 | 2.88179E-05 | 0.009307429 | 0.002417254 | 446.6428811 |
| 4.47567E-05 | 0.000809157 | 0.002736091 | 2.79104E-05 | 0.009061936 | 0.002302146 | 435.1255283 |
| 4.32862E-05 | 0.000780138 | 0.002674662 | 2.70855E-05 | 0.008838762 | 0.002197503 | 424.6550276 |
| 4.19435E-05 | 0.000753642 | 0.002618575 | 2.63323E-05 | 0.008634993 | 0.002101959 | 415.0953496 |
| 4.07126E-05 | 0.000729354 | 0.002567161 | 2.56418E-05 | 0.008448206 | 0.002014378 | 406.3321464 |
| 3.95803E-05 | 0.000707009 | 0.002519861 | 2.50066E-05 | 0.008276361 | 0.001933802 | 398.2699994 |
| 3.85504E-05 | 0.000684182 | 0.002484519 | 2.43704E-05 | 0.00806191 | 0.001859426 | 389.9254624 |
| 3.75968E-05 | 0.000663046 | 0.002451796 | 2.37812E-05 | 0.007863345 | 0.001790558 | 382.1990393 |
| 3.67114E-05 | 0.00064342 | 0.002421409 | 2.32342E-05 | 0.007678963 | 0.00172661 | 375.0245035 |
| 3.58869E-05 | 0.000625147 | 0.002393118 | 2.27249E-05 | 0.007507297 | 0.001667072 | 368.3447632 |
| 3.51175E-05 | 0.000608093 | 0.002366713 | 2.22495E-05 | 0.007347075 | 0.001611503 | 362.110339 |
| 3.4031E-05 | 0.000589264 | 0.002250405 | 2.16496E-05 | 0.007111726 | 0.001559519 | 356.1080966 |
| 3.30124E-05 | 0.000571613 | 0.002141365 | 2.10872E-05 | 0.006891086 | 0.001510784 | 350.4809943 |
| 3.20555E-05 | 0.000555031 | 0.002038934 | 2.05588E-05 | 0.006683819 | 0.001465002 | 345.1949285 |
| 3.11549E-05 | 0.000539424 | 0.001942528 | 2.00615E-05 | 0.006488743 | 0.001421914 | 340.2198078 |
| 3.03058E-05 | 0.000524709 | 0.001851632 | 1.95927E-05 | 0.006304815 | 0.001381287 | 335.5289796 |
| 2.96471E-05 | 0.000511092 | 0.001818226 | 1.91863E-05 | 0.006145706 | 0.001342919 | 332.8872275 |
| 2.9024E-05 | 0.000498211 | 0.001786627 | 1.8802E-05 | 0.005995197 | 0.001306624 | 330.3882729 |
| 2.84337E-05 | 0.000486008 | 0.00175669 | 1.84378E-05 | 0.00585261 | 0.001272239 | 328.0208421 |
| 2.78737E-05 | 0.000474431 | 0.001728289 | 1.80923E-05 | 0.005717335 | 0.001239618 | 325.774818 |
| 2.73417E-05 | 0.000463432 | 0.001701308 | 1.77641E-05 | 0.005588823 | 0.001208628 | 323.6410952 |
| 2.68495E-05 | 0.000453362 | 0.001675518 | 1.74756E-05 | 0.005476936 | 0.001179149 | 321.6754589 |
| 2.63807E-05 | 0.000443771 | 0.001650957 | 1.72008E-05 | 0.005370376 | 0.001151074 | 319.8034244 |
| 2.59337E-05 | 0.000434626 | 0.001627538 | 1.69388E-05 | 0.005268773 | 0.001124304 | 318.0184612 |
| 2.55071E-05 | 0.000425897 | 0.001605184 | 1.66887E-05 | 0.005171789 | 0.001098752 | 316.3146327 |
| 2.50994E-05 | 0.000417556 | 0.001583823 | 1.64497E-05 | 0.005079114 | 0.001074335 | 314.6865299 |
| 2.46661E-05 | 0.000410017 | 0.001547098 | 1.62467E-05 | 0.004998796 | 0.00105098 | 313.0479768 |
| 2.42512E-05 | 0.0004028 | 0.001511935 | 1.60523E-05 | 0.004921896 | 0.001028619 | 311.4791494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.38537E-05 | 0.000395883 | 0.001478237 | 1.58661E-05 | 0.0048482 | 0.001007189 | 309.9756898 |
| 2.34723E-05 | 0.000389249 | 0.001445915 | 1.56874E-05 | 0.004777511 | 0.000986634 | 308.5335959 |
| 2.31062E-05 | 0.000382879 | 0.001414886 | 1.55159E-05 | 0.004709651 | 0.000966902 | 307.1491857 |
| 2.27336E-05 | 0.00037693 | 0.001377305 | 1.53597E-05 | 0.004646622 | 0.000947943 | 306.0537432 |
| 2.23754E-05 | 0.000371208 | 0.001341169 | 1.52095E-05 | 0.004586017 | 0.000929713 | 305.0004332 |
| 2.20306E-05 | 0.000365703 | 0.001306396 | 1.5065E-05 | 0.004527699 | 0.000912171 | 303.9868707 |
| 2.16987E-05 | 0.000360402 | 0.001272912 | 1.49259E-05 | 0.004471541 | 0.000895279 | 303.0108476 |
| 2.13788E-05 | 0.000355293 | 0.001240645 | 1.47918E-05 | 0.004417425 | 0.000879002 | 302.0703162 |
| 2.11332E-05 | 0.000350944 | 0.001223276 | 1.46863E-05 | 0.004382663 | 0.000863305 | 301.7219459 |
| 2.08963E-05 | 0.000346747 | 0.001206516 | 1.45845E-05 | 0.004349121 | 0.000848159 | 301.3857992 |
| 2.06676E-05 | 0.000342694 | 0.001190334 | 1.44862E-05 | 0.004316735 | 0.000833536 | 301.0612437 |
| 2.04466E-05 | 0.000338779 | 0.001174701 | 1.43912E-05 | 0.004285447 | 0.000819408 | 300.7476901 |
| 2.0233E-05 | 0.000334995 | 0.001159589 | 1.42994E-05 | 0.004255202 | 0.000805751 | 300.4445883 |
| 2.01883E-05 | 0.000332764 | 0.001167073 | 1.42902E-05 | 0.004265595 | 0.000792542 | 301.3938719 |
| 2.01451E-05 | 0.000330606 | 0.001174316 | 1.42812E-05 | 0.004275652 | 0.000779759 | 302.3125335 |
| 2.01033E-05 | 0.000328515 | 0.001181329 | 1.42725E-05 | 0.004285391 | 0.000767382 | 303.2020313 |
| 2.00627E-05 | 0.000326491 | 0.001188123 | 1.42641E-05 | 0.004294824 | 0.000755392 | 304.0637322 |
| 2.00235E-05 | 0.000324528 | 0.001194708 | 1.4256E-05 | 0.004303968 | 0.000743771 | 304.8989193 |
| 2.00654E-05 | 0.000324481 | 0.001201727 | 1.43513E-05 | 0.004361805 | 0.000732501 | 307.0699403 |
| 2.01061E-05 | 0.000324436 | 0.001208537 | 1.44438E-05 | 0.004417916 | 0.000721568 | 309.1761546 |
| 2.01456E-05 | 0.000324392 | 0.001215146 | 1.45336E-05 | 0.004472376 | 0.000710957 | 311.2204216 |
| 2.0184E-05 | 0.000324349 | 0.001221563 | 1.46208E-05 | 0.004525258 | 0.000700653 | 313.2054344 |
| 2.02213E-05 | 0.000324307 | 0.001227797 | 1.47055E-05 | 0.004576628 | 0.000690644 | 315.1337325 |
| 2.03934E-05 | 0.000326305 | 0.001238844 | 1.4925E-05 | 0.004679278 | 0.000680917 | 318.6050886 |
| 2.05607E-05 | 0.000328247 | 0.001249583 | 1.51384E-05 | 0.004779076 | 0.000671459 | 321.9800182 |
| 2.07234E-05 | 0.000330136 | 0.001260029 | 1.5346E-05 | 0.00487614 | 0.000662261 | 325.2624839 |
| 2.08818E-05 | 0.000331973 | 0.001270192 | 1.55479E-05 | 0.004970581 | 0.000653312 | 328.4562343 |
| 2.10359E-05 | 0.000333762 | 0.001280084 | 1.57445E-05 | 0.005062503 | 0.000644601 | 331.5648181 |
| 0.001160047 | 0.005637093 | 0.070207362 | 0.00029306 | 0.075540841 | 0.022787669 | 2892.691962 |
| 0.000982376 | 0.004752834 | 0.059770679 | 0.000248255 | 0.064317308 | 0.018989728 | 2486.239284 |
| 0.000760287 | 0.003647511 | 0.046724826 | 0.000192249 | 0.050287892 | 0.0142423 | 1978.173437 |
| 0.000627034 | 0.002984317 | 0.038897314 | 0.000158646 | 0.041870242 | 0.011393844 | 1673.333928 |
| 0.000530852 | 0.002530454 | 0.034382933 | 0.000135679 | 0.035959781 | 0.009494871 | 1472.100175 |
| 0.000462151 | 0.002206266 | 0.031158376 | 0.000119274 | 0.031738022 | 0.008138462 | 1328.36178 |
| 0.000410625 | 0.001963125 | 0.028739958 | 0.00010697 | 0.028571704 | 0.007121156 | 1220.557983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00037055 | 0.001774015 | 0.026858966 | 9.74007E-05 | 0.026109011 | 0.006329917 | 1136.710586 |
| 0.000338489 | 0.001622727 | 0.025354172 | 8.9745E-05 | 0.024138857 | 0.005696926 | 1069.632668 |
| 0.000312393 | 0.001499603 | 0.02470643 | 8.36479E-05 | 0.022589443 | 0.005179024 | 1026.413295 |
| 0.000290645 | 0.001397 | 0.024166646 | 7.85669E-05 | 0.021298264 | 0.004747439 | 990.3971508 |
| 0.000272244 | 0.001310182 | 0.023709905 | 7.42676E-05 | 0.020205727 | 0.004382252 | 959.9219518 |
| 0.000256471 | 0.001235766 | 0.023318413 | 7.05825E-05 | 0.019269268 | 0.004069234 | 933.8003526 |
| 0.000242802 | 0.001171272 | 0.02297912 | 6.73888E-05 | 0.01845767 | 0.003797952 | 911.1616333 |
| 0.000228356 | 0.001102658 | 0.022340961 | 6.40922E-05 | 0.017381572 | 0.00356058 | 884.0708121 |
| 0.00021561 | 0.001042117 | 0.02177788 | 6.11836E-05 | 0.016432074 | 0.003351134 | 860.1671462 |
| 0.00020428 | 0.000988302 | 0.021277364 | 5.85981E-05 | 0.015588076 | 0.00316496 | 838.9194433 |
| 0.000194143 | 0.000940152 | 0.020829533 | 5.62847E-05 | 0.01483292 | 0.002998383 | 819.9083406 |
| 0.00018502 | 0.000896817 | 0.020426485 | 5.42027E-05 | 0.014153279 | 0.002848464 | 802.7983483 |
| 0.000178519 | 0.000862605 | 0.020073713 | 5.24955E-05 | 0.013714058 | 0.002712823 | 785.7144326 |
| 0.000172609 | 0.000831503 | 0.01975301 | 5.09436E-05 | 0.013314767 | 0.002589514 | 770.1836001 |
| 0.000167213 | 0.000803106 | 0.019460195 | 4.95265E-05 | 0.012950196 | 0.002476927 | 756.0032748 |
| 0.000162267 | 0.000777075 | 0.019191781 | 4.82276E-05 | 0.012616007 | 0.002373722 | 743.0046433 |
| 0.000157717 | 0.000753127 | 0.018944841 | 4.70326E-05 | 0.012308552 | 0.002278773 | 731.0459023 |
| 0.000153955 | 0.000733342 | 0.018715054 | 4.59839E-05 | 0.012074356 | 0.002191128 | 723.8240921 |
| 0.000150471 | 0.000715023 | 0.018502289 | 4.5013E-05 | 0.011857508 | 0.002109974 | 717.1372309 |
| 0.000147237 | 0.000698012 | 0.018304721 | 4.41113E-05 | 0.011656149 | 0.002034617 | 710.9280025 |
| 0.000144225 | 0.000682174 | 0.018120779 | 4.32719E-05 | 0.011468677 | 0.001964457 | 705.1469969 |
| 0.000141415 | 0.000667393 | 0.0179491 | 4.24884E-05 | 0.011293703 | 0.001898974 | 699.7513916 |
| 0.000136314 | 0.000644238 | 0.016998389 | 4.11437E-05 | 0.010747386 | 0.001837717 | 682.4716547 |
| 0.000131532 | 0.00062253 | 0.016107098 | 3.98831E-05 | 0.010235215 | 0.001780289 | 666.2719014 |
| 0.00012704 | 0.000602138 | 0.015269825 | 3.86988E-05 | 0.009754084 | 0.001726341 | 651.0539513 |
| 0.000122812 | 0.000582945 | 0.014481803 | 3.75842E-05 | 0.009301254 | 0.001675566 | 636.7311748 |
| 0.000118826 | 0.00056485 | 0.013738811 | 3.65333E-05 | 0.008874301 | 0.001627693 | 623.2268426 |
| 0.000116838 | 0.000553733 | 0.013498205 | 3.59033E-05 | 0.008701865 | 0.001582479 | 619.8732009 |
| 0.000114958 | 0.000543218 | 0.013270604 | 3.53073E-05 | 0.00853875 | 0.00153971 | 616.7008371 |
| 0.000113176 | 0.000533256 | 0.013054983 | 3.47426E-05 | 0.00838422 | 0.001499191 | 613.6954398 |
| 0.000111486 | 0.000523805 | 0.012850419 | 3.4207E-05 | 0.008237614 | 0.001460751 | 610.8441655 |
| 0.000109881 | 0.000514827 | 0.012656083 | 3.36981E-05 | 0.008098339 | 0.001424232 | 608.1354548 |
| 0.000108352 | 0.000506282 | 0.012471282 | 3.32138E-05 | 0.007965711 | 0.001389494 | 605.5682949 |
| 0.000106897 | 0.000498144 | 0.012295281 | 3.27525E-05 | 0.007839399 | 0.001356411 | 603.1233807 |
| 0.000105509 | 0.000490384 | 0.012127466 | 3.23127E-05 | 0.007718962 | 0.001324866 | 600.7921835 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000104184 | 0.000482978 | 0.01196728 | 3.18929E-05 | 0.007603999 | 0.001294755 | 598.5669497 |
| 0.000102918 | 0.0004759 | 0.011814212 | 3.14917E-05 | 0.007494146 | 0.001265982 | 596.4406153 |
| 0.000100946 | 0.000466843 | 0.011491316 | 3.09479E-05 | 0.007288283 | 0.001238461 | 591.0506595 |
| 9.90587E-05 | 0.000458171 | 0.011182161 | 3.04271E-05 | 0.007091181 | 0.001212111 | 585.8900636 |
| 9.72498E-05 | 0.00044986 | 0.010885886 | 2.99281E-05 | 0.006902291 | 0.001186859 | 580.9444925 |
| 9.55148E-05 | 0.000441889 | 0.010601705 | 2.94495E-05 | 0.006721111 | 0.001162637 | 576.2007815 |
| 9.38491E-05 | 0.000434236 | 0.010328891 | 2.89899E-05 | 0.006547178 | 0.001139385 | 571.6468189 |
| 9.18314E-05 | 0.000425625 | 0.00997744 | 2.84626E-05 | 0.006327544 | 0.001117044 | 566.022674 |
| 8.98912E-05 | 0.000417346 | 0.009639507 | 2.79556E-05 | 0.006116357 | 0.001095563 | 560.6148425 |
| 8.80243E-05 | 0.000409379 | 0.009314326 | 2.74677E-05 | 0.005913139 | 0.001074892 | 555.41108 |
| 8.62265E-05 | 0.000401707 | 0.009001189 | 2.69979E-05 | 0.005717448 | 0.001054987 | 550.4000495 |
| 8.44941E-05 | 0.000394314 | 0.008699439 | 2.65452E-05 | 0.005528872 | 0.001035805 | 545.5712383 |
| 8.33522E-05 | 0.000389119 | 0.008558452 | 2.62116E-05 | 0.005440174 | 0.001017309 | 545.4244199 |
| 8.22505E-05 | 0.000384105 | 0.008422412 | 2.58898E-05 | 0.005354588 | 0.000999461 | 545.282753 |
| 8.11867E-05 | 0.000379265 | 0.008291063 | 2.55791E-05 | 0.005271952 | 0.000982229 | 545.1459711 |
| 8.01589E-05 | 0.000374589 | 0.008164166 | 2.52789E-05 | 0.005192119 | 0.000965581 | 545.013826 |
| 7.91655E-05 | 0.000370069 | 0.0080415 | 2.49888E-05 | 0.005114946 | 0.000949488 | 544.8860856 |
| 7.93893E-05 | 0.000370123 | 0.008110559 | 2.49655E-05 | 0.005219429 | 0.000933923 | 549.139569 |
| 7.96059E-05 | 0.000370175 | 0.00817739 | 2.49429E-05 | 0.005320543 | 0.000918859 | 553.2558432 |
| 7.98156E-05 | 0.000370225 | 0.0082421 | 2.49211E-05 | 0.005418446 | 0.000904274 | 557.2414421 |
| 8.00188E-05 | 0.000370274 | 0.008304787 | 2.49E-05 | 0.00551329 | 0.000890145 | 561.1024909 |
| 8.02157E-05 | 0.000370322 | 0.008365546 | 2.48795E-05 | 0.005605215 | 0.00087645 | 564.8447383 |
| 8.04786E-05 | 0.000372018 | 0.008424626 | 2.49453E-05 | 0.005737533 | 0.000863171 | 569.465666 |
| 8.07337E-05 | 0.000373663 | 0.008481943 | 2.50092E-05 | 0.005865902 | 0.000850288 | 573.9486556 |
| 8.09813E-05 | 0.00037526 | 0.008537573 | 2.50712E-05 | 0.005990495 | 0.000837784 | 578.2997926 |
| 8.12217E-05 | 0.000376811 | 0.008591592 | 2.51313E-05 | 0.006111477 | 0.000825642 | 582.5248097 |
| 8.14553E-05 | 0.000378318 | 0.008644067 | 2.51898E-05 | 0.006229002 | 0.000813848 | 586.6291119 |
| 8.22586E-05 | 0.00038253 | 0.008733968 | 2.541E-05 | 0.006423415 | 0.000802385 | 592.3606391 |
| 8.30396E-05 | 0.000386626 | 0.008821372 | 2.5624E-05 | 0.006612427 | 0.00079124 | 597.9329571 |
| 8.37993E-05 | 0.00039061 | 0.008906381 | 2.58322E-05 | 0.00679626 | 0.000780401 | 603.3526089 |
| 8.45383E-05 | 0.000394485 | 0.008989092 | 2.60348E-05 | 0.006975126 | 0.000769855 | 608.6257837 |
| 8.52577E-05 | 0.000398258 | 0.009069598 | 2.62319E-05 | 0.007149221 | 0.00075959 | 613.7583404 |
| 0.000407775 | 0.005094388 | 0.020763756 | 0.000145096 | 0.040310019 | 0.020303425 | 2088.380509 |
| 0.000345811 | 0.004292947 | 0.017705447 | 0.000123869 | 0.034691457 | 0.016919527 | 1788.288818 |
| 0.000268355 | 0.003291146 | 0.013882561 | 9.73362E-05 | 0.027668254 | 0.012689654 | 1413.174205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000221882 | 0.002690065 | 0.01158883 | 8.14162E-05 | 0.023454332 | 0.01015173 | 1188.105437 |
| 0.000189143 | 0.002285286 | 0.010229787 | 7.06501E-05 | 0.02057821 | 0.008459777 | 1038.727 |
| 0.000165758 | 0.001996158 | 0.009259043 | 6.29601E-05 | 0.018523838 | 0.007251239 | 932.0281172 |
| 0.000148219 | 0.001779312 | 0.008530985 | 5.71925E-05 | 0.016983058 | 0.006344835 | 852.0039549 |
| 0.000134577 | 0.001610654 | 0.007964717 | 5.27066E-05 | 0.015784674 | 0.005639855 | 789.7629398 |
| 0.000123664 | 0.001475728 | 0.007511703 | 4.91179E-05 | 0.014825967 | 0.00507587 | 739.9701277 |
| 0.000114703 | 0.001365395 | 0.007273312 | 4.6234E-05 | 0.014059544 | 0.004614427 | 701.9999246 |
| 0.000107236 | 0.001273452 | 0.007074654 | 4.38307E-05 | 0.013420858 | 0.004229892 | 670.3580888 |
| 0.000100918 | 0.001195653 | 0.006906558 | 4.17971E-05 | 0.012880431 | 0.003904515 | 643.5842276 |
| 9.55017E-05 | 0.001128969 | 0.006762476 | 4.00541E-05 | 0.012417209 | 0.003625621 | 620.6352038 |
| 9.0808E-05 | 0.001071176 | 0.006637605 | 3.85434E-05 | 0.012015749 | 0.003383913 | 600.7460498 |
| 8.60201E-05 | 0.001016934 | 0.006438026 | 3.70241E-05 | 0.011564781 | 0.003172419 | 581.3435351 |
| 8.17955E-05 | 0.000969074 | 0.006261927 | 3.56835E-05 | 0.011166867 | 0.002985806 | 564.2236692 |
| 7.80403E-05 | 0.000926531 | 0.006105395 | 3.44919E-05 | 0.010813167 | 0.002819928 | 549.0060107 |
| 7.46804E-05 | 0.000888467 | 0.00596534 | 3.34257E-05 | 0.010496698 | 0.00267151 | 535.3902109 |
| 7.16565E-05 | 0.000854209 | 0.00583929 | 3.24662E-05 | 0.010211875 | 0.002537935 | 523.1359911 |
| 6.91041E-05 | 0.000821402 | 0.005721094 | 3.14223E-05 | 0.009924361 | 0.00241708 | 510.3434639 |
| 6.67839E-05 | 0.000791577 | 0.005613643 | 3.04734E-05 | 0.009662984 | 0.002307211 | 498.7138937 |
| 6.46653E-05 | 0.000764346 | 0.005515536 | 2.9607E-05 | 0.009424336 | 0.002206896 | 488.0955905 |
| 6.27234E-05 | 0.000739385 | 0.005425605 | 2.88128E-05 | 0.009205575 | 0.002114941 | 478.3621459 |
| 6.09367E-05 | 0.00071642 | 0.005342868 | 2.80821E-05 | 0.009004315 | 0.002030343 | 469.4073769 |
| 5.94102E-05 | 0.000693832 | 0.005275993 | 2.73751E-05 | 0.008780332 | 0.001952253 | 461.0120766 |
| 5.79968E-05 | 0.000672918 | 0.005214071 | 2.67204E-05 | 0.00857294 | 0.001879948 | 453.2386504 |
| 5.66844E-05 | 0.000653497 | 0.005156573 | 2.61125E-05 | 0.008380362 | 0.001812808 | 446.0204689 |
| 5.54624E-05 | 0.000635416 | 0.00510304 | 2.55465E-05 | 0.008201065 | 0.001750298 | 439.300093 |
| 5.43219E-05 | 0.00061854 | 0.005053076 | 2.50182E-05 | 0.008033721 | 0.001691955 | 433.0277422 |
| 5.24794E-05 | 0.000598995 | 0.004792536 | 2.43405E-05 | 0.007743918 | 0.001637376 | 424.7100025 |
| 5.07521E-05 | 0.000580672 | 0.004548279 | 2.37052E-05 | 0.007472228 | 0.001586208 | 416.9121216 |
| 4.91295E-05 | 0.000563459 | 0.004318826 | 2.31083E-05 | 0.007217003 | 0.001538141 | 409.5868395 |
| 4.76023E-05 | 0.000547259 | 0.00410287 | 2.25466E-05 | 0.006976793 | 0.001492902 | 402.6924563 |
| 4.61623E-05 | 0.000531985 | 0.003899255 | 2.20169E-05 | 0.006750308 | 0.001450248 | 396.1920379 |
| 4.52481E-05 | 0.000518949 | 0.003831017 | 2.16086E-05 | 0.00659241 | 0.001409963 | 393.4760211 |
| 4.43833E-05 | 0.000506618 | 0.003766467 | 2.12223E-05 | 0.006443047 | 0.001371856 | 390.906816 |
| 4.3564E-05 | 0.000494936 | 0.003705315 | 2.08564E-05 | 0.006301546 | 0.001335755 | 388.4728323 |
| 4.27868E-05 | 0.000483853 | 0.003647298 | 2.05092E-05 | 0.006167301 | 0.001301505 | 386.1636682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.20484E-05 | 0.000473325 | 0.003592183 | 2.01794E-05 | 0.006039768 | 0.001268968 | 383.9699624 |
| 4.13445E-05 | 0.000463304 | 0.00353982 | 1.98654E-05 | 0.005918265 | 0.001238017 | 381.8946061 |
| 4.06742E-05 | 0.00045376 | 0.00348995 | 1.95664E-05 | 0.005802549 | 0.00120854 | 379.9180762 |
| 4.0035E-05 | 0.00044466 | 0.0034424 | 1.92812E-05 | 0.005692214 | 0.001180434 | 378.033478 |
| 3.94249E-05 | 0.000435974 | 0.003397011 | 1.90091E-05 | 0.005586895 | 0.001153606 | 376.2345434 |
| 3.88419E-05 | 0.000427674 | 0.003353639 | 1.8749E-05 | 0.005486256 | 0.00112797 | 374.5155614 |
| 3.81004E-05 | 0.000419305 | 0.003269371 | 1.84732E-05 | 0.005368633 | 0.001103449 | 372.3257102 |
| 3.73904E-05 | 0.000411293 | 0.003188689 | 1.82091E-05 | 0.005256016 | 0.001079971 | 370.2290442 |
| 3.67099E-05 | 0.000403614 | 0.003111368 | 1.7956E-05 | 0.005148091 | 0.001057471 | 368.2197393 |
| 3.60573E-05 | 0.000396249 | 0.003037203 | 1.77132E-05 | 0.005044571 | 0.00103589 | 366.2924468 |
| 3.54307E-05 | 0.000389179 | 0.002966005 | 1.74802E-05 | 0.004945192 | 0.001015172 | 364.4422461 |
| 3.47593E-05 | 0.000382796 | 0.002875433 | 1.72627E-05 | 0.004855283 | 0.000995267 | 362.745823 |
| 3.41137E-05 | 0.00037666 | 0.002788345 | 1.70535E-05 | 0.004768832 | 0.000976128 | 361.114647 |
| 3.34925E-05 | 0.000370754 | 0.002704543 | 1.68523E-05 | 0.004685643 | 0.000957711 | 359.5450248 |
| 3.28942E-05 | 0.000365068 | 0.002623845 | 1.66585E-05 | 0.004605536 | 0.000939976 | 358.0335367 |
| 3.23177E-05 | 0.000359588 | 0.002546082 | 1.64717E-05 | 0.004528341 | 0.000922885 | 356.5770119 |
| 3.18987E-05 | 0.000354874 | 0.002507583 | 1.63081E-05 | 0.00447888 | 0.000906405 | 355.9940661 |
| 3.14944E-05 | 0.000350325 | 0.002470435 | 1.61503E-05 | 0.004431154 | 0.000890503 | 355.4315747 |
| 3.1104E-05 | 0.000345933 | 0.002434567 | 1.59979E-05 | 0.004385074 | 0.00087515 | 354.8884794 |
| 3.07268E-05 | 0.000341691 | 0.002399916 | 1.58507E-05 | 0.004340556 | 0.000860317 | 354.3637942 |
| 3.03622E-05 | 0.000337589 | 0.00236642 | 1.57083E-05 | 0.004297522 | 0.000845978 | 353.8565985 |
| 3.03651E-05 | 0.000335722 | 0.00238484 | 1.5682E-05 | 0.004322904 | 0.00083211 | 355.264031 |
| 3.03678E-05 | 0.000333915 | 0.002402666 | 1.56566E-05 | 0.004347468 | 0.000818688 | 356.6260624 |
| 3.03705E-05 | 0.000332165 | 0.002419926 | 1.5632E-05 | 0.004371252 | 0.000805693 | 357.9448548 |
| 3.03731E-05 | 0.00033047 | 0.002436647 | 1.56081E-05 | 0.004394292 | 0.000793104 | 359.2224349 |
| 3.03756E-05 | 0.000328827 | 0.002452854 | 1.5585E-05 | 0.004416624 | 0.000780902 | 360.4607048 |
| 3.04575E-05 | 0.000329032 | 0.002469658 | 1.56726E-05 | 0.004485994 | 0.000769071 | 363.1250409 |
| 3.0537E-05 | 0.00032923 | 0.002485961 | 1.57575E-05 | 0.004553293 | 0.000757592 | 365.7098445 |
| 3.06141E-05 | 0.000329423 | 0.002501785 | 1.58399E-05 | 0.004618612 | 0.000746451 | 368.2186245 |
| 3.06891E-05 | 0.00032961 | 0.002517149 | 1.592E-05 | 0.004682039 | 0.000735633 | 370.6546863 |
| 3.07618E-05 | 0.000329792 | 0.002532075 | 1.59978E-05 | 0.004743653 | 0.000725124 | 373.0211462 |
| 3.10394E-05 | 0.000332023 | 0.002556749 | 1.62065E-05 | 0.004858449 | 0.000714911 | 376.9839373 |
| 3.13094E-05 | 0.000334192 | 0.002580738 | 1.64094E-05 | 0.004970057 | 0.000704982 | 380.8366508 |
| 3.15719E-05 | 0.000336302 | 0.00260407 | 1.66068E-05 | 0.005078607 | 0.000695324 | 384.5838105 |
| 3.18273E-05 | 0.000338355 | 0.00262677 | 1.67988E-05 | 0.005184223 | 0.000685928 | 388.2296956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.20759E-05 | 0.000340353 | 0.002648866 | 1.69857E-05 | 0.005287022 | 0.000676782 | 391.7783572 |
| 0.000393699 | 0.004760777 | 0.020983198 | 0.000131703 | 0.038248699 | 0.019511859 | 2032.419665 |
| 0.000333892 | 0.004011477 | 0.017884169 | 0.00011238 | 0.032952341 | 0.016259887 | 1736.251092 |
| 0.000259133 | 0.003074851 | 0.014010383 | 8.82263E-05 | 0.026331893 | 0.012194922 | 1366.040374 |
| 0.000214278 | 0.002512876 | 0.011686112 | 7.37341E-05 | 0.022359624 | 0.009755943 | 1143.913944 |
| 0.000182403 | 0.002133202 | 0.010321595 | 6.3784E-05 | 0.019589872 | 0.008129954 | 997.2855 |
| 0.000159634 | 0.001862006 | 0.00934694 | 5.66769E-05 | 0.017611479 | 0.006968533 | 892.550897 |
| 0.000142558 | 0.001658609 | 0.008615949 | 5.13465E-05 | 0.016127683 | 0.006097468 | 813.9999448 |
| 0.000129277 | 0.001500411 | 0.0080474 | 4.72006E-05 | 0.01497362 | 0.005419973 | 752.9047598 |
| 0.000118652 | 0.001373853 | 0.007592561 | 4.3884E-05 | 0.014050369 | 0.004877977 | 704.0286118 |
| 0.000109968 | 0.001268423 | 0.007368562 | 4.1034E-05 | 0.013242074 | 0.004434525 | 668.4998272 |
| 0.000102731 | 0.001180564 | 0.007181896 | 3.8659E-05 | 0.012568495 | 0.004064981 | 638.8925067 |
| 9.66077E-05 | 0.001106222 | 0.007023948 | 3.66494E-05 | 0.011998543 | 0.003752291 | 613.8401587 |
| 9.13591E-05 | 0.001042501 | 0.006888564 | 3.49269E-05 | 0.011510012 | 0.003484271 | 592.3667175 |
| 8.68104E-05 | 0.000987275 | 0.006771231 | 3.34341E-05 | 0.01108662 | 0.003251986 | 573.7564017 |
| 8.18235E-05 | 0.000930169 | 0.006565286 | 3.17924E-05 | 0.010497468 | 0.003048737 | 553.0054593 |
| 7.74234E-05 | 0.000879781 | 0.006383569 | 3.03439E-05 | 0.009977628 | 0.002869399 | 534.6958041 |
| 7.35121E-05 | 0.000834992 | 0.006222043 | 2.90564E-05 | 0.009515549 | 0.002709988 | 518.4205551 |
| 7.00126E-05 | 0.000794918 | 0.006077521 | 2.79044E-05 | 0.009102109 | 0.002567357 | 503.8584902 |
| 6.6863E-05 | 0.000758851 | 0.00594745 | 2.68676E-05 | 0.008730013 | 0.002438989 | 490.7526318 |
| 6.44915E-05 | 0.000728582 | 0.005837584 | 2.60592E-05 | 0.008469012 | 0.002322848 | 478.8725462 |
| 6.23355E-05 | 0.000701065 | 0.005737706 | 2.53244E-05 | 0.008231738 | 0.002217264 | 468.0724683 |
| 6.0367E-05 | 0.00067594 | 0.005646513 | 2.46534E-05 | 0.008015096 | 0.002120862 | 458.2115277 |
| 5.85626E-05 | 0.000652909 | 0.005562919 | 2.40383E-05 | 0.007816508 | 0.002032494 | 449.1723321 |
| 5.69025E-05 | 0.000631721 | 0.005486013 | 2.34725E-05 | 0.007633807 | 0.001951194 | 440.8562722 |
| 5.55639E-05 | 0.000613278 | 0.005421952 | 2.29937E-05 | 0.007491399 | 0.001876147 | 434.6603896 |
| 5.43244E-05 | 0.000596201 | 0.005362637 | 2.25503E-05 | 0.007359541 | 0.001806659 | 428.9234613 |
| 5.31735E-05 | 0.000580343 | 0.005307558 | 2.21386E-05 | 0.0072371 | 0.001742135 | 423.5963135 |
| 5.21019E-05 | 0.00056558 | 0.005256278 | 2.17553E-05 | 0.007123104 | 0.00168206 | 418.6365553 |
| 5.11018E-05 | 0.0005518 | 0.005208417 | 2.13976E-05 | 0.007016708 | 0.001625991 | 414.0074476 |
| 4.93916E-05 | 0.000535295 | 0.004936628 | 2.08665E-05 | 0.006782762 | 0.00157354 | 406.8461589 |
| 4.77883E-05 | 0.000519821 | 0.004681826 | 2.03687E-05 | 0.006563437 | 0.001524367 | 400.1324507 |
| 4.62821E-05 | 0.000505286 | 0.004442467 | 1.9901E-05 | 0.006357406 | 0.001478174 | 393.8256339 |
| 4.48646E-05 | 0.000491605 | 0.004217188 | 1.94608E-05 | 0.006163493 | 0.001434699 | 387.8898063 |
| 4.3528E-05 | 0.000478706 | 0.004004782 | 1.90458E-05 | 0.005980662 | 0.001393708 | 382.2931689 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.27549E-05 | 0.00046812 | 0.003935441 | 1.87485E-05 | 0.005870385 | 0.001354994 | 380.050538 |
| 4.20236E-05 | 0.000458106 | 0.003869848 | 1.84673E-05 | 0.00576607 | 0.001318372 | 377.9291305 |
| 4.13308E-05 | 0.000448619 | 0.003807707 | 1.82009E-05 | 0.005667245 | 0.001283678 | 375.919376 |
| 4.06735E-05 | 0.000439619 | 0.003748754 | 1.79482E-05 | 0.005573488 | 0.001250764 | 374.0126858 |
| 4.00491E-05 | 0.000431068 | 0.003692747 | 1.77081E-05 | 0.005484419 | 0.001219495 | 372.2013301 |
| 3.94542E-05 | 0.000422931 | 0.003639523 | 1.74795E-05 | 0.005399572 | 0.001189751 | 370.4858308 |
| 3.88875E-05 | 0.000415182 | 0.003588834 | 1.72618E-05 | 0.005318765 | 0.001161423 | 368.8520219 |
| 3.83473E-05 | 0.000407793 | 0.003540502 | 1.70542E-05 | 0.005241716 | 0.001134413 | 367.2942042 |
| 3.78316E-05 | 0.000400739 | 0.003494367 | 1.68561E-05 | 0.00516817 | 0.001108631 | 365.8071963 |
| 3.73388E-05 | 0.000393999 | 0.003450283 | 1.66668E-05 | 0.005097892 | 0.001083994 | 364.3862777 |
| 3.66592E-05 | 0.000387026 | 0.003359794 | 1.64366E-05 | 0.005005422 | 0.001060429 | 361.7867756 |
| 3.60086E-05 | 0.000380349 | 0.003273155 | 1.62162E-05 | 0.004916887 | 0.001037867 | 359.2978907 |
| 3.53851E-05 | 0.000373951 | 0.003190127 | 1.60049E-05 | 0.004832041 | 0.001016245 | 356.9127092 |
| 3.47871E-05 | 0.000367813 | 0.003110487 | 1.58023E-05 | 0.004750658 | 0.000995505 | 354.6248821 |
| 3.4213E-05 | 0.000361921 | 0.00304033 | 1.56078E-05 | 0.004672531 | 0.000975595 | 352.4285681 |
| 3.35503E-05 | 0.000355954 | 0.002936307 | 1.53975E-05 | 0.004584132 | 0.000956466 | 349.8921632 |
| 3.29132E-05 | 0.000350216 | 0.002842338 | 1.51953E-05 | 0.004499132 | 0.000938072 | 347.4533123 |
| 3.23001E-05 | 0.000344694 | 0.002751916 | 1.50007E-05 | 0.004417341 | 0.000920373 | 345.1064936 |
| 3.17097E-05 | 0.000339377 | 0.002664843 | 1.48133E-05 | 0.004338578 | 0.000903329 | 342.846594 |
| 3.11407E-05 | 0.000334253 | 0.002580936 | 1.46327E-05 | 0.00426268 | 0.000886905 | 340.6688726 |
| 3.07467E-05 | 0.000329974 | 0.002541274 | 1.44949E-05 | 0.004218617 | 0.000871067 | 339.9815643 |
| 3.03664E-05 | 0.000325844 | 0.002503004 | 1.43619E-05 | 0.0041761 | 0.000855785 | 339.3183721 |
| 2.99993E-05 | 0.000321857 | 0.002466053 | 1.42336E-05 | 0.004135049 | 0.000841031 | 338.6780486 |
| 2.96446E-05 | 0.000318005 | 0.002430355 | 1.41095E-05 | 0.004095389 | 0.000826776 | 338.0594309 |
| 2.93018E-05 | 0.000314281 | 0.002395847 | 1.39896E-05 | 0.004057052 | 0.000812997 | 337.4614339 |
| 2.93347E-05 | 0.00031254 | 0.002416679 | 1.39959E-05 | 0.004085128 | 0.000799669 | 339.4025958 |
| 2.93666E-05 | 0.000310856 | 0.002436839 | 1.4002E-05 | 0.004112299 | 0.000786771 | 341.2811396 |
| 2.93975E-05 | 0.000309225 | 0.002456359 | 1.40079E-05 | 0.004138607 | 0.000774282 | 343.1000471 |
| 2.94274E-05 | 0.000307645 | 0.002475269 | 1.40136E-05 | 0.004164093 | 0.000762184 | 344.8621137 |
| 2.94564E-05 | 0.000306114 | 0.002493598 | 1.40191E-05 | 0.004188795 | 0.000750458 | 346.5699629 |
| 2.95738E-05 | 0.000306673 | 0.00251142 | 1.41308E-05 | 0.004266712 | 0.000739087 | 349.4580571 |
| 2.96877E-05 | 0.000307216 | 0.00252871 | 1.42392E-05 | 0.004342303 | 0.000728056 | 352.2599395 |
| 2.97982E-05 | 0.000307743 | 0.002545491 | 1.43443E-05 | 0.004415671 | 0.00071735 | 354.9794136 |
| 2.99055E-05 | 0.000308254 | 0.002561786 | 1.44465E-05 | 0.004486912 | 0.000706953 | 357.6200624 |
| 3.00097E-05 | 0.000308751 | 0.002577616 | 1.45457E-05 | 0.004556118 | 0.000696854 | 360.185264 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.03218E-05 | 0.000311193 | 0.002603768 | 1.47693E-05 | 0.004677451 | 0.000687039 | 364.0636101 |
| 3.06253E-05 | 0.000313567 | 0.002629193 | 1.49867E-05 | 0.004795415 | 0.000677497 | 367.8342244 |
| 3.09204E-05 | 0.000315876 | 0.002653923 | 1.51982E-05 | 0.004910146 | 0.000668216 | 371.5015342 |
| 3.12075E-05 | 0.000318123 | 0.002677983 | 1.54039E-05 | 0.005021777 | 0.000659186 | 375.0697274 |
| 3.1487E-05 | 0.000320309 | 0.002701402 | 1.56042E-05 | 0.005130431 | 0.000650397 | 378.5427689 |
| 0.000219279 | 0.004741153 | 0.009100439 | 0.000102757 | 0.030340191 | 0.018974513 | 1841.461125 |
| 0.000186399 | 0.003993868 | 0.007767225 | 8.81502E-05 | 0.026294439 | 0.015812101 | 1573.526493 |
| 0.000145299 | 0.003059761 | 0.006100707 | 6.98921E-05 | 0.02123725 | 0.011859085 | 1238.608204 |
| 0.000120639 | 0.002499298 | 0.005100797 | 5.89372E-05 | 0.018202936 | 0.009487276 | 1037.657231 |
| 0.000103554 | 0.002123566 | 0.004494458 | 5.1559E-05 | 0.016154002 | 0.007906065 | 904.0645928 |
| 9.13501E-05 | 0.001855186 | 0.00406136 | 4.62889E-05 | 0.014690477 | 0.006776628 | 808.6412801 |
| 8.21971E-05 | 0.001653902 | 0.003736536 | 4.23363E-05 | 0.013592834 | 0.005929551 | 737.0737956 |
| 7.50782E-05 | 0.001497347 | 0.003483895 | 3.92621E-05 | 0.012739111 | 0.005270713 | 681.4101965 |
| 6.9383E-05 | 0.001372103 | 0.003281782 | 3.68027E-05 | 0.012056133 | 0.004743642 | 636.8793172 |
| 6.46858E-05 | 0.00126941 | 0.003156806 | 3.47999E-05 | 0.011497901 | 0.004312402 | 601.4864891 |
| 6.07714E-05 | 0.001183832 | 0.00305266 | 3.31308E-05 | 0.011032708 | 0.003953036 | 571.9924657 |
| 5.74592E-05 | 0.001111421 | 0.002964536 | 3.17185E-05 | 0.010639084 | 0.003648956 | 547.0359844 |
| 5.46202E-05 | 0.001049353 | 0.002889002 | 3.0508E-05 | 0.010301691 | 0.003388317 | 525.6447146 |
| 5.21598E-05 | 0.000995562 | 0.002823538 | 2.94589E-05 | 0.010009284 | 0.003162429 | 507.1056142 |
| 4.96904E-05 | 0.000946071 | 0.002731886 | 2.83972E-05 | 0.009694876 | 0.002964777 | 489.7234804 |
| 4.75115E-05 | 0.000902402 | 0.002651016 | 2.74603E-05 | 0.009417457 | 0.002790378 | 474.3863035 |
| 4.55747E-05 | 0.000863586 | 0.002579131 | 2.66276E-05 | 0.009170862 | 0.002635357 | 460.7532573 |
| 4.38418E-05 | 0.000828855 | 0.002514814 | 2.58825E-05 | 0.008950224 | 0.002496654 | 448.5552687 |
| 4.22822E-05 | 0.000797598 | 0.002456928 | 2.52119E-05 | 0.008751651 | 0.002371821 | 437.5770789 |
| 4.0801E-05 | 0.000766918 | 0.002399617 | 2.44193E-05 | 0.00851859 | 0.002258876 | 426.2993621 |
| 3.94545E-05 | 0.000739027 | 0.002347516 | 2.36988E-05 | 0.008306717 | 0.002156198 | 416.0468922 |
| 3.82251E-05 | 0.000713561 | 0.002299945 | 2.30409E-05 | 0.008113268 | 0.002062449 | 406.6859415 |
| 3.70982E-05 | 0.000690217 | 0.002256339 | 2.24379E-05 | 0.007935939 | 0.001976513 | 398.10507 |
| 3.60614E-05 | 0.000668741 | 0.002216221 | 2.18831E-05 | 0.007772797 | 0.001897451 | 390.2106682 |
| 3.51323E-05 | 0.00064703 | 0.002186881 | 2.13248E-05 | 0.007571944 | 0.001824473 | 382.0447858 |
| 3.42721E-05 | 0.000626928 | 0.002159715 | 2.08079E-05 | 0.007385968 | 0.0017569 | 374.4837835 |
| 3.34734E-05 | 0.000608261 | 0.00213449 | 2.03279E-05 | 0.007213277 | 0.001694154 | 367.4628529 |
| 3.27297E-05 | 0.000590882 | 0.002111004 | 1.9881E-05 | 0.007052495 | 0.001635736 | 360.9261243 |
| 3.20356E-05 | 0.000574661 | 0.002089083 | 1.9464E-05 | 0.006902432 | 0.001581212 | 354.8251777 |
| 3.10132E-05 | 0.000556818 | 0.001985046 | 1.8946E-05 | 0.006678965 | 0.001530205 | 348.9238144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.00548E-05 | 0.00054009 | 0.00188751 | 1.84603E-05 | 0.006469464 | 0.001482387 | 343.3912863 |
| 2.91544E-05 | 0.000524376 | 0.001795886 | 1.80041E-05 | 0.00627266 | 0.001437466 | 338.194063 |
| 2.8307E-05 | 0.000509587 | 0.001709651 | 1.75748E-05 | 0.006087433 | 0.001395188 | 333.3025587 |
| 2.7508E-05 | 0.000495642 | 0.001628345 | 1.71699E-05 | 0.005912791 | 0.001355326 | 328.6905689 |
| 2.69045E-05 | 0.000482784 | 0.001599334 | 1.68141E-05 | 0.005763278 | 0.001317678 | 326.1014443 |
| 2.63336E-05 | 0.00047062 | 0.001571891 | 1.64775E-05 | 0.005621847 | 0.001282065 | 323.6522723 |
| 2.57928E-05 | 0.000459096 | 0.001545892 | 1.61586E-05 | 0.00548786 | 0.001248327 | 321.3320041 |
| 2.52796E-05 | 0.000448164 | 0.001521227 | 1.58561E-05 | 0.005360744 | 0.001216318 | 319.1307241 |
| 2.47922E-05 | 0.000437778 | 0.001497795 | 1.55687E-05 | 0.005239984 | 0.001185911 | 317.039508 |
| 2.43415E-05 | 0.000428253 | 0.001475659 | 1.53171E-05 | 0.005134773 | 0.001156986 | 315.1127308 |
| 2.39122E-05 | 0.000419181 | 0.001454577 | 1.50774E-05 | 0.005034572 | 0.001129438 | 313.2777049 |
| 2.3503E-05 | 0.000410531 | 0.001434475 | 1.4849E-05 | 0.004939031 | 0.001103172 | 311.5280291 |
| 2.31123E-05 | 0.000402275 | 0.001415287 | 1.46309E-05 | 0.004847833 | 0.0010781 | 309.8578839 |
| 2.2739E-05 | 0.000394385 | 0.001396952 | 1.44224E-05 | 0.004760689 | 0.001054142 | 308.2619674 |
| 2.23364E-05 | 0.000387217 | 0.001365144 | 1.42491E-05 | 0.004684448 | 0.001031226 | 306.6494335 |
| 2.1951E-05 | 0.000380353 | 0.001334689 | 1.4083E-05 | 0.004611452 | 0.001009285 | 305.105518 |
| 2.15816E-05 | 0.000373776 | 0.001305504 | 1.3924E-05 | 0.004541497 | 0.000988258 | 303.6259323 |
| 2.12273E-05 | 0.000367467 | 0.00127751 | 1.37714E-05 | 0.004474398 | 0.000968089 | 302.2067379 |
| 2.08872E-05 | 0.000361411 | 0.001250635 | 1.36249E-05 | 0.004409982 | 0.000948728 | 300.8443113 |
| 2.05385E-05 | 0.000355739 | 0.001217615 | 1.34934E-05 | 0.004349824 | 0.000930125 | 299.7622605 |
| 2.02033E-05 | 0.000350286 | 0.001185864 | 1.3367E-05 | 0.004291979 | 0.000912238 | 298.7218271 |
| 1.98807E-05 | 0.000345038 | 0.001155312 | 1.32454E-05 | 0.004236318 | 0.000895026 | 297.7206553 |
| 1.957E-05 | 0.000339985 | 0.001125891 | 1.31283E-05 | 0.004182717 | 0.000878452 | 296.7565639 |
| 1.92707E-05 | 0.000335115 | 0.00109754 | 1.30155E-05 | 0.004131066 | 0.00086248 | 295.8275304 |
| 1.90466E-05 | 0.000330965 | 0.001082588 | 1.29278E-05 | 0.004098178 | 0.000847078 | 295.4820881 |
| 1.88303E-05 | 0.000326961 | 0.00106816 | 1.28432E-05 | 0.004066444 | 0.000832217 | 295.1487666 |
| 1.86215E-05 | 0.000323095 | 0.001054229 | 1.27615E-05 | 0.004035804 | 0.000817869 | 294.826939 |
| 1.84198E-05 | 0.00031936 | 0.001040771 | 1.26825E-05 | 0.004006202 | 0.000804006 | 294.5160207 |
| 1.82248E-05 | 0.000315749 | 0.001027761 | 1.26062E-05 | 0.003977588 | 0.000790606 | 294.2154664 |
| 1.8198E-05 | 0.000313606 | 0.001034858 | 1.26032E-05 | 0.003988307 | 0.000777645 | 295.1435533 |
| 1.8172E-05 | 0.000311533 | 0.001041727 | 1.26003E-05 | 0.003998681 | 0.000765103 | 296.041702 |
| 1.81469E-05 | 0.000309525 | 0.001048377 | 1.25975E-05 | 0.004008726 | 0.000752958 | 296.911338 |
| 1.81225E-05 | 0.00030758 | 0.00105482 | 1.25948E-05 | 0.004018457 | 0.000741193 | 297.7537978 |
| 1.80989E-05 | 0.000305695 | 0.001061064 | 1.25922E-05 | 0.004027888 | 0.00072979 | 298.5703359 |
| 1.8152E-05 | 0.000305572 | 0.001067662 | 1.26865E-05 | 0.00408302 | 0.000718733 | 300.6929842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.82036E-05 | 0.000305453 | 0.001074062 | 1.27779E-05 | 0.004136507 | 0.000708006 | 302.75227 |
| 1.82536E-05 | 0.000305338 | 0.001080274 | 1.28667E-05 | 0.00418842 | 0.000697594 | 304.7509885 |
| 1.83022E-05 | 0.000305225 | 0.001086307 | 1.2953E-05 | 0.004238829 | 0.000687484 | 306.6917731 |
| 1.83495E-05 | 0.000305116 | 0.001092166 | 1.30367E-05 | 0.004287798 | 0.000677663 | 308.5771067 |
| 1.85225E-05 | 0.000306854 | 0.001101723 | 1.3243E-05 | 0.004384725 | 0.000668118 | 311.9756421 |
| 1.86907E-05 | 0.000308544 | 0.001111015 | 1.34436E-05 | 0.004478959 | 0.000658839 | 315.2797738 |
| 1.88543E-05 | 0.000310188 | 0.001120051 | 1.36387E-05 | 0.004570612 | 0.000649814 | 318.4933812 |
| 1.90135E-05 | 0.000311787 | 0.001128844 | 1.38285E-05 | 0.004659788 | 0.000641032 | 321.6201345 |
| 1.91684E-05 | 0.000313343 | 0.001137402 | 1.40132E-05 | 0.004746585 | 0.000632485 | 324.6635076 |
| 0.001076722 | 0.00557181 | 0.065891817 | 0.000241113 | 0.073265838 | 0.022516909 | 2841.606216 |
| 0.000911111 | 0.004695336 | 0.056151815 | 0.000204349 | 0.062337762 | 0.018764095 | 2442.925207 |
| 0.000704099 | 0.003599742 | 0.043976814 | 0.000158393 | 0.048677668 | 0.014073077 | 1944.573945 |
| 0.000579891 | 0.002942387 | 0.036671812 | 0.00013082 | 0.040481611 | 0.011258467 | 1645.563188 |
| 0.000490976 | 0.002493072 | 0.03243195 | 0.000111947 | 0.034755768 | 0.009382057 | 1447.814238 |
| 0.000427466 | 0.002172133 | 0.029403477 | 9.84661E-05 | 0.03066588 | 0.008041764 | 1306.564988 |
| 0.000379833 | 0.001931429 | 0.027132122 | 8.83557E-05 | 0.027598464 | 0.007036544 | 1200.62805 |
| 0.000342785 | 0.001744215 | 0.025365512 | 8.04919E-05 | 0.025212696 | 0.006254706 | 1118.232654 |
| 0.000313147 | 0.001594443 | 0.023952225 | 7.4201E-05 | 0.023304082 | 0.005629236 | 1052.316338 |
| 0.000289282 | 0.001472966 | 0.023339892 | 6.91614E-05 | 0.02181869 | 0.005117487 | 1009.779838 |
| 0.000269394 | 0.001371735 | 0.022829614 | 6.49617E-05 | 0.020580864 | 0.00469103 | 974.3327543 |
| 0.000252565 | 0.001286078 | 0.022397841 | 6.14081E-05 | 0.019533473 | 0.004330182 | 944.3390684 |
| 0.000238141 | 0.001212658 | 0.02202775 | 5.83622E-05 | 0.018635709 | 0.004020883 | 918.6301948 |
| 0.00022564 | 0.001149027 | 0.021707004 | 5.57224E-05 | 0.017857647 | 0.003752824 | 896.349171 |
| 0.000212215 | 0.001081483 | 0.021091444 | 5.29724E-05 | 0.016812192 | 0.003518273 | 869.6899173 |
| 0.000200369 | 0.001021885 | 0.020548303 | 5.0546E-05 | 0.015889732 | 0.003311316 | 846.1670464 |
| 0.000189839 | 0.000968909 | 0.020065511 | 4.83892E-05 | 0.015069768 | 0.003127354 | 825.2578278 |
| 0.000180417 | 0.000921509 | 0.01963354 | 4.64594E-05 | 0.014336115 | 0.002962756 | 806.5495796 |
| 0.000171938 | 0.000878849 | 0.019244765 | 4.47226E-05 | 0.013675828 | 0.002814619 | 789.7121563 |
| 0.000165932 | 0.000845227 | 0.018915418 | 4.33121E-05 | 0.013252842 | 0.002680588 | 772.9444182 |
| 0.000160471 | 0.000814661 | 0.018616012 | 4.20298E-05 | 0.01286831 | 0.002558742 | 757.70102 |
| 0.000155486 | 0.000786753 | 0.018342641 | 4.0859E-05 | 0.012517215 | 0.002447492 | 743.7831347 |
| 0.000150916 | 0.000761171 | 0.018092051 | 3.97858E-05 | 0.012195378 | 0.002345512 | 731.0250731 |
| 0.000146711 | 0.000737636 | 0.017861509 | 3.87985E-05 | 0.011899288 | 0.002251691 | 719.2876565 |
| 0.000143326 | 0.000718252 | 0.017644638 | 3.79404E-05 | 0.011676935 | 0.002165088 | 712.192931 |
| 0.000140192 | 0.000700305 | 0.017443831 | 3.71459E-05 | 0.011471052 | 0.002084901 | 705.6237408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000137281 | 0.00068364 | 0.017257368 | 3.64082E-05 | 0.011279875 | 0.002010441 | 699.5237784 |
| 0.000134571 | 0.000668123 | 0.017083765 | 3.57213E-05 | 0.011101883 | 0.001941116 | 693.8445031 |
| 0.000132042 | 0.000653642 | 0.016921735 | 3.50802E-05 | 0.010935756 | 0.001876413 | 688.5438462 |
| 0.000127083 | 0.00063065_9 | 0.016019511 | 3.39752E-05 | 0.010389543 | 0.001815882 | 671.4495885 |
| 0.000122434 | 0.000609113 | 0.015173676 | 3.29393E-05 | 0.009877467 | 0.001759135 | 655.423722 |
| 0.000118067 | 0.000588873 | 0.014379103 | 3.19661E-05 | 0.009396427 | 0.001705827 | 640.3691201 |
| 0.000113957 | 0.000569823 | 0.01363127 | 3.10502E-05 | 0.008943683 | 0.001655655 | 626.200083 |
| 0.000110081 | 0.000551862 | 0.012926171 | 3.01866E-05 | 0.00851681 | 0.001608349 | 612.8407051 |
| 0.000108282 | 0.000541022 | 0.012698119 | 2.96712E-05 | 0.008350485 | 0.001563674 | 609.509063 |
| 0.000106579 | 0.000530768 | 0.012482395 | 2.91836E-05 | 0.008193151 | 0.001521413 | 606.3575097 |
| 0.000104967 | 0.000521054 | 0.012278025 | 2.87217E-05 | 0.008044097 | 0.001481376 | 603.3718276 |
| 0.000103437 | 0.000511838 | 0.012084135 | 2.82835E-05 | 0.007902688 | 0.001443393 | 600.5392573 |
| 0.000101983 | 0.000503083 | 0.01189994 | 2.78672E-05 | 0.007768348 | 0.001407309 | 597.8483156 |
| 0.000100599 | 0.00049475 | 0.011724787 | 2.7471E-05 | 0.007640414 | 0.001372984 | 595.2982077 |
| 9.92814E-05 | 0.000486814 | 0.011557974 | 2.70937E-05 | 0.007518573 | 0.001340293 | 592.8695334 |
| 9.80248E-05 | 0.000479248 | 0.01139892 | 2.67339E-05 | 0.007402398 | 0.001309124 | 590.5538208 |
| 9.68253E-05 | 0.000472025 | 0.011247096 | 2.63905E-05 | 0.007291504 | 0.001279371 | 588.3433678 |
| 9.56791E-05 | 0.000465123 | 0.01110202 | 2.60623E-05 | 0.007185539 | 0.00125094 | 586.2311571 |
| 9.38076E-05 | 0.000456189 | 0.010795861 | 2.56148E-05 | 0.006981431 | 0.001223746 | 580.8462234 |
| 9.20157E-05 | 0.000447634 | 0.01050273 | 2.51863E-05 | 0.006786008 | 0.001197709 | 575.6904358 |
| 9.02984E-05 | 0.000439436 | 0.010221813 | 2.47757E-05 | 0.006598729 | 0.001172757 | 570.7494727 |
| 8.86513E-05 | 0.000431572 | 0.009952362 | 2.43818E-05 | 0.006419093 | 0.001148823 | 566.0101815 |
| 8.707E-05 | 0.000424024 | 0.009693689 | 2.40037E-05 | 0.006246642 | 0.001125847 | 561.460462 |
| 8.51247E-05 | 0.000415481 | 0.009360712 | 2.35693E-05 | 0.006027203 | 0.001103771 | 555.8312717 |
| 8.32542E-05 | 0.000407267 | 0.009040542 | 2.31517E-05 | 0.005816203 | 0.001082545 | 550.4185888 |
| 8.14543E-05 | 0.000399363 | 0.008732454 | 2.27497E-05 | 0.005613166 | 0.00106212 | 545.210158 |
| 7.9721E-05 | 0.000391751 | 0.008435776 | 2.23627E-05 | 0.005417648 | 0.001042451 | 540.1946321 |
| 7.80508E-05 | 0.000384417 | 0.008149887 | 2.19898E-05 | 0.005229241 | 0.001023498 | 535.3614889 |
| 7.69799E-05 | 0.000379261 | 0.008017565 | 2.1718E-05 | 0.005141096 | 0.001005221 | 535.1899675 |
| 7.59466E-05 | 0.000374286 | 0.007889887 | 2.14558E-05 | 0.005056043 | 0.000987585 | 535.0244644 |
| 7.49489E-05 | 0.000369482 | 0.007766611 | 2.12026E-05 | 0.004973924 | 0.000970558 | 534.8646683 |
| 7.3985E-05 | 0.000364841 | 0.007647514 | 2.09581E-05 | 0.004894589 | 0.000954108 | 534.7102891 |
| 7.30533E-05 | 0.000360355 | 0.007532386 | 2.07216E-05 | 0.004817897 | 0.000938206 | 534.5610558 |
| 7.33548E-05 | 0.00036044 | 0.007595805 | 2.07154E-05 | 0.004924456 | 0.000922825 | 538.6645663 |
| 7.36466E-05 | 0.000360522 | 0.007657178 | 2.07094E-05 | 0.005027577 | 0.000907941 | 542.6357055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.39292E-05 | 0.000360601 | 0.007716603 | 2.07036E-05 | 0.005127424 | 0.000893529 | 546.4807768 |
| 7.42029E-05 | 0.000360678 | 0.007774171 | 2.0698E-05 | 0.005224151 | 0.000879568 | 550.2056896 |
| 7.44682E-05 | 0.000360753 | 0.007829967 | 2.06926E-05 | 0.005317902 | 0.000866036 | 553.8159897 |
| 7.47917E-05 | 0.000362323 | 0.007884222 | 2.07655E-05 | 0.005449431 | 0.000852914 | 558.289445 |
| 7.51056E-05 | 0.000363847 | 0.007936857 | 2.08362E-05 | 0.005577035 | 0.000840184 | 562.6293643 |
| 7.54103E-05 | 0.000365325 | 0.007987945 | 2.09048E-05 | 0.005700885 | 0.000827829 | 566.841639 |
| 7.57061E-05 | 0.000366761 | 0.008037551 | 2.09715E-05 | 0.005821145 | 0.000815832 | 570.9318187 |
| 7.59935E-05 | 0.000368156 | 0.00808574 | 2.10362E-05 | 0.00593797 | 0.000804177 | 574.9051362 |
| 7.68294E-05 | 0.000372137 | 0.008168186 | 2.12421E-05 | 0.006128993 | 0.00079285 | 580.468539 |
| 7.76422E-05 | 0.000376009 | 0.008248343 | 2.14422E-05 | 0.006314711 | 0.000781838 | 585.8774028 |
| 7.84326E-05 | 0.000379774 | 0.008326303 | 2.16369E-05 | 0.00649534 | 0.000771128 | 591.1380786 |
| 7.92017E-05 | 0.000383437 | 0.008402156 | 2.18263E-05 | 0.006671088 | 0.000760707 | 596.256574 |
| 7.99503E-05 | 0.000387003 | 0.008475987 | 2.20107E-05 | 0.006842148 | 0.000750564 | 601.2385761 |
| 0.000379242 | 0.004989411 | 0.019412326 | 0.000127097 | 0.03882721 | 0.019922356 | 2050.415414 |
| 0.000321425 | 0.004201615 | 0.016571774 | 0.000108563 | 0.033388416 | 0.016601971 | 1755.908294 |
| 0.000249153 | 0.00321687 | 0.013021085 | 8.53955E-05 | 0.026589923 | 0.01245149 | 1387.774393 |
| 0.00020579 | 0.002626023 | 0.010890671 | 7.14952E-05 | 0.022510828 | 0.009961202 | 1166.894052 |
| 0.000175409 | 0.002228348 | 0.009622597 | 6.20923E-05 | 0.019733745 | 0.008301 | 1020.226484 |
| 0.000153708 | 0.001944294 | 0.00871683 | 5.53759E-05 | 0.017750114 | 0.007115141 | 915.4639351 |
| 0.000137433 | 0.001731254 | 0.008037505 | 5.03386E-05 | 0.016262391 | 0.006225748 | 836.8920236 |
| 0.000124774 | 0.001565556 | 0.007509141 | 4.64207E-05 | 0.015105273 | 0.005533997 | 775.7805368 |
| 0.000114647 | 0.001432997 | 0.00708645 | 4.32864E-05 | 0.014179578 | 0.004980596 | 726.8913474 |
| 0.000106378 | 0.001324653 | 0.00686529 | 4.07616E-05 | 0.013442154 | 0.004527814 | 689.5941646 |
| 9.94879E-05 | 0.001234365 | 0.00686099 | 3.86576E-05 | 0.012827634 | 0.004150496 | 658.513179 |
| 9.36574E-05 | 0.001157968 | 0.006525044 | 3.68773E-05 | 0.012307655 | 0.003831226 | 632.2138834 |
| 8.86598E-05 | 0.001092485 | 0.006391376 | 3.53513E-05 | 0.011861959 | 0.003557567 | 609.6716301 |
| 8.43286E-05 | 0.001035733 | 0.00627553 | 3.40288E-05 | 0.011475689 | 0.003320395 | 590.1350106 |
| 7.98651E-05 | 0.000982515 | 0.006085476 | 3.26912E-05 | 0.011038801 | 0.003112872 | 571.0709204 |
| 7.59268E-05 | 0.000935558 | 0.005917782 | 3.15109E-05 | 0.01065331 | 0.002929763 | 554.2496643 |
| 7.2426E-05 | 0.000893819 | 0.00576872 | 3.04619E-05 | 0.010310653 | 0.002766999 | 539.2974367 |
| 6.92937E-05 | 0.000856473 | 0.005635349 | 2.95232E-05 | 0.010004064 | 0.002621368 | 525.9191278 |
| 6.64747E-05 | 0.000822862 | 0.005515316 | 2.86784E-05 | 0.009728134 | 0.002490301 | 513.8786498 |
| 6.41092E-05 | 0.000790884 | 0.0054046 | 2.77513E-05 | 0.009452501 | 0.002371714 | 501.3170841 |
| 6.19587E-05 | 0.000761814 | 0.00530395 | 2.69085E-05 | 0.009201925 | 0.002263908 | 489.8974788 |
| 5.99952E-05 | 0.000735272 | 0.005212052 | 2.6139E-05 | 0.008973138 | 0.002165476 | 479.4708828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.81953E-05 | 0.000710942 | 0.005127812 | 2.54336E-05 | 0.008763417 | 0.002075247 | 469.9131697 |
| 5.65394E-05 | 0.000688558 | 0.005050311 | 2.47846E-05 | 0.008570474 | 0.001992236 | 461.1200737 |
| 5.51517E-05 | 0.000666779 | 0.004987698 | 2.41558E-05 | 0.008358799 | 0.001915612 | 452.8886684 |
| 5.38667E-05 | 0.000646613 | 0.004929724 | 2.35735E-05 | 0.008162803 | 0.001844664 | 445.2669969 |
| 5.26736E-05 | 0.000627888 | 0.00487589 | 2.30329E-05 | 0.007980808 | 0.001778784 | 438.1897305 |
| 5.15627E-05 | 0.000610454 | 0.004825769 | 2.25295E-05 | 0.007811363 | 0.001717447 | 431.6005514 |
| 5.05259E-05 | 0.000594182 | 0.00477899 | 2.20597E-05 | 0.007653216 | 0.001660199 | 425.450651 |
| 4.87571E-05 | 0.000575292 | 0.004530145 | 2.14664E-05 | 0.00737177 | 0.001606645 | 417.2522963 |
| 4.70989E-05 | 0.000557582 | 0.004296853 | 2.09102E-05 | 0.007107914 | 0.001556438 | 409.5663388 |
| 4.55412E-05 | 0.000540946 | 0.0040777 | 2.03877E-05 | 0.00686005 | 0.001509273 | 402.3461969 |
| 4.40751E-05 | 0.000525288 | 0.003871439 | 1.9896E-05 | 0.006626766 | 0.001464884 | 395.5507693 |
| 4.26928E-05 | 0.000510525 | 0.003676964 | 1.94323E-05 | 0.006406813 | 0.00142303 | 389.1436518 |
| 4.18522E-05 | 0.000498019 | 0.003612235 | 1.90722E-05 | 0.006256515 | 0.001383501 | 386.4713045 |
| 4.10569E-05 | 0.000486188 | 0.003551005 | 1.87316E-05 | 0.006114342 | 0.001346109 | 383.9434084 |
| 4.03035E-05 | 0.00047498 | 0.003492998 | 1.84089E-05 | 0.005979652 | 0.001310684 | 381.5485594 |
| 3.95887E-05 | 0.000464347 | 0.003437965 | 1.81028E-05 | 0.005851869 | 0.001277077 | 379.2765232 |
| 3.89097E-05 | 0.000454245 | 0.003385684 | 1.78119E-05 | 0.005730475 | 0.001245149 | 377.1180889 |
| 3.82624E-05 | 0.000444631 | 0.003336016 | 1.75351E-05 | 0.005614812 | 0.00121478 | 375.076138 |
| 3.76459E-05 | 0.000435474 | 0.003288712 | 1.72714E-05 | 0.005504657 | 0.001185856 | 373.1314229 |
| 3.7058E-05 | 0.000426744 | 0.003243609 | 1.702E-05 | 0.005399626 | 0.001158278 | 371.2771596 |
| 3.64969E-05 | 0.00041841 | 0.003200556 | 1.678E-05 | 0.005299368 | 0.001131954 | 369.507181 |
| 3.59607E-05 | 0.000410446 | 0.003159416 | 1.65507E-05 | 0.005203567 | 0.001106799 | 367.8158682 |
| 3.52609E-05 | 0.00040238 | 0.003078912 | 1.6309E-05 | 0.005089979 | 0.001082738 | 365.6482632 |
| 3.45908E-05 | 0.000394657 | 0.003001833 | 1.60775E-05 | 0.004981224 | 0.001059702 | 363.5728968 |
| 3.39486E-05 | 0.000387256 | 0.002927966 | 1.58558E-05 | 0.004877001 | 0.001037624 | 361.5840039 |
| 3.33327E-05 | 0.000380156 | 0.002857114 | 1.5643E-05 | 0.004777031 | 0.001016449 | 359.6762904 |
| 3.27414E-05 | 0.000373341 | 0.002789096 | 1.54388E-05 | 0.004681061 | 0.00099612 | 357.8448853 |
| 3.21002E-05 | 0.000367145 | 0.002702503 | 1.525E-05 | 0.004593232 | 0.000976588 | 356.1588755 |
| 3.14838E-05 | 0.000361186 | 0.002619241 | 1.50684E-05 | 0.004508781 | 0.000957807 | 354.5377122 |
| 3.08905E-05 | 0.000355453 | 0.00253912 | 1.48936E-05 | 0.004427517 | 0.000939735 | 352.9777248 |
| 3.03193E-05 | 0.000349932 | 0.002461967 | 1.47254E-05 | 0.004349263 | 0.000922333 | 351.4755148 |
| 2.97688E-05 | 0.000344612 | 0.002387619 | 1.45632E-05 | 0.004273854 | 0.000905563 | 350.0279306 |
| 2.93797E-05 | 0.000340047 | 0.002351443 | 1.44221E-05 | 0.004226242 | 0.000889392 | 349.4526714 |
| 2.90043E-05 | 0.000335643 | 0.002316537 | 1.42859E-05 | 0.004180301 | 0.000873789 | 348.8975967 |
| 2.86418E-05 | 0.00033139 | 0.002282834 | 1.41544E-05 | 0.004135943 | 0.000858724 | 348.3616626 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.82916E-05 | 0.000327281 | 0.002250273 | 1.40274E-05 | 0.00409309 | 0.000844169 | 347.8438957 |
| 2.7953E-05 | 0.00032331 | 0.002218798 | 1.39046E-05 | 0.004051665 | 0.000830099 | 347.3433877 |
| 2.79834E-05 | 0.000321504 | 0.002236473 | 1.38869E-05 | 0.004077911 | 0.000816491 | 348.7145939 |
| 2.80128E-05 | 0.000319756 | 0.002253578 | 1.38698E-05 | 0.004103311 | 0.000803322 | 350.0415676 |
| 2.80412E-05 | 0.000318063 | 0.00227014 | 1.38532E-05 | 0.004127904 | 0.000790571 | 351.3264151 |
| 2.80688E-05 | 0.000316423 | 0.002286184 | 1.38372E-05 | 0.004151729 | 0.000778218 | 352.5711112 |
| 2.80955E-05 | 0.000314834 | 0.002301735 | 1.38217E-05 | 0.004174821 | 0.000766245 | 353.7775089 |
| 2.81947E-05 | 0.000314922 | 0.002317845 | 1.39069E-05 | 0.004242101 | 0.000754635 | 356.3825051 |
| 2.82908E-05 | 0.000315008 | 0.002333474 | 1.39896E-05 | 0.004307373 | 0.000743372 | 358.9097402 |
| 2.83842E-05 | 0.000315091 | 0.002348643 | 1.40699E-05 | 0.004370725 | 0.000732441 | 361.3626449 |
| 2.84748E-05 | 0.000315172 | 0.002363372 | 1.41478E-05 | 0.00443224 | 0.000721826 | 363.7444508 |
| 2.85628E-05 | 0.00031525 | 0.002377681 | 1.42235E-05 | 0.004491998 | 0.000711514 | 366.0582052 |
| 2.88458E-05 | 0.000317226 | 0.002401149 | 1.44183E-05 | 0.004602232 | 0.000701492 | 369.9364624 |
| 2.91208E-05 | 0.000319147 | 0.002423965 | 1.46077E-05 | 0.004709405 | 0.000691749 | 373.7069902 |
| 2.93883E-05 | 0.000321015 | 0.002446156 | 1.47919E-05 | 0.00481364 | 0.000682273 | 377.3742159 |
| 2.96486E-05 | 0.000322833 | 0.002467747 | 1.49712E-05 | 0.004915059 | 0.000673053 | 380.9423274 |
| 2.9902E-05 | 0.000324603 | 0.002488763 | 1.51456E-05 | 0.005013773 | 0.000664079 | 384.4152892 |
| 0.000366836 | 0.004662991 | 0.019721126 | 0.000114711 | 0.036803715 | 0.01921215 | 1995.396495 |
| 0.000310904 | 0.003926509 | 0.016825778 | 9.79354E-05 | 0.031682272 | 0.01601013 | 1704.762551 |
| 0.000240988 | 0.003005907 | 0.013206593 | 7.69652E-05 | 0.025280468 | 0.012007605 | 1341.47012 |
| 0.000199038 | 0.002453546 | 0.011035082 | 6.43831E-05 | 0.021439385 | 0.00960609 | 1123.494662 |
| 0.000169422 | 0.002080674 | 0.009753539 | 5.57352E-05 | 0.0187699 | 0.008005076 | 979.5285277 |
| 0.000148267 | 0.001814337 | 0.008838151 | 4.95581E-05 | 0.016863125 | 0.006861495 | 876.6955745 |
| 0.000132402 | 0.001614584 | 0.008151611 | 4.49253E-05 | 0.015433044 | 0.006003809 | 799.5708597 |
| 0.000120061 | 0.001459221 | 0.007617634 | 4.1322E-05 | 0.014320759 | 0.00533672 | 739.5849703 |
| 0.000110189 | 0.00133493 | 0.007190454 | 3.84393E-05 | 0.01343093 | 0.004803049 | 691.5962588 |
| 0.000102183 | 0.001231694 | 0.006980351 | 3.59432E-05 | 0.012657502 | 0.004366408 | 656.6997306 |
| 9.55119E-05 | 0.001145664 | 0.006805265 | 3.3863E-05 | 0.012012978 | 0.004002541 | 627.6192903 |
| 8.98668E-05 | 0.00107287 | 0.006657116 | 3.21029E-05 | 0.011467612 | 0.003694653 | 603.012764 |
| 8.50281E-05 | 0.001010474 | 0.00653013 | 3.05942E-05 | 0.011000155 | 0.00343075 | 581.9214557 |
| 8.08346E-05 | 0.000956398 | 0.006420077 | 2.92867E-05 | 0.010595026 | 0.003202033 | 563.6423219 |
| 7.61835E-05 | 0.000900843 | 0.006222516 | 2.78432E-05 | 0.010029569 | 0.003001906 | 543.2593317 |
| 7.20796E-05 | 0.000851824 | 0.006048199 | 2.65696E-05 | 0.009530637 | 0.002825323 | 525.2743404 |
| 6.84317E-05 | 0.000808252 | 0.00589325 | 2.54374E-05 | 0.009087142 | 0.002668361 | 509.2876815 |
| 6.51678E-05 | 0.000769266 | 0.005754611 | 2.44245E-05 | 0.00869033 | 0.002527921 | 494.9838288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.22303E-05 | 0.000734178 | 0.005629836 | 2.35128E-05 | 0.0083332 | 0.002401525 | 482.1103613 |
| 6.00298E-05 | 0.000704689 | 0.005526756 | 2.28048E-05 | 0.008083608 | 0.002287166 | 470.449511 |
| 5.80294E-05 | 0.000677882 | 0.005433047 | 2.21611E-05 | 0.007856706 | 0.002183202 | 459.8487379 |
| 5.62029E-05 | 0.000653405 | 0.005347487 | 2.15735E-05 | 0.007649535 | 0.00208828 | 450.1697712 |
| 5.45286E-05 | 0.000630968 | 0.005269056 | 2.10348E-05 | 0.007459628 | 0.002001267 | 441.297385 |
| 5.29883E-05 | 0.000610326 | 0.0051969 | 2.05392E-05 | 0.007284913 | 0.001921215 | 433.1347898 |
| 5.17706E-05 | 0.00059237 | 0.005136541 | 2.01222E-05 | 0.007149892 | 0.001847323 | 427.0574129 |
| 5.06432E-05 | 0.000575744 | 0.005080654 | 1.97361E-05 | 0.007024872 | 0.001778905 | 421.4302121 |
| 4.95963E-05 | 0.000560305 | 0.005028758 | 1.93776E-05 | 0.006908782 | 0.001715374 | 416.2049542 |
| 4.86216E-05 | 0.000545932 | 0.004980441 | 1.90438E-05 | 0.006800698 | 0.001656224 | 411.3400589 |
| 4.77119E-05 | 0.000532516 | 0.004935345 | 1.87323E-05 | 0.00669982 | 0.001601017 | 406.7994899 |
| 4.60595E-05 | 0.000516412 | 0.004675716 | 1.82751E-05 | 0.006470439 | 0.00154937 | 399.7334953 |
| 4.45104E-05 | 0.000501315 | 0.004432315 | 1.78465E-05 | 0.006255395 | 0.001500951 | 393.1091253 |
| 4.30551E-05 | 0.000487132 | 0.004203665 | 1.74439E-05 | 0.006053384 | 0.001455467 | 386.8862323 |
| 4.16854E-05 | 0.000473784 | 0.003988464 | 1.7065E-05 | 0.005863255 | 0.001412658 | 381.0293919 |
| 4.0394E-05 | 0.000461199 | 0.003785561 | 1.67077E-05 | 0.005683991 | 0.001372295 | 375.507228 |
| 3.96845E-05 | 0.00045095 | 0.003719614 | 1.64497E-05 | 0.005578617 | 0.001334176 | 373.2974534 |
| 3.90134E-05 | 0.000441255 | 0.003657231 | 1.62056E-05 | 0.005478939 | 0.001298118 | 371.207126 |
| 3.83776E-05 | 0.000432071 | 0.003598132 | 1.59744E-05 | 0.005384508 | 0.001263958 | 369.2268159 |
| 3.77743E-05 | 0.000423357 | 0.003542063 | 1.5755E-05 | 0.005294918 | 0.00123155 | 367.3480601 |
| 3.72013E-05 | 0.00041508 | 0.003488798 | 1.55466E-05 | 0.005209809 | 0.001200762 | 365.5632422 |
| 3.66552E-05 | 0.000407202 | 0.00343818 | 1.53482E-05 | 0.005128728 | 0.001171475 | 363.8728677 |
| 3.61352E-05 | 0.0003997 | 0.003389972 | 1.51593E-05 | 0.005051508 | 0.001143582 | 362.2629873 |
| 3.56393E-05 | 0.000392546 | 0.003344006 | 1.49792E-05 | 0.00497788 | 0.001116987 | 360.727985 |
| 3.5166E-05 | 0.000385718 | 0.00330013 | 1.48072E-05 | 0.004907598 | 0.001091601 | 359.2627555 |
| 3.47137E-05 | 0.000379193 | 0.003258203 | 1.46429E-05 | 0.00484044 | 0.001067343 | 357.8626474 |
| 3.40698E-05 | 0.000372409 | 0.003171795 | 1.44431E-05 | 0.004750406 | 0.00104414 | 355.2894877 |
| 3.34532E-05 | 0.000365913 | 0.003089064 | 1.42518E-05 | 0.004664204 | 0.001021924 | 352.8258241 |
| 3.28624E-05 | 0.000359689 | 0.00300978 | 1.40685E-05 | 0.004581593 | 0.001000634 | 350.4648132 |
| 3.22957E-05 | 0.000353718 | 0.002933733 | 1.38927E-05 | 0.004502354 | 0.000980213 | 348.2001701 |
| 3.17517E-05 | 0.000347986 | 0.002860727 | 1.37239E-05 | 0.004426284 | 0.000960609 | 346.0261127 |
| 3.1116E-05 | 0.000342163 | 0.0027674 | 1.35418E-05 | 0.00433955 | 0.000941774 | 343.5116542 |
| 3.05048E-05 | 0.000336565 | 0.002677662 | 1.33667E-05 | 0.004256152 | 0.000923663 | 341.0939057 |
| 2.99166E-05 | 0.000331177 | 0.002591311 | 1.31982E-05 | 0.004175901 | 0.000906235 | 338.767393 |
| 2.93502E-05 | 0.000325989 | 0.002508158 | 1.30359E-05 | 0.004098622 | 0.000889453 | 336.5270474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.88045E-05 | 0.00032099 | 0.002428029 | 1.28795E-05 | 0.004024153 | 0.000873281 | 334.3681689 |
| 2.8436E-05 | 0.000316818 | 0.002390666 | 1.27614E-05 | 0.00398143 | 0.000857687 | 333.6897247 |
| 2.80805E-05 | 0.000312793 | 0.002354614 | 1.26474E-05 | 0.003940206 | 0.00084264 | 333.0350856 |
| 2.77372E-05 | 0.000308907 | 0.002319804 | 1.25374E-05 | 0.003900403 | 0.000828111 | 332.4030202 |
| 2.74056E-05 | 0.000305153 | 0.002286175 | 1.24311E-05 | 0.00386195 | 0.000814076 | 331.7923808 |
| 2.7085E-05 | 0.000301524 | 0.002253667 | 1.23283E-05 | 0.003824778 | 0.000800508 | 331.202096 |
| 2.71425E-05 | 0.000299834 | 0.002273364 | 1.23394E-05 | 0.003853606 | 0.000787385 | 333.0931271 |
| 2.71982E-05 | 0.0002982 | 0.002292425 | 1.23501E-05 | 0.003881503 | 0.000774685 | 334.9231571 |
| 2.72521E-05 | 0.000296617 | 0.002310881 | 1.23606E-05 | 0.003908515 | 0.000762388 | 336.695091 |
| 2.73043E-05 | 0.000295083 | 0.002328761 | 1.23706E-05 | 0.003934682 | 0.000750476 | 338.411652 |
| 2.73549E-05 | 0.000293597 | 0.00234609 | 1.23804E-05 | 0.003960045 | 0.00073893 | 340.0753957 |
| 2.7486E-05 | 0.000294013 | 0.002362941 | 1.2487E-05 | 0.004035397 | 0.000727734 | 342.8966984 |
| 2.76132E-05 | 0.000294417 | 0.002379288 | 1.25904E-05 | 0.004108499 | 0.000716872 | 345.6337832 |
| 2.77366E-05 | 0.000294809 | 0.002395155 | 1.26908E-05 | 0.004179452 | 0.00070633 | 348.2903655 |
| 2.78565E-05 | 0.00029519 | 0.002410562 | 1.27882E-05 | 0.004248348 | 0.000696093 | 350.8699454 |
| 2.7973E-05 | 0.000295559 | 0.002425529 | 1.28829E-05 | 0.004315275 | 0.000686149 | 353.3758231 |
| 2.82874E-05 | 0.000297733 | 0.002450133 | 1.30901E-05 | 0.004431716 | 0.000676485 | 357.1684047 |
| 2.8593E-05 | 0.000299847 | 0.002474053 | 1.32915E-05 | 0.004544923 | 0.000667089 | 360.8556368 |
| 2.88903E-05 | 0.000301903 | 0.002497319 | 1.34874E-05 | 0.004655029 | 0.000657951 | 364.4418489 |
| 2.91795E-05 | 0.000303903 | 0.002519955 | 1.3678E-05 | 0.004762158 | 0.00064906 | 367.9311363 |
| 2.94611E-05 | 0.00030585 | 0.002541988 | 1.38635E-05 | 0.004866431 | 0.000640406 | 371.3273761 |
| 0.00020385 | 0.004632773 | 0.008432285 | 9.27123E-05 | 0.029065455 | 0.018637405 | 1807.438747 |
| 0.000173199 | 0.003899888 | 0.007206432 | 7.95528E-05 | 0.025170623 | 0.015531179 | 1544.495054 |
| 0.000134885 | 0.002983782 | 0.005674115 | 6.31034E-05 | 0.020302083 | 0.011648396 | 1215.815437 |
| 0.000111897 | 0.002434119 | 0.004754725 | 5.32338E-05 | 0.017380959 | 0.009318726 | 1018.607667 |
| 9.60305E-05 | 0.00206576 | 0.004194995 | 4.65859E-05 | 0.015411207 | 0.007765603 | 887.483064 |
| 8.46974E-05 | 0.001802647 | 0.003795188 | 4.18374E-05 | 0.014004241 | 0.00665623 | 793.8226333 |
| 7.61976E-05 | 0.001605312 | 0.003495333 | 3.82761E-05 | 0.012949016 | 0.0058242 | 723.5773102 |
| 6.95867E-05 | 0.001451829 | 0.003262112 | 3.55061E-05 | 0.012128286 | 0.005177066 | 668.942059 |
| 6.42979E-05 | 0.001329043 | 0.003075535 | 3.32901E-05 | 0.011471701 | 0.004659358 | 625.233858 |
| 5.99461E-05 | 0.001228382 | 0.002961159 | 3.14831E-05 | 0.010935656 | 0.004235779 | 590.4878945 |
| 5.63196E-05 | 0.001144499 | 0.002865845 | 2.99773E-05 | 0.010488951 | 0.003882797 | 561.5329249 |
| 5.3251E-05 | 0.00107352 | 0.002785195 | 2.87031E-05 | 0.01011097 | 0.00358412 | 537.0325661 |
| 5.06208E-05 | 0.001012682 | 0.002716067 | 2.7611E-05 | 0.009786986 | 0.003328111 | 516.0322585 |
| 4.83413E-05 | 0.000959955 | 0.002656155 | 2.66644E-05 | 0.0095062 | 0.003106236 | 497.8319919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.60404E-05 | 0.000911523 | 0.002570088 | 2.57036E-05 | 0.009203664 | 0.002912098 | 480.7657255 |
| 4.40102E-05 | 0.00086879 | 0.002494145 | 2.48559E-05 | 0.00893672 | 0.002740799 | 465.7072552 |
| 4.22056E-05 | 0.000830804 | 0.002426641 | 2.41023E-05 | 0.008699436 | 0.002588534 | 452.3219482 |
| 4.0591E-05 | 0.000796817 | 0.002366242 | 2.34281E-05 | 0.00848713 | 0.002452296 | 440.3456209 |
| 3.91378E-05 | 0.000766229 | 0.002311884 | 2.28213E-05 | 0.008296054 | 0.002329682 | 429.5669264 |
| 3.77644E-05 | 0.000736383 | 0.002258321 | 2.21004E-05 | 0.008073515 | 0.002218744 | 418.4943713 |
| 3.65159E-05 | 0.00070925 | 0.002209628 | 2.14451E-05 | 0.007871206 | 0.002117891 | 408.428412 |
| 3.5376E-05 | 0.000684476 | 0.002165169 | 2.08468E-05 | 0.007686489 | 0.002025807 | 399.2377536 |
| 3.4331E-05 | 0.000661767 | 0.002124415 | 2.02983E-05 | 0.007517165 | 0.001941398 | 390.8129834 |
| 3.33697E-05 | 0.000640874 | 0.002086921 | 1.97937E-05 | 0.007361388 | 0.001863741 | 383.0621948 |
| 3.25207E-05 | 0.000619965 | 0.002059769 | 1.92846E-05 | 0.007171779 | 0.001792059 | 375.0555986 |
| 3.17346E-05 | 0.000600605 | 0.002034627 | 1.88132E-05 | 0.006996216 | 0.001725687 | 367.6420836 |
| 3.10047E-05 | 0.000582628 | 0.002011282 | 1.83754E-05 | 0.006833192 | 0.001664056 | 360.7581053 |
| 3.03251E-05 | 0.00056589 | 0.001989547 | 1.79679E-05 | 0.006681412 | 0.001606676 | 354.3488842 |
| 2.96908E-05 | 0.000550269 | 0.001969261 | 1.75875E-05 | 0.006539751 | 0.00155312 | 348.3669445 |
| 2.8721E-05 | 0.000533145 | 0.001869926 | 1.71217E-05 | 0.00632604 | 0.001503019 | 342.562759 |
| 2.78119E-05 | 0.000517091 | 0.0017768 | 1.66849E-05 | 0.006125686 | 0.001456048 | 337.121335 |
| 2.69578E-05 | 0.000502011 | 0.001689318 | 1.62747E-05 | 0.005937475 | 0.001411925 | 332.0096943 |
| 2.6154E-05 | 0.000487817 | 0.001606982 | 1.58885E-05 | 0.005760335 | 0.001370397 | 327.1987383 |
| 2.53961E-05 | 0.000474435 | 0.001529351 | 1.55245E-05 | 0.005593318 | 0.001331242 | 322.6626942 |
| 2.48388E-05 | 0.000462143 | 0.001501964 | 1.52031E-05 | 0.00545178 | 0.001294264 | 320.1209646 |
| 2.43117E-05 | 0.000450516 | 0.001476057 | 1.4899E-05 | 0.005317894 | 0.001259284 | 317.7166258 |
| 2.38123E-05 | 0.000439501 | 0.001451513 | 1.4611E-05 | 0.005191054 | 0.001226146 | 315.4388311 |
| 2.33385E-05 | 0.000429051 | 0.001428228 | 1.43378E-05 | 0.005070718 | 0.001194707 | 313.2778465 |
| 2.28884E-05 | 0.000419124 | 0.001406107 | 1.40782E-05 | 0.0049564 | 0.00116484 | 311.224911 |
| 2.24719E-05 | 0.000409999 | 0.001385212 | 1.38511E-05 | 0.004856706 | 0.001136429 | 309.3334038 |
| 2.20753E-05 | 0.000401308 | 0.001365311 | 1.36348E-05 | 0.004761759 | 0.001109371 | 307.5319683 |
| 2.16971E-05 | 0.000393022 | 0.001346335 | 1.34285E-05 | 0.004671228 | 0.001083572 | 305.8143205 |
| 2.13361E-05 | 0.000385112 | 0.001328223 | 1.32317E-05 | 0.004584813 | 0.001058945 | 304.1747476 |
| 2.09911E-05 | 0.000377554 | 0.001310915 | 1.30436E-05 | 0.004502238 | 0.001035413 | 302.6080446 |
| 2.06129E-05 | 0.000370641 | 0.001280494 | 1.28878E-05 | 0.00442925 | 0.001012904 | 301.0211847 |
| 2.02507E-05 | 0.000364023 | 0.001251367 | 1.27386E-05 | 0.004359368 | 0.000991353 | 299.5018506 |
| 1.99037E-05 | 0.00035768 | 0.001223454 | 1.25957E-05 | 0.004292398 | 0.0009707 | 298.0458222 |
| 1.95708E-05 | 0.000351596 | 0.00119668 | 1.24586E-05 | 0.004228162 | 0.00095089 | 296.6492235 |
| 1.92512E-05 | 0.000345755 | 0.001170977 | 1.2327E-05 | 0.004166495 | 0.000931873 | 295.3084888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.89211E-05 | 0.000340269 | 0.001139305 | 1.22094E-05 | 0.004108576 | 0.0009136 | 294.2411796 |
| 1.86036E-05 | 0.000334994 | 0.001108851 | 1.20964E-05 | 0.004052885 | 0.000896031 | 293.2149207 |
| 1.82981E-05 | 0.000329919 | 0.001079546 | 1.19876E-05 | 0.003999295 | 0.000879125 | 292.2273886 |
| 1.80039E-05 | 0.000325031 | 0.001051327 | 1.18829E-05 | 0.00394769 | 0.000862844 | 291.2764318 |
| 1.77205E-05 | 0.000320321 | 0.001024133 | 1.1782E-05 | 0.003897962 | 0.000847156 | 290.3600552 |
| 1.75135E-05 | 0.000316298 | 0.001010149 | 1.17047E-05 | 0.003866587 | 0.000832028 | 290.0204501 |
| 1.73138E-05 | 0.000312417 | 0.000996656 | 1.16302E-05 | 0.003836313 | 0.000817431 | 289.6927609 |
| 1.7121E-05 | 0.000308669 | 0.000983628 | 1.15583E-05 | 0.003807084 | 0.000803337 | 289.3763714 |
| 1.69348E-05 | 0.000305049 | 0.000971041 | 1.14888E-05 | 0.003778844 | 0.000789721 | 289.0707069 |
| 1.67547E-05 | 0.000301549 | 0.000958874 | 1.14216E-05 | 0.003751547 | 0.000776559 | 288.7752312 |
| 1.67417E-05 | 0.000299451 | 0.000965899 | 1.1422E-05 | 0.003762571 | 0.000763829 | 289.6848959 |
| 1.67291E-05 | 0.000297421 | 0.000972698 | 1.14225E-05 | 0.00377324 | 0.000751509 | 290.5652165 |
| 1.67169E-05 | 0.000295455 | 0.000979281 | 1.14229E-05 | 0.00378357 | 0.00073958 | 291.4175904 |
| 1.67051E-05 | 0.00029355 | 0.000985658 | 1.14233E-05 | 0.003793578 | 0.000728024 | 292.2433277 |
| 1.66937E-05 | 0.000291704 | 0.000991839 | 1.14237E-05 | 0.003803277 | 0.000716824 | 293.0436576 |
| 1.67527E-05 | 0.000291467 | 0.000998347 | 1.15126E-05 | 0.003855995 | 0.000705963 | 295.1249203 |
| 1.681E-05 | 0.000291237 | 0.001004661 | 1.15988E-05 | 0.003907139 | 0.000695426 | 297.1440558 |
| 1.68657E-05 | 0.000291014 | 0.00101079 | 1.16825E-05 | 0.003956779 | 0.0006852 | 299.103805 |
| 1.69197E-05 | 0.000290797 | 0.00101674 | 1.17638E-05 | 0.00400498 | 0.000675269 | 301.0067498 |
| 1.69721E-05 | 0.000290587 | 0.001022521 | 1.18428E-05 | 0.004051804 | 0.000665623 | 302.8553248 |
| 1.71427E-05 | 0.000292071 | 0.001031829 | 1.2034E-05 | 0.004143889 | 0.000656248 | 306.1879449 |
| 1.73085E-05 | 0.000293513 | 0.001040878 | 1.22199E-05 | 0.004233417 | 0.000647133 | 309.4279922 |
| 1.74697E-05 | 0.000294916 | 0.00104968 | 1.24006E-05 | 0.004320492 | 0.000638268 | 312.5792711 |
| 1.76266E-05 | 0.000296282 | 0.001058243 | 1.25765E-05 | 0.004405213 | 0.000629643 | 315.6453803 |
| 1.77793E-05 | 0.00029761 | 0.001066579 | 1.27477E-05 | 0.004487675 | 0.000621248 | 318.6297266 |
| 0.000979339 | 0.005429871 | 0.059289871 | 0.000192713 | 0.071307726 | 0.022384418 | 2796.977574 |
| 0.000828086 | 0.004573564 | 0.050585559 | 0.000163437 | 0.060628172 | 0.01865368 | 2404.994517 |
| 0.00063902 | 0.003503179 | 0.039705169 | 0.000126842 | 0.04727873 | 0.013990257 | 1915.015695 |
| 0.00052558 | 0.002860948 | 0.033176935 | 0.000104885 | 0.039269065 | 0.011192204 | 1621.028402 |
| 0.000444978 | 0.002422529 | 0.029359042 | 8.98487E-05 | 0.033693275 | 0.009326836 | 1426.332532 |
| 0.000387405 | 0.002109372 | 0.026631975 | 7.91085E-05 | 0.029710567 | 0.007994431 | 1287.264053 |
| 0.000344225 | 0.001874504 | 0.024586675 | 7.10534E-05 | 0.026723537 | 0.006995127 | 1182.962694 |
| 0.000310641 | 0.00169183 | 0.022995887 | 6.47883E-05 | 0.024400291 | 0.006217891 | 1101.839415 |
| 0.000283774 | 0.00154569 | 0.021723256 | 5.97763E-05 | 0.022541695 | 0.005596102 | 1036.940792 |
| 0.000262396 | 0.00142755 | 0.021164746 | 5.57413E-05 | 0.021109343 | 0.005087366 | 994.9616218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000244581 | 0.001329101 | 0.020699321 | 5.23788E-05 | 0.019915717 | 0.004663419 | 959.97898 |
| 0.000229507 | 0.001245797 | 0.0203055 | 4.95336E-05 | 0.018905725 | 0.004304694 | 930.3782831 |
| 0.000216586 | 0.001174394 | 0.019967939 | 4.70949E-05 | 0.018040018 | 0.003997216 | 905.0062572 |
| 0.000205388 | 0.001112512 | 0.019675386 | 4.49813E-05 | 0.017289739 | 0.003730735 | 883.017168 |
| 0.000193111 | 0.00104679 | 0.01910398 | 4.27414E-05 | 0.01626832 | 0.003497564 | 856.7411415 |
| 0.000182278 | 0.0009888 | 0.018590798 | 4.0765E-05 | 0.015367069 | 0.003291825 | 833.5564123 |
| 0.000172649 | 0.000937254 | 0.018151636 | 3.90082E-05 | 0.014565956 | 0.003108946 | 812.9477641 |
| 0.000164034 | 0.000891133 | 0.017750649 | 3.74363E-05 | 0.013849171 | 0.002945317 | 794.5084472 |
| 0.00015628 | 0.000849625 | 0.017389761 | 3.60216E-05 | 0.013204065 | 0.002798051 | 777.9130621 |
| 0.000150845 | 0.000816994 | 0.017093086 | 3.48903E-05 | 0.012795037 | 0.002664811 | 761.4006492 |
| 0.000145905 | 0.000787329 | 0.016823381 | 3.38618E-05 | 0.012423193 | 0.002543683 | 746.3893647 |
| 0.000141394 | 0.000760244 | 0.01657713 | 3.29228E-05 | 0.012083683 | 0.002433089 | 732.6834093 |
| 0.000137259 | 0.000735416 | 0.016351399 | 3.2062E-05 | 0.011772466 | 0.00233171 | 720.1196169 |
| 0.000133454 | 0.000712575 | 0.016143726 | 3.12701E-05 | 0.011486146 | 0.002238442 | 708.5609279 |
| 0.000130482 | 0.000693819 | 0.015946293 | 3.05959E-05 | 0.011274616 | 0.002152348 | 701.5709546 |
| 0.000127731 | 0.000676452 | 0.015763484 | 2.99718E-05 | 0.011078755 | 0.002072632 | 695.0987572 |
| 0.000125175 | 0.000660326 | 0.015593733 | 2.93921E-05 | 0.010896884 | 0.001998609 | 689.0888596 |
| 0.000122797 | 0.000645312 | 0.015435689 | 2.88525E-05 | 0.010727557 | 0.001929692 | 683.4934376 |
| 0.000120576 | 0.000631299 | 0.015288181 | 2.83489E-05 | 0.010569517 | 0.001865369 | 678.2710438 |
| 0.000115812 | 0.000608694 | 0.014466378 | 2.74636E-05 | 0.010027148 | 0.001805195 | 661.3311157 |
| 0.000111345 | 0.000587502 | 0.013695938 | 2.66336E-05 | 0.009518677 | 0.001748782 | 645.4499331 |
| 0.000107149 | 0.000567594 | 0.01297219 | 2.58539E-05 | 0.009041022 | 0.001695788 | 630.5312465 |
| 0.0001032 | 0.000548858 | 0.012291017 | 2.51201E-05 | 0.008591465 | 0.001645912 | 616.4901296 |
| 9.94769E-05 | 0.000531192 | 0.011648767 | 2.44283E-05 | 0.008167596 | 0.001598885 | 603.2513622 |
| 9.78868E-05 | 0.00052073 | 0.011441498 | 2.40222E-05 | 0.008008814 | 0.001554472 | 599.9341017 |
| 9.63827E-05 | 0.000510834 | 0.011245433 | 2.36381E-05 | 0.007858615 | 0.00151246 | 596.7961526 |
| 9.49577E-05 | 0.000501459 | 0.011059687 | 2.32742E-05 | 0.007716321 | 0.001472658 | 593.8233586 |
| 9.36058E-05 | 0.000492565 | 0.010883466 | 2.2929E-05 | 0.007581324 | 0.001434898 | 591.0030157 |
| 9.23215E-05 | 0.000484115 | 0.010716057 | 2.2601E-05 | 0.007453077 | 0.001399026 | 588.3236899 |
| 9.10987E-05 | 0.000476074 | 0.010556876 | 2.22889E-05 | 0.00733094 | 0.001364903 | 585.7847308 |
| 8.99341E-05 | 0.000468415 | 0.010405276 | 2.19916E-05 | 0.007214618 | 0.001332405 | 583.3666746 |
| 8.88237E-05 | 0.000461112 | 0.010260727 | 2.17081E-05 | 0.007103707 | 0.001301419 | 581.0610861 |
| 8.77637E-05 | 0.000454142 | 0.010122749 | 2.14375E-05 | 0.006997838 | 0.001271842 | 578.860297 |
| 8.67509E-05 | 0.000447481 | 0.009990903 | 2.1179E-05 | 0.006896673 | 0.001243578 | 576.7573208 |
| 8.49992E-05 | 0.000438746 | 0.009713014 | 2.08233E-05 | 0.006696223 | 0.001216544 | 571.3712475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.3322E-05 | 0.000430383 | 0.00944695 | 2.04828E-05 | 0.006504303 | 0.00119066 | 566.2143688 |
| 8.17147E-05 | 0.000422369 | 0.009191972 | 2.01564E-05 | 0.006320379 | 0.001165855 | 561.27236 |
| 8.0173E-05 | 0.000414681 | 0.008947401 | 1.98434E-05 | 0.006143962 | 0.001142062 | 556.5320659 |
| 7.86929E-05 | 0.000407302 | 0.008712613 | 1.95428E-05 | 0.005974602 | 0.00111922 | 551.9813836 |
| 7.68392E-05 | 0.000398898 | 0.008410683 | 1.91964E-05 | 0.00575725 | 0.001097275 | 546.3367211 |
| 7.50568E-05 | 0.000390818 | 0.008120365 | 1.88634E-05 | 0.005548257 | 0.001076174 | 540.909161 |
| 7.33416E-05 | 0.000383043 | 0.007841002 | 1.85428E-05 | 0.005347151 | 0.001055869 | 535.6864145 |
| 7.169E-05 | 0.000375556 | 0.007571986 | 1.82342E-05 | 0.005153493 | 0.001036316 | 530.657103 |
| 7.00984E-05 | 0.00036834 | 0.007312753 | 1.79368E-05 | 0.004966877 | 0.001017474 | 525.8106756 |
| 6.91063E-05 | 0.000363272 | 0.007193708 | 1.77236E-05 | 0.004879066 | 0.000999305 | 525.5842471 |
| 6.8149E-05 | 0.000358382 | 0.007078841 | 1.75179E-05 | 0.004794335 | 0.000981773 | 525.3657635 |
| 6.72247E-05 | 0.00035366 | 0.006967935 | 1.73193E-05 | 0.004712526 | 0.000964846 | 525.1548137 |
| 6.63317E-05 | 0.000349099 | 0.006860788 | 1.71275E-05 | 0.004633491 | 0.000948492 | 524.9510149 |
| 6.54685E-05 | 0.000344689 | 0.006757213 | 1.6942E-05 | 0.004557089 | 0.000932684 | 524.7540093 |
| 6.58461E-05 | 0.000344835 | 0.006812591 | 1.69546E-05 | 0.004664122 | 0.000917394 | 528.7205816 |
| 6.62115E-05 | 0.000344976 | 0.006866183 | 1.69669E-05 | 0.004767703 | 0.000902597 | 532.5592 |
| 6.65653E-05 | 0.000345113 | 0.006918074 | 1.69787E-05 | 0.004867995 | 0.00088827 | 536.2759575 |
| 6.6908E-05 | 0.000345245 | 0.006968343 | 1.69902E-05 | 0.004965152 | 0.000874391 | 539.8765663 |
| 6.72402E-05 | 0.000345373 | 0.007017065 | 1.70013E-05 | 0.005059321 | 0.000860939 | 543.3663871 |
| 6.76263E-05 | 0.000346877 | 0.007064503 | 1.70866E-05 | 0.005189085 | 0.000847894 | 547.705919 |
| 6.80009E-05 | 0.000348337 | 0.007110525 | 1.71693E-05 | 0.005314976 | 0.00083524 | 551.9159126 |
| 6.83645E-05 | 0.000349753 | 0.007155193 | 1.72495E-05 | 0.005437164 | 0.000822957 | 556.0020829 |
| 6.87175E-05 | 0.000351129 | 0.007198567 | 1.73274E-05 | 0.005555811 | 0.00081103 | 559.9698134 |
| 6.90604E-05 | 0.000352465 | 0.007240701 | 1.74031E-05 | 0.005671067 | 0.000799444 | 563.8241802 |
| 6.99322E-05 | 0.000356281 | 0.007312718 | 1.76061E-05 | 0.005858957 | 0.000788184 | 569.2450687 |
| 7.07797E-05 | 0.000359992 | 0.007382734 | 1.78034E-05 | 0.006041628 | 0.000777237 | 574.515377 |
| 7.1604E-05 | 0.000363601 | 0.007450832 | 1.79953E-05 | 0.006219294 | 0.00076659 | 579.6412932 |
| 7.2406E-05 | 0.000367112 | 0.00751709 | 1.8182E-05 | 0.006392159 | 0.00075623 | 584.6286711 |
| 7.31866E-05 | 0.00037053 | 0.00758158 | 1.83637E-05 | 0.006560414 | 0.000746147 | 589.4830524 |
| 0.000344034 | 0.004877656 | 0.017396351 | 0.000107761 | 0.037557879 | 0.019741427 | 2017.426461 |
| 0.000291481 | 0.004105314 | 0.0148727 | 9.21715E-05 | 0.032273847 | 0.016451189 | 1727.756441 |
| 0.00022579 | 0.003139886 | 0.011718136 | 7.26845E-05 | 0.025668807 | 0.012338392 | 1365.668915 |
| 0.000186375 | 0.00256063 | 0.009825398 | 6.09923E-05 | 0.021705782 | 0.009870714 | 1148.4164 |
| 0.000158886 | 0.002170959 | 0.0086927 | 5.30777E-05 | 0.019012422 | 0.008225595 | 1004.106717 |
| 0.000139251 | 0.001892622 | 0.00788363 | 4.74245E-05 | 0.017088594 | 0.00705051 | 901.0283714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000124524 | 0.00168387 | 0.007276827 | 4.31846E-05 | 0.015645722 | 0.006169196 | 823.7196125 |
| 0.00011307 | 0.001521507 | 0.00680487 | 3.98868E-05 | 0.014523489 | 0.00548373 | 763.5905777 |
| 0.000103907 | 0.001391617 | 0.006427304 | 3.72487E-05 | 0.013625702 | 0.004935357 | 715.48735 |
| 9.64761E-05 | 0.001285501 | 0.006229625 | 3.51196E-05 | 0.012912734 | 0.004486688 | 678.767465 |
| 9.02834E-05 | 0.001197071 | 0.006064893 | 3.33454E-05 | 0.012318593 | 0.004112797 | 648.1675608 |
| 8.50434E-05 | 0.001122246 | 0.005925505 | 3.18442E-05 | 0.011815859 | 0.003796428 | 622.2753342 |
| 8.0552E-05 | 0.001058111 | 0.005806029 | 3.05574E-05 | 0.011384944 | 0.003525254 | 600.0819971 |
| 7.66594E-05 | 0.001002526 | 0.005702483 | 2.94422E-05 | 0.011011485 | 0.003290237 | 580.8477716 |
| 7.2586E-05 | 0.000950427 | 0.005527707 | 2.82992E-05 | 0.010586125 | 0.003084597 | 562.0767308 |
| 6.89918E-05 | 0.000904456 | 0.005373493 | 2.72906E-05 | 0.010210808 | 0.00290315 | 545.5140477 |
| 6.5797E-05 | 0.000863594 | 0.005236414 | 2.63942E-05 | 0.009877193 | 0.002741864 | 530.7916627 |
| 6.29385E-05 | 0.000827033 | 0.005113764 | 2.5592E-05 | 0.009578695 | 0.002597555 | 517.6190025 |
| 6.03658E-05 | 0.000794128 | 0.005003379 | 2.48701E-05 | 0.009310047 | 0.002467677 | 505.7636083 |
| 5.82243E-05 | 0.000762995 | 0.004903584 | 2.40629E-05 | 0.009044812 | 0.002350169 | 493.4000811 |
| 5.62774E-05 | 0.000734693 | 0.004812862 | 2.33289E-05 | 0.00880369 | 0.002243343 | 482.1605109 |
| 5.44999E-05 | 0.000708852 | 0.004730028 | 2.26589E-05 | 0.008583534 | 0.002145807 | 471.8982947 |
| 5.28704E-05 | 0.000685165 | 0.004654097 | 2.20446E-05 | 0.008381725 | 0.002056399 | 462.4912631 |
| 5.13713E-05 | 0.000663372 | 0.004584241 | 2.14795E-05 | 0.008196061 | 0.001974143 | 453.8367941 |
| 5.01379E-05 | 0.000642327 | 0.00452846 | 2.09421E-05 | 0.007994913 | 0.001898214 | 445.7475443 |
| 4.89959E-05 | 0.00062284 | 0.004476811 | 2.04445E-05 | 0.007808664 | 0.001827909 | 438.2574981 |
| 4.79354E-05 | 0.000604745 | 0.004428851 | 1.99824E-05 | 0.007635719 | 0.001762626 | 431.3024552 |
| 4.6948E-05 | 0.000587898 | 0.004384199 | 1.95522E-05 | 0.007474701 | 0.001701846 | 424.8270705 |
| 4.60265E-05 | 0.000572174 | 0.004342523 | 1.91507E-05 | 0.007324418 | 0.001645117 | 418.783378 |
| 4.43448E-05 | 0.000553875 | 0.004113441 | 1.86437E-05 | 0.00705071 | 0.001592049 | 410.6865695 |
| 4.27682E-05 | 0.00053672 | 0.003898677 | 1.81684E-05 | 0.00679411 | 0.001542297 | 403.0958115 |
| 4.12871E-05 | 0.000520604 | 0.003696929 | 1.77219E-05 | 0.006553061 | 0.001495561 | 395.9650994 |
| 3.98932E-05 | 0.000505436 | 0.003507048 | 1.73016E-05 | 0.006326191 | 0.001451574 | 389.253841 |
| 3.85789E-05 | 0.000491135 | 0.003328018 | 1.69054E-05 | 0.006112285 | 0.001410101 | 382.9260831 |
| 3.78175E-05 | 0.000479095 | 0.00326888 | 1.65956E-05 | 0.005968843 | 0.001370931 | 380.2909111 |
| 3.70972E-05 | 0.000467705 | 0.00321294 | 1.63026E-05 | 0.005833155 | 0.001333879 | 377.7981809 |
| 3.64149E-05 | 0.000456915 | 0.003159943 | 1.6025E-05 | 0.005704608 | 0.001298777 | 375.436647 |
| 3.57675E-05 | 0.000446678 | 0.003109665 | 1.57617E-05 | 0.005582653 | 0.001265475 | 373.1962174 |
| 3.51525E-05 | 0.000436953 | 0.0030619 | 1.55115E-05 | 0.005466796 | 0.001233839 | 371.0678092 |
| 3.45661E-05 | 0.000427697 | 0.003016532 | 1.52733E-05 | 0.0053564 | 0.001203745 | 369.0545135 |
| 3.40076E-05 | 0.000418882 | 0.002973325 | 1.50465E-05 | 0.005251261 | 0.001175085 | 367.137089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.34751E-05 | 0.000410476 | 0.002932127 | 1.48302E-05 | 0.005151012 | 0.001147758 | 365.308847 |
| 3.29668E-05 | 0.000402453 | 0.002892802 | 1.46238E-05 | 0.00505532 | 0.001121672 | 363.5637069 |
| 3.24811E-05 | 0.000394786 | 0.002855225 | 1.44265E-05 | 0.004963881 | 0.001096747 | 361.8961286 |
| 3.18275E-05 | 0.000386988 | 0.002781465 | 1.42204E-05 | 0.004854089 | 0.001072904 | 359.7472133 |
| 3.12018E-05 | 0.000379521 | 0.002710843 | 1.40231E-05 | 0.004748968 | 0.001050076 | 357.6897411 |
| 3.06022E-05 | 0.000372366 | 0.002643164 | 1.3834E-05 | 0.004648228 | 0.001028199 | 355.717997 |
| 3.0027E-05 | 0.000365502 | 0.002578247 | 1.36526E-05 | 0.004551599 | 0.001007215 | 353.8267323 |
| 2.94748E-05 | 0.000358913 | 0.002515927 | 1.34785E-05 | 0.004458836 | 0.000987071 | 352.0111181 |
| 2.88697E-05 | 0.000352885 | 0.002436646 | 1.33215E-05 | 0.004373064 | 0.000967717 | 350.3328039 |
| 2.82879E-05 | 0.000347089 | 0.002360414 | 1.31705E-05 | 0.004290592 | 0.000949107 | 348.7190403 |
| 2.7728E-05 | 0.000341512 | 0.00228706 | 1.30251E-05 | 0.004211232 | 0.000931199 | 347.1661734 |
| 2.71888E-05 | 0.000336141 | 0.002216422 | 1.28852E-05 | 0.004134811 | 0.000913955 | 345.6708201 |
| 2.66693E-05 | 0.000330966 | 0.002148352 | 1.27504E-05 | 0.004061169 | 0.000897338 | 344.2298433 |
| 2.63132E-05 | 0.000326536 | 0.002115736 | 1.2634E-05 | 0.00401505 | 0.000881314 | 343.655866 |
| 2.59697E-05 | 0.000322263 | 0.002084265 | 1.25216E-05 | 0.00397055 | 0.000865852 | 343.1020283 |
| 2.5638E-05 | 0.000318136 | 0.002053878 | 1.24131E-05 | 0.003927584 | 0.000850924 | 342.5672885 |
| 2.53175E-05 | 0.00031415 | 0.002024522 | 1.23084E-05 | 0.003886074 | 0.000836501 | 342.0506754 |
| 2.50077E-05 | 0.000310296 | 0.001996144 | 1.22071E-05 | 0.003845948 | 0.000822559 | 341.5512827 |
| 2.50684E-05 | 0.000308555 | 0.0020012523 | 1.22018E-05 | 0.003872704 | 0.000809075 | 342.8903786 |
| 2.51272E-05 | 0.00030687 | 0.002028373 | 1.21967E-05 | 0.003898598 | 0.000796025 | 344.1862779 |
| 2.51841E-05 | 0.000305239 | 0.002043721 | 1.21918E-05 | 0.003923669 | 0.00078339 | 345.4410375 |
| 2.52392E-05 | 0.000303658 | 0.002058589 | 1.2187E-05 | 0.003947957 | 0.000771149 | 346.6565859 |
| 2.52926E-05 | 0.000302126 | 0.002072999 | 1.21824E-05 | 0.003971497 | 0.000759285 | 347.8347327 |
| 2.54151E-05 | 0.000302143 | 0.00208789 | 1.22725E-05 | 0.004036841 | 0.000747781 | 350.3874284 |
| 2.55338E-05 | 0.000302159 | 0.002102337 | 1.236E-05 | 0.004100235 | 0.00073662 | 352.8639241 |
| 2.56491E-05 | 0.000302175 | 0.002116358 | 1.24449E-05 | 0.004161764 | 0.000725788 | 355.2675818 |
| 2.5761E-05 | 0.00030219 | 0.002129974 | 1.25273E-05 | 0.004221509 | 0.000715269 | 357.6015682 |
| 2.58697E-05 | 0.000302205 | 0.0021432 | 1.26074E-05 | 0.004279547 | 0.000705051 | 359.8688693 |
| 2.61649E-05 | 0.000303999 | 0.002164703 | 1.28005E-05 | 0.004385939 | 0.000695121 | 363.6740743 |
| 2.64519E-05 | 0.000305744 | 0.002185609 | 1.29882E-05 | 0.004489376 | 0.000685466 | 367.3735792 |
| 2.6731E-05 | 0.00030744 | 0.002205942 | 1.31708E-05 | 0.004589978 | 0.000676076 | 370.9717279 |
| 2.70025E-05 | 0.00030909 | 0.002225726 | 1.33485E-05 | 0.004687862 | 0.00066694 | 374.4726292 |
| 2.72669E-05 | 0.000310697 | 0.002244982 | 1.35214E-05 | 0.004783135 | 0.000658047 | 377.8801732 |
| 0.000333452 | 0.004554153 | 0.017735276 | 9.66994E-05 | 0.035564201 | 0.019061002 | 1963.165324 |
| 0.000282488 | 0.003832821 | 0.015150718 | 8.26629E-05 | 0.030592516 | 0.015884165 | 1677.330239 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000218783 | 0.002931156 | 0.01192002 | 6.51173E-05 | 0.02437791 | 0.01191312 | 1320.036383 |
| 0.00018056 | 0.002390158 | 0.009981601 | 5.45899E-05 | 0.020649146 | 0.009530494 | 1105.66007 |
| 0.000153714 | 0.002025222 | 0.00883082 | 4.73438E-05 | 0.018063779 | 0.007942078 | 964.0140293 |
| 0.000134538 | 0.001764553 | 0.008008834 | 4.21679E-05 | 0.016217088 | 0.006807496 | 862.8382863 |
| 0.000120156 | 0.001569052 | 0.007392344 | 3.82861E-05 | 0.01483207 | 0.005956559 | 786.956479 |
| 0.00010897 | 0.001416995 | 0.006912852 | 3.52668E-05 | 0.013754834 | 0.005294719 | 727.9372956 |
| 0.000100021 | 0.00129535 | 0.006529258 | 3.28514E-05 | 0.012893045 | 0.004765247 | 680.7219488 |
| 9.28105E-05 | 0.001194523 | 0.006340313 | 3.07406E-05 | 0.01214877 | 0.004332043 | 646.3662086 |
| 8.68016E-05 | 0.001110501 | 0.006182859 | 2.89816E-05 | 0.011528541 | 0.00397104 | 617.7364251 |
| 8.17171E-05 | 0.001039405 | 0.006049628 | 2.74931E-05 | 0.011003732 | 0.003665575 | 593.5112237 |
| 7.7359E-05 | 0.000978466 | 0.00593543 | 2.62173E-05 | 0.010553895 | 0.003403749 | 572.7467653 |
| 7.3582E-05 | 0.000925652 | 0.005836459 | 2.51117E-05 | 0.010164037 | 0.003176832 | 554.7509014 |
| 6.93296E-05 | 0.000871692 | 0.005655162 | 2.38723E-05 | 0.009618501 | 0.00297828 | 534.6889466 |
| 6.55775E-05 | 0.000824081 | 0.005495193 | 2.27787E-05 | 0.009137145 | 0.002803087 | 516.9872217 |
| 6.22423E-05 | 0.00078176 | 0.005352999 | 2.18067E-05 | 0.008709273 | 0.00264736 | 501.2523552 |
| 5.92582E-05 | 0.000743894 | 0.005225773 | 2.09369E-05 | 0.00832644 | 0.002508025 | 487.1737905 |
| 5.65725E-05 | 0.000709815 | 0.005111269 | 2.01541E-05 | 0.007981891 | 0.002382624 | 474.5030822 |
| 5.45795E-05 | 0.00068114 | 0.005018174 | 1.9556E-05 | 0.00774221 | 0.002269166 | 463.0291041 |
| 5.27676E-05 | 0.000655072 | 0.004933542 | 1.90122E-05 | 0.007524318 | 0.002166022 | 452.598215 |
| 5.11133E-05 | 0.000631271 | 0.00485627 | 1.85157E-05 | 0.007325373 | 0.002071848 | 443.0743597 |
| 4.95969E-05 | 0.000609454 | 0.004785437 | 1.80605E-05 | 0.007143008 | 0.001985521 | 434.344159 |
| 4.82018E-05 | 0.000589381 | 0.00472027 | 1.76418E-05 | 0.006975231 | 0.0019061 | 426.3123744 |
| 4.71253E-05 | 0.000571926 | 0.004665716 | 1.72949E-05 | 0.006846682 | 0.001832789 | 420.3366839 |
| 4.61287E-05 | 0.000555764 | 0.004615204 | 1.69736E-05 | 0.006727654 | 0.001764908 | 414.8036371 |
| 4.52032E-05 | 0.000540756 | 0.004568299 | 1.66754E-05 | 0.006617129 | 0.001701875 | 409.665808 |
| 4.43415E-05 | 0.000526783 | 0.004524629 | 1.63976E-05 | 0.006514226 | 0.00164319 | 404.8823119 |
| 4.35373E-05 | 0.000513742 | 0.004483871 | 1.61384E-05 | 0.006418184 | 0.001588417 | 400.4177156 |
| 4.19606E-05 | 0.000498046 | 0.004245318 | 1.57547E-05 | 0.006193581 | 0.001537177 | 393.4323527 |
| 4.04825E-05 | 0.000483331 | 0.004021674 | 1.5395E-05 | 0.005983016 | 0.00148914 | 386.883575 |
| 3.90939E-05 | 0.000469507 | 0.003811584 | 1.50571E-05 | 0.005785212 | 0.001444014 | 380.731693 |
| 3.77871E-05 | 0.000456497 | 0.003613853 | 1.4739E-05 | 0.005599043 | 0.001401543 | 374.9416863 |
| 3.65549E-05 | 0.00044423 | 0.00342742 | 1.44391E-05 | 0.005423513 | 0.001361498 | 369.4825372 |
| 3.59178E-05 | 0.00043431 | 0.003367194 | 1.42218E-05 | 0.005322874 | 0.001323679 | 367.3002891 |
| 3.53152E-05 | 0.000424926 | 0.003310223 | 1.40163E-05 | 0.005227674 | 0.001287904 | 365.2360004 |
| 3.47443E-05 | 0.000416035 | 0.003256251 | 1.38216E-05 | 0.005137485 | 0.001254012 | 363.2803585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.42027E-05 | 0.000407601 | 0.003205046 | 1.36368E-05 | 0.005051921 | 0.001221858 | 361.4250059 |
| 3.36881E-05 | 0.000399588 | 0.003156401 | 1.34613E-05 | 0.004970636 | 0.001191312 | 359.6624209 |
| 3.31977E-05 | 0.000391962 | 0.003110181 | 1.32943E-05 | 0.004893193 | 0.001162256 | 357.9933144 |
| 3.27307E-05 | 0.0003847 | 0.003066162 | 1.31351E-05 | 0.004819438 | 0.001134583 | 356.4036891 |
| 3.22854E-05 | 0.000377775 | 0.00302419 | 1.29834E-05 | 0.004749114 | 0.001108198 | 354.888 |
| 3.18603E-05 | 0.000371166 | 0.002984125 | 1.28386E-05 | 0.004681986 | 0.001083012 | 353.4412058 |
| 3.14541E-05 | 0.000364849 | 0.002945842 | 1.27003E-05 | 0.004617841 | 0.001058945 | 352.0587135 |
| 3.08535E-05 | 0.000358252 | 0.002866874 | 1.25329E-05 | 0.004530366 | 0.001035924 | 349.5076224 |
| 3.02785E-05 | 0.000351935 | 0.002791266 | 1.23726E-05 | 0.004446614 | 0.001013883 | 347.0650883 |
| 2.97274E-05 | 0.000345881 | 0.002718809 | 1.2219E-05 | 0.004366351 | 0.00099276 | 344.7243265 |
| 2.91988E-05 | 0.000340074 | 0.002649309 | 1.20717E-05 | 0.004289364 | 0.0009725 | 342.479106 |
| 2.86913E-05 | 0.000334499 | 0.002582589 | 1.19303E-05 | 0.004215456 | 0.00095305 | 340.3236944 |
| 2.80898E-05 | 0.00032882 | 0.002497318 | 1.1778E-05 | 0.004130563 | 0.000934362 | 337.8265214 |
| 2.75114E-05 | 0.00032336 | 0.002415326 | 1.16316E-05 | 0.004048935 | 0.000916394 | 335.4253935 |
| 2.69548E-05 | 0.000318105 | 0.002336428 | 1.14907E-05 | 0.003970387 | 0.000899103 | 333.1148743 |
| 2.64188E-05 | 0.000313045 | 0.002260452 | 1.1355E-05 | 0.003894748 | 0.000882453 | 330.8899298 |
| 2.59024E-05 | 0.000308169 | 0.00218724 | 1.12243E-05 | 0.003821859 | 0.000866409 | 328.7458924 |
| 2.55636E-05 | 0.000304107 | 0.002153531 | 1.11275E-05 | 0.00378024 | 0.000850937 | 328.0684411 |
| 2.52367E-05 | 0.000300187 | 0.002121005 | 1.1034E-05 | 0.00374008 | 0.000836008 | 327.4147601 |
| 2.49211E-05 | 0.000296403 | 0.0020896 | 1.09437E-05 | 0.003701305 | 0.000821594 | 326.7836197 |
| 2.46161E-05 | 0.000292746 | 0.00205926 | 1.08566E-05 | 0.003663845 | 0.000807669 | 326.173874 |
| 2.43214E-05 | 0.000289212 | 0.002029932 | 1.07723E-05 | 0.003627633 | 0.000794208 | 325.5844531 |
| 2.44053E-05 | 0.000287582 | 0.002047764 | 1.07915E-05 | 0.003656834 | 0.000781188 | 327.4305691 |
| 2.44864E-05 | 0.000286005 | 0.002065022 | 1.08102E-05 | 0.003685093 | 0.000768589 | 329.2171329 |
| 2.4565E-05 | 0.000284478 | 0.002081731 | 1.08282E-05 | 0.003712455 | 0.000756389 | 330.9469804 |
| 2.46412E-05 | 0.000282998 | 0.002097919 | 1.08457E-05 | 0.003738961 | 0.00074457 | 332.6227702 |
| 2.4715E-05 | 0.000281564 | 0.002113608 | 1.08626E-05 | 0.003764652 | 0.000733115 | 334.2469973 |
| 2.48654E-05 | 0.000281885 | 0.002128927 | 1.09715E-05 | 0.003837594 | 0.000722008 | 337.0091544 |
| 2.50114E-05 | 0.000282196 | 0.002143788 | 1.10771E-05 | 0.003908359 | 0.000711231 | 339.6888591 |
| 2.5153E-05 | 0.000282498 | 0.002158213 | 1.11795E-05 | 0.003977043 | 0.000700772 | 342.2897489 |
| 2.52906E-05 | 0.000282791 | 0.002172219 | 1.12791E-05 | 0.004043735 | 0.000690616 | 344.8152507 |
| 2.54242E-05 | 0.000283076 | 0.002185825 | 1.13757E-05 | 0.004108522 | 0.00068075 | 347.2685952 |
| 2.57474E-05 | 0.000285052 | 0.002208097 | 1.15788E-05 | 0.004220773 | 0.000671162 | 350.9872858 |
| 2.60617E-05 | 0.000286974 | 0.002229749 | 1.17763E-05 | 0.004329907 | 0.00066184 | 354.6026795 |
| 2.63674E-05 | 0.000288842 | 0.002250809 | 1.19684E-05 | 0.00443605 | 0.000652774 | 358.1190212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.66648E-05 | 0.00029066 | 0.002271299 | 1.21552E-05 | 0.004539324 | 0.000643952 | 361.5403267 |
| 2.69543E-05 | 0.00029243 | 0.002291243 | 1.23371E-05 | 0.004639845 | 0.000635366 | 364.8703974 |
| 0.00018386 | 0.004530119 | 0.007458153 | 8.06855E-05 | 0.027962462 | 0.018470679 | 1777.812219 |
| 0.000156211 | 0.003811434 | 0.006385568 | 6.93303E-05 | 0.024199895 | 0.015392233 | 1519.211605 |
| 0.00012165 | 0.002913078 | 0.005044836 | 5.51364E-05 | 0.019496687 | 0.011544175 | 1195.960837 |
| 0.000100914 | 0.002374064 | 0.004240397 | 4.66201E-05 | 0.016674762 | 0.009235341 | 1002.010376 |
| 8.66411E-05 | 0.00201295 | 0.003748718 | 4.08789E-05 | 0.014773778 | 0.007696117 | 873.0359879 |
| 7.64463E-05 | 0.001755011 | 0.003397519 | 3.6778E-05 | 0.013415931 | 0.006596671 | 780.9114246 |
| 6.88001E-05 | 0.001561557 | 0.00313412 | 3.37024E-05 | 0.012397547 | 0.005772087 | 711.8180022 |
| 6.28532E-05 | 0.001411093 | 0.002929253 | 3.13102E-05 | 0.01160547 | 0.005130744 | 658.0786736 |
| 5.80956E-05 | 0.001290722 | 0.002765361 | 2.93965E-05 | 0.010971808 | 0.004617669 | 615.0872108 |
| 5.4192E-05 | 0.001192052 | 0.002665303 | 2.78339E-05 | 0.01045491 | 0.004197881 | 580.902743 |
| 5.09391E-05 | 0.001109827 | 0.002581922 | 2.65317E-05 | 0.010024162 | 0.003848057 | 552.4156866 |
| 4.81866E-05 | 0.001040252 | 0.002511368 | 2.54298E-05 | 0.009659683 | 0.003552053 | 528.3112542 |
| 4.58273E-05 | 0.000980616 | 0.002450894 | 2.44854E-05 | 0.009347272 | 0.003298334 | 507.6503122 |
| 4.37826E-05 | 0.000928932 | 0.002398483 | 2.36669E-05 | 0.009076516 | 0.003078445 | 489.7441625 |
| 4.16963E-05 | 0.000881522 | 0.002320714 | 2.28255E-05 | 0.008784131 | 0.002886042 | 472.9520131 |
| 3.98554E-05 | 0.00083969 | 0.002252094 | 2.20831E-05 | 0.008526145 | 0.002716275 | 458.1354106 |
| 3.82191E-05 | 0.000802506 | 0.002191099 | 2.14232E-05 | 0.008296823 | 0.002565371 | 444.9650974 |
| 3.6755E-05 | 0.000769236 | 0.002136524 | 2.08328E-05 | 0.008091641 | 0.002430351 | 433.1811329 |
| 3.54373E-05 | 0.000739293 | 0.002087406 | 2.03014E-05 | 0.007906977 | 0.002308833 | 422.5755649 |
| 3.41976E-05 | 0.000710226 | 0.002039504 | 1.96572E-05 | 0.007693709 | 0.002198889 | 411.6815241 |
| 3.30706E-05 | 0.000683802 | 0.001995957 | 1.90716E-05 | 0.00749983 | 0.00209894 | 401.7778507 |
| 3.20416E-05 | 0.000659676 | 0.001956197 | 1.85369E-05 | 0.00732281 | 0.002007682 | 392.7353663 |
| 3.10983E-05 | 0.00063756 | 0.001919749 | 1.80468E-05 | 0.007160541 | 0.001924029 | 384.4464223 |
| 3.02305E-05 | 0.000617214 | 0.001886218 | 1.75959E-05 | 0.007011254 | 0.001847068 | 376.8205937 |
| 2.94723E-05 | 0.000596998 | 0.001862726 | 1.71503E-05 | 0.006831269 | 0.001776027 | 368.9531214 |
| 2.87703E-05 | 0.000578281 | 0.001840975 | 1.67376E-05 | 0.006664616 | 0.001710247 | 361.6684248 |
| 2.81184E-05 | 0.0005609 | 0.001820777 | 1.63545E-05 | 0.006509867 | 0.001649167 | 354.9040636 |
| 2.75115E-05 | 0.000544718 | 0.001801972 | 1.59978E-05 | 0.00636579 | 0.001592299 | 348.6062101 |
| 2.6945E-05 | 0.000529615 | 0.001784421 | 1.56648E-05 | 0.006231318 | 0.001539222 | 342.7282136 |
| 2.60331E-05 | 0.000513103 | 0.001692755 | 1.52548E-05 | 0.006026062 | 0.001489569 | 337.007585 |
| 2.51781E-05 | 0.000497622 | 0.001606818 | 1.48704E-05 | 0.005833634 | 0.00144302 | 331.6444956 |
| 2.4375E-05 | 0.00048308 | 0.00152609 | 1.45093E-05 | 0.005652869 | 0.001399292 | 326.606442 |
| 2.36191E-05 | 0.000469394 | 0.00145011 | 1.41694E-05 | 0.005482737 | 0.001358136 | 321.8647445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.29064E-05 | 0.000456489 | 0.001378472 | 1.3849E-05 | 0.005322327 | 0.001319332 | 317.3940012 |
| 2.23975E-05 | 0.000444675 | 0.001353566 | 1.3564E-05 | 0.005187669 | 0.001282684 | 314.8934014 |
| 2.19161E-05 | 0.000433499 | 0.001330006 | 1.32944E-05 | 0.005060291 | 0.001248017 | 312.5279692 |
| 2.146E-05 | 0.000422911 | 0.001307687 | 1.3039E-05 | 0.004939616 | 0.001215175 | 310.2870334 |
| 2.10274E-05 | 0.000412866 | 0.001286511 | 1.27967E-05 | 0.00482513 | 0.001184017 | 308.1610174 |
| 2.06163E-05 | 0.000403324 | 0.001266395 | 1.25665E-05 | 0.004716368 | 0.001154417 | 306.1413022 |
| 2.02367E-05 | 0.000394538 | 0.001247394 | 1.23662E-05 | 0.004621451 | 0.00112626 | 304.2806458 |
| 1.98751E-05 | 0.000386171 | 0.001229299 | 1.21755E-05 | 0.004531053 | 0.001099445 | 302.5085921 |
| 1.95303E-05 | 0.000378193 | 0.001212044 | 1.19937E-05 | 0.004444861 | 0.001073877 | 300.8189595 |
| 1.92012E-05 | 0.000370578 | 0.001195575 | 1.18201E-05 | 0.004362585 | 0.001049471 | 299.2061283 |
| 1.88867E-05 | 0.000363301 | 0.001179837 | 1.16542E-05 | 0.004283967 | 0.001026149 | 297.6649786 |
| 1.85366E-05 | 0.000356611 | 0.001151918 | 1.15194E-05 | 0.004213864 | 0.001003842 | 296.1005366 |
| 1.82013E-05 | 0.000350206 | 0.001125188 | 1.13903E-05 | 0.004146743 | 0.000982483 | 294.6026666 |
| 1.788E-05 | 0.000344068 | 0.001099572 | 1.12666E-05 | 0.00408242 | 0.000962015 | 293.1672079 |
| 1.75718E-05 | 0.00033818 | 0.001075001 | 1.11479E-05 | 0.004020721 | 0.000942382 | 291.7903393 |
| 1.72759E-05 | 0.000332528 | 0.001051412 | 1.1034E-05 | 0.003961491 | 0.000923534 | 290.4685455 |
| 1.69677E-05 | 0.000327205 | 0.001022265 | 1.09337E-05 | 0.003905573 | 0.000905425 | 289.4139963 |
| 1.66714E-05 | 0.000322087 | 0.000994239 | 1.08373E-05 | 0.003851806 | 0.000888013 | 288.4000067 |
| 1.63862E-05 | 0.000317162 | 0.00096727 | 1.07446E-05 | 0.003800067 | 0.000871258 | 287.4242809 |
| 1.61116E-05 | 0.00031242 | 0.000941301 | 1.06552E-05 | 0.003750245 | 0.000855124 | 286.484693 |
| 1.5847E-05 | 0.00030785 | 0.000916275 | 1.05691E-05 | 0.003702234 | 0.000839576 | 285.579272 |
| 1.56598E-05 | 0.000303942 | 0.000903645 | 1.05057E-05 | 0.003672137 | 0.000824583 | 285.2434653 |
| 1.54792E-05 | 0.000300172 | 0.000891459 | 1.04445E-05 | 0.003643095 | 0.000810117 | 284.9194412 |
| 1.53048E-05 | 0.000296531 | 0.000879692 | 1.03854E-05 | 0.003615055 | 0.000796149 | 284.6065904 |
| 1.51364E-05 | 0.000293014 | 0.000868325 | 1.03283E-05 | 0.003587965 | 0.000782655 | 284.3043447 |
| 1.49735E-05 | 0.000289615 | 0.000857336 | 1.02732E-05 | 0.003561778 | 0.00076961 | 284.0121738 |
| 1.49776E-05 | 0.000287565 | 0.000864071 | 1.02813E-05 | 0.003573032 | 0.000756994 | 284.9058393 |
| 1.49815E-05 | 0.000285582 | 0.000870589 | 1.02891E-05 | 0.003583922 | 0.000744784 | 285.7706769 |
| 1.49853E-05 | 0.000283662 | 0.0008769 | 1.02967E-05 | 0.003594467 | 0.000732963 | 286.6080593 |
| 1.4989E-05 | 0.000281802 | 0.000883014 | 1.0304E-05 | 0.003604682 | 0.00072151 | 287.4192734 |
| 1.49926E-05 | 0.000279999 | 0.00088894 | 1.03111E-05 | 0.003614583 | 0.00071041 | 288.2055272 |
| 1.50635E-05 | 0.000279685 | 0.000895177 | 1.04019E-05 | 0.003665224 | 0.000699646 | 290.2507304 |
| 1.51323E-05 | 0.000279381 | 0.000901229 | 1.04899E-05 | 0.003714352 | 0.000689204 | 292.2348828 |
| 1.51991E-05 | 0.000279085 | 0.000907102 | 1.05753E-05 | 0.003762036 | 0.000679069 | 294.1606777 |
| 1.5264E-05 | 0.000278798 | 0.000912805 | 1.06582E-05 | 0.003808337 | 0.000669227 | 296.0306525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.5327E-05 | 0.00027852 | 0.000918345 | 1.07388E-05 | 0.003853315 | 0.000659667 | 297.8471995 |
| 1.55019E-05 | 0.000279817 | 0.000927151 | 1.09271E-05 | 0.003941323 | 0.000650376 | 301.122457 |
| 1.56719E-05 | 0.000281078 | 0.000935713 | 1.11101E-05 | 0.004026885 | 0.000641343 | 304.3067352 |
| 1.58373E-05 | 0.000282305 | 0.000944039 | 1.12881E-05 | 0.004110104 | 0.000632557 | 307.4037728 |
| 1.59982E-05 | 0.000283498 | 0.000952141 | 1.14614E-05 | 0.004191073 | 0.000624009 | 310.4171068 |
| 1.61549E-05 | 0.00028466 | 0.000960027 | 1.163E-05 | 0.004269883 | 0.000615689 | 313.3500852 |
| 0.000908497 | 0.005298893 | 0.054321041 | 0.000154179 | 0.06989553 | 0.022002495 | 2757.336946 |
| 0.000767578 | 0.004460701 | 0.046399372 | 0.000130826 | 0.059390187 | 0.018335413 | 2371.213142 |
| 0.000591429 | 0.003412961 | 0.036497286 | 0.000101636 | 0.046258508 | 0.01375156 | 1888.558388 |
| 0.00048574 | 0.002784318 | 0.030556034 | 8.41222E-05 | 0.038379501 | 0.011001248 | 1598.965536 |
| 0.000411182 | 0.002355566 | 0.027053627 | 7.2119E-05 | 0.032906543 | 0.009167709 | 1406.945118 |
| 0.000357925 | 0.002049315 | 0.024551908 | 6.35453E-05 | 0.028997287 | 0.007858037 | 1269.787677 |
| 0.000317983 | 0.001819626 | 0.022675619 | 5.71151E-05 | 0.026065345 | 0.006875784 | 1166.919596 |
| 0.000286917 | 0.00164098 | 0.021216284 | 5.21137E-05 | 0.023784946 | 0.006111809 | 1086.911089 |
| 0.000262064 | 0.001498062 | 0.020048815 | 4.81127E-05 | 0.021960627 | 0.005500629 | 1022.904283 |
| 0.000242519 | 0.001382903 | 0.019530471 | 4.48679E-05 | 0.020564806 | 0.005000571 | 981.4206914 |
| 0.000226232 | 0.001286936 | 0.019098517 | 4.21639E-05 | 0.019401622 | 0.004583856 | 946.8510317 |
| 0.000212451 | 0.001205734 | 0.018733018 | 3.98759E-05 | 0.018417389 | 0.00423125 | 917.5997812 |
| 0.000200638 | 0.001136132 | 0.018419733 | 3.79148E-05 | 0.017573761 | 0.003929017 | 892.5272808 |
| 0.0001904 | 0.00107581 | 0.018148219 | 3.62152E-05 | 0.016842616 | 0.003667082 | 870.7977804 |
| 0.000178962 | 0.001011901 | 0.017608069 | 3.43885E-05 | 0.015838264 | 0.003437889 | 844.8453984 |
| 0.000168869 | 0.000955511 | 0.017131466 | 3.27767E-05 | 0.014952072 | 0.00323566 | 821.9462378 |
| 0.000159898 | 0.000905386 | 0.016707819 | 3.13439E-05 | 0.014164345 | 0.003055901 | 801.5914283 |
| 0.000151872 | 0.000860537 | 0.016328766 | 3.0062E-05 | 0.013459537 | 0.002895064 | 783.3792304 |
| 0.000144647 | 0.000820173 | 0.015987618 | 2.89083E-05 | 0.012825209 | 0.002750311 | 766.9882523 |
| 0.000139629 | 0.000788509 | 0.015715389 | 2.79995E-05 | 0.012426781 | 0.002619344 | 750.7122703 |
| 0.000135066 | 0.000759724 | 0.015467907 | 2.71734E-05 | 0.012064574 | 0.002500283 | 735.9159231 |
| 0.000130901 | 0.000733441 | 0.015241945 | 2.6419E-05 | 0.011733863 | 0.002391575 | 722.4062147 |
| 0.000127082 | 0.000709349 | 0.015034814 | 2.57276E-05 | 0.011430711 | 0.002291926 | 710.0223154 |
| 0.000123569 | 0.000687184 | 0.014844253 | 2.50914E-05 | 0.011151811 | 0.002200249 | 698.629128 |
| 0.000120904 | 0.000669044 | 0.014661735 | 2.45635E-05 | 0.010948328 | 0.002115625 | 691.7309559 |
| 0.000118437 | 0.000652249 | 0.014492737 | 2.40747E-05 | 0.010759918 | 0.002037269 | 685.3437594 |
| 0.000116146 | 0.00063652 | 0.014335811 | 2.36208E-05 | 0.01058496 | 0.00196451 | 679.4127913 |
| 0.000114013 | 0.000622132 | 0.014189707 | 2.31983E-05 | 0.01042208 | 0.001896769 | 673.8908554 |
| 0.000112022 | 0.000608579 | 0.014053343 | 2.28039E-05 | 0.010270053 | 0.001833544 | 668.7370486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000107411 | 0.000586425 | 0.013291817 | 2.21006E-05 | 0.009732035 | 0.001774397 | 651.9469949 |
| 0.000103088 | 0.000565656 | 0.012577886 | 2.14412E-05 | 0.009227644 | 0.001718947 | 636.2063195 |
| 9.90267E-05 | 0.000546145 | 0.011907224 | 2.08219E-05 | 0.008753822 | 0.001666857 | 621.4196245 |
| 9.52046E-05 | 0.000527782 | 0.011276012 | 2.0239E-05 | 0.008307872 | 0.001617831 | 607.5027351 |
| 9.16008E-05 | 0.000510468 | 0.01068087 | 1.96893E-05 | 0.007887405 | 0.001571607 | 594.3810964 |
| 9.01719E-05 | 0.000500407 | 0.010489198 | 1.9373E-05 | 0.007734621 | 0.001527951 | 591.0721322 |
| 8.88201E-05 | 0.000490891 | 0.010307886 | 1.90738E-05 | 0.007590097 | 0.001486655 | 587.9420308 |
| 8.75396E-05 | 0.000481875 | 0.010136116 | 1.87904E-05 | 0.007453179 | 0.001447533 | 584.9766716 |
| 8.63247E-05 | 0.000473321 | 0.009973156 | 1.85214E-05 | 0.007323282 | 0.001410417 | 582.1633822 |
| 8.51705E-05 | 0.000465195 | 0.009818343 | 1.8266E-05 | 0.00719988 | 0.001375156 | 579.4907572 |
| 8.40715E-05 | 0.000457462 | 0.009671148 | 1.80228E-05 | 0.007082356 | 0.001341616 | 576.9584782 |
| 8.30248E-05 | 0.000450096 | 0.009530963 | 1.77912E-05 | 0.006970428 | 0.001309672 | 574.546784 |
| 8.20269E-05 | 0.000443073 | 0.009397298 | 1.75704E-05 | 0.006863706 | 0.001279214 | 572.2472615 |
| 8.10742E-05 | 0.00043637 | 0.009269708 | 1.73596E-05 | 0.006761836 | 0.001250141 | 570.0522629 |
| 8.0164E-05 | 0.000429964 | 0.009147789 | 1.71582E-05 | 0.006664493 | 0.00122236 | 567.9548197 |
| 7.8508E-05 | 0.000421461 | 0.008891074 | 1.68778E-05 | 0.00646745 | 0.001195787 | 562.5670346 |
| 7.69224E-05 | 0.000413319 | 0.008645284 | 1.66093E-05 | 0.006278791 | 0.001170345 | 557.4085169 |
| 7.5403E-05 | 0.000405517 | 0.008409734 | 1.6352E-05 | 0.006097994 | 0.001145963 | 552.4649375 |
| 7.39455E-05 | 0.000398033 | 0.008183799 | 1.61052E-05 | 0.005924576 | 0.001122577 | 547.7231368 |
| 7.25464E-05 | 0.000390848 | 0.007966901 | 1.58683E-05 | 0.005758095 | 0.001100125 | 543.1710081 |
| 7.07665E-05 | 0.000382616 | 0.007688154 | 1.55943E-05 | 0.005542934 | 0.001078554 | 537.5098988 |
| 6.90552E-05 | 0.000374701 | 0.007420128 | 1.53307E-05 | 0.005336048 | 0.001057813 | 532.0665245 |
| 6.74084E-05 | 0.000367085 | 0.007162216 | 1.50772E-05 | 0.005136969 | 0.001037855 | 526.8285606 |
| 6.58226E-05 | 0.00035975 | 0.006913856 | 1.4833E-05 | 0.004945263 | 0.001018635 | 521.7845953 |
| 6.42945E-05 | 0.000352682 | 0.006674527 | 1.45977E-05 | 0.004760529 | 0.001000115 | 516.9240469 |
| 6.3355E-05 | 0.000347701 | 0.00656504 | 1.4431E-05 | 0.004672358 | 0.000982255 | 516.6339075 |
| 6.24486E-05 | 0.000342895 | 0.006459394 | 1.42703E-05 | 0.004587281 | 0.000965023 | 516.3539484 |
| 6.15734E-05 | 0.000338254 | 0.006357391 | 1.4115E-05 | 0.004505138 | 0.000948384 | 516.0836431 |
| 6.07278E-05 | 0.000333771 | 0.006258845 | 1.39651E-05 | 0.004425779 | 0.00093231 | 515.8225007 |
| 5.99105E-05 | 0.000329437 | 0.006163585 | 1.38201E-05 | 0.004349065 | 0.000916771 | 515.5700631 |
| 6.03325E-05 | 0.000329616 | 0.006212315 | 1.38437E-05 | 0.004455359 | 0.000901742 | 519.4104915 |
| 6.0741E-05 | 0.000329789 | 0.006259473 | 1.38665E-05 | 0.004558223 | 0.000887198 | 523.1270351 |
| 6.11365E-05 | 0.000329957 | 0.006305134 | 1.38886E-05 | 0.004657822 | 0.000873115 | 526.7255933 |
| 6.15196E-05 | 0.000330119 | 0.006349369 | 1.39099E-05 | 0.004754308 | 0.000859473 | 530.2116965 |
| 6.1891E-05 | 0.000330277 | 0.006392242 | 1.39307E-05 | 0.004847826 | 0.00084625 | 533.590535 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.23106E-05 | 0.000331663 | 0.006434023 | 1.40163E-05 | 0.004975227 | 0.000833428 | 537.8082867 |
| 6.27176E-05 | 0.000333007 | 0.006474558 | 1.40993E-05 | 0.005098825 | 0.000820989 | 541.9001354 |
| 6.31127E-05 | 0.000334312 | 0.0065139 | 1.41799E-05 | 0.005218788 | 0.000808916 | 545.8716356 |
| 6.34963E-05 | 0.000335579 | 0.006552101 | 1.42581E-05 | 0.005335273 | 0.000797193 | 549.7280198 |
| 6.3869E-05 | 0.000336809 | 0.006589212 | 1.43341E-05 | 0.00544843 | 0.000785805 | 553.4742216 |
| 6.47518E-05 | 0.000340391 | 0.006652873 | 1.45184E-05 | 0.005632504 | 0.000774737 | 558.7687845 |
| 6.56101E-05 | 0.000343872 | 0.006714767 | 1.46976E-05 | 0.005811464 | 0.000763976 | 563.9162761 |
| 6.64448E-05 | 0.000347259 | 0.006774964 | 1.48719E-05 | 0.005985521 | 0.000753511 | 568.9227406 |
| 6.7257E-05 | 0.000350554 | 0.006833535 | 1.50414E-05 | 0.006154874 | 0.000743328 | 573.7938953 |
| 6.80475E-05 | 0.000353761 | 0.006890544 | 1.52065E-05 | 0.006319711 | 0.000733417 | 578.5351524 |
| 0.000320508 | 0.004754639 | 0.015925844 | 9.37853E-05 | 0.036624677 | 0.019199196 | 1989.182701 |
| 0.000271386 | 0.003998968 | 0.013634393 | 8.02526E-05 | 0.031448826 | 0.015999333 | 1703.616205 |
| 0.000209985 | 0.003054379 | 0.010770079 | 6.33368E-05 | 0.024979012 | 0.011999504 | 1346.658086 |
| 0.000173144 | 0.002487626 | 0.00905149 | 5.31873E-05 | 0.021097124 | 0.009599606 | 1132.483215 |
| 0.000147572 | 0.002106485 | 0.008016559 | 4.63152E-05 | 0.018461768 | 0.007999673 | 990.1761783 |
| 0.000129306 | 0.001834241 | 0.007277322 | 4.14066E-05 | 0.016579371 | 0.006856863 | 888.5282952 |
| 0.000115606 | 0.001630059 | 0.006722895 | 3.77252E-05 | 0.015167573 | 0.005999756 | 812.292383 |
| 0.000104951 | 0.00147125 | 0.006291673 | 3.48618E-05 | 0.014069508 | 0.005333117 | 752.9977845 |
| 9.64274E-05 | 0.001344203 | 0.005946696 | 3.25712E-05 | 0.013191056 | 0.004799806 | 705.5621058 |
| 8.9558E-05 | 0.00124044 | 0.005765698 | 3.07168E-05 | 0.012494935 | 0.004363458 | 669.3331978 |
| 8.38335E-05 | 0.001153971 | 0.005614866 | 2.91715E-05 | 0.011914834 | 0.003999836 | 639.1424411 |
| 7.89897E-05 | 0.001080805 | 0.005487239 | 2.7864E-05 | 0.01142398 | 0.003692155 | 613.5964163 |
| 7.48379E-05 | 0.001018092 | 0.005377844 | 2.67432E-05 | 0.011003247 | 0.003428429 | 591.6998236 |
| 7.12397E-05 | 0.00096374 | 0.005283035 | 2.57719E-05 | 0.010638612 | 0.003199866 | 572.7227765 |
| 6.74276E-05 | 0.000912847 | 0.005118933 | 2.47727E-05 | 0.010221374 | 0.002999874 | 554.1990991 |
| 6.40639E-05 | 0.000867942 | 0.004974137 | 2.3891E-05 | 0.009853222 | 0.00282341 | 537.8546779 |
| 6.10741E-05 | 0.000828026 | 0.004845429 | 2.31072E-05 | 0.009525977 | 0.002666554 | 523.3263035 |
| 5.83989E-05 | 0.000792312 | 0.00473027 | 2.2406E-05 | 0.009233178 | 0.002526209 | 510.3272317 |
| 5.59913E-05 | 0.000760169 | 0.004626627 | 2.17749E-05 | 0.008969659 | 0.002399898 | 498.6280671 |
| 5.40012E-05 | 0.000729992 | 0.004534605 | 2.10678E-05 | 0.008712607 | 0.002285618 | 486.4391971 |
| 5.21921E-05 | 0.000702559 | 0.00445095 | 2.04249E-05 | 0.008478923 | 0.002181726 | 475.3584061 |
| 5.05403E-05 | 0.000677511 | 0.004374568 | 1.98379E-05 | 0.008265559 | 0.002086869 | 465.2411623 |
| 4.90262E-05 | 0.00065455 | 0.004304552 | 1.92999E-05 | 0.008069976 | 0.001999916 | 455.9670221 |
| 4.76332E-05 | 0.000633426 | 0.004240137 | 1.88049E-05 | 0.00789004 | 0.00191992 | 447.4348131 |
| 4.65117E-05 | 0.000613241 | 0.004189204 | 1.83342E-05 | 0.007697281 | 0.001846078 | 439.4690866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.54733E-05 | 0.000594551 | 0.004142044 | 1.78983E-05 | 0.007518801 | 0.001777705 | 432.0934139 |
| 4.45091E-05 | 0.000577195 | 0.004098252 | 1.74936E-05 | 0.007353069 | 0.001714217 | 425.244575 |
| 4.36114E-05 | 0.000561037 | 0.00405748 | 1.71168E-05 | 0.007198768 | 0.001655106 | 418.8680698 |
| 4.27736E-05 | 0.000545956 | 0.004019427 | 1.67651E-05 | 0.007054753 | 0.001599937 | 412.916665 |
| 4.1159E-05 | 0.000528386 | 0.003805006 | 1.63273E-05 | 0.006787885 | 0.001548326 | 404.912497 |
| 3.96454E-05 | 0.000511914 | 0.003603988 | 1.5917E-05 | 0.006537697 | 0.00149994 | 397.4085895 |
| 3.82235E-05 | 0.000496441 | 0.003415152 | 1.55314E-05 | 0.006302672 | 0.001454486 | 390.3594642 |
| 3.68853E-05 | 0.000481878 | 0.003237424 | 1.51686E-05 | 0.006081471 | 0.001411707 | 383.7249934 |
| 3.56235E-05 | 0.000468147 | 0.003069852 | 1.48265E-05 | 0.005872911 | 0.001371372 | 377.4696352 |
| 3.49227E-05 | 0.000456675 | 0.003014878 | 1.45586E-05 | 0.005735214 | 0.001333278 | 374.8670375 |
| 3.42597E-05 | 0.000445823 | 0.002962876 | 1.43051E-05 | 0.005604959 | 0.001297244 | 372.4051208 |
| 3.36317E-05 | 0.000435543 | 0.002913611 | 1.4065E-05 | 0.00548156 | 0.001263106 | 370.0727787 |
| 3.30358E-05 | 0.000425789 | 0.002866872 | 1.38372E-05 | 0.00536449 | 0.001230718 | 367.8600438 |
| 3.24698E-05 | 0.000416524 | 0.002822471 | 1.36208E-05 | 0.005253272 | 0.00119995 | 365.7579457 |
| 3.19299E-05 | 0.000407704 | 0.002780305 | 1.34148E-05 | 0.00514729 | 0.001170683 | 363.7696248 |
| 3.14158E-05 | 0.000399305 | 0.002740147 | 1.32186E-05 | 0.005046355 | 0.001142809 | 361.8759859 |
| 3.09255E-05 | 0.000391296 | 0.002701856 | 1.30316E-05 | 0.004950114 | 0.001116232 | 360.0704233 |
| 3.04576E-05 | 0.000383652 | 0.002665307 | 1.2853E-05 | 0.004858248 | 0.001090863 | 358.3469316 |
| 3.00104E-05 | 0.000376347 | 0.002630381 | 1.26824E-05 | 0.004770465 | 0.001066621 | 356.7000396 |
| 2.93929E-05 | 0.000368881 | 0.002561619 | 1.25052E-05 | 0.004663985 | 0.001043434 | 354.5675028 |
| 2.88017E-05 | 0.000361732 | 0.002495783 | 1.23355E-05 | 0.004562036 | 0.001021234 | 352.5257122 |
| 2.82351E-05 | 0.000354881 | 0.00243269 | 1.2173E-05 | 0.004464335 | 0.000999958 | 350.5689962 |
| 2.76916E-05 | 0.00034831 | 0.002372172 | 1.2017E-05 | 0.004370622 | 0.000979551 | 348.6921462 |
| 2.71699E-05 | 0.000342002 | 0.002314075 | 1.18673E-05 | 0.004280658 | 0.00095996 | 346.8903701 |
| 2.6592E-05 | 0.00033619 | 0.002240174 | 1.17331E-05 | 0.004196854 | 0.000941138 | 345.2183662 |
| 2.60362E-05 | 0.000330602 | 0.002169114 | 1.16041E-05 | 0.004116273 | 0.000923039 | 343.6106702 |
| 2.55015E-05 | 0.000325224 | 0.002100736 | 1.14799E-05 | 0.004038733 | 0.000905623 | 342.0636419 |
| 2.49865E-05 | 0.000320045 | 0.002034891 | 1.13604E-05 | 0.003964065 | 0.000888853 | 340.573911 |
| 2.44903E-05 | 0.000315055 | 0.00197144 | 1.12451E-05 | 0.003892112 | 0.000872692 | 339.1383521 |
| 2.41571E-05 | 0.000310795 | 0.001941388 | 1.11459E-05 | 0.00384725 | 0.000857108 | 338.564119 |
| 2.38356E-05 | 0.000306684 | 0.001912391 | 1.10502E-05 | 0.003803962 | 0.000842071 | 338.0100343 |
| 2.35252E-05 | 0.000302716 | 0.001884394 | 1.09577E-05 | 0.003762167 | 0.000827552 | 337.4750561 |
| 2.32253E-05 | 0.000298881 | 0.001857346 | 1.08684E-05 | 0.003721788 | 0.000813526 | 336.9582127 |
| 2.29354E-05 | 0.000295175 | 0.001831199 | 1.07821E-05 | 0.003682756 | 0.000799967 | 336.4585974 |
| 2.30145E-05 | 0.00029351 | 0.001846471 | 1.07821E-05 | 0.003709833 | 0.000786853 | 337.7690196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.30912E-05 | 0.000291898 | 0.00186125 | 1.0782E-05 | 0.003736037 | 0.000774162 | 339.0371701 |
| 2.31654E-05 | 0.000290338 | 0.00187556 | 1.07819E-05 | 0.003761409 | 0.000761873 | 340.2650618 |
| 2.32372E-05 | 0.000288826 | 0.001889422 | 1.07819E-05 | 0.003785988 | 0.000749969 | 341.454582 |
| 2.33069E-05 | 0.000287361 | 0.001902859 | 1.07818E-05 | 0.003809811 | 0.000738431 | 342.6075015 |
| 2.34402E-05 | 0.000287287 | 0.001916738 | 1.08658E-05 | 0.003873613 | 0.000727243 | 345.1146419 |
| 2.35695E-05 | 0.000287214 | 0.001930203 | 1.09473E-05 | 0.00393551 | 0.000716388 | 347.5469423 |
| 2.3695E-05 | 0.000287144 | 0.001943272 | 1.10264E-05 | 0.003995587 | 0.000705853 | 349.9077045 |
| 2.38169E-05 | 0.000287076 | 0.001955962 | 1.11032E-05 | 0.004053922 | 0.000695624 | 352.2000388 |
| 2.39353E-05 | 0.00028701 | 0.00196829 | 1.11778E-05 | 0.00411059 | 0.000685686 | 354.4268778 |
| 2.42318E-05 | 0.000288574 | 0.001988234 | 1.13497E-05 | 0.004213821 | 0.000676029 | 358.168927 |
| 2.452E-05 | 0.000290095 | 0.002007624 | 1.15169E-05 | 0.004314184 | 0.000666639 | 361.8070303 |
| 2.48004E-05 | 0.000291575 | 0.002026483 | 1.16795E-05 | 0.004411798 | 0.000657507 | 365.3454596 |
| 2.50731E-05 | 0.000293014 | 0.002044832 | 1.18377E-05 | 0.004506773 | 0.000648622 | 368.7882557 |
| 2.53387E-05 | 0.000294415 | 0.002062692 | 1.19917E-05 | 0.004599216 | 0.000639974 | 372.1392439 |
| 0.000310465 | 0.00443598 | 0.016273574 | 8.33285E-05 | 0.03463875 | 0.018631771 | 1935.554773 |
| 0.00026284 | 0.003730801 | 0.013919127 | 7.12724E-05 | 0.029774657 | 0.015526478 | 1653.788102 |
| 0.000203309 | 0.002849327 | 0.010976068 | 5.62023E-05 | 0.023694542 | 0.01164486 | 1301.579764 |
| 0.00016759 | 0.002320443 | 0.009210233 | 4.71602E-05 | 0.020046472 | 0.00931589 | 1090.254761 |
| 0.000142644 | 0.001963894 | 0.008154859 | 4.09315E-05 | 0.017520846 | 0.007763243 | 950.5795743 |
| 0.000124825 | 0.001709217 | 0.00740102 | 3.64825E-05 | 0.015716828 | 0.006654209 | 850.8115842 |
| 0.000111461 | 0.001518209 | 0.006835641 | 3.31457E-05 | 0.014363814 | 0.005822434 | 775.9855915 |
| 0.000101067 | 0.001369647 | 0.006395901 | 3.05504E-05 | 0.01331147 | 0.005175497 | 717.7875973 |
| 9.27515E-05 | 0.001250797 | 0.00604411 | 2.84741E-05 | 0.012469595 | 0.004657948 | 671.2292018 |
| 8.61031E-05 | 0.001152516 | 0.005870187 | 2.66438E-05 | 0.011745919 | 0.004234498 | 637.3376617 |
| 8.05627E-05 | 0.001070615 | 0.005725251 | 2.51185E-05 | 0.011142857 | 0.003881622 | 609.0947116 |
| 7.58747E-05 | 0.001001314 | 0.005602612 | 2.38279E-05 | 0.010632573 | 0.003583035 | 585.1968308 |
| 7.18564E-05 | 0.000941913 | 0.005497494 | 2.27217E-05 | 0.010195187 | 0.003327103 | 564.7129329 |
| 6.83738E-05 | 0.000890432 | 0.005406391 | 2.17629E-05 | 0.009816119 | 0.003105296 | 546.9602214 |
| 6.44044E-05 | 0.000838307 | 0.005236091 | 2.06858E-05 | 0.00928642 | 0.002911214 | 527.177737 |
| 6.09019E-05 | 0.000792314 | 0.005085827 | 1.97354E-05 | 0.008819038 | 0.002739966 | 509.7226036 |
| 5.77886E-05 | 0.000751432 | 0.004952258 | 1.88907E-05 | 0.008403588 | 0.002587746 | 494.2069295 |
| 5.50031E-05 | 0.000714853 | 0.004832749 | 1.81348E-05 | 0.008031869 | 0.002451548 | 480.3244843 |
| 5.2496E-05 | 0.000681932 | 0.004725191 | 1.74545E-05 | 0.007697323 | 0.002328971 | 467.8302835 |
| 5.06477E-05 | 0.000654178 | 0.004639381 | 1.69381E-05 | 0.007465615 | 0.002218068 | 456.5191502 |
| 4.89674E-05 | 0.000628947 | 0.004561372 | 1.64687E-05 | 0.007254972 | 0.002117246 | 446.2363017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.74332E-05 | 0.000605909 | 0.004490146 | 1.60401E-05 | 0.007062646 | 0.002025192 | 436.847614 |
| 4.60269E-05 | 0.000584792 | 0.004424856 | 1.56471E-05 | 0.006886347 | 0.00194081 | 428.2413169 |
| 4.47331E-05 | 0.000565364 | 0.004364789 | 1.52857E-05 | 0.006724151 | 0.001863177 | 420.3235235 |
| 4.37573E-05 | 0.000548476 | 0.004314564 | 1.49902E-05 | 0.006600756 | 0.001791518 | 414.4343902 |
| 4.28538E-05 | 0.000532839 | 0.00426806 | 1.47167E-05 | 0.006486501 | 0.001725166 | 408.9814889 |
| 4.20148E-05 | 0.000518319 | 0.004224878 | 1.44627E-05 | 0.006380407 | 0.001663554 | 403.9180806 |
| 4.12337E-05 | 0.0005048 | 0.004184674 | 1.42262E-05 | 0.00628163 | 0.001606191 | 399.2038728 |
| 4.05047E-05 | 0.000492183 | 0.00414715 | 1.40055E-05 | 0.006189438 | 0.001552652 | 394.8039456 |
| 3.89852E-05 | 0.000476978 | 0.003924324 | 1.36815E-05 | 0.005969181 | 0.001502566 | 387.8922757 |
| 3.75607E-05 | 0.000462723 | 0.003715424 | 1.33778E-05 | 0.00576269 | 0.00145561 | 381.4125851 |
| 3.62225E-05 | 0.000449331 | 0.003519185 | 1.30924E-05 | 0.005568714 | 0.0014115 | 375.3256031 |
| 3.4963E-05 | 0.000436728 | 0.00333449 | 1.28239E-05 | 0.005386149 | 0.001369985 | 369.5966788 |
| 3.37755E-05 | 0.000424845 | 0.003160348 | 1.25707E-05 | 0.005214015 | 0.001330842 | 364.1951216 |
| 3.31926E-05 | 0.000415307 | 0.003104391 | 1.23867E-05 | 0.005117282 | 0.001293874 | 362.0360312 |
| 3.26412E-05 | 0.000406285 | 0.003051459 | 1.22126E-05 | 0.005025778 | 0.001258904 | 359.9936483 |
| 3.21189E-05 | 0.000397738 | 0.003001312 | 1.20477E-05 | 0.00493909 | 0.001225775 | 358.0587592 |
| 3.16233E-05 | 0.00038963 | 0.002953737 | 1.18913E-05 | 0.004856848 | 0.001194345 | 356.2230953 |
| 3.11525E-05 | 0.000381926 | 0.002908541 | 1.17427E-05 | 0.004778718 | 0.001164487 | 354.4792145 |
| 3.07038E-05 | 0.000374595 | 0.002865602 | 1.16012E-05 | 0.004704277 | 0.001136084 | 352.8279056 |
| 3.02764E-05 | 0.000367613 | 0.002824707 | 1.14665E-05 | 0.004633381 | 0.001109035 | 351.2552304 |
| 2.98689E-05 | 0.000360956 | 0.002785715 | 1.1338E-05 | 0.004565783 | 0.001083243 | 349.7557029 |
| 2.94799E-05 | 0.000354601 | 0.002748495 | 1.12154E-05 | 0.004501257 | 0.001058624 | 348.3243358 |
| 2.91082E-05 | 0.000348529 | 0.002712929 | 1.10982E-05 | 0.004439599 | 0.001035098 | 346.956585 |
| 2.85403E-05 | 0.000342154 | 0.002639467 | 1.09562E-05 | 0.004354363 | 0.001012597 | 344.4240087 |
| 2.79966E-05 | 0.000336049 | 0.002569132 | 1.08202E-05 | 0.004272753 | 0.000991052 | 341.9992016 |
| 2.74755E-05 | 0.0003302 | 0.002501727 | 1.06899E-05 | 0.004194544 | 0.000970405 | 339.6754281 |
| 2.69757E-05 | 0.000324589 | 0.002437074 | 1.0565E-05 | 0.004119527 | 0.000950601 | 337.4465025 |
| 2.64958E-05 | 0.000319202 | 0.002375006 | 1.0445E-05 | 0.004047511 | 0.00093159 | 335.3067339 |
| 2.592E-05 | 0.000313697 | 0.002295683 | 1.03161E-05 | 0.003964276 | 0.000913323 | 332.8234057 |
| 2.53664E-05 | 0.000308405 | 0.002219411 | 1.01921E-05 | 0.003884243 | 0.000895759 | 330.4355901 |
| 2.48336E-05 | 0.000303312 | 0.002146017 | 1.00728E-05 | 0.00380723 | 0.000878858 | 328.1378808 |
| 2.43206E-05 | 0.000298407 | 0.002075341 | 9.95787E-06 | 0.003733069 | 0.000862583 | 325.9252718 |
| 2.38262E-05 | 0.000293681 | 0.002007235 | 9.84715E-06 | 0.003661605 | 0.0008469 | 323.7931213 |
| 2.35074E-05 | 0.000289748 | 0.001976159 | 9.76598E-06 | 0.003620811 | 0.000831776 | 323.113698 |
| 2.31998E-05 | 0.000285952 | 0.001946173 | 9.68765E-06 | 0.003581447 | 0.000817184 | 322.4581141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.29028E-05 | 0.000282287 | 0.001917221 | 9.61202E-06 | 0.003543441 | 0.000803094 | 321.8251366 |
| 2.26159E-05 | 0.000278747 | 0.00188925 | 9.53895E-06 | 0.003506724 | 0.000789483 | 321.2136159 |
| 2.23386E-05 | 0.000275324 | 0.001862212 | 9.46832E-06 | 0.00347123 | 0.000776325 | 320.6224793 |
| 2.24385E-05 | 0.000273763 | 0.001878529 | 9.49024E-06 | 0.003500614 | 0.000763598 | 322.4289242 |
| 2.25353E-05 | 0.000272253 | 0.00189432 | 9.51144E-06 | 0.003529051 | 0.000751282 | 324.1770968 |
| 2.2629E-05 | 0.00027079 | 0.00190961 | 9.53197E-06 | 0.003556585 | 0.000739357 | 325.8697717 |
| 2.27198E-05 | 0.000269373 | 0.001924421 | 9.55186E-06 | 0.003583258 | 0.000727804 | 327.5095506 |
| 2.28077E-05 | 0.000268 | 0.001938778 | 9.57114E-06 | 0.003609111 | 0.000716607 | 329.0988748 |
| 2.29662E-05 | 0.000268199 | 0.001952826 | 9.67148E-06 | 0.003680029 | 0.00070575 | 331.8094372 |
| 2.312E-05 | 0.000268392 | 0.001966454 | 9.76882E-06 | 0.003748831 | 0.000695216 | 334.4390874 |
| 2.32693E-05 | 0.00026858 | 0.001979682 | 9.8633E-06 | 0.003815609 | 0.000684992 | 336.9913949 |
| 2.34142E-05 | 0.000268762 | 0.001992526 | 9.95503E-06 | 0.003880451 | 0.000675065 | 339.4697224 |
| 2.3555E-05 | 0.000268939 | 0.002005004 | 1.00442E-05 | 0.003943441 | 0.000665421 | 341.8772406 |
| 2.38771E-05 | 0.000270669 | 0.002025403 | 1.02262E-05 | 0.004052149 | 0.000656049 | 345.5320891 |
| 2.41903E-05 | 0.000272352 | 0.002045235 | 1.04031E-05 | 0.004157837 | 0.000646937 | 349.085414 |
| 2.44949E-05 | 0.000273988 | 0.002064523 | 1.05752E-05 | 0.00426063 | 0.000638075 | 352.5413875 |
| 2.47912E-05 | 0.00027558 | 0.002083291 | 1.07426E-05 | 0.004360644 | 0.000629452 | 355.9039563 |
| 2.50797E-05 | 0.000277129 | 0.002101558 | 1.09056E-05 | 0.004457992 | 0.00062106 | 359.1768566 |
| 0.00017131 | 0.004412812 | 0.006774222 | 7.25529E-05 | 0.027131476 | 0.017988112 | 1752.710075 |
| 0.000145477 | 0.003710114 | 0.00580975 | 6.23422E-05 | 0.023464153 | 0.014990097 | 1497.761894 |
| 0.000113186 | 0.002831741 | 0.00460416 | 4.95787E-05 | 0.018879999 | 0.011242578 | 1179.076668 |
| 9.38117E-05 | 0.002304717 | 0.003880806 | 4.19207E-05 | 0.016129506 | 0.008994067 | 987.8655316 |
| 8.05189E-05 | 0.001951699 | 0.00343634 | 3.67563E-05 | 0.014277797 | 0.007495056 | 860.701556 |
| 7.1024E-05 | 0.001699543 | 0.003118864 | 3.30674E-05 | 0.012955148 | 0.006424334 | 769.8701448 |
| 6.39028E-05 | 0.001510426 | 0.002880758 | 3.03007E-05 | 0.011963161 | 0.005621293 | 701.7465864 |
| 5.83641E-05 | 0.001363336 | 0.002695564 | 2.81489E-05 | 0.011191615 | 0.004996705 | 648.7615966 |
| 5.39331E-05 | 0.001245663 | 0.002547409 | 2.64274E-05 | 0.010574379 | 0.004497035 | 606.3736047 |
| 5.03079E-05 | 0.001149206 | 0.002457107 | 2.50191E-05 | 0.010071118 | 0.004088213 | 572.662458 |
| 4.72868E-05 | 0.001068824 | 0.002381855 | 2.38455E-05 | 0.009651733 | 0.003747527 | 544.5698358 |
| 4.47306E-05 | 0.00100081 | 0.002318181 | 2.28525E-05 | 0.00929687 | 0.003459255 | 520.7991554 |
| 4.25395E-05 | 0.000942511 | 0.002263603 | 2.20013E-05 | 0.008992701 | 0.003212164 | 500.4242865 |
| 4.06405E-05 | 0.000891986 | 0.002216302 | 2.12636E-05 | 0.008729088 | 0.002998019 | 482.7660669 |
| 3.8689E-05 | 0.000845729 | 0.002144165 | 2.05066E-05 | 0.008444238 | 0.002810643 | 466.2059631 |
| 3.69671E-05 | 0.000804913 | 0.002080515 | 1.98386E-05 | 0.008192899 | 0.00264531 | 451.5941068 |
| 3.54365E-05 | 0.000768633 | 0.002023937 | 1.92448E-05 | 0.007969487 | 0.002498348 | 438.6057901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4067E-05 | 0.000736172 | 0.001973315 | 1.87135E-05 | 0.007769593 | 0.002366856 | 426.9846646 |
| 3.28345E-05 | 0.000706956 | 0.001927755 | 1.82354E-05 | 0.007589687 | 0.002248513 | 416.5256517 |
| 3.16814E-05 | 0.0006788 | 0.001883695 | 1.76591E-05 | 0.007383863 | 0.002141441 | 405.7867087 |
| 3.06331E-05 | 0.000653203 | 0.001843641 | 1.71352E-05 | 0.00719675 | 0.002044103 | 396.0240333 |
| 2.9676E-05 | 0.000629832 | 0.00180707 | 1.66568E-05 | 0.007025908 | 0.001955229 | 387.1102861 |
| 2.87987E-05 | 0.000608409 | 0.001773547 | 1.62183E-05 | 0.006869302 | 0.001873762 | 378.9393512 |
| 2.79916E-05 | 0.000588699 | 0.001742705 | 1.58149E-05 | 0.006725225 | 0.001798811 | 371.4220911 |
| 2.7298E-05 | 0.00056931 | 0.001721657 | 1.54137E-05 | 0.006553013 | 0.001729627 | 363.6747667 |
| 2.66559E-05 | 0.000551357 | 0.001702168 | 1.50422E-05 | 0.006393557 | 0.001665568 | 356.5013182 |
| 2.60596E-05 | 0.000534686 | 0.00168407 | 1.46973E-05 | 0.006245491 | 0.001606084 | 349.8402588 |
| 2.55045E-05 | 0.000519165 | 0.001667221 | 1.43761E-05 | 0.006107636 | 0.001550703 | 343.6385828 |
| 2.49864E-05 | 0.000504679 | 0.001651495 | 1.40764E-05 | 0.005978971 | 0.001499014 | 337.8503519 |
| 2.41196E-05 | 0.00048892 | 0.001565407 | 1.37126E-05 | 0.005780987 | 0.001450658 | 332.2048633 |
| 2.3307E-05 | 0.000474147 | 0.0014847 | 1.33716E-05 | 0.005595378 | 0.001405324 | 326.9122177 |
| 2.25436E-05 | 0.000460269 | 0.001408884 | 1.30513E-05 | 0.005421017 | 0.001362738 | 321.9403385 |
| 2.18252E-05 | 0.000447207 | 0.001337528 | 1.27498E-05 | 0.005256912 | 0.001322657 | 317.2609228 |
| 2.11478E-05 | 0.000434892 | 0.001270249 | 1.24656E-05 | 0.005102185 | 0.001284866 | 312.8489023 |
| 2.06767E-05 | 0.000423666 | 0.001247137 | 1.22129E-05 | 0.004973358 | 0.001249175 | 310.3851869 |
| 2.02311E-05 | 0.000413047 | 0.001225273 | 1.19739E-05 | 0.004851494 | 0.001215414 | 308.0546454 |
| 1.98089E-05 | 0.000402988 | 0.001204561 | 1.17475E-05 | 0.004736043 | 0.001183429 | 305.846764 |
| 1.94084E-05 | 0.000393444 | 0.00118491 | 1.15327E-05 | 0.004626514 | 0.001153085 | 303.7521072 |
| 1.90279E-05 | 0.000384377 | 0.001166242 | 1.13287E-05 | 0.00452246 | 0.001124258 | 301.7621833 |
| 1.86763E-05 | 0.00037601 | 0.001148613 | 1.11511E-05 | 0.004431602 | 0.001096837 | 299.9287814 |
| 1.83414E-05 | 0.000368041 | 0.001131822 | 1.0982E-05 | 0.004345069 | 0.001070722 | 298.1826843 |
| 1.80221E-05 | 0.000360443 | 0.001115813 | 1.08208E-05 | 0.004262562 | 0.001045821 | 296.5178011 |
| 1.77173E-05 | 0.000353191 | 0.001100532 | 1.06669E-05 | 0.004183805 | 0.001022052 | 294.9285944 |
| 1.74261E-05 | 0.000346261 | 0.001085929 | 1.05199E-05 | 0.004108548 | 0.00099934 | 293.410019 |
| 1.70963E-05 | 0.000339845 | 0.001059829 | 1.04006E-05 | 0.004040947 | 0.000977615 | 291.864839 |
| 1.67805E-05 | 0.000333703 | 0.00103484 | 1.02865E-05 | 0.003976223 | 0.000956815 | 290.3854114 |
| 1.64779E-05 | 0.000327816 | 0.001010892 | 1.01771E-05 | 0.003914196 | 0.000936881 | 288.9676265 |
| 1.61877E-05 | 0.00032217 | 0.000987922 | 1.00722E-05 | 0.003854701 | 0.000917762 | 287.6077105 |
| 1.5909E-05 | 0.000316749 | 0.00096587 | 9.97142E-06 | 0.003797585 | 0.000899406 | 286.302191 |
| 1.56165E-05 | 0.000311629 | 0.000938565 | 9.88282E-06 | 0.00374344 | 0.000881771 | 285.2585294 |
| 1.53353E-05 | 0.000306705 | 0.00091231 | 9.79762E-06 | 0.003691377 | 0.000864814 | 284.2550087 |
| 1.50646E-05 | 0.000301967 | 0.000887045 | 9.71563E-06 | 0.003641279 | 0.000848497 | 283.2893567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.4804E-05 | 0.000297405 | 0.000862717 | 9.63668E-06 | 0.003593036 | 0.000832784 | 282.3594695 |
| 1.45529E-05 | 0.000293008 | 0.000839273 | 9.5606E-06 | 0.003546548 | 0.000817642 | 281.4633964 |
| 1.4379E-05 | 0.000289242 | 0.000827636 | 9.50477E-06 | 0.003517572 | 0.000803041 | 281.1311933 |
| 1.42113E-05 | 0.000285608 | 0.000816407 | 9.45089E-06 | 0.003489613 | 0.000788953 | 280.8106464 |
| 1.40493E-05 | 0.000282099 | 0.000805566 | 9.39887E-06 | 0.003462618 | 0.00077535 | 280.5011528 |
| 1.38928E-05 | 0.000278709 | 0.000795093 | 9.34861E-06 | 0.003436538 | 0.000762208 | 280.2021506 |
| 1.37415E-05 | 0.000275432 | 0.000784968 | 9.30003E-06 | 0.003411328 | 0.000749505 | 279.9131151 |
| 1.37556E-05 | 0.000273443 | 0.000791454 | 9.3094E-06 | 0.003422817 | 0.000737218 | 280.7929661 |
| 1.37692E-05 | 0.000271518 | 0.000797731 | 9.31846E-06 | 0.003433936 | 0.000725327 | 281.6444349 |
| 1.37824E-05 | 0.000269654 | 0.000803809 | 9.32723E-06 | 0.003444701 | 0.000713814 | 282.4688729 |
| 1.37952E-05 | 0.000267849 | 0.000809691 | 9.33573E-06 | 0.003455131 | 0.000702661 | 283.2675472 |
| 1.38076E-05 | 0.000266099 | 0.000815404 | 9.34396E-06 | 0.003465239 | 0.000691851 | 284.0416469 |
| 1.38825E-05 | 0.000265695 | 0.000821409 | 9.42697E-06 | 0.003514357 | 0.000681368 | 286.0561349 |
| 1.39552E-05 | 0.000265303 | 0.000827235 | 9.50749E-06 | 0.003562009 | 0.000671199 | 288.0104889 |
| 1.40258E-05 | 0.000264923 | 0.00083289 | 9.58564E-06 | 0.003608259 | 0.000661328 | 289.9073619 |
| 1.40943E-05 | 0.000264554 | 0.00083838 | 9.66153E-06 | 0.003653169 | 0.000651744 | 291.7492531 |
| 1.41609E-05 | 0.000264195 | 0.000843714 | 9.73525E-06 | 0.003696796 | 0.000642433 | 293.5385188 |
| 1.43329E-05 | 0.000265267 | 0.000852115 | 9.9028E-06 | 0.003781633 | 0.000633385 | 296.7647203 |
| 1.45002E-05 | 0.000266308 | 0.000860283 | 1.00657E-05 | 0.003864113 | 0.000624588 | 299.9013052 |
| 1.46629E-05 | 0.000267321 | 0.000868227 | 1.02241E-05 | 0.003944334 | 0.000616032 | 302.9519561 |
| 1.48213E-05 | 0.000268306 | 0.000875957 | 1.03783E-05 | 0.004022386 | 0.000607707 | 305.9201571 |
| 1.49754E-05 | 0.000269266 | 0.00088348 | 1.05283E-05 | 0.004098358 | 0.000599605 | 308.809206 |
| 0.000855374 | 0.005191515 | 0.050734157 | 0.000127933 | 0.068485798 | 0.021966389 | 2726.653528 |
| 0.000722273 | 0.004369138 | 0.043373469 | 0.000108647 | 0.058157977 | 0.018305323 | 2345.078083 |
| 0.000555897 | 0.003341166 | 0.03417261 | 8.45395E-05 | 0.0452482 | 0.013728991 | 1868.108776 |
| 0.000456071 | 0.002724383 | 0.028652095 | 7.0075E-05 | 0.037502333 | 0.010983191 | 1581.927192 |
| 0.000385981 | 0.002303955 | 0.025379412 | 6.01461E-05 | 0.032130814 | 0.009152661 | 1391.996544 |
| 0.000335917 | 0.002003649 | 0.023041781 | 5.3054E-05 | 0.028294014 | 0.00784514 | 1256.331795 |
| 0.000298369 | 0.00177842 | 0.021288559 | 4.7735E-05 | 0.025416414 | 0.006864498 | 1154.583233 |
| 0.000269165 | 0.001603241 | 0.019924941 | 4.35979E-05 | 0.02317828 | 0.006101777 | 1075.445463 |
| 0.000245801 | 0.001463098 | 0.018834047 | 4.02883E-05 | 0.021387774 | 0.005491601 | 1012.135247 |
| 0.000227595 | 0.001350407 | 0.018346897 | 3.75876E-05 | 0.020028101 | 0.004992363 | 971.0608156 |
| 0.000212422 | 0.001256498 | 0.017940939 | 3.5337E-05 | 0.01889504 | 0.004576332 | 936.8321231 |
| 0.000199584 | 0.001177037 | 0.017597437 | 3.34327E-05 | 0.017936297 | 0.004224306 | 907.8693833 |
| 0.00018858 | 0.001108927 | 0.017303006 | 3.18004E-05 | 0.017114517 | 0.003922569 | 883.0441777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000179043 | 0.001049898 | 0.017047832 | 3.03858E-05 | 0.016402307 | 0.003661063 | 861.5289996 |
| 0.000168211 | 0.000987288 | 0.016532369 | 2.88338E-05 | 0.015413918 | 0.003432247 | 835.8397168 |
| 0.000158652 | 0.000932043 | 0.016077549 | 2.74644E-05 | 0.01454181 | 0.003230351 | 813.1727026 |
| 0.000150156 | 0.000882937 | 0.015673264 | 2.62472E-05 | 0.013766602 | 0.003050887 | 793.0242455 |
| 0.000142554 | 0.000839 | 0.015311536 | 2.51581E-05 | 0.013072996 | 0.002890314 | 774.9966786 |
| 0.000135713 | 0.000799456 | 0.01498598 | 2.4178E-05 | 0.01244875 | 0.002745799 | 758.7718684 |
| 0.000131011 | 0.00076853 | 0.01473119 | 2.34191E-05 | 0.012060615 | 0.002615046 | 742.665965 |
| 0.000126737 | 0.000740415 | 0.014499563 | 2.27293E-05 | 0.011707766 | 0.002496181 | 728.0242347 |
| 0.000122834 | 0.000714745 | 0.014288077 | 2.20994E-05 | 0.011385598 | 0.002387651 | 714.6556983 |
| 0.000119257 | 0.000691214 | 0.014094216 | 2.15221E-05 | 0.011090278 | 0.002288166 | 702.4012066 |
| 0.000115965 | 0.000669565 | 0.013915863 | 2.09909E-05 | 0.010818584 | 0.002196639 | 691.1270742 |
| 0.000113529 | 0.000651908 | 0.013744003 | 2.05603E-05 | 0.010623062 | 0.002112153 | 684.2980259 |
| 0.000111273 | 0.000635558 | 0.013584875 | 2.01615E-05 | 0.010442023 | 0.002033926 | 677.9748329 |
| 0.000109178 | 0.000620377 | 0.013437112 | 1.97913E-05 | 0.010273916 | 0.001961286 | 672.1032966 |
| 0.000107228 | 0.000606242 | 0.01329954 | 1.94466E-05 | 0.010117402 | 0.001893656 | 666.6366939 |
| 0.000105407 | 0.000593049 | 0.01317114 | 1.91249E-05 | 0.009971322 | 0.001830534 | 661.5345313 |
| 0.000100921 | 0.000571245 | 0.012452478 | 1.85397E-05 | 0.00943909 | 0.001771484 | 644.8471711 |
| 9.67158E-05 | 0.000550803 | 0.011778732 | 1.79912E-05 | 0.008940123 | 0.001716125 | 629.202771 |
| 9.2765E-05 | 0.000531601 | 0.011145819 | 1.74759E-05 | 0.008471396 | 0.001664121 | 614.5065163 |
| 8.90466E-05 | 0.000513527 | 0.010550136 | 1.69909E-05 | 0.008030241 | 0.001615176 | 600.6747472 |
| 8.55407E-05 | 0.000496487 | 0.009988493 | 1.65336E-05 | 0.007614295 | 0.001569028 | 587.6333648 |
| 8.42372E-05 | 0.000486738 | 0.009808009 | 1.62761E-05 | 0.007468169 | 0.001525444 | 584.3378163 |
| 8.30042E-05 | 0.000477516 | 0.009637281 | 1.60326E-05 | 0.007329942 | 0.001484216 | 581.2204054 |
| 8.1836E-05 | 0.000468779 | 0.009475539 | 1.58018E-05 | 0.00719899 | 0.001445158 | 578.2670689 |
| 8.07278E-05 | 0.00046049 | 0.009322092 | 1.55829E-05 | 0.007074754 | 0.001408102 | 575.4651855 |
| 7.9675E-05 | 0.000452616 | 0.009176317 | 1.5375E-05 | 0.00695673 | 0.0013729 | 572.8033962 |
| 7.86724E-05 | 0.000445121 | 0.009037714 | 1.51771E-05 | 0.006844328 | 0.001339414 | 570.2809775 |
| 7.77177E-05 | 0.000437984 | 0.008905712 | 1.49886E-05 | 0.006737279 | 0.001307523 | 567.878674 |
| 7.68073E-05 | 0.000431178 | 0.00877985 | 1.48088E-05 | 0.00663521 | 0.001277115 | 565.5881056 |
| 7.59383E-05 | 0.000424682 | 0.008659708 | 1.46373E-05 | 0.006537779 | 0.001248089 | 563.4016539 |
| 7.51079E-05 | 0.000418475 | 0.008544906 | 1.44733E-05 | 0.006444679 | 0.001220353 | 561.3123778 |
| 7.3529E-05 | 0.000410157 | 0.008303286 | 1.42425E-05 | 0.00625175 | 0.001193824 | 555.9259995 |
| 7.20172E-05 | 0.000402192 | 0.008071948 | 1.40214E-05 | 0.006067031 | 0.001168424 | 550.7688288 |
| 7.05684E-05 | 0.00039456 | 0.007850249 | 1.38096E-05 | 0.005890008 | 0.001144082 | 545.8265402 |
| 6.91788E-05 | 0.000387239 | 0.007637599 | 1.36064E-05 | 0.005720211 | 0.001120733 | 541.0859777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.78448E-05 | 0.000380211 | 0.007433454 | 1.34114E-05 | 0.005557206 | 0.001098319 | 536.5350376 |
| 6.61251E-05 | 0.000372118 | 0.007171188 | 1.31846E-05 | 0.005344997 | 0.001076784 | 530.8602549 |
| 6.44717E-05 | 0.000364337 | 0.006919008 | 1.29666E-05 | 0.005140949 | 0.001056076 | 525.403733 |
| 6.28806E-05 | 0.00035685 | 0.006676344 | 1.27568E-05 | 0.004944602 | 0.001036151 | 520.1531176 |
| 6.13484E-05 | 0.00034964 | 0.006442668 | 1.25548E-05 | 0.004755527 | 0.001016963 | 515.0969695 |
| 5.9872E-05 | 0.000342691 | 0.00621749 | 1.23601E-05 | 0.004573327 | 0.000998473 | 510.2246812 |
| 5.89721E-05 | 0.000337776 | 0.006114836 | 1.22245E-05 | 0.004485374 | 0.000980643 | 509.8782332 |
| 5.81039E-05 | 0.000333033 | 0.006015785 | 1.20937E-05 | 0.004400506 | 0.000963439 | 509.5439412 |
| 5.72656E-05 | 0.000328453 | 0.005920149 | 1.19674E-05 | 0.004318565 | 0.000946827 | 509.2211766 |
| 5.64557E-05 | 0.000324029 | 0.005827755 | 1.18454E-05 | 0.004239402 | 0.000930779 | 508.9093531 |
| 5.56728E-05 | 0.000319752 | 0.005738441 | 1.17275E-05 | 0.004162877 | 0.000915266 | 508.6079237 |
| 5.61288E-05 | 0.000319968 | 0.00578257 | 1.176E-05 | 0.004268878 | 0.000900262 | 512.3639932 |
| 5.65701E-05 | 0.000320177 | 0.005825277 | 1.17915E-05 | 0.00437146 | 0.000885741 | 515.9988991 |
| 5.69973E-05 | 0.000320379 | 0.005866627 | 1.1822E-05 | 0.004470786 | 0.000871682 | 519.5184113 |
| 5.74113E-05 | 0.000320575 | 0.005906686 | 1.18516E-05 | 0.004567007 | 0.000858061 | 522.9279386 |
| 5.78125E-05 | 0.000320765 | 0.005945511 | 1.18802E-05 | 0.004660268 | 0.00084486 | 526.2325575 |
| 5.82598E-05 | 0.000322121 | 0.005983392 | 1.19712E-05 | 0.004785786 | 0.00083206 | 530.3662193 |
| 5.86939E-05 | 0.000323437 | 0.006020142 | 1.20594E-05 | 0.004907556 | 0.000819641 | 534.3764882 |
| 5.91151E-05 | 0.000324713 | 0.006055811 | 1.21451E-05 | 0.005025746 | 0.000807588 | 538.2688081 |
| 5.95242E-05 | 0.000325953 | 0.006090446 | 1.22282E-05 | 0.005140509 | 0.000795884 | 542.048307 |
| 5.99215E-05 | 0.000327158 | 0.006124091 | 1.2309E-05 | 0.005251993 | 0.000784515 | 545.7198203 |
| 6.08197E-05 | 0.000330663 | 0.006182067 | 1.24892E-05 | 0.00543337 | 0.000773465 | 550.9301582 |
| 6.16929E-05 | 0.000334072 | 0.006238433 | 1.26644E-05 | 0.005609709 | 0.000762723 | 555.9957644 |
| 6.25421E-05 | 0.000337387 | 0.006293254 | 1.28347E-05 | 0.005781217 | 0.000752274 | 560.922587 |
| 6.33684E-05 | 0.000340612 | 0.006346594 | 1.30005E-05 | 0.005948089 | 0.000742108 | 565.7162521 |
| 6.41727E-05 | 0.000343751 | 0.006398511 | 1.31619E-05 | 0.006110512 | 0.000732213 | 570.3820862 |
| 0.000299253 | 0.00466196 | 0.014720276 | 8.1949E-05 | 0.035682674 | 0.01914657 | 1965.357188 |
| 0.000253315 | 0.003920093 | 0.01261859 | 7.02094E-05 | 0.030623259 | 0.015955475 | 1683.276069 |
| 0.000195893 | 0.002992759 | 0.009991482 | 5.55349E-05 | 0.024298991 | 0.011966608 | 1330.67467 |
| 0.000161439 | 0.002436359 | 0.008415217 | 4.67303E-05 | 0.02050443 | 0.009573287 | 1119.11383 |
| 0.000137597 | 0.002062259 | 0.007461953 | 4.07631E-05 | 0.017930094 | 0.00797774 | 978.5105906 |
| 0.000120567 | 0.001795045 | 0.00678105 | 3.65009E-05 | 0.016091283 | 0.006838064 | 878.0797053 |
| 0.000107794 | 0.001594635 | 0.006270372 | 3.33042E-05 | 0.014712175 | 0.005983307 | 802.7565412 |
| 9.78601E-05 | 0.00143876 | 0.005873179 | 3.08179E-05 | 0.013639535 | 0.005318495 | 744.1718581 |
| 8.99127E-05 | 0.00131406 | 0.005555424 | 2.88288E-05 | 0.012781423 | 0.004786646 | 697.3041116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.3542E-05 | 0.001212244 | 0.005389617 | 2.72148E-05 | 0.012102978 | 0.004351495 | 661.502287 |
| 7.82332E-05 | 0.001127396 | 0.005251444 | 2.58697E-05 | 0.011537607 | 0.00398887 | 631.6674331 |
| 7.3741E-05 | 0.001055603 | 0.005134529 | 2.47316E-05 | 0.011059217 | 0.003682033 | 606.4225568 |
| 6.98906E-05 | 0.000994065 | 0.005034316 | 2.37561E-05 | 0.010649168 | 0.003419029 | 584.7840913 |
| 6.65536E-05 | 0.000940733 | 0.004947465 | 2.29106E-05 | 0.010293792 | 0.003191093 | 566.0307546 |
| 6.29723E-05 | 0.000890785 | 0.004792815 | 2.20345E-05 | 0.009884822 | 0.00299165 | 547.7196244 |
| 5.98124E-05 | 0.000846713 | 0.004656359 | 2.12615E-05 | 0.009523966 | 0.002815671 | 531.5627447 |
| 5.70035E-05 | 0.000807539 | 0.004535066 | 2.05743E-05 | 0.009203205 | 0.002659245 | 517.2010739 |
| 5.44903E-05 | 0.000772488 | 0.00442654 | 1.99595E-05 | 0.008916209 | 0.002519285 | 504.351158 |
| 5.22285E-05 | 0.000740942 | 0.004328866 | 1.94061E-05 | 0.008657912 | 0.002393321 | 492.7862336 |
| 5.03767E-05 | 0.000711441 | 0.004243415 | 1.87842E-05 | 0.008408706 | 0.002279354 | 480.7394837 |
| 4.86933E-05 | 0.000684623 | 0.004165732 | 1.82187E-05 | 0.008182155 | 0.002175747 | 469.7878928 |
| 4.71563E-05 | 0.000660136 | 0.004094805 | 1.77025E-05 | 0.007975304 | 0.002081149 | 459.7886142 |
| 4.57474E-05 | 0.00063769 | 0.004029787 | 1.72292E-05 | 0.007785691 | 0.001994434 | 450.6226088 |
| 4.44512E-05 | 0.00061704 | 0.003969972 | 1.67938E-05 | 0.007611247 | 0.001914657 | 442.1898838 |
| 4.34235E-05 | 0.000597378 | 0.003923187 | 1.63745E-05 | 0.007426288 | 0.001841017 | 434.3278726 |
| 4.2472E-05 | 0.000579173 | 0.003879867 | 1.59863E-05 | 0.00725503 | 0.001772831 | 427.0482325 |
| 4.15884E-05 | 0.000562268 | 0.003839642 | 1.56257E-05 | 0.007096004 | 0.001709516 | 420.2885668 |
| 4.07658E-05 | 0.000546529 | 0.003802191 | 1.52901E-05 | 0.006947946 | 0.001650568 | 413.9950849 |
| 3.9998E-05 | 0.000531839 | 0.003767237 | 1.49768E-05 | 0.006809759 | 0.001595549 | 408.1211684 |
| 3.84418E-05 | 0.00051469 | 0.003563928 | 1.45896E-05 | 0.006549284 | 0.00154408 | 400.1875311 |
| 3.6983E-05 | 0.000498613 | 0.003373327 | 1.42266E-05 | 0.006305088 | 0.001495827 | 392.7497461 |
| 3.56125E-05 | 0.000483511 | 0.003194276 | 1.38856E-05 | 0.006075692 | 0.001450499 | 385.762736 |
| 3.43226E-05 | 0.000469297 | 0.003025759 | 1.35647E-05 | 0.00585979 | 0.001407837 | 379.1867264 |
| 3.31065E-05 | 0.000455895 | 0.00286687 | 1.32621E-05 | 0.005656226 | 0.001367613 | 372.9864888 |
| 3.24561E-05 | 0.000444749 | 0.002815144 | 1.30245E-05 | 0.005523805 | 0.001329624 | 370.411637 |
| 3.18408E-05 | 0.000434206 | 0.002766214 | 1.27998E-05 | 0.005398543 | 0.001293688 | 367.9759663 |
| 3.12579E-05 | 0.000424217 | 0.002719858 | 1.2587E-05 | 0.005279873 | 0.001259644 | 365.6684888 |
| 3.07049E-05 | 0.000414741 | 0.002675881 | 1.2385E-05 | 0.005167289 | 0.001227345 | 363.4793435 |
| 3.01796E-05 | 0.000405739 | 0.002634102 | 1.21931E-05 | 0.005060334 | 0.001196661 | 361.3996555 |
| 2.96785E-05 | 0.00039717 | 0.002594432 | 1.20105E-05 | 0.004958407 | 0.001167474 | 359.4325338 |
| 2.92012E-05 | 0.000389009 | 0.002556652 | 1.18366E-05 | 0.004861334 | 0.001139677 | 357.5590845 |
| 2.87462E-05 | 0.000381228 | 0.002520629 | 1.16708E-05 | 0.004768776 | 0.001113172 | 355.7727724 |
| 2.83118E-05 | 0.000373801 | 0.002486243 | 1.15125E-05 | 0.004680426 | 0.001087872 | 354.0676564 |
| 2.78968E-05 | 0.000366703 | 0.002453386 | 1.13612E-05 | 0.004596002 | 0.001063697 | 352.4383232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.73101E-05 | 0.000359429 | 0.002388394 | 1.12054E-05 | 0.004492605 | 0.001040573 | 350.3193303 |
| 2.67484E-05 | 0.000352465 | 0.002326168 | 1.10562E-05 | 0.004393607 | 0.001018434 | 348.2905073 |
| 2.621E-05 | 0.000345791 | 0.002266534 | 1.09133E-05 | 0.004298735 | 0.000997216 | 346.3462185 |
| 2.56937E-05 | 0.000339389 | 0.002209335 | 1.07762E-05 | 0.004207735 | 0.000976865 | 344.4812885 |
| 2.5198E-05 | 0.000333244 | 0.002154423 | 1.06446E-05 | 0.004120375 | 0.000957328 | 342.6909557 |
| 2.46442E-05 | 0.000327558 | 0.002084571 | 1.05296E-05 | 0.004038307 | 0.000938557 | 341.0235912 |
| 2.41118E-05 | 0.00032209 | 0.002017406 | 1.04191E-05 | 0.003959395 | 0.000920508 | 339.4203562 |
| 2.35994E-05 | 0.000316829 | 0.001952776 | 1.03127E-05 | 0.003883461 | 0.00090314 | 337.8776206 |
| 2.31061E-05 | 0.000311763 | 0.001890539 | 1.02103E-05 | 0.003810339 | 0.000886415 | 336.3920233 |
| 2.26306E-05 | 0.000306881 | 0.001830565 | 1.01116E-05 | 0.003739877 | 0.000870298 | 334.9604478 |
| 2.2317E-05 | 0.000302716 | 0.001802549 | 1.00276E-05 | 0.003696037 | 0.000854757 | 334.3848824 |
| 2.20144E-05 | 0.000298697 | 0.001775515 | 9.9465E-06 | 0.003653735 | 0.000839762 | 333.8295122 |
| 2.17222E-05 | 0.000294817 | 0.001749414 | 9.86821E-06 | 0.003612891 | 0.000825283 | 333.2932927 |
| 2.144E-05 | 0.000291068 | 0.001724197 | 9.79257E-06 | 0.003573432 | 0.000811295 | 332.7752502 |
| 2.11671E-05 | 0.000287444 | 0.001699822 | 9.71945E-06 | 0.003535289 | 0.000797774 | 332.2744758 |
| 2.12632E-05 | 0.000285831 | 0.00171443 | 9.72723E-06 | 0.00356251 | 0.000784695 | 333.5649228 |
| 2.13562E-05 | 0.000284271 | 0.001728568 | 9.73476E-06 | 0.003588852 | 0.000772039 | 334.8137425 |
| 2.14462E-05 | 0.00028276 | 0.001742256 | 9.74205E-06 | 0.003614358 | 0.000759784 | 336.0229171 |
| 2.15334E-05 | 0.000281296 | 0.001755517 | 9.74911E-06 | 0.003639067 | 0.000747912 | 337.1943051 |
| 2.16179E-05 | 0.000279877 | 0.00176837 | 9.75595E-06 | 0.003663016 | 0.000736406 | 338.3296503 |
| 2.17644E-05 | 0.000279784 | 0.001781606 | 9.8427E-06 | 0.003725152 | 0.000725248 | 340.8013389 |
| 2.19064E-05 | 0.000279694 | 0.001794448 | 9.92686E-06 | 0.003785434 | 0.000714424 | 343.1992457 |
| 2.20443E-05 | 0.000279606 | 0.001806911 | 1.00085E-05 | 0.003843942 | 0.000703918 | 345.5266258 |
| 2.21781E-05 | 0.000279521 | 0.001819014 | 1.00879E-05 | 0.003900755 | 0.000693716 | 347.7865457 |
| 2.23082E-05 | 0.000279438 | 0.00183077 | 1.01649E-05 | 0.003955944 | 0.000683806 | 349.9818964 |
| 2.26124E-05 | 0.000280931 | 0.001849676 | 1.03343E-05 | 0.004056215 | 0.000674175 | 353.6746582 |
| 2.29082E-05 | 0.000282383 | 0.001868057 | 1.0499E-05 | 0.0041537 | 0.000664811 | 357.2648432 |
| 2.31958E-05 | 0.000283795 | 0.001885935 | 1.06591E-05 | 0.004248514 | 0.000655705 | 360.7566671 |
| 2.34757E-05 | 0.000285168 | 0.001903329 | 1.0815E-05 | 0.004340766 | 0.000646844 | 364.1541173 |
| 2.37482E-05 | 0.000286505 | 0.001920259 | 1.09666E-05 | 0.004430557 | 0.000638219 | 367.4609689 |
| 0.000291043 | 0.004347128 | 0.015129709 | 7.27291E-05 | 0.033716612 | 0.01859248 | 1912.471158 |
| 0.000246311 | 0.003655149 | 0.012954235 | 6.22875E-05 | 0.02896471 | 0.015493732 | 1634.132996 |
| 0.000190396 | 0.002790176 | 0.010234893 | 4.92355E-05 | 0.023024833 | 0.011620296 | 1286.210294 |
| 0.000156847 | 0.002271192 | 0.008603287 | 4.14043E-05 | 0.019460906 | 0.009296235 | 1077.456673 |
| 0.000133493 | 0.001921407 | 0.007623836 | 3.60008E-05 | 0.016996244 | 0.007746864 | 939.4439557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000116812 | 0.00167156 | 0.006924228 | 3.21412E-05 | 0.015235771 | 0.00664017 | 840.8634433 |
| 0.000104301 | 0.001484175 | 0.006399522 | 2.92465E-05 | 0.013915416 | 0.00581015 | 766.9280589 |
| 9.45707E-05 | 0.001338431 | 0.005991417 | 2.69951E-05 | 0.012888473 | 0.005164578 | 709.42276 |
| 8.67863E-05 | 0.001221835 | 0.005664934 | 2.51939E-05 | 0.012066919 | 0.004648121 | 663.4185209 |
| 8.05903E-05 | 0.001125487 | 0.005504232 | 2.35924E-05 | 0.011364118 | 0.004225564 | 629.9236422 |
| 7.5427E-05 | 0.001045197 | 0.005370315 | 2.22578E-05 | 0.01077845 | 0.003873433 | 602.0112432 |
| 7.10581E-05 | 0.00097726 | 0.005257 | 2.11286E-05 | 0.010282885 | 0.003575476 | 578.3930595 |
| 6.73133E-05 | 0.000919027 | 0.005159872 | 2.01606E-05 | 0.009858115 | 0.003320084 | 558.148902 |
| 6.40678E-05 | 0.00086856 | 0.005075696 | 1.93217E-05 | 0.009489981 | 0.003098745 | 540.6039655 |
| 6.03269E-05 | 0.000817649 | 0.004915117 | 1.83636E-05 | 0.008975064 | 0.002905074 | 521.0520564 |
| 5.7026E-05 | 0.000772727 | 0.004773429 | 1.75181E-05 | 0.008520725 | 0.002734187 | 503.8003718 |
| 5.40919E-05 | 0.000732797 | 0.004647485 | 1.67667E-05 | 0.008116868 | 0.002582288 | 488.4655411 |
| 5.14667E-05 | 0.000697071 | 0.004534798 | 1.60943E-05 | 0.007755523 | 0.002446379 | 474.7449031 |
| 4.91039E-05 | 0.000664916 | 0.00443338 | 1.54891E-05 | 0.007430312 | 0.00232406 | 462.3963289 |
| 4.73789E-05 | 0.000637803 | 0.004353295 | 1.50347E-05 | 0.00720605 | 0.002213391 | 451.2177351 |
| 4.58107E-05 | 0.000613154 | 0.004280491 | 1.46216E-05 | 0.007002176 | 0.002112782 | 441.0553771 |
| 4.43788E-05 | 0.000590648 | 0.004214017 | 1.42444E-05 | 0.006816029 | 0.002020922 | 431.7767024 |
| 4.30663E-05 | 0.000570018 | 0.004153083 | 1.38987E-05 | 0.006645395 | 0.001936717 | 423.2712506 |
| 4.18588E-05 | 0.000551038 | 0.004097024 | 1.35806E-05 | 0.006488412 | 0.001859248 | 415.4462349 |
| 4.09662E-05 | 0.000534552 | 0.004050157 | 1.3324E-05 | 0.006369859 | 0.001787739 | 409.6301031 |
| 4.01398E-05 | 0.000519287 | 0.004006763 | 1.30865E-05 | 0.006260087 | 0.001721527 | 404.2447958 |
| 3.93724E-05 | 0.000505112 | 0.003966468 | 1.28659E-05 | 0.006158156 | 0.001660044 | 399.2441534 |
| 3.8658E-05 | 0.000491915 | 0.003928952 | 1.26605E-05 | 0.006063255 | 0.001602802 | 394.5883828 |
| 3.79911E-05 | 0.000479597 | 0.003893937 | 1.24689E-05 | 0.005974681 | 0.001549376 | 390.2429969 |
| 3.6522E-05 | 0.000464719 | 0.003682667 | 1.21866E-05 | 0.005758788 | 0.001499396 | 383.3862183 |
| 3.51446E-05 | 0.000450771 | 0.003484602 | 1.19221E-05 | 0.005556389 | 0.001452539 | 376.9579883 |
| 3.38508E-05 | 0.000437669 | 0.00329854 | 1.16735E-05 | 0.005366256 | 0.001408523 | 370.919348 |
| 3.2633E-05 | 0.000425337 | 0.003123424 | 1.14396E-05 | 0.005187308 | 0.001367096 | 365.2359218 |
| 3.14848E-05 | 0.000413709 | 0.002958314 | 1.1219E-05 | 0.005018585 | 0.001328036 | 359.8772628 |
| 3.09472E-05 | 0.000404427 | 0.002905565 | 1.10584E-05 | 0.004925663 | 0.001291145 | 357.7388516 |
| 3.04387E-05 | 0.000395647 | 0.002855667 | 1.09065E-05 | 0.004837764 | 0.00125625 | 355.7160301 |
| 2.99569E-05 | 0.000387329 | 0.002808395 | 1.07626E-05 | 0.004754491 | 0.00122319 | 353.7996729 |
| 2.94998E-05 | 0.000379437 | 0.002763547 | 1.06261E-05 | 0.004675488 | 0.001191826 | 351.9815905 |
| 2.90655E-05 | 0.00037194 | 0.002720942 | 1.04964E-05 | 0.004600436 | 0.00116203 | 350.2544121 |
| 2.86516E-05 | 0.000364806 | 0.002680467 | 1.03729E-05 | 0.004528925 | 0.001133688 | 348.6188373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.82573E-05 | 0.00035801 | 0.00264192 | 1.02553E-05 | 0.004460819 | 0.001106695 | 347.0611471 |
| 2.78814E-05 | 0.000351531 | 0.002605166 | 1.01432E-05 | 0.00439588 | 0.001080957 | 345.5759075 |
| 2.75226E-05 | 0.000345347 | 0.002570082 | 1.00362E-05 | 0.004333894 | 0.00105639 | 344.1581788 |
| 2.71798E-05 | 0.000339437 | 0.002536557 | 9.93395E-06 | 0.004274663 | 0.001032914 | 342.8034603 |
| 2.66403E-05 | 0.000333211 | 0.002467177 | 9.81071E-06 | 0.00419167 | 0.00101046 | 340.2871254 |
| 2.61238E-05 | 0.000327249 | 0.002400748 | 9.69272E-06 | 0.004112209 | 0.000988961 | 337.8778687 |
| 2.56288E-05 | 0.000321535 | 0.002337088 | 9.57964E-06 | 0.004036059 | 0.000968357 | 335.5689976 |
| 2.51541E-05 | 0.000316055 | 0.002276026 | 9.47117E-06 | 0.003963017 | 0.000948595 | 333.3543662 |
| 2.46983E-05 | 0.000310794 | 0.002217406 | 9.36705E-06 | 0.003892896 | 0.000929623 | 331.22832 |
| 2.41452E-05 | 0.000305407 | 0.002142466 | 9.25534E-06 | 0.003811368 | 0.000911395 | 328.7567117 |
| 2.36134E-05 | 0.000300226 | 0.002070408 | 9.14792E-06 | 0.003732975 | 0.000893869 | 326.3801652 |
| 2.31017E-05 | 0.000295241 | 0.002001069 | 9.04456E-06 | 0.00365754 | 0.000877003 | 324.0932998 |
| 2.26089E-05 | 0.000290441 | 0.001934299 | 8.94503E-06 | 0.0035849 | 0.000860763 | 321.891133 |
| 2.2134E-05 | 0.000285815 | 0.001869956 | 8.84911E-06 | 0.0035149 | 0.000845112 | 319.7690451 |
| 2.18321E-05 | 0.000281964 | 0.001840876 | 8.77996E-06 | 0.003474904 | 0.000830021 | 319.0872529 |
| 2.15406E-05 | 0.000278249 | 0.001812817 | 8.71323E-06 | 0.003436311 | 0.000815459 | 318.4293833 |
| 2.12593E-05 | 0.000274661 | 0.001785725 | 8.6488E-06 | 0.003399049 | 0.0008014 | 317.7941988 |
| 2.09875E-05 | 0.000271195 | 0.001759551 | 8.58656E-06 | 0.00336305 | 0.000787817 | 317.180546 |
| 2.07247E-05 | 0.000267845 | 0.00173425 | 8.52639E-06 | 0.003328251 | 0.000774687 | 316.5873483 |
| 2.08384E-05 | 0.000266335 | 0.001749542 | 8.55199E-06 | 0.003357711 | 0.000761987 | 318.3648794 |
| 2.09483E-05 | 0.000264875 | 0.00176434 | 8.57676E-06 | 0.00338622 | 0.000749697 | 320.0850707 |
| 2.10548E-05 | 0.00026346 | 0.001778669 | 8.60074E-06 | 0.003413824 | 0.000737797 | 321.7506528 |
| 2.1158E-05 | 0.00026209 | 0.00179255 | 8.62398E-06 | 0.003440565 | 0.000726268 | 323.3641855 |
| 2.1258E-05 | 0.000260762 | 0.001806004 | 8.64649E-06 | 0.003466484 | 0.000715095 | 324.928071 |
| 2.14264E-05 | 0.000260929 | 0.001819209 | 8.74693E-06 | 0.003535408 | 0.00070426 | 327.5988426 |
| 2.15899E-05 | 0.000261091 | 0.00183202 | 8.84437E-06 | 0.003602275 | 0.000693749 | 330.1898897 |
| 2.17485E-05 | 0.000261248 | 0.001844454 | 8.93895E-06 | 0.003667175 | 0.000683547 | 332.7047295 |
| 2.19025E-05 | 0.0002614 | 0.001856528 | 9.03078E-06 | 0.003730194 | 0.000673641 | 335.1466754 |
| 2.20521E-05 | 0.000261548 | 0.001868257 | 9.11999E-06 | 0.003791412 | 0.000664017 | 337.5188514 |
| 2.23792E-05 | 0.000263195 | 0.001887407 | 9.29664E-06 | 0.003896908 | 0.000654665 | 341.1248132 |
| 2.26972E-05 | 0.000264797 | 0.001906025 | 9.46838E-06 | 0.003999474 | 0.000645572 | 344.6306093 |
| 2.30065E-05 | 0.000266355 | 0.001924133 | 9.63541E-06 | 0.004099229 | 0.000636729 | 348.0403563 |
| 2.33075E-05 | 0.00026787 | 0.001941751 | 9.79793E-06 | 0.004196289 | 0.000628125 | 351.3579479 |
| 2.36004E-05 | 0.000269345 | 0.0019589 | 9.95611E-06 | 0.00429076 | 0.00061975 | 354.5870705 |
| 0.000158645 | 0.004326476 | 0.006159403 | 6.48818E-05 | 0.0262976 | 0.017943302 | 1731.066547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00013472 | 0.003636681 | 0.005291956 | 5.58141E-05 | 0.022732121 | 0.014952753 | 1479.290619 |
| 0.000104814 | 0.002774437 | 0.004207648 | 4.44796E-05 | 0.018275272 | 0.011214566 | 1164.57071 |
| 8.68702E-05 | 0.00225709 | 0.003557063 | 3.76789E-05 | 0.015601162 | 0.008971653 | 975.7387645 |
| 7.45848E-05 | 0.001910594 | 0.003155826 | 3.30891E-05 | 0.013801496 | 0.007476378 | 850.1469164 |
| 6.58094E-05 | 0.001663097 | 0.002869229 | 2.98107E-05 | 0.012516021 | 0.006408325 | 760.4384536 |
| 5.92279E-05 | 0.001477474 | 0.002654281 | 2.73518E-05 | 0.011551914 | 0.005607285 | 693.1571064 |
| 5.4109E-05 | 0.0013331 | 0.002487099 | 2.54394E-05 | 0.010802053 | 0.004984254 | 640.8271697 |
| 5.00138E-05 | 0.001217602 | 0.002353354 | 2.39095E-05 | 0.010202165 | 0.004485829 | 598.9632204 |
| 4.66707E-05 | 0.001122927 | 0.002272546 | 2.26557E-05 | 0.009713302 | 0.004078025 | 565.6665087 |
| 4.38847E-05 | 0.001044031 | 0.002205207 | 2.16108E-05 | 0.009305916 | 0.003738188 | 537.9192489 |
| 4.15273E-05 | 0.000977273 | 0.002148228 | 2.07267E-05 | 0.008961205 | 0.003450635 | 514.4407984 |
| 3.95067E-05 | 0.000920052 | 0.002099388 | 1.9969E-05 | 0.008665738 | 0.00320416 | 494.3164122 |
| 3.77555E-05 | 0.000870461 | 0.002057061 | 1.93122E-05 | 0.008409667 | 0.002990548 | 476.8752775 |
| 3.59392E-05 | 0.000825087 | 0.001990282 | 1.86352E-05 | 0.008132461 | 0.002803639 | 460.5158936 |
| 3.43365E-05 | 0.000785051 | 0.00193136 | 1.80379E-05 | 0.007887867 | 0.00263872 | 446.0811432 |
| 3.2912E-05 | 0.000749464 | 0.001878985 | 1.7507E-05 | 0.00767045 | 0.002492125 | 433.2502539 |
| 3.16373E-05 | 0.000717623 | 0.001832122 | 1.7032E-05 | 0.00747592 | 0.002360961 | 421.7699845 |
| 3.04902E-05 | 0.000688965 | 0.001789947 | 1.66044E-05 | 0.007300842 | 0.002242913 | 411.437742 |
| 2.94234E-05 | 0.000661439 | 0.001749486 | 1.60876E-05 | 0.007102109 | 0.002136108 | 400.8289261 |
| 2.84536E-05 | 0.000636415 | 0.001712703 | 1.56177E-05 | 0.006921444 | 0.002039012 | 391.184548 |
| 2.75681E-05 | 0.000613567 | 0.001679118 | 1.51887E-05 | 0.006756488 | 0.001950359 | 382.3788114 |
| 2.67564E-05 | 0.000592622 | 0.001648333 | 1.47954E-05 | 0.006605278 | 0.001869094 | 374.3068862 |
| 2.60096E-05 | 0.000573354 | 0.00162001 | 1.44336E-05 | 0.006466166 | 0.00179433 | 366.880715 |
| 2.53737E-05 | 0.00055446 | 0.001601285 | 1.40681E-05 | 0.006301156 | 0.001725318 | 359.2355512 |
| 2.47848E-05 | 0.000536966 | 0.001583947 | 1.37297E-05 | 0.00614837 | 0.001661418 | 352.1566957 |
| 2.4238E-05 | 0.000520721 | 0.001567847 | 1.34155E-05 | 0.006006496 | 0.001602082 | 345.5834728 |
| 2.37289E-05 | 0.000505596 | 0.001552858 | 1.31229E-05 | 0.005874408 | 0.001546838 | 339.4635756 |
| 2.32538E-05 | 0.00049148 | 0.001538868 | 1.28499E-05 | 0.005751125 | 0.001495277 | 333.7516716 |
| 2.24255E-05 | 0.000476136 | 0.001457317 | 1.25206E-05 | 0.005559622 | 0.001447043 | 328.1655973 |
| 2.1649E-05 | 0.000461751 | 0.001380864 | 1.22119E-05 | 0.005380089 | 0.001401822 | 322.9286527 |
| 2.09195E-05 | 0.000448238 | 0.001309044 | 1.19218E-05 | 0.005211436 | 0.001359343 | 318.0090986 |
| 2.02329E-05 | 0.00043552 | 0.001241449 | 1.16489E-05 | 0.005052704 | 0.001319362 | 313.3789301 |
| 1.95856E-05 | 0.000423529 | 0.001177716 | 1.13915E-05 | 0.004903042 | 0.001281666 | 309.0133426 |
| 1.91456E-05 | 0.000412621 | 0.001156131 | 1.11622E-05 | 0.004779353 | 0.001246064 | 306.5797259 |
| 1.87294E-05 | 0.000402303 | 0.001135712 | 1.09454E-05 | 0.00466235 | 0.001212386 | 304.2776559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.83351E-05 | 0.000392528 | 0.001116368 | 1.07399E-05 | 0.004551505 | 0.001180481 | 302.0967476 |
| 1.79611E-05 | 0.000383254 | 0.001098016 | 1.05449E-05 | 0.004446344 | 0.001150212 | 300.0276807 |
| 1.76057E-05 | 0.000374444 | 0.001080581 | 1.03597E-05 | 0.004346441 | 0.001121457 | 298.0620672 |
| 1.72779E-05 | 0.00036631 | 0.001064117 | 1.01991E-05 | 0.004259167 | 0.001094104 | 296.2511921 |
| 1.69658E-05 | 0.000358563 | 0.001048437 | 1.00462E-05 | 0.004176049 | 0.001068054 | 294.5265492 |
| 1.66681E-05 | 0.000351176 | 0.001033486 | 9.90033E-06 | 0.004096797 | 0.001043215 | 292.8821222 |
| 1.6384E-05 | 0.000344125 | 0.001019215 | 9.76112E-06 | 0.004021147 | 0.001019505 | 291.3124419 |
| 1.61125E-05 | 0.000337388 | 0.001005578 | 9.62809E-06 | 0.00394886 | 0.000996849 | 289.8125252 |
| 1.58017E-05 | 0.000331137 | 0.000980943 | 9.52146E-06 | 0.003883506 | 0.000975179 | 288.2836556 |
| 1.5504E-05 | 0.000325153 | 0.000957356 | 9.41937E-06 | 0.003820933 | 0.00095443 | 286.8198443 |
| 1.52187E-05 | 0.000319418 | 0.000934752 | 9.32152E-06 | 0.003760967 | 0.000934547 | 285.4170251 |
| 1.49451E-05 | 0.000313917 | 0.000913071 | 9.22768E-06 | 0.003703449 | 0.000915474 | 284.0714638 |
| 1.46825E-05 | 0.000308636 | 0.000892257 | 9.13758E-06 | 0.003648232 | 0.000897165 | 282.779725 |
| 1.44049E-05 | 0.000303638 | 0.000866406 | 9.05916E-06 | 0.003595658 | 0.000879574 | 281.7449251 |
| 1.41379E-05 | 0.000298833 | 0.000841549 | 8.98375E-06 | 0.003545107 | 0.000862659 | 280.7499252 |
| 1.38811E-05 | 0.00029421 | 0.000817631 | 8.91119E-06 | 0.003496463 | 0.000846382 | 279.7924724 |
| 1.36337E-05 | 0.000289757 | 0.000794598 | 8.84132E-06 | 0.00344962 | 0.000830708 | 278.8704809 |
| 1.33954E-05 | 0.000285467 | 0.000772402 | 8.77398E-06 | 0.003404481 | 0.000815604 | 277.9820163 |
| 1.32341E-05 | 0.000281788 | 0.000761599 | 8.72618E-06 | 0.003376423 | 0.00080104 | 277.6522203 |
| 1.30785E-05 | 0.000278238 | 0.000751175 | 8.68005E-06 | 0.003349349 | 0.000786986 | 277.333996 |
| 1.29282E-05 | 0.000274811 | 0.00074111 | 8.63551E-06 | 0.003323209 | 0.000773418 | 277.026745 |
| 1.27831E-05 | 0.0002715 | 0.000731386 | 8.59248E-06 | 0.003297955 | 0.000760309 | 276.7299093 |
| 1.26427E-05 | 0.000268299 | 0.000721987 | 8.55088E-06 | 0.003273543 | 0.000747637 | 276.4429681 |
| 1.26673E-05 | 0.000266358 | 0.000728356 | 8.56459E-06 | 0.003285103 | 0.000735381 | 277.312145 |
| 1.26911E-05 | 0.00026448 | 0.00073452 | 8.57785E-06 | 0.003296291 | 0.00072352 | 278.1532839 |
| 1.27141E-05 | 0.000262661 | 0.000740488 | 8.59069E-06 | 0.003307124 | 0.000712035 | 278.96772 |
| 1.27364E-05 | 0.000260899 | 0.000746269 | 8.60313E-06 | 0.003317618 | 0.00070091 | 279.7567049 |
| 1.2758E-05 | 0.000259191 | 0.000751873 | 8.61519E-06 | 0.00332779 | 0.000690127 | 280.5214134 |
| 1.28404E-05 | 0.000258767 | 0.000757759 | 8.69881E-06 | 0.003375237 | 0.00067967 | 282.5102764 |
| 1.29204E-05 | 0.000258356 | 0.000763469 | 8.77994E-06 | 0.003421268 | 0.000669526 | 284.4397704 |
| 1.2998E-05 | 0.000257957 | 0.000769011 | 8.85868E-06 | 0.003465944 | 0.00065968 | 286.3125146 |
| 1.30734E-05 | 0.000257569 | 0.000774392 | 8.93513E-06 | 0.003509326 | 0.000650119 | 288.1309763 |
| 1.31466E-05 | 0.000257192 | 0.00077962 | 9.00941E-06 | 0.003551469 | 0.000640832 | 289.897482 |
| 1.33223E-05 | 0.000258189 | 0.000787765 | 9.17281E-06 | 0.003633213 | 0.000631806 | 293.0829231 |
| 1.34931E-05 | 0.000259157 | 0.000795684 | 9.33168E-06 | 0.003712687 | 0.000623031 | 296.1798796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.36592E-05 | 0.000260099 | 0.000803386 | 9.4862E-06 | 0.003789983 | 0.000614497 | 299.1919881 |
| 1.38208E-05 | 0.000261016 | 0.000810879 | 9.63654E-06 | 0.003865191 | 0.000606193 | 302.1226882 |
| 1.39781E-05 | 0.000261908 | 0.000818173 | 9.78287E-06 | 0.003938392 | 0.00059811 | 304.9752364 |
| 0.000818317 | 0.00509293 | 0.048491186 | 0.000108607 | 0.067214597 | 0.021921511 | 2696.16361 |
| 0.000690844 | 0.004285424 | 0.041483689 | 9.23978E-05 | 0.057044448 | 0.018267928 | 2319.067982 |
| 0.000531503 | 0.003276042 | 0.032724318 | 7.21362E-05 | 0.044331763 | 0.01370095 | 1847.698448 |
| 0.000435898 | 0.002670412 | 0.027468696 | 5.99793E-05 | 0.036704152 | 0.010960763 | 1564.876728 |
| 0.000368838 | 0.002257654 | 0.024337655 | 5.15192E-05 | 0.031424443 | 0.009133969 | 1376.999331 |
| 0.000320938 | 0.001962826 | 0.022101198 | 4.54763E-05 | 0.027653223 | 0.007829117 | 1242.801191 |
| 0.000285013 | 0.001741705 | 0.020423855 | 4.09441E-05 | 0.024824808 | 0.006850478 | 1142.152585 |
| 0.000257071 | 0.001569722 | 0.019119254 | 3.74191E-05 | 0.02262493 | 0.006089314 | 1063.870337 |
| 0.000234717 | 0.001432136 | 0.018075574 | 3.4599E-05 | 0.020865027 | 0.005480383 | 1001.244538 |
| 0.000217388 | 0.001321713 | 0.017607393 | 3.22601E-05 | 0.01953905 | 0.004982166 | 960.5341816 |
| 0.000202947 | 0.001229694 | 0.017217242 | 3.0311E-05 | 0.018434069 | 0.004566986 | 926.6088847 |
| 0.000190727 | 0.001151832 | 0.016887114 | 2.86617E-05 | 0.017499085 | 0.004215679 | 897.9028641 |
| 0.000180253 | 0.001085093 | 0.016604147 | 2.72481E-05 | 0.01669767 | 0.003914559 | 873.2977037 |
| 0.000171176 | 0.001027252 | 0.016358909 | 2.60229E-05 | 0.016003111 | 0.003653589 | 851.9732313 |
| 0.000160727 | 0.000965761 | 0.015857494 | 2.46661E-05 | 0.015029021 | 0.00342524 | 826.5283597 |
| 0.000151507 | 0.000911505 | 0.01541507 | 2.34689E-05 | 0.014169529 | 0.003223756 | 804.0770023 |
| 0.000143311 | 0.000863277 | 0.015021803 | 2.24047E-05 | 0.013405536 | 0.003044659 | 784.1202403 |
| 0.000135979 | 0.000820125 | 0.014669934 | 2.14525E-05 | 0.012721964 | 0.002884414 | 766.26419 |
| 0.000129379 | 0.000781289 | 0.014353251 | 2.05956E-05 | 0.012106749 | 0.002740194 | 750.1937447 |
| 0.000124906 | 0.000751047 | 0.014109957 | 1.99506E-05 | 0.011728484 | 0.002609707 | 734.264805 |
| 0.00012084 | 0.000723555 | 0.01388878 | 1.93643E-05 | 0.011384607 | 0.002491083 | 719.7839507 |
| 0.000117128 | 0.000698453 | 0.013686836 | 1.8829E-05 | 0.011070632 | 0.002382775 | 706.5623011 |
| 0.000113725 | 0.000675443 | 0.013501721 | 1.83382E-05 | 0.010782822 | 0.002283492 | 694.4424556 |
| 0.000110594 | 0.000654273 | 0.013331415 | 1.78868E-05 | 0.010518037 | 0.002192151 | 683.2921978 |
| 0.000108294 | 0.000637043 | 0.013166163 | 1.75158E-05 | 0.010329455 | 0.002107838 | 676.5139509 |
| 0.000106165 | 0.000621089 | 0.013013151 | 1.71724E-05 | 0.010154843 | 0.002029769 | 670.2377964 |
| 0.000104188 | 0.000606274 | 0.012871069 | 1.68534E-05 | 0.009992703 | 0.001957277 | 664.4099386 |
| 0.000102347 | 0.000592481 | 0.012738785 | 1.65565E-05 | 0.009841745 | 0.001889785 | 658.984002 |
| 0.000100628 | 0.000579608 | 0.012615321 | 1.62793E-05 | 0.009700851 | 0.001826792 | 653.9197946 |
| 9.62132E-05 | 0.000558106 | 0.011922807 | 1.57761E-05 | 0.009172973 | 0.001767864 | 637.3209423 |
| 9.20739E-05 | 0.000537948 | 0.011273575 | 1.53043E-05 | 0.008678087 | 0.001712619 | 621.7595184 |
| 8.81856E-05 | 0.000519012 | 0.010663691 | 1.48611E-05 | 0.008213194 | 0.001660722 | 607.141211 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.45259E-05 | 0.000501189 | 0.010089682 | 1.4444E-05 | 0.007775648 | 0.001611877 | 593.3828041 |
| 8.10754E-05 | 0.000484385 | 0.009548474 | 1.40508E-05 | 0.007363104 | 0.001565824 | 580.4105919 |
| 7.98378E-05 | 0.000474909 | 0.009374855 | 1.38249E-05 | 0.007222638 | 0.001522329 | 577.1292726 |
| 7.86671E-05 | 0.000465945 | 0.00921062 | 1.36112E-05 | 0.007089765 | 0.001481185 | 574.0253219 |
| 7.75581E-05 | 0.000457452 | 0.009055029 | 1.34088E-05 | 0.006963884 | 0.001442206 | 571.0847371 |
| 7.65059E-05 | 0.000449395 | 0.008907418 | 1.32167E-05 | 0.00684446 | 0.001405226 | 568.2949515 |
| 7.55064E-05 | 0.000441741 | 0.008767187 | 1.30343E-05 | 0.006731006 | 0.001370095 | 565.6446552 |
| 7.45545E-05 | 0.000434457 | 0.00863386 | 1.28606E-05 | 0.006622945 | 0.001336678 | 563.1336097 |
| 7.3648E-05 | 0.000427519 | 0.008506882 | 1.26952E-05 | 0.006520029 | 0.001304852 | 560.7421379 |
| 7.27836E-05 | 0.000420904 | 0.008385811 | 1.25375E-05 | 0.006421901 | 0.001274506 | 558.4618972 |
| 7.19585E-05 | 0.000414589 | 0.008270242 | 1.2387E-05 | 0.006328232 | 0.00124554 | 556.2853039 |
| 7.11701E-05 | 0.000408555 | 0.00815981 | 1.22432E-05 | 0.006238727 | 0.001217861 | 554.2054481 |
| 6.96296E-05 | 0.000400399 | 0.00792738 | 1.20406E-05 | 0.006049206 | 0.001191386 | 548.8168143 |
| 6.81546E-05 | 0.00039259 | 0.007704841 | 1.18467E-05 | 0.005867749 | 0.001166038 | 543.6574841 |
| 6.67411E-05 | 0.000385106 | 0.007491575 | 1.16608E-05 | 0.005693853 | 0.001141745 | 538.713126 |
| 6.53853E-05 | 0.000377928 | 0.007287013 | 1.14825E-05 | 0.005527055 | 0.001118445 | 533.9705784 |
| 6.40838E-05 | 0.000371037 | 0.007090633 | 1.13114E-05 | 0.005366929 | 0.001096076 | 529.4177327 |
| 6.23921E-05 | 0.000363065 | 0.006838341 | 1.11125E-05 | 0.005157106 | 0.001074585 | 523.7262804 |
| 6.07655E-05 | 0.000355399 | 0.006595753 | 1.09213E-05 | 0.004955354 | 0.00105392 | 518.2537301 |
| 5.92003E-05 | 0.000348023 | 0.006362318 | 1.07373E-05 | 0.004761214 | 0.001034035 | 512.9876911 |
| 5.7693E-05 | 0.00034092 | 0.00613753 | 1.05601E-05 | 0.004574265 | 0.001014886 | 507.9166906 |
| 5.62406E-05 | 0.000334075 | 0.005920915 | 1.03894E-05 | 0.004394114 | 0.000996434 | 503.0300902 |
| 5.53564E-05 | 0.00032921 | 0.005822112 | 1.02721E-05 | 0.004306192 | 0.00097864 | 502.6286635 |
| 5.45032E-05 | 0.000324516 | 0.005726776 | 1.01588E-05 | 0.004221355 | 0.000961471 | 502.241322 |
| 5.36794E-05 | 0.000319983 | 0.005634727 | 1.00495E-05 | 0.004139444 | 0.000944894 | 501.867337 |
| 5.28836E-05 | 0.000315605 | 0.005545799 | 9.94388E-06 | 0.004060309 | 0.000928878 | 501.5060296 |
| 5.21143E-05 | 0.000311372 | 0.005459835 | 9.84178E-06 | 0.003983812 | 0.000913397 | 501.1567657 |
| 5.25812E-05 | 0.0003116 | 0.005500658 | 9.87567E-06 | 0.004089229 | 0.000898423 | 504.807756 |
| 5.30331E-05 | 0.000311821 | 0.005540164 | 9.90847E-06 | 0.004191246 | 0.000883932 | 508.3409725 |
| 5.34706E-05 | 0.000312034 | 0.005578416 | 9.94022E-06 | 0.004290024 | 0.000869902 | 511.7620233 |
| 5.38944E-05 | 0.000312241 | 0.005615472 | 9.97099E-06 | 0.004385715 | 0.000856309 | 515.0761663 |
| 5.43052E-05 | 0.000312442 | 0.005651389 | 1.00008E-05 | 0.004478462 | 0.000843135 | 518.2883357 |
| 5.47621E-05 | 0.000313753 | 0.005686473 | 1.0089E-05 | 0.004601774 | 0.000830361 | 522.3200745 |
| 5.52054E-05 | 0.00031505 | 0.00572051 | 1.01745E-05 | 0.004721406 | 0.000817968 | 526.2314628 |
| 5.56356E-05 | 0.00031626 | 0.005753545 | 1.02576E-05 | 0.004837519 | 0.000805939 | 530.0278104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.60534E-05 | 0.000317459 | 0.005785624 | 1.03382E-05 | 0.004950267 | 0.000794259 | 533.7141189 |
| 5.64593E-05 | 0.000318623 | 0.005816785 | 1.04165E-05 | 0.005059793 | 0.000782913 | 537.2951042 |
| 5.73491E-05 | 0.000322026 | 0.005870959 | 1.05827E-05 | 0.005237246 | 0.000771886 | 542.4329058 |
| 5.82143E-05 | 0.000325335 | 0.005923627 | 1.07443E-05 | 0.005409771 | 0.000761165 | 547.4279906 |
| 5.90557E-05 | 0.000328553 | 0.005974853 | 1.09014E-05 | 0.005577569 | 0.000750738 | 552.2862238 |
| 5.98745E-05 | 0.000331685 | 0.006024694 | 1.10544E-05 | 0.005740832 | 0.000740592 | 557.0131534 |
| 6.06713E-05 | 0.000334732 | 0.006073206 | 1.12032E-05 | 0.005899741 | 0.000730718 | 561.6140316 |
| 0.000283703 | 0.004556824 | 0.013968292 | 7.26458E-05 | 0.034865638 | 0.019088258 | 1944.397519 |
| 0.000240135 | 0.003831057 | 0.011986853 | 6.23267E-05 | 0.0299017 | 0.015906886 | 1665.409221 |
| 0.000185675 | 0.002923848 | 0.009510054 | 4.94279E-05 | 0.023696777 | 0.011930171 | 1316.67385 |
| 0.000152999 | 0.002379523 | 0.008023975 | 4.16886E-05 | 0.019973823 | 0.009544142 | 1107.432627 |
| 0.000130405 | 0.002013578 | 0.007121077 | 3.64181E-05 | 0.0174501 | 0.007953452 | 968.3350506 |
| 0.000114267 | 0.001752189 | 0.00647615 | 3.26534E-05 | 0.01564744 | 0.006817244 | 868.979639 |
| 0.000102163 | 0.001556147 | 0.005992454 | 2.98299E-05 | 0.014295445 | 0.005965089 | 794.4630803 |
| 9.27485E-05 | 0.001403669 | 0.005616247 | 2.76339E-05 | 0.013243894 | 0.005302301 | 736.5057569 |
| 8.52173E-05 | 0.001281688 | 0.005315281 | 2.5877E-05 | 0.012402653 | 0.004772071 | 690.1398982 |
| 7.91992E-05 | 0.001182111 | 0.005158818 | 2.44434E-05 | 0.011738948 | 0.004338246 | 654.7039481 |
| 7.41842E-05 | 0.00109913 | 0.005028433 | 2.32487E-05 | 0.01118586 | 0.003976726 | 625.1739896 |
| 6.99408E-05 | 0.001028915 | 0.004918107 | 2.22378E-05 | 0.010717862 | 0.003670824 | 600.1871017 |
| 6.63035E-05 | 0.000968731 | 0.004823542 | 2.13714E-05 | 0.010316722 | 0.003408622 | 578.7697692 |
| 6.31512E-05 | 0.000916572 | 0.004741585 | 2.06204E-05 | 0.009969067 | 0.003181381 | 560.2080811 |
| 5.97319E-05 | 0.000867696 | 0.004592441 | 1.98374E-05 | 0.009567017 | 0.002982543 | 542.0812106 |
| 5.67149E-05 | 0.00082457 | 0.004460843 | 1.91465E-05 | 0.009212268 | 0.002807099 | 526.0869131 |
| 5.40331E-05 | 0.000786236 | 0.004343867 | 1.85324E-05 | 0.008896935 | 0.002651148 | 511.8697598 |
| 5.16336E-05 | 0.000751937 | 0.004239205 | 1.79829E-05 | 0.008614796 | 0.002511613 | 499.1491489 |
| 4.9474E-05 | 0.000721068 | 0.004145008 | 1.74883E-05 | 0.00836087 | 0.002386032 | 487.7005992 |
| 4.7723E-05 | 0.000692292 | 0.004063462 | 1.69314E-05 | 0.008118431 | 0.002272412 | 475.7805447 |
| 4.61312E-05 | 0.000666131 | 0.003989329 | 1.64251E-05 | 0.007898032 | 0.00216912 | 464.9441315 |
| 4.46778E-05 | 0.000642245 | 0.003921643 | 1.59628E-05 | 0.007696798 | 0.002074811 | 455.0500151 |
| 4.33455E-05 | 0.00062035 | 0.003859597 | 1.5539E-05 | 0.007512334 | 0.00198836 | 445.9804085 |
| 4.21198E-05 | 0.000600207 | 0.003802515 | 1.51492E-05 | 0.007342626 | 0.001908826 | 437.6363703 |
| 4.11539E-05 | 0.000581088 | 0.003758097 | 1.47707E-05 | 0.00716491 | 0.001835409 | 429.8583054 |
| 4.02596E-05 | 0.000563385 | 0.00371697 | 1.44203E-05 | 0.007000358 | 0.001767431 | 422.6563934 |
| 3.94292E-05 | 0.000546946 | 0.003678781 | 1.4095E-05 | 0.00684756 | 0.001704308 | 415.9689038 |
| 3.8656E-05 | 0.000531642 | 0.003643225 | 1.3792E-05 | 0.006705299 | 0.001645539 | 409.7426203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.79344E-05 | 0.000517357 | 0.003610039 | 1.35093E-05 | 0.006572523 | 0.001590687 | 403.9314223 |
| 3.64165E-05 | 0.000500631 | 0.003413671 | 1.31612E-05 | 0.006317741 | 0.001539375 | 396.0513137 |
| 3.49934E-05 | 0.00048495 | 0.003229576 | 1.28349E-05 | 0.006078883 | 0.00149127 | 388.6637118 |
| 3.36566E-05 | 0.00047022 | 0.003056638 | 1.25284E-05 | 0.005854502 | 0.00144608 | 381.7238434 |
| 3.23984E-05 | 0.000456356 | 0.002893873 | 1.22399E-05 | 0.005643319 | 0.001403549 | 375.1922025 |
| 3.12121E-05 | 0.000443284 | 0.002740409 | 1.19678E-05 | 0.005444204 | 0.001363448 | 369.0337983 |
| 3.05915E-05 | 0.000432461 | 0.002690747 | 1.17515E-05 | 0.005316547 | 0.001325574 | 366.4803154 |
| 3.00044E-05 | 0.000422223 | 0.00264377 | 1.15468E-05 | 0.005195789 | 0.001289748 | 364.0648585 |
| 2.94483E-05 | 0.000412524 | 0.002599265 | 1.13529E-05 | 0.005081387 | 0.001255808 | 361.776531 |
| 2.89207E-05 | 0.000403323 | 0.002557043 | 1.11689E-05 | 0.004972853 | 0.001223608 | 359.6055536 |
| 2.84195E-05 | 0.000394581 | 0.002516931 | 1.09942E-05 | 0.004869744 | 0.001193017 | 357.5431251 |
| 2.79413E-05 | 0.000386261 | 0.002478851 | 1.08278E-05 | 0.004771477 | 0.001163919 | 355.5924643 |
| 2.74859E-05 | 0.000378336 | 0.002442585 | 1.06694E-05 | 0.00467789 | 0.001136207 | 353.734692 |
| 2.70517E-05 | 0.000370781 | 0.002408005 | 1.05183E-05 | 0.004588655 | 0.001109783 | 351.9633278 |
| 2.66372E-05 | 0.000363568 | 0.002374997 | 1.03741E-05 | 0.004503476 | 0.00108456 | 350.2724802 |
| 2.62411E-05 | 0.000356676 | 0.002343456 | 1.02363E-05 | 0.004422083 | 0.001060459 | 348.6567813 |
| 2.56722E-05 | 0.000349593 | 0.002280829 | 1.00949E-05 | 0.004321418 | 0.001037405 | 346.5463289 |
| 2.51275E-05 | 0.000342812 | 0.002220867 | 9.95954E-06 | 0.004225037 | 0.001015333 | 344.5256829 |
| 2.46055E-05 | 0.000336313 | 0.002163403 | 9.8298E-06 | 0.004132672 | 0.000994181 | 342.5892306 |
| 2.41049E-05 | 0.000330079 | 0.002108285 | 9.70535E-06 | 0.004044077 | 0.000973891 | 340.7318171 |
| 2.36242E-05 | 0.000324094 | 0.002055372 | 9.58588E-06 | 0.003959025 | 0.000954414 | 338.9487002 |
| 2.30846E-05 | 0.000318537 | 0.001988018 | 9.48236E-06 | 0.003878394 | 0.0009357 | 337.2815477 |
| 2.25658E-05 | 0.000313193 | 0.001923255 | 9.38283E-06 | 0.003800864 | 0.000917706 | 335.6785164 |
| 2.20665E-05 | 0.00030805 | 0.001860936 | 9.28705E-06 | 0.003726259 | 0.00090039 | 334.1359768 |
| 2.15857E-05 | 0.000303098 | 0.001800925 | 9.19481E-06 | 0.003654418 | 0.000883716 | 332.6505684 |
| 2.11225E-05 | 0.000298326 | 0.001743097 | 9.10593E-06 | 0.003585189 | 0.000867649 | 331.2191748 |
| 2.08208E-05 | 0.000294258 | 0.001716288 | 9.03118E-06 | 0.003542203 | 0.000852155 | 330.639637 |
| 2.05298E-05 | 0.000290333 | 0.001690421 | 8.95905E-06 | 0.003500725 | 0.000837205 | 330.0804338 |
| 2.02488E-05 | 0.000286542 | 0.001665445 | 8.88941E-06 | 0.003460678 | 0.000822771 | 329.5405135 |
| 1.99773E-05 | 0.000282881 | 0.001641316 | 8.82213E-06 | 0.003421988 | 0.000808825 | 329.0188956 |
| 1.97148E-05 | 0.000279341 | 0.001617991 | 8.75709E-06 | 0.003384588 | 0.000795345 | 328.514665 |
| 1.9821E-05 | 0.000277778 | 0.001632131 | 8.76788E-06 | 0.003411706 | 0.000782306 | 329.7802337 |
| 1.99238E-05 | 0.000276266 | 0.001645815 | 8.77833E-06 | 0.003437949 | 0.000769689 | 331.0049776 |
| 2.00233E-05 | 0.000274802 | 0.001659064 | 8.78844E-06 | 0.003463359 | 0.000757471 | 332.1908408 |
| 2.01197E-05 | 0.000273383 | 0.001671899 | 8.79824E-06 | 0.003487975 | 0.000745636 | 333.3396458 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02131E-05 | 0.000272008 | 0.00168434 | 8.80773E-06 | 0.003511833 | 0.000734164 | 334.4531029 |
| 2.03682E-05 | 0.000271896 | 0.001697191 | 8.89185E-06 | 0.003571943 | 0.000723041 | 336.8866654 |
| 2.05186E-05 | 0.000271788 | 0.001709659 | 8.97346E-06 | 0.003630259 | 0.000712249 | 339.2475842 |
| 2.06645E-05 | 0.000271683 | 0.00172176 | 9.05266E-06 | 0.003686859 | 0.000701775 | 341.5390642 |
| 2.08063E-05 | 0.000271581 | 0.00173351 | 9.12957E-06 | 0.003741819 | 0.000691604 | 343.7641246 |
| 2.0944E-05 | 0.000271481 | 0.001744924 | 9.20428E-06 | 0.003795209 | 0.000681725 | 345.9256117 |
| 2.12518E-05 | 0.000272901 | 0.001763281 | 9.36394E-06 | 0.003891932 | 0.000672123 | 349.5768429 |
| 2.1551E-05 | 0.000274281 | 0.001781127 | 9.51916E-06 | 0.003985968 | 0.000662788 | 353.1266509 |
| 2.1842E-05 | 0.000275623 | 0.001798484 | 9.67013E-06 | 0.004077427 | 0.000653708 | 356.579204 |
| 2.21252E-05 | 0.00027693 | 0.001815373 | 9.81701E-06 | 0.004166415 | 0.000644874 | 359.9384448 |
| 2.24008E-05 | 0.000278201 | 0.001831811 | 9.95998E-06 | 0.00425303 | 0.000636276 | 363.2081058 |
| 0.000277113 | 0.004248263 | 0.014423626 | 6.46276E-05 | 0.032891276 | 0.018538272 | 1892.007058 |
| 0.000234506 | 0.003571405 | 0.012360293 | 5.5423E-05 | 0.028235493 | 0.015448563 | 1616.714393 |
| 0.000181247 | 0.002725333 | 0.009781128 | 4.39173E-05 | 0.022415763 | 0.011586427 | 1272.598562 |
| 0.000149291 | 0.002217689 | 0.008233628 | 3.70139E-05 | 0.018923926 | 0.009269145 | 1066.129064 |
| 0.000127062 | 0.001875596 | 0.007300311 | 3.22186E-05 | 0.016512658 | 0.007724287 | 929.5859602 |
| 0.000111184 | 0.001631244 | 0.006633655 | 2.87934E-05 | 0.014790323 | 0.006620818 | 832.055172 |
| 9.92758E-05 | 0.001447979 | 0.006133663 | 2.62245E-05 | 0.013498573 | 0.005793215 | 758.9070808 |
| 9.00137E-05 | 0.00130544 | 0.005744781 | 2.42264E-05 | 0.012493878 | 0.005149525 | 702.014121 |
| 8.2604E-05 | 0.001191409 | 0.005433675 | 2.2628E-05 | 0.011690122 | 0.004634572 | 656.4997532 |
| 7.67173E-05 | 0.001097261 | 0.005280647 | 2.11884E-05 | 0.01100671 | 0.004213248 | 623.3423566 |
| 7.18118E-05 | 0.001018805 | 0.005153123 | 1.99887E-05 | 0.0104372 | 0.003862144 | 595.7111927 |
| 6.76609E-05 | 0.000952418 | 0.005045219 | 1.89736E-05 | 0.009955306 | 0.003565057 | 572.3309772 |
| 6.4103E-05 | 0.000895516 | 0.004952729 | 1.81035E-05 | 0.009542255 | 0.00331041 | 552.2907924 |
| 6.10195E-05 | 0.0008462 | 0.004872572 | 1.73494E-05 | 0.009184277 | 0.003089717 | 534.9226323 |
| 5.74301E-05 | 0.000796528 | 0.004717259 | 1.64875E-05 | 0.00868281 | 0.00289661 | 515.5672662 |
| 5.42629E-05 | 0.0007527 | 0.004580219 | 1.5727E-05 | 0.008240339 | 0.002726222 | 498.489002 |
| 5.14477E-05 | 0.000713741 | 0.004458405 | 1.5051E-05 | 0.007847032 | 0.002574766 | 483.3083228 |
| 4.89288E-05 | 0.000678883 | 0.004349414 | 1.44462E-05 | 0.007495125 | 0.002439252 | 469.7256097 |
| 4.66617E-05 | 0.000647511 | 0.004251321 | 1.39018E-05 | 0.007178409 | 0.00231729 | 457.501168 |
| 4.50258E-05 | 0.000621072 | 0.004174947 | 1.34971E-05 | 0.006960815 | 0.002206942 | 446.4435211 |
| 4.35385E-05 | 0.000597036 | 0.004105516 | 1.31291E-05 | 0.006763003 | 0.002106625 | 436.3911148 |
| 4.21806E-05 | 0.00057509 | 0.004042123 | 1.27932E-05 | 0.006582391 | 0.002015032 | 427.2128308 |
| 4.09358E-05 | 0.000554973 | 0.003984012 | 1.24852E-05 | 0.006416831 | 0.001931071 | 418.7994039 |
| 3.97906E-05 | 0.000536465 | 0.00393055 | 1.22019E-05 | 0.006264515 | 0.001853827 | 411.059051 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.89518E-05 | 0.000520399 | 0.003885776 | 1.19726E-05 | 0.00615017 | 0.001782526 | 405.3030944 |
| 3.81752E-05 | 0.000505523 | 0.003844318 | 1.17603E-05 | 0.006044295 | 0.001716506 | 399.973505 |
| 3.74541E-05 | 0.00049171 | 0.003805821 | 1.15631E-05 | 0.005945982 | 0.001655202 | 395.0246005 |
| 3.67826E-05 | 0.000478849 | 0.00376998 | 1.13795E-05 | 0.005854449 | 0.001598126 | 390.4169997 |
| 3.6156E-05 | 0.000466845 | 0.003736528 | 1.12082E-05 | 0.005769018 | 0.001544855 | 386.1165724 |
| 3.47186E-05 | 0.000452297 | 0.00353244 | 1.09575E-05 | 0.00555678 | 0.001495022 | 379.3048469 |
| 3.33711E-05 | 0.000438658 | 0.003341108 | 1.07224E-05 | 0.005357807 | 0.001448303 | 372.9188544 |
| 3.21052E-05 | 0.000425846 | 0.003161371 | 1.05016E-05 | 0.005170893 | 0.001404416 | 366.9198917 |
| 3.09138E-05 | 0.000413788 | 0.002992207 | 1.02938E-05 | 0.004994973 | 0.00136311 | 361.2738091 |
| 2.97905E-05 | 0.000402418 | 0.00283271 | 1.00979E-05 | 0.004829106 | 0.001324165 | 355.9503598 |
| 2.92788E-05 | 0.000393391 | 0.00278198 | 9.95281E-06 | 0.004739496 | 0.001287382 | 353.8300127 |
| 2.87948E-05 | 0.000384853 | 0.002733992 | 9.81559E-06 | 0.004654729 | 0.001252588 | 351.8242789 |
| 2.83363E-05 | 0.000376763 | 0.00268853 | 9.68559E-06 | 0.004574424 | 0.001219625 | 349.92411 |
| 2.79013E-05 | 0.000369089 | 0.002645399 | 9.56226E-06 | 0.004498237 | 0.001188352 | 348.1213858 |
| 2.7488E-05 | 0.000361798 | 0.002604425 | 9.4451E-06 | 0.004425859 | 0.001158643 | 346.4087977 |
| 2.7094E-05 | 0.000354859 | 0.002565504 | 9.33357E-06 | 0.004356891 | 0.001130383 | 344.7872168 |
| 2.67188E-05 | 0.000348251 | 0.002528435 | 9.22735E-06 | 0.004291207 | 0.001103469 | 343.2428541 |
| 2.6361E-05 | 0.00034195 | 0.002493091 | 9.12608E-06 | 0.004228579 | 0.001077807 | 341.7703222 |
| 2.60195E-05 | 0.000335936 | 0.002459353 | 9.0294E-06 | 0.004168797 | 0.001053311 | 340.3647236 |
| 2.56932E-05 | 0.000330188 | 0.002427115 | 8.93703E-06 | 0.004111672 | 0.001029904 | 339.021596 |
| 2.51698E-05 | 0.000324113 | 0.002360229 | 8.82617E-06 | 0.004030611 | 0.001007515 | 336.516788 |
| 2.46688E-05 | 0.000318295 | 0.002296188 | 8.72004E-06 | 0.003953 | 0.000986079 | 334.1185676 |
| 2.41886E-05 | 0.00031272 | 0.002234816 | 8.61832E-06 | 0.003878623 | 0.000965535 | 331.820273 |
| 2.3728E-05 | 0.000307373 | 0.002175949 | 8.52076E-06 | 0.003807282 | 0.000945831 | 329.6157864 |
| 2.32859E-05 | 0.000302239 | 0.002119436 | 8.4271E-06 | 0.003738794 | 0.000926914 | 327.4994792 |
| 2.27454E-05 | 0.000296971 | 0.002047151 | 8.32684E-06 | 0.003658725 | 0.00090874 | 325.0351055 |
| 2.22256E-05 | 0.000291904 | 0.001977647 | 8.23043E-06 | 0.003581736 | 0.000891264 | 322.6655154 |
| 2.17255E-05 | 0.000287029 | 0.001910765 | 8.13766E-06 | 0.003507653 | 0.000874448 | 320.3853437 |
| 2.1244E-05 | 0.000282335 | 0.00184636 | 8.04833E-06 | 0.003436313 | 0.000858254 | 318.1896229 |
| 2.07799E-05 | 0.000277811 | 0.001784297 | 7.96224E-06 | 0.003367567 | 0.00084265 | 316.0737465 |
| 2.04872E-05 | 0.000274044 | 0.001756378 | 7.90107E-06 | 0.003328229 | 0.000827602 | 315.3877842 |
| 2.02047E-05 | 0.00027041 | 0.001729438 | 7.84205E-06 | 0.003290272 | 0.000813083 | 314.7258908 |
| 1.9932E-05 | 0.000266901 | 0.001703427 | 7.78506E-06 | 0.003253623 | 0.000799064 | 314.0868214 |
| 1.96685E-05 | 0.000263511 | 0.001678298 | 7.73001E-06 | 0.003218217 | 0.000785521 | 313.4694153 |
| 1.94138E-05 | 0.000260234 | 0.001654006 | 7.67679E-06 | 0.003183991 | 0.000772429 | 312.8725894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.95343E-05 | 0.00025877 | 0.00166864 | 7.70313E-06 | 0.003213282 | 0.000759766 | 314.6176729 |
| 1.9651E-05 | 0.000257354 | 0.001682803 | 7.72863E-06 | 0.003241628 | 0.000747512 | 316.3064633 |
| 1.97639E-05 | 0.000255983 | 0.001696515 | 7.75332E-06 | 0.003269074 | 0.000735646 | 317.9416414 |
| 1.98734E-05 | 0.000254655 | 0.001709799 | 7.77724E-06 | 0.003295662 | 0.000724152 | 319.5257202 |
| 1.99794E-05 | 0.000253367 | 0.001722675 | 7.80043E-06 | 0.003321432 | 0.000713011 | 321.0610581 |
| 2.0154E-05 | 0.000253504 | 0.001735359 | 7.89676E-06 | 0.003388082 | 0.000702208 | 323.6891779 |
| 2.03233E-05 | 0.000253637 | 0.001747665 | 7.99021E-06 | 0.003452742 | 0.000691727 | 326.2388465 |
| 2.04877E-05 | 0.000253766 | 0.001759609 | 8.08092E-06 | 0.0035155 | 0.000681555 | 328.7135247 |
| 2.06473E-05 | 0.000253892 | 0.001771207 | 8.16899E-06 | 0.003576439 | 0.000671677 | 331.1164732 |
| 2.08023E-05 | 0.000254013 | 0.001782474 | 8.25455E-06 | 0.003635637 | 0.000662082 | 333.450766 |
| 2.11306E-05 | 0.00025558 | 0.001800927 | 8.42061E-06 | 0.003737412 | 0.000652757 | 337.0146528 |
| 2.14497E-05 | 0.000257103 | 0.001818868 | 8.58205E-06 | 0.00383636 | 0.000643691 | 340.4795428 |
| 2.17601E-05 | 0.000258584 | 0.001836317 | 8.73907E-06 | 0.003932597 | 0.000634873 | 343.8495042 |
| 2.20621E-05 | 0.000260025 | 0.001853295 | 8.89184E-06 | 0.004026232 | 0.000626294 | 347.1283857 |
| 2.2356E-05 | 0.000261428 | 0.001869819 | 9.04055E-06 | 0.004117371 | 0.000617943 | 350.3198302 |
| 0.000149301 | 0.004224964 | 0.005788541 | 5.87886E-05 | 0.025565686 | 0.017885411 | 1712.679715 |
| 0.000126804 | 0.003550773 | 0.004980995 | 5.06229E-05 | 0.022084533 | 0.014904514 | 1463.624553 |
| 9.86817E-05 | 0.002708036 | 0.003971562 | 4.04159E-05 | 0.017733092 | 0.011178393 | 1152.305602 |
| 8.18085E-05 | 0.002202393 | 0.003365903 | 3.42917E-05 | 0.015122227 | 0.00894272 | 965.5142305 |
| 7.02648E-05 | 0.001863762 | 0.002990482 | 3.01491E-05 | 0.013365901 | 0.007452266 | 841.2683793 |
| 6.20192E-05 | 0.001621883 | 0.002722324 | 2.71902E-05 | 0.012111383 | 0.006387656 | 752.5213426 |
| 5.58351E-05 | 0.001440474 | 0.002521206 | 2.4971E-05 | 0.011170494 | 0.005589199 | 685.9610652 |
| 5.10252E-05 | 0.001299377 | 0.00236478 | 2.32449E-05 | 0.010438691 | 0.004968177 | 634.1919605 |
| 4.71773E-05 | 0.0011865 | 0.00223964 | 2.18641E-05 | 0.009853249 | 0.004471359 | 592.7766767 |
| 4.40395E-05 | 0.001093972 | 0.002164428 | 2.07291E-05 | 0.009376379 | 0.004064872 | 559.8309054 |
| 4.14247E-05 | 0.001016865 | 0.002101752 | 1.97832E-05 | 0.008978987 | 0.003726133 | 532.3760959 |
| 3.92122E-05 | 0.00095162 | 0.002048718 | 1.89829E-05 | 0.008642732 | 0.003439507 | 509.1451033 |
| 3.73158E-05 | 0.000895696 | 0.002003261 | 1.82969E-05 | 0.008354514 | 0.003193828 | 489.2328239 |
| 3.56722E-05 | 0.000847229 | 0.001963864 | 1.77024E-05 | 0.008104725 | 0.002980907 | 471.9755151 |
| 3.39538E-05 | 0.000802896 | 0.001900103 | 1.7088E-05 | 0.00783401 | 0.002794599 | 455.7862934 |
| 3.24376E-05 | 0.000763779 | 0.001843844 | 1.65458E-05 | 0.007595145 | 0.00263021 | 441.501686 |
| 3.10899E-05 | 0.000729008 | 0.001793835 | 1.60639E-05 | 0.00738282 | 0.002484086 | 428.8042572 |
| 2.9884E-05 | 0.000697898 | 0.001749091 | 1.56327E-05 | 0.007192845 | 0.002353344 | 417.4433999 |
| 2.87988E-05 | 0.000669898 | 0.001708821 | 1.52446E-05 | 0.007021868 | 0.002235676 | 407.2186283 |
| 2.77939E-05 | 0.000643063 | 0.001670293 | 1.47746E-05 | 0.00682926 | 0.002129215 | 396.7210214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.68803E-05 | 0.000618668 | 0.001635268 | 1.43473E-05 | 0.006654161 | 0.002032433 | 387.1777424 |
| 2.60462E-05 | 0.000596394 | 0.001603289 | 1.39572E-05 | 0.006494288 | 0.001944066 | 378.4643138 |
| 2.52816E-05 | 0.000575976 | 0.001573974 | 1.35996E-05 | 0.006347738 | 0.001863064 | 370.4770043 |
| 2.45782E-05 | 0.000557192 | 0.001547005 | 1.32705E-05 | 0.006212913 | 0.001788541 | 363.1286795 |
| 2.39807E-05 | 0.000538824 | 0.001529516 | 1.29357E-05 | 0.006054668 | 0.001719751 | 355.5672028 |
| 2.34274E-05 | 0.000521816 | 0.001513322 | 1.26256E-05 | 0.005908146 | 0.001656056 | 348.5658354 |
| 2.29136E-05 | 0.000506023 | 0.001498286 | 1.23376E-05 | 0.005772089 | 0.001596911 | 342.0645658 |
| 2.24353E-05 | 0.00049132 | 0.001484286 | 1.20696E-05 | 0.005645416 | 0.001541845 | 336.0116595 |
| 2.19889E-05 | 0.000477597 | 0.001471219 | 1.18194E-05 | 0.005527187 | 0.00149045 | 330.3622804 |
| 2.11858E-05 | 0.000462677 | 0.001392516 | 1.15173E-05 | 0.005341721 | 0.001442371 | 324.8215951 |
| 2.04329E-05 | 0.000448691 | 0.001318732 | 1.1234E-05 | 0.005167847 | 0.001397298 | 319.6272026 |
| 1.97256E-05 | 0.000435552 | 0.00124942 | 1.0968E-05 | 0.005004511 | 0.001354956 | 314.7476218 |
| 1.906E-05 | 0.000423185 | 0.001184185 | 1.07175E-05 | 0.004850783 | 0.001315105 | 310.1550751 |
| 1.84324E-05 | 0.000411526 | 0.001122677 | 1.04814E-05 | 0.004705839 | 0.001277531 | 305.8249597 |
| 1.8011E-05 | 0.00040094 | 0.001102038 | 1.02693E-05 | 0.004586959 | 0.001242044 | 303.4149702 |
| 1.76125E-05 | 0.000390927 | 0.001082513 | 1.00687E-05 | 0.004474505 | 0.001208475 | 301.1352504 |
| 1.72349E-05 | 0.000381441 | 0.001064017 | 9.87859E-06 | 0.004367969 | 0.001176673 | 298.9755159 |
| 1.68766E-05 | 0.000372441 | 0.001046469 | 9.69825E-06 | 0.004266897 | 0.001146502 | 296.926537 |
| 1.65363E-05 | 0.000363891 | 0.001029798 | 9.52693E-06 | 0.004170878 | 0.001117839 | 294.9800071 |
| 1.62231E-05 | 0.000355993 | 0.001014068 | 9.37881E-06 | 0.00408691 | 0.001090575 | 293.186609 |
| 1.59247E-05 | 0.000348471 | 0.000999088 | 9.23773E-06 | 0.00400694 | 0.001064609 | 291.4786107 |
| 1.56403E-05 | 0.000341298 | 0.000984805 | 9.10322E-06 | 0.00393069 | 0.00103985 | 289.8500543 |
| 1.53687E-05 | 0.000334452 | 0.00097117 | 8.97482E-06 | 0.003857906 | 0.001016217 | 288.2955232 |
| 1.51093E-05 | 0.00032791 | 0.000958142 | 8.85213E-06 | 0.003788356 | 0.000993634 | 286.8100823 |
| 1.48101E-05 | 0.000321827 | 0.000934453 | 8.75476E-06 | 0.003724973 | 0.000972034 | 285.2925668 |
| 1.45236E-05 | 0.000316004 | 0.000911771 | 8.66152E-06 | 0.003664286 | 0.000951352 | 283.8396264 |
| 1.42491E-05 | 0.000310423 | 0.000890035 | 8.57218E-06 | 0.003606129 | 0.000931533 | 282.4472252 |
| 1.39857E-05 | 0.000305069 | 0.000869186 | 8.48648E-06 | 0.003550345 | 0.000912522 | 281.1116567 |
| 1.37329E-05 | 0.00029993 | 0.000849171 | 8.4042E-06 | 0.003496792 | 0.000894272 | 279.8295109 |
| 1.34646E-05 | 0.00029506 | 0.000824257 | 8.33291E-06 | 0.003445562 | 0.000876737 | 278.7998419 |
| 1.32065E-05 | 0.000290378 | 0.0008003 | 8.26435E-06 | 0.003396303 | 0.000859877 | 277.8097755 |
| 1.29582E-05 | 0.000285872 | 0.000777247 | 8.19838E-06 | 0.003348903 | 0.000843652 | 276.8570702 |
| 1.27191E-05 | 0.000281533 | 0.000755048 | 8.13486E-06 | 0.003303258 | 0.000828029 | 275.9396502 |
| 1.24887E-05 | 0.000277352 | 0.000733657 | 8.07364E-06 | 0.003259273 | 0.000812974 | 275.0555909 |
| 1.23359E-05 | 0.000273766 | 0.000723397 | 8.03119E-06 | 0.003231969 | 0.000798456 | 274.7257825 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.21885E-05 | 0.000270305 | 0.000713497 | 7.99023E-06 | 0.003205623 | 0.000784448 | 274.4075463 |
| 1.20461E-05 | 0.000266965 | 0.000703938 | 7.95068E-06 | 0.003180185 | 0.000770923 | 274.1002837 |
| 1.19086E-05 | 0.000263737 | 0.000694703 | 7.91248E-06 | 0.003155609 | 0.000757857 | 273.8034368 |
| 1.17757E-05 | 0.000260617 | 0.000685776 | 7.87554E-06 | 0.003131853 | 0.000745226 | 273.5164849 |
| 1.18075E-05 | 0.000258726 | 0.000692097 | 7.8909E-06 | 0.003143274 | 0.000733009 | 274.3735138 |
| 1.18383E-05 | 0.000256897 | 0.000698214 | 7.90577E-06 | 0.003154326 | 0.000721186 | 275.2028967 |
| 1.18681E-05 | 0.000255125 | 0.000704137 | 7.92016E-06 | 0.003165027 | 0.000709739 | 276.00595 |
| 1.18969E-05 | 0.000253409 | 0.000709875 | 7.9341E-06 | 0.003175394 | 0.000698649 | 276.7839078 |
| 1.19249E-05 | 0.000251745 | 0.000715436 | 7.94761E-06 | 0.003185442 | 0.000687901 | 277.5379285 |
| 1.20135E-05 | 0.000251306 | 0.000721314 | 8.02805E-06 | 0.00323092 | 0.000677478 | 279.5015099 |
| 1.20995E-05 | 0.00025088 | 0.000727016 | 8.10609E-06 | 0.00327504 | 0.000667367 | 281.406477 |
| 1.21829E-05 | 0.000250467 | 0.00073255 | 8.18184E-06 | 0.003317863 | 0.000657553 | 283.2554156 |
| 1.22639E-05 | 0.000250066 | 0.000737924 | 8.25539E-06 | 0.003359444 | 0.000648023 | 285.0507618 |
| 1.23426E-05 | 0.000249676 | 0.000743144 | 8.32684E-06 | 0.003399837 | 0.000638765 | 286.7948124 |
| 1.25218E-05 | 0.000250603 | 0.000751276 | 8.4811E-06 | 0.003478092 | 0.000629769 | 289.946154 |
| 1.2696E-05 | 0.000251505 | 0.000759181 | 8.63107E-06 | 0.003554173 | 0.000621022 | 293.0099583 |
| 1.28654E-05 | 0.000252381 | 0.00076687 | 8.77694E-06 | 0.00362817 | 0.000612515 | 295.9898228 |
| 1.30303E-05 | 0.000253235 | 0.000774352 | 8.91886E-06 | 0.003700167 | 0.000604238 | 298.8891505 |
| 1.31907E-05 | 0.000254065 | 0.000781633 | 9.057E-06 | 0.003770244 | 0.000596181 | 301.7111627 |
| 0.000792163 | 0.005012854 | 0.047075152 | 9.71091E-05 | 0.066035394 | 0.021897875 | 2671.253351 |
| 0.000668475 | 0.004217241 | 0.040289904 | 8.26379E-05 | 0.056017411 | 0.018248229 | 2297.818541 |
| 0.000513865 | 0.003222726 | 0.031808345 | 6.4549E-05 | 0.043494931 | 0.013686172 | 1831.025028 |
| 0.0004211 | 0.002626016 | 0.026719409 | 5.36956E-05 | 0.035981444 | 0.010948937 | 1550.948921 |
| 0.000356261 | 0.002219456 | 0.023678151 | 4.61504E-05 | 0.030789871 | 0.009124115 | 1364.745766 |
| 0.000309947 | 0.001929056 | 0.021505824 | 4.07609E-05 | 0.027081605 | 0.007820671 | 1231.743513 |
| 0.000275212 | 0.001711256 | 0.019876579 | 3.67189E-05 | 0.024300406 | 0.006843089 | 1131.991823 |
| 0.000248196 | 0.001541856 | 0.018609388 | 3.3575E-05 | 0.02213725 | 0.006082746 | 1054.407175 |
| 0.000226583 | 0.001406336 | 0.017595635 | 3.10599E-05 | 0.020406726 | 0.005474472 | 992.3394567 |
| 0.000209935 | 0.001297745 | 0.017140524 | 2.89748E-05 | 0.019111402 | 0.004976792 | 951.9381592 |
| 0.000196063 | 0.001207253 | 0.016761264 | 2.72372E-05 | 0.018031965 | 0.004562059 | 918.2704112 |
| 0.000184324 | 0.001130682 | 0.016440352 | 2.57669E-05 | 0.017118596 | 0.00421113 | 889.7823167 |
| 0.000174263 | 0.00106505 | 0.016165284 | 2.45067E-05 | 0.016335708 | 0.003910335 | 865.3639501 |
| 0.000165543 | 0.001008169 | 0.015926892 | 2.34144E-05 | 0.015657205 | 0.003649645 | 844.2013656 |
| 0.000155394 | 0.000947666 | 0.015434518 | 2.21853E-05 | 0.014697285 | 0.003421542 | 818.9526029 |
| 0.000146439 | 0.000894281 | 0.015000071 | 2.11008E-05 | 0.013850297 | 0.003220275 | 796.6742828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000138479 | 0.000846827 | 0.014613895 | 2.01368E-05 | 0.013097419 | 0.003041371 | 776.8713316 |
| 0.000131357 | 0.000804369 | 0.01426837 | 1.92743E-05 | 0.012423791 | 0.002881298 | 759.1529017 |
| 0.000124947 | 0.000766156 | 0.013957397 | 1.8498E-05 | 0.011817526 | 0.002737233 | 743.2063147 |
| 0.000120635 | 0.00073648 | 0.013720938 | 1.79192E-05 | 0.011447908 | 0.002606889 | 727.4185175 |
| 0.000116714 | 0.000709502 | 0.013505975 | 1.7393E-05 | 0.011111891 | 0.002488395 | 713.0659746 |
| 0.000113134 | 0.00068487 | 0.013309704 | 1.69125E-05 | 0.010805093 | 0.002380204 | 699.9614789 |
| 0.000109853 | 0.000662291 | 0.013129789 | 1.64721E-05 | 0.010523862 | 0.00228103 | 687.9490245 |
| 0.000106834 | 0.000641518 | 0.012964268 | 1.60669E-05 | 0.010265129 | 0.002189789 | 676.8975665 |
| 0.000104655 | 0.000624655 | 0.012803232 | 1.57407E-05 | 0.010082955 | 0.002105566 | 670.1662796 |
| 0.000102637 | 0.000609041 | 0.012654124 | 1.54387E-05 | 0.009914276 | 0.002027582 | 663.9336066 |
| 0.000100764 | 0.000594542 | 0.012515667 | 1.51582E-05 | 0.009757645 | 0.001955168 | 658.1461245 |
| 9.90195E-05 | 0.000581043 | 0.012386758 | 1.48971E-05 | 0.009611816 | 0.001887749 | 652.7577791 |
| 9.73914E-05 | 0.000568444 | 0.012266444 | 1.46534E-05 | 0.00947571 | 0.001824823 | 647.7286567 |
| 9.3034E-05 | 0.000547197 | 0.011590029 | 1.41991E-05 | 0.008951536 | 0.001765958 | 631.2145605 |
| 8.8949E-05 | 0.000527277 | 0.01009539 | 1.37733E-05 | 0.008460124 | 0.001710772 | 615.7325954 |
| 8.51115E-05 | 0.000508565 | 0.010360183 | 1.33733E-05 | 0.007998494 | 0.001658931 | 601.1889311 |
| 8.14998E-05 | 0.000490954 | 0.009799518 | 1.29968E-05 | 0.007564019 | 0.001610139 | 587.5007765 |
| 7.80944E-05 | 0.000474349 | 0.009270891 | 1.26418E-05 | 0.007154371 | 0.001564135 | 574.5948021 |
| 7.69255E-05 | 0.000465105 | 0.009101579 | 1.24439E-05 | 0.007018601 | 0.001520687 | 571.3215378 |
| 7.58198E-05 | 0.000456361 | 0.008941419 | 1.22568E-05 | 0.00689017 | 0.001479587 | 568.2252068 |
| 7.47723E-05 | 0.000448077 | 0.008789688 | 1.20794E-05 | 0.006768498 | 0.00144065 | 565.2918405 |
| 7.37785E-05 | 0.000440218 | 0.008645739 | 1.19112E-05 | 0.006653066 | 0.001403711 | 562.5089032 |
| 7.28344E-05 | 0.000432752 | 0.008508986 | 1.17514E-05 | 0.006543406 | 0.001368618 | 559.8651128 |
| 7.19353E-05 | 0.000425646 | 0.008378995 | 1.15993E-05 | 0.006438952 | 0.001335237 | 557.3603462 |
| 7.10789E-05 | 0.000418878 | 0.008255155 | 1.14544E-05 | 0.006339472 | 0.001303445 | 554.9748541 |
| 7.02625E-05 | 0.000412425 | 0.008137093 | 1.13163E-05 | 0.006244619 | 0.001273132 | 552.7003151 |
| 6.94831E-05 | 0.000406266 | 0.008024399 | 1.11844E-05 | 0.006154078 | 0.001244197 | 550.5291643 |
| 6.87384E-05 | 0.00040038 | 0.007916713 | 1.10584E-05 | 0.006067561 | 0.001216548 | 548.4545091 |
| 6.72392E-05 | 0.000392358 | 0.00768997 | 1.08781E-05 | 0.005880771 | 0.001190101 | 543.0640621 |
| 6.58039E-05 | 0.000384677 | 0.007472877 | 1.07054E-05 | 0.005701929 | 0.00116478 | 537.9029957 |
| 6.44284E-05 | 0.000377316 | 0.007264829 | 1.05398E-05 | 0.005530539 | 0.001140514 | 532.9569739 |
| 6.3109E-05 | 0.000370256 | 0.007065272 | 1.03811E-05 | 0.005366145 | 0.001117239 | 528.2128304 |
| 6.18423E-05 | 0.000363478 | 0.006873698 | 1.02287E-05 | 0.005208326 | 0.001094894 | 523.6584527 |
| 6.01818E-05 | 0.000355605 | 0.006627517 | 1.00503E-05 | 0.005000361 | 0.001073426 | 517.9531289 |
| 5.85852E-05 | 0.000348035 | 0.006390804 | 9.87886E-06 | 0.004800394 | 0.001052783 | 512.4672406 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.70488E-05 | 0.00034075 | 0.006163024 | 9.71384E-06 | 0.004607973 | 0.001032919 | 507.1883669 |
| 5.55693E-05 | 0.000333736 | 0.00594368 | 9.55494E-06 | 0.004422679 | 0.001013791 | 502.1050071 |
| 5.41436E-05 | 0.000326976 | 0.005732312 | 9.40181E-06 | 0.004244123 | 0.000995359 | 497.2064967 |
| 5.32759E-05 | 0.000322155 | 0.005635708 | 9.29792E-06 | 0.004156285 | 0.000977585 | 496.7541905 |
| 5.24388E-05 | 0.000317504 | 0.005542493 | 9.19767E-06 | 0.004071529 | 0.000960434 | 496.3177546 |
| 5.16304E-05 | 0.000313012 | 0.005452492 | 9.10088E-06 | 0.003989695 | 0.000943875 | 495.8963683 |
| 5.08495E-05 | 0.000308674 | 0.005365542 | 9.00738E-06 | 0.003910635 | 0.000927877 | 495.4892663 |
| 5.00946E-05 | 0.000304479 | 0.005281491 | 8.91698E-06 | 0.003834211 | 0.000912412 | 495.0957343 |
| 5.05746E-05 | 0.000304725 | 0.005320179 | 8.95461E-06 | 0.003939314 | 0.000897454 | 498.6650922 |
| 5.10391E-05 | 0.000304963 | 0.00535762 | 8.99103E-06 | 0.004041027 | 0.000882979 | 502.1193094 |
| 5.14889E-05 | 0.000305194 | 0.005393871 | 9.02629E-06 | 0.004139511 | 0.000868963 | 505.463869 |
| 5.19246E-05 | 0.000305417 | 0.00542899 | 9.06045E-06 | 0.004234917 | 0.000855386 | 508.7039112 |
| 5.23468E-05 | 0.000305633 | 0.005463028 | 9.09356E-06 | 0.004327388 | 0.000842226 | 511.8442597 |
| 5.28131E-05 | 0.000306905 | 0.005496294 | 9.18165E-06 | 0.004449045 | 0.000829465 | 515.7971525 |
| 5.32654E-05 | 0.000308139 | 0.005528567 | 9.26711E-06 | 0.004567071 | 0.000817085 | 519.6320485 |
| 5.37044E-05 | 0.000309336 | 0.005559891 | 9.35006E-06 | 0.004681626 | 0.00080507 | 523.3541534 |
| 5.41307E-05 | 0.000310498 | 0.005590307 | 9.4306E-06 | 0.00479286 | 0.000793402 | 526.9683713 |
| 5.45448E-05 | 0.000311628 | 0.005619854 | 9.50885E-06 | 0.004900916 | 0.000782068 | 530.4793258 |
| 5.54349E-05 | 0.000314945 | 0.00567157 | 9.66991E-06 | 0.005075425 | 0.000771053 | 535.5495414 |
| 5.63002E-05 | 0.00031817 | 0.005721849 | 9.82649E-06 | 0.005245087 | 0.000760344 | 540.4789178 |
| 5.71418E-05 | 0.000321307 | 0.005770751 | 9.97879E-06 | 0.005410101 | 0.000749928 | 545.2732427 |
| 5.79607E-05 | 0.000324359 | 0.005818332 | 1.0127E-05 | 0.005570655 | 0.000739794 | 549.9379913 |
| 5.87578E-05 | 0.00032733 | 0.005864643 | 1.02712E-05 | 0.005726927 | 0.00072993 | 554.4783465 |
| 0.000227329 | 0.004471176 | 0.013437513 | 6.66195E-05 | 0.034067222 | 0.01905426 | 1926.790393 |
| 0.000231284 | 0.003758309 | 0.011540103 | 5.71789E-05 | 0.029202751 | 0.015878554 | 1650.374218 |
| 0.000178729 | 0.002867226 | 0.00916834 | 4.5378E-05 | 0.023122163 | 0.011908922 | 1304.854 |
| 0.000147195 | 0.002332576 | 0.007745283 | 3.82975E-05 | 0.01947381 | 0.009527143 | 1097.54187 |
| 0.000125446 | 0.001973181 | 0.006878308 | 3.34759E-05 | 0.017002595 | 0.007939286 | 959.6972845 |
| 0.00010991 | 0.00171647 | 0.006259041 | 3.00319E-05 | 0.015237442 | 0.006805102 | 861.2368666 |
| 9.82585E-05 | 0.001523937 | 0.005794591 | 2.74489E-05 | 0.013913578 | 0.005954464 | 787.3915532 |
| 8.91962E-05 | 0.001374189 | 0.005433351 | 2.54399E-05 | 0.012883905 | 0.005292857 | 729.9563094 |
| 8.19462E-05 | 0.001254391 | 0.00514436 | 2.38327E-05 | 0.012060167 | 0.004763572 | 684.0081143 |
| 7.61745E-05 | 0.001156617 | 0.004995057 | 2.252E-05 | 0.011411609 | 0.004330518 | 648.8805233 |
| 7.13647E-05 | 0.001075138 | 0.004870637 | 2.14262E-05 | 0.010871145 | 0.003969641 | 619.6075307 |
| 6.72949E-05 | 0.001006195 | 0.004765359 | 2.05006E-05 | 0.010413829 | 0.003664283 | 594.8380755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.38065E-05 | 0.000947101 | 0.00467512 | 1.97073E-05 | 0.010021843 | 0.003402547 | 573.6071138 |
| 6.07832E-05 | 0.000895886 | 0.004596914 | 1.90197E-05 | 0.009682123 | 0.00317571 | 555.2069471 |
| 5.74774E-05 | 0.000847885 | 0.004451888 | 1.83005E-05 | 0.00928735 | 0.002977228 | 537.2341198 |
| 5.45604E-05 | 0.000805532 | 0.004323924 | 1.76659E-05 | 0.00893902 | 0.002802097 | 521.3757428 |
| 5.19676E-05 | 0.000767884 | 0.004210179 | 1.71018E-05 | 0.008629394 | 0.002646424 | 507.2794077 |
| 4.96477E-05 | 0.0007342 | 0.004108406 | 1.65971E-05 | 0.00835236 | 0.002507139 | 494.6668973 |
| 4.75598E-05 | 0.000703884 | 0.004016811 | 1.61428E-05 | 0.00810303 | 0.002381782 | 483.315638 |
| 4.58782E-05 | 0.000675721 | 0.003938104 | 1.56336E-05 | 0.007867056 | 0.002268364 | 471.5010379 |
| 4.43496E-05 | 0.000650118 | 0.003866553 | 1.51707E-05 | 0.007652535 | 0.002165256 | 460.7604924 |
| 4.29538E-05 | 0.000626741 | 0.003801223 | 1.47481E-05 | 0.007456668 | 0.002071115 | 450.9539073 |
| 4.16744E-05 | 0.000605313 | 0.003741337 | 1.43607E-05 | 0.007277123 | 0.001984819 | 441.9645377 |
| 4.04973E-05 | 0.000585599 | 0.003686243 | 1.40043E-05 | 0.007111941 | 0.001905426 | 433.6943177 |
| 3.95819E-05 | 0.000566953 | 0.003643616 | 1.36561E-05 | 0.006940709 | 0.00183214 | 425.9902935 |
| 3.87342E-05 | 0.000549689 | 0.003604146 | 1.33338E-05 | 0.00678216 | 0.001764283 | 418.8569377 |
| 3.79471E-05 | 0.000533657 | 0.003567496 | 1.30345E-05 | 0.006634936 | 0.001701272 | 412.2331074 |
| 3.72143E-05 | 0.000518732 | 0.003533373 | 1.27559E-05 | 0.006497866 | 0.001642607 | 406.0660929 |
| 3.65303E-05 | 0.000504801 | 0.003501525 | 1.24958E-05 | 0.006369933 | 0.001587854 | 400.3102128 |
| 3.50415E-05 | 0.000488448 | 0.003309733 | 1.21752E-05 | 0.006120226 | 0.001536633 | 392.4822283 |
| 3.36458E-05 | 0.000473117 | 0.003129928 | 1.18746E-05 | 0.005886125 | 0.001488614 | 385.1434928 |
| 3.23347E-05 | 0.000458716 | 0.00296102 | 1.15923E-05 | 0.005666212 | 0.001443505 | 378.2495292 |
| 3.11006E-05 | 0.000445161 | 0.002802048 | 1.13265E-05 | 0.005459235 | 0.00140105 | 371.7610928 |
| 2.99372E-05 | 0.000432381 | 0.00265216 | 1.1076E-05 | 0.005264085 | 0.00136102 | 365.6434243 |
| 2.93448E-05 | 0.000421848 | 0.002603906 | 1.0878E-05 | 0.005140654 | 0.001323214 | 363.1093452 |
| 2.87845E-05 | 0.000411884 | 0.002558261 | 1.06907E-05 | 0.005023894 | 0.001287451 | 360.7122433 |
| 2.82536E-05 | 0.000402444 | 0.002515017 | 1.05133E-05 | 0.00491328 | 0.001253571 | 358.4413047 |
| 2.775E-05 | 0.000393489 | 0.002473992 | 1.0345E-05 | 0.004808338 | 0.001221428 | 356.2868245 |
| 2.72715E-05 | 0.000384981 | 0.002435018 | 1.01851E-05 | 0.004708643 | 0.001190893 | 354.2400683 |
| 2.68151E-05 | 0.000376883 | 0.002398021 | 1.00329E-05 | 0.004613622 | 0.001161846 | 352.3043026 |
| 2.63803E-05 | 0.000369171 | 0.002362786 | 9.88796E-06 | 0.004523126 | 0.001134183 | 350.4607161 |
| 2.59658E-05 | 0.000361817 | 0.00232919 | 9.74976E-06 | 0.004436838 | 0.001107806 | 348.7028779 |
| 2.55701E-05 | 0.000354798 | 0.002297121 | 9.61784E-06 | 0.004354473 | 0.001082628 | 347.0249414 |
| 2.5192E-05 | 0.00034809 | 0.002266478 | 9.49178E-06 | 0.004275768 | 0.00105857 | 345.4215798 |
| 2.46402E-05 | 0.000341177 | 0.002205388 | 9.36256E-06 | 0.004177517 | 0.001035557 | 343.3199925 |
| 2.41118E-05 | 0.000334557 | 0.002146899 | 9.23884E-06 | 0.004083447 | 0.001013525 | 341.3078344 |
| 2.36054E-05 | 0.000328213 | 0.002090846 | 9.12027E-06 | 0.003993296 | 0.00099241 | 339.3795162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.31197E-05 | 0.000322129 | 0.002037081 | 9.00654E-06 | 0.003906825 | 0.000972157 | 337.5299048 |
| 2.26534E-05 | 0.000316287 | 0.001985467 | 8.89736E-06 | 0.003823812 | 0.000952714 | 335.7542779 |
| 2.21264E-05 | 0.00031084 | 0.001919719 | 8.80373E-06 | 0.003744476 | 0.000934033 | 334.0893337 |
| 2.16197E-05 | 0.000305602 | 0.0018565 | 8.7137E-06 | 0.003668192 | 0.000916071 | 332.4884259 |
| 2.11321E-05 | 0.000300561 | 0.001795666 | 8.62706E-06 | 0.003594786 | 0.000898786 | 330.9479296 |
| 2.06625E-05 | 0.000295708 | 0.001737085 | 8.54364E-06 | 0.003524099 | 0.000882142 | 329.4644888 |
| 2.021E-05 | 0.00029103 | 0.001680635 | 8.46324E-06 | 0.003455982 | 0.000866103 | 328.0349912 |
| 1.99179E-05 | 0.000287046 | 0.001654628 | 8.39646E-06 | 0.003413825 | 0.000850637 | 327.452944 |
| 1.96361E-05 | 0.000283202 | 0.001629533 | 8.33201E-06 | 0.003373147 | 0.000835714 | 326.8913196 |
| 1.93639E-05 | 0.000279491 | 0.001605304 | 8.26979E-06 | 0.003333872 | 0.000821305 | 326.3490615 |
| 1.9101E-05 | 0.000275905 | 0.001581897 | 8.20967E-06 | 0.003295928 | 0.000807385 | 325.825185 |
| 1.88469E-05 | 0.000272439 | 0.001559269 | 8.15156E-06 | 0.003259249 | 0.000793928 | 325.3187711 |
| 1.89607E-05 | 0.000270921 | 0.001573139 | 8.16584E-06 | 0.003286442 | 0.000780913 | 326.5658036 |
| 1.90709E-05 | 0.000269452 | 0.001586561 | 8.17965E-06 | 0.003312758 | 0.000768317 | 327.7726092 |
| 1.91776E-05 | 0.00026803 | 0.001599557 | 8.19302E-06 | 0.003338239 | 0.000756122 | 328.9411036 |
| 1.92809E-05 | 0.000266652 | 0.001612147 | 8.20598E-06 | 0.003362923 | 0.000744307 | 330.0730825 |
| 1.93811E-05 | 0.000265316 | 0.00162435 | 8.21854E-06 | 0.003386848 | 0.000732856 | 331.1702313 |
| 1.95405E-05 | 0.000265184 | 0.00163694 | 8.30074E-06 | 0.003445452 | 0.000721753 | 333.5745862 |
| 1.96952E-05 | 0.000265055 | 0.001649155 | 8.38049E-06 | 0.003502307 | 0.00071098 | 335.9071693 |
| 1.98454E-05 | 0.00026493 | 0.00166101 | 8.45789E-06 | 0.00355749 | 0.000700525 | 338.171147 |
| 1.99912E-05 | 0.000264809 | 0.001672522 | 8.53305E-06 | 0.003611074 | 0.000690372 | 340.3695021 |
| 2.01329E-05 | 0.000264691 | 0.001683705 | 8.60606E-06 | 0.003663126 | 0.00068051 | 342.5050472 |
| 2.04414E-05 | 0.000266042 | 0.001701647 | 8.75917E-06 | 0.00375715 | 0.000670925 | 346.1190131 |
| 2.07413E-05 | 0.000267356 | 0.001719092 | 8.90803E-06 | 0.003848562 | 0.000661607 | 349.632591 |
| 2.1033E-05 | 0.000268633 | 0.001736058 | 9.05282E-06 | 0.00393747 | 0.000652544 | 353.0499065 |
| 2.13168E-05 | 0.000269876 | 0.001752566 | 9.19369E-06 | 0.004023975 | 0.000643726 | 356.3748622 |
| 2.15931E-05 | 0.000271086 | 0.001768634 | 9.3308E-06 | 0.004108173 | 0.000635143 | 359.6111523 |
| 0.000267628 | 0.00416867 | 0.013947838 | 5.92783E-05 | 0.032123766 | 0.018512667 | 1874.988044 |
| 0.000226402 | 0.003503784 | 0.011959436 | 5.08613E-05 | 0.027562546 | 0.015427222 | 1602.216961 |
| 0.000174869 | 0.002672676 | 0.009473934 | 4.034E-05 | 0.021861022 | 0.011570415 | 1261.253106 |
| 0.000143949 | 0.002174011 | 0.007982633 | 3.40273E-05 | 0.018440107 | 0.009256332 | 1056.674794 |
| 0.0001225 | 0.00183802 | 0.007080772 | 2.96446E-05 | 0.01608068 | 0.007713611 | 921.3495259 |
| 0.00010718 | 0.001598026 | 0.006436585 | 2.65142E-05 | 0.014395375 | 0.006611668 | 824.6886203 |
| 9.56896E-05 | 0.001418031 | 0.005953444 | 2.41664E-05 | 0.013131396 | 0.005785211 | 752.1929412 |
| 8.67528E-05 | 0.001278035 | 0.005577669 | 2.23403E-05 | 0.012148302 | 0.005142411 | 695.8074129 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.96033E-05 | 0.001166038 | 0.005277048 | 2.08794E-05 | 0.011361826 | 0.004628171 | 650.6989903 |
| 7.39458E-05 | 0.001073629 | 0.005129833 | 1.95628E-05 | 0.010696078 | 0.004207427 | 617.8258126 |
| 6.92312E-05 | 0.000996621 | 0.005007153 | 1.84657E-05 | 0.010141287 | 0.003856807 | 590.4314978 |
| 6.52419E-05 | 0.000931461 | 0.004903347 | 1.75373E-05 | 0.00967185 | 0.003560129 | 567.251693 |
| 6.18226E-05 | 0.00087561 | 0.004814371 | 1.67416E-05 | 0.009269474 | 0.003305833 | 547.3832888 |
| 5.88591E-05 | 0.000827205 | 0.004737258 | 1.6052E-05 | 0.008920749 | 0.003085443 | 530.1640053 |
| 5.53848E-05 | 0.000778601 | 0.004585758 | 1.5255E-05 | 0.008431591 | 0.002892603 | 510.9738755 |
| 5.23192E-05 | 0.000735716 | 0.004452081 | 1.45518E-05 | 0.007999981 | 0.00272245 | 494.041408 |
| 4.95943E-05 | 0.000697595 | 0.004333257 | 1.39267E-05 | 0.007616327 | 0.002571203 | 478.9903258 |
| 4.71561E-05 | 0.000663487 | 0.004226941 | 1.33674E-05 | 0.007273059 | 0.002435876 | 465.523568 |
| 4.49618E-05 | 0.00063279 | 0.004131257 | 1.28641E-05 | 0.006964117 | 0.002314082 | 453.403486 |
| 4.33878E-05 | 0.000606916 | 0.004057247 | 1.24908E-05 | 0.006752587 | 0.002203888 | 442.4439938 |
| 4.19569E-05 | 0.000583394 | 0.003989964 | 1.21514E-05 | 0.006560288 | 0.002103712 | 432.4808191 |
| 4.06505E-05 | 0.000561918 | 0.003928533 | 1.18416E-05 | 0.006384711 | 0.002012247 | 423.3840074 |
| 3.94529E-05 | 0.000542231 | 0.00387222 | 1.15576E-05 | 0.006223764 | 0.001928404 | 415.0452633 |
| 3.83511E-05 | 0.000524119 | 0.003820413 | 1.12963E-05 | 0.006075694 | 0.001851268 | 407.3736187 |
| 3.75555E-05 | 0.000508408 | 0.003777041 | 1.10869E-05 | 0.005965266 | 0.001780066 | 401.6687741 |
| 3.68188E-05 | 0.000493861 | 0.003736881 | 1.08931E-05 | 0.005863018 | 0.001714137 | 396.3865105 |
| 3.61348E-05 | 0.000480352 | 0.00369959 | 1.07131E-05 | 0.005768074 | 0.001652918 | 391.4815515 |
| 3.54979E-05 | 0.000467775 | 0.003664871 | 1.05455E-05 | 0.005679678 | 0.00159592 | 386.9148656 |
| 3.49035E-05 | 0.000456037 | 0.003632466 | 1.03891E-05 | 0.005597174 | 0.001542723 | 382.6526253 |
| 3.349E-05 | 0.000441771 | 0.003432934 | 1.01584E-05 | 0.005388181 | 0.001492958 | 375.8820876 |
| 3.21648E-05 | 0.000428396 | 0.003245873 | 9.94215E-06 | 0.00519225 | 0.001446303 | 369.5347085 |
| 3.092E-05 | 0.000415832 | 0.003070148 | 9.73897E-06 | 0.005008194 | 0.001402476 | 363.572019 |
| 2.97484E-05 | 0.000404007 | 0.002904761 | 9.54775E-06 | 0.004834965 | 0.001361227 | 357.960076 |
| 2.86437E-05 | 0.000392858 | 0.002748824 | 9.36745E-06 | 0.004671634 | 0.001322334 | 352.6688154 |
| 2.81566E-05 | 0.000384052 | 0.002699404 | 9.23513E-06 | 0.004584918 | 0.001285603 | 350.5625872 |
| 2.76958E-05 | 0.000375721 | 0.002652656 | 9.10997E-06 | 0.00450289 | 0.001250857 | 348.5702091 |
| 2.72593E-05 | 0.000367829 | 0.002608368 | 8.9914E-06 | 0.004425178 | 0.00121794 | 346.6826931 |
| 2.68452E-05 | 0.000360342 | 0.002566351 | 8.87891E-06 | 0.004351452 | 0.00118671 | 344.8919727 |
| 2.64518E-05 | 0.000353229 | 0.002526435 | 8.77204E-06 | 0.004281412 | 0.001157043 | 343.1907883 |
| 2.60766E-05 | 0.00034646 | 0.002488521 | 8.67032E-06 | 0.004214667 | 0.001128822 | 341.580034 |
| 2.57194E-05 | 0.000340013 | 0.002452413 | 8.57344E-06 | 0.004151101 | 0.001101945 | 340.0459822 |
| 2.53787E-05 | 0.000333865 | 0.002417983 | 8.48107E-06 | 0.004090491 | 0.001076318 | 338.5832817 |
| 2.50536E-05 | 0.000327998 | 0.002385119 | 8.3929E-06 | 0.004032636 | 0.001051856 | 337.1870675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.47429E-05 | 0.000322391 | 0.002353716 | 8.30864E-06 | 0.003977353 | 0.001028481 | 335.8529073 |
| 2.42346E-05 | 0.000316442 | 0.002288422 | 8.20731E-06 | 0.003897947 | 0.001006123 | 333.3587372 |
| 2.37479E-05 | 0.000310746 | 0.002225907 | 8.1103E-06 | 0.00382192 | 0.000984716 | 330.9707019 |
| 2.32815E-05 | 0.000305288 | 0.002165997 | 8.01732E-06 | 0.00374906 | 0.000964202 | 328.6821681 |
| 2.28341E-05 | 0.000300053 | 0.002108532 | 7.92814E-06 | 0.003679175 | 0.000944524 | 326.4870439 |
| 2.24047E-05 | 0.000295027 | 0.002053366 | 7.84253E-06 | 0.003612085 | 0.000925634 | 324.3797246 |
| 2.18759E-05 | 0.000289857 | 0.001982759 | 7.75071E-06 | 0.003533258 | 0.000907484 | 321.9224611 |
| 2.13674E-05 | 0.000284887 | 0.001914867 | 7.66243E-06 | 0.003457464 | 0.000890032 | 319.5597076 |
| 2.08781E-05 | 0.000280104 | 0.001849537 | 7.57748E-06 | 0.00338453 | 0.000873239 | 317.2861147 |
| 2.04069E-05 | 0.000275498 | 0.001786627 | 7.49568E-06 | 0.003314296 | 0.000857068 | 315.0967289 |
| 1.99529E-05 | 0.00027106 | 0.001726005 | 7.41685E-06 | 0.003246617 | 0.000841485 | 312.9869572 |
| 1.96679E-05 | 0.000267366 | 0.001698802 | 7.36145E-06 | 0.003207906 | 0.000826459 | 312.2972043 |
| 1.93929E-05 | 0.000263801 | 0.001672554 | 7.308E-06 | 0.003170552 | 0.000811959 | 311.6316533 |
| 1.91274E-05 | 0.000260359 | 0.001647211 | 7.25639E-06 | 0.003134487 | 0.00079796 | 310.9890523 |
| 1.88770E-05 | 0.000257034 | 0.001622726 | 7.20653E-06 | 0.003099644 | 0.000784435 | 310.3682344 |
| 1.86229E-05 | 0.000253819 | 0.001599059 | 7.15833E-06 | 0.003065962 | 0.000771362 | 309.7681104 |
| 1.87493E-05 | 0.000252399 | 0.00161325 | 7.18556E-06 | 0.003095269 | 0.000758716 | 311.4875532 |
| 1.88717E-05 | 0.000251024 | 0.001626984 | 7.21191E-06 | 0.00312363 | 0.000746479 | 313.1515302 |
| 1.89902E-05 | 0.000249693 | 0.001640282 | 7.23743E-06 | 0.003151091 | 0.00073463 | 314.7626824 |
| 1.91049E-05 | 0.000248403 | 0.001653165 | 7.26215E-06 | 0.003177694 | 0.000723151 | 316.3234862 |
| 1.92162E-05 | 0.000247153 | 0.001665651 | 7.28611E-06 | 0.003203478 | 0.000712026 | 317.8362652 |
| 1.93934E-05 | 0.000247259 | 0.001677966 | 7.37921E-06 | 0.003268423 | 0.000701238 | 320.4316439 |
| 1.95653E-05 | 0.000247362 | 0.001689913 | 7.46954E-06 | 0.00333143 | 0.000690772 | 322.9495486 |
| 1.97322E-05 | 0.000247462 | 0.001701509 | 7.55721E-06 | 0.003392584 | 0.000680613 | 325.3933973 |
| 1.98942E-05 | 0.000247559 | 0.00171277 | 7.64234E-06 | 0.003451965 | 0.000670749 | 327.7664098 |
| 2.00516E-05 | 0.000247654 | 0.001723708 | 7.72503E-06 | 0.003509649 | 0.000661167 | 330.0716219 |
| 2.03789E-05 | 0.000249145 | 0.001741642 | 7.88405E-06 | 0.003608599 | 0.000651855 | 333.5987295 |
| 2.06972E-05 | 0.000250594 | 0.001759078 | 8.03865E-06 | 0.003704801 | 0.000642802 | 337.0278619 |
| 2.10067E-05 | 0.000252004 | 0.001776036 | 8.18901E-06 | 0.003798367 | 0.000633996 | 340.3630454 |
| 2.13078E-05 | 0.000253376 | 0.001792536 | 8.33531E-06 | 0.003889404 | 0.000625428 | 343.6080888 |
| 2.16009E-05 | 0.000254712 | 0.001808596 | 8.4777E-06 | 0.003978013 | 0.000617089 | 346.7665978 |
| 0.000143159 | 0.004142753 | 0.005504793 | 5.44617E-05 | 0.024872456 | 0.017856284 | 1697.17465 |
| 0.000121563 | 0.003480993 | 0.004742345 | 4.69148E-05 | 0.02147626 | 0.014880241 | 1450.391191 |
| 9.45689E-05 | 0.002653794 | 0.003789285 | 3.74811E-05 | 0.017231015 | 0.011160187 | 1141.911867 |
| 7.83722E-05 | 0.002157475 | 0.003217449 | 3.18208E-05 | 0.014683868 | 0.008928155 | 956.8242728 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.7313E-05 | 0.001825116 | 0.002861903 | 2.79917E-05 | 0.012971119 | 0.007440129 | 833.7026466 |
| 5.94135E-05 | 0.001587716 | 0.002607941 | 2.52566E-05 | 0.011747726 | 0.006377254 | 745.7586279 |
| 5.3489E-05 | 0.001409667 | 0.00241747 | 2.32053E-05 | 0.010830182 | 0.005580097 | 679.8006139 |
| 4.88809E-05 | 0.001271184 | 0.002269326 | 2.16098E-05 | 0.010116536 | 0.004960086 | 628.4999363 |
| 4.51945E-05 | 0.001160397 | 0.00215081 | 2.03334E-05 | 0.00954562 | 0.004464078 | 587.4593942 |
| 4.21931E-05 | 0.001069582 | 0.002080134 | 1.92831E-05 | 0.009080824 | 0.004058251 | 554.8080998 |
| 3.96919E-05 | 0.000993903 | 0.002021236 | 1.84079E-05 | 0.008693494 | 0.003720062 | 527.5986877 |
| 3.75755E-05 | 0.000929866 | 0.0019714 | 1.76673E-05 | 0.008365754 | 0.003433902 | 504.575339 |
| 3.57615E-05 | 0.000874978 | 0.001928683 | 1.70326E-05 | 0.008084833 | 0.003188622 | 484.8410402 |
| 3.41893E-05 | 0.000827408 | 0.001891662 | 1.64824E-05 | 0.007841369 | 0.002976047 | 467.7379812 |
| 3.2537E-05 | 0.000783918 | 0.001830364 | 1.59136E-05 | 0.007577085 | 0.002790044 | 451.691865 |
| 3.10791E-05 | 0.000745544 | 0.001776277 | 1.54117E-05 | 0.007343893 | 0.002625923 | 437.5335271 |
| 2.97832E-05 | 0.000711434 | 0.001728201 | 1.49655E-05 | 0.007136612 | 0.002480038 | 424.9483379 |
| 2.86238E-05 | 0.000680915 | 0.001685184 | 1.45664E-05 | 0.00695115 | 0.00234951 | 413.6879055 |
| 2.75802E-05 | 0.000653447 | 0.00164647 | 1.42071E-05 | 0.006784233 | 0.002232034 | 403.5535163 |
| 2.66187E-05 | 0.000627196 | 0.001609541 | 1.37738E-05 | 0.006597359 | 0.002125747 | 393.1492205 |
| 2.57446E-05 | 0.000603332 | 0.001575969 | 1.338E-05 | 0.006427474 | 0.002029123 | 383.6907698 |
| 2.49465E-05 | 0.000581543 | 0.001545317 | 1.30203E-05 | 0.006272361 | 0.0019409 | 375.0547931 |
| 2.42149E-05 | 0.00056157 | 0.001517219 | 1.26907E-05 | 0.006130174 | 0.001860029 | 367.138481 |
| 2.35418E-05 | 0.000543194 | 0.001491368 | 1.23874E-05 | 0.005999362 | 0.001785628 | 359.855474 |
| 2.29755E-05 | 0.000525281 | 0.001474905 | 1.20759E-05 | 0.005847014 | 0.00171695 | 352.3664972 |
| 2.24512E-05 | 0.000508694 | 0.001459661 | 1.17874E-05 | 0.00570595 | 0.001653359 | 345.4322594 |
| 2.19643E-05 | 0.000493292 | 0.001445506 | 1.15196E-05 | 0.005574963 | 0.00159431 | 338.9933243 |
| 2.1511E-05 | 0.000478952 | 0.001432327 | 1.12702E-05 | 0.005453009 | 0.001539334 | 332.9984537 |
| 2.10879E-05 | 0.000465568 | 0.001420026 | 1.10375E-05 | 0.005339185 | 0.001488022 | 327.4032411 |
| 2.03052E-05 | 0.000451022 | 0.001343338 | 1.07579E-05 | 0.005158929 | 0.001440022 | 321.9049399 |
| 1.95715E-05 | 0.000437384 | 0.001271443 | 1.04958E-05 | 0.004989938 | 0.001395022 | 316.7502825 |
| 1.88822E-05 | 0.000424573 | 0.001203905 | 1.02496E-05 | 0.004831189 | 0.001352749 | 311.9080286 |
| 1.82335E-05 | 0.000412516 | 0.00114034 | 1.00178E-05 | 0.004681779 | 0.001312963 | 307.3506132 |
| 1.76219E-05 | 0.000401148 | 0.001080407 | 9.79932E-06 | 0.004540906 | 0.00127545 | 303.0536215 |
| 1.72186E-05 | 0.000390848 | 0.001060472 | 9.6038E-06 | 0.004426173 | 0.001240021 | 300.664792 |
| 1.68371E-05 | 0.000381106 | 0.001041614 | 9.41885E-06 | 0.004317641 | 0.001206507 | 298.4050885 |
| 1.64756E-05 | 0.000371876 | 0.001023748 | 9.24363E-06 | 0.004214822 | 0.001174757 | 296.2643167 |
| 1.61328E-05 | 0.000363119 | 0.001006799 | 9.0774E-06 | 0.004117276 | 0.001144635 | 294.2333281 |
| 1.5807E-05 | 0.0003548 | 0.000990697 | 8.91948E-06 | 0.004024607 | 0.001116019 | 292.3038889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.55073E-05 | 0.000347111 | 0.000975507 | 8.78289E-06 | 0.003943524 | 0.001088799 | 290.5262374 |
| 1.52218E-05 | 0.000339789 | 0.000961039 | 8.65281E-06 | 0.003866302 | 0.001062874 | 288.8332359 |
| 1.49497E-05 | 0.000332806 | 0.000947245 | 8.52877E-06 | 0.003792671 | 0.001038156 | 287.2189787 |
| 1.46899E-05 | 0.000326142 | 0.000934077 | 8.41038E-06 | 0.003722388 | 0.001014561 | 285.6780968 |
| 1.44416E-05 | 0.000319773 | 0.000921495 | 8.29724E-06 | 0.003655228 | 0.000992015 | 284.2056985 |
| 1.41527E-05 | 0.000313839 | 0.000898444 | 8.20735E-06 | 0.003593625 | 0.00097045 | 282.6994145 |
| 1.38761E-05 | 0.000308158 | 0.000876375 | 8.12128E-06 | 0.003534643 | 0.000949802 | 281.2572276 |
| 1.3611E-05 | 0.000302713 | 0.000855225 | 8.0388E-06 | 0.00347812 | 0.000930015 | 279.8751319 |
| 1.33567E-05 | 0.000297491 | 0.000834938 | 7.95969E-06 | 0.003423903 | 0.000911035 | 278.5494482 |
| 1.31126E-05 | 0.000292477 | 0.000815462 | 7.88374E-06 | 0.003371855 | 0.000892815 | 277.2767919 |
| 1.28521E-05 | 0.000287719 | 0.000791165 | 7.81803E-06 | 0.003321853 | 0.000875309 | 276.252978 |
| 1.26016E-05 | 0.000283143 | 0.000767803 | 7.75484E-06 | 0.003273774 | 0.000858476 | 275.2685415 |
| 1.23606E-05 | 0.00027874 | 0.000745322 | 7.69404E-06 | 0.00322751 | 0.000842278 | 274.3212536 |
| 1.21285E-05 | 0.0002745 | 0.000723674 | 7.63549E-06 | 0.003182959 | 0.00082668 | 273.4090504 |
| 1.19049E-05 | 0.000270414 | 0.000702813 | 7.57907E-06 | 0.003140028 | 0.00081165 | 272.5300183 |
| 1.17584E-05 | 0.000266907 | 0.000692932 | 7.54061E-06 | 0.003113447 | 0.000797156 | 272.2014579 |
| 1.1617E-05 | 0.000263523 | 0.000683399 | 7.50349E-06 | 0.0030878 | 0.00078317 | 271.884426 |
| 1.14805E-05 | 0.000260256 | 0.000674194 | 7.46765E-06 | 0.003063036 | 0.000769667 | 271.5783262 |
| 1.13487E-05 | 0.0002571 | 0.000665301 | 7.43303E-06 | 0.003039112 | 0.000756622 | 271.2826027 |
| 1.12212E-05 | 0.000254049 | 0.000656704 | 7.39957E-06 | 0.003015986 | 0.000744012 | 270.9967366 |
| 1.12578E-05 | 0.000252201 | 0.000663003 | 7.41629E-06 | 0.003027417 | 0.000731815 | 271.8447899 |
| 1.12932E-05 | 0.000250413 | 0.000669098 | 7.43248E-06 | 0.003038479 | 0.000720011 | 272.6654867 |
| 1.13275E-05 | 0.000248682 | 0.000675 | 7.44816E-06 | 0.00304919 | 0.000708583 | 273.4601296 |
| 1.13607E-05 | 0.000247005 | 0.000680717 | 7.46334E-06 | 0.003059567 | 0.000697511 | 274.22994 |
| 1.13929E-05 | 0.000245379 | 0.000686259 | 7.47806E-06 | 0.003069624 | 0.000686781 | 274.9760638 |
| 1.14836E-05 | 0.000244922 | 0.000692108 | 7.5559E-06 | 0.003113628 | 0.000676375 | 276.9201946 |
| 1.15715E-05 | 0.000244478 | 0.000697782 | 7.63142E-06 | 0.00315632 | 0.00066628 | 278.8062916 |
| 1.16569E-05 | 0.000244047 | 0.000703289 | 7.70472E-06 | 0.003197755 | 0.000656482 | 280.6369152 |
| 1.17398E-05 | 0.000243628 | 0.000708637 | 7.7759E-06 | 0.00323799 | 0.000646967 | 282.4144772 |
| 1.18203E-05 | 0.000243222 | 0.000713832 | 7.84504E-06 | 0.003277074 | 0.000637725 | 284.1412518 |
| 1.19989E-05 | 0.000244083 | 0.000721876 | 7.99248E-06 | 0.00335267 | 0.000628743 | 287.2627093 |
| 1.21725E-05 | 0.00024492 | 0.000729697 | 8.13583E-06 | 0.003426165 | 0.00062001 | 290.2974597 |
| 1.23413E-05 | 0.000245734 | 0.000737303 | 8.27526E-06 | 0.003497647 | 0.000611517 | 293.2490663 |
| 1.25056E-05 | 0.000246526 | 0.000744704 | 8.41091E-06 | 0.003567197 | 0.000603253 | 296.1208997 |
| 1.26655E-05 | 0.000247297 | 0.000751907 | 8.54295E-06 | 0.003634892 | 0.00059521 | 298.9161509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000773031 | 0.004945335 | 0.045982474 | 8.85505E-05 | 0.065152074 | 0.021875529 | 2652.122492 |
| 0.000652111 | 0.004159817 | 0.039368227 | 7.53756E-05 | 0.055245313 | 0.018229606 | 2281.510318 |
| 0.00050096 | 0.003177921 | 0.031100418 | 5.89071E-05 | 0.042861862 | 0.013672202 | 1818.245101 |
| 0.000410269 | 0.002588783 | 0.026139732 | 4.9026E-05 | 0.035431791 | 0.010937759 | 1540.28597 |
| 0.000347037 | 0.002187459 | 0.023168146 | 4.21583E-05 | 0.030303439 | 0.0091148 | 1355.378235 |
| 0.00030187 | 0.001900799 | 0.021045585 | 3.72528E-05 | 0.02664033 | 0.007812686 | 1223.301281 |
| 0.000267996 | 0.001685804 | 0.019453664 | 3.35737E-05 | 0.023892999 | 0.006836101 | 1124.243566 |
| 0.000241649 | 0.001518586 | 0.018215503 | 3.07121E-05 | 0.021756186 | 0.006076534 | 1047.198676 |
| 0.000220571 | 0.001384811 | 0.017224974 | 2.84229E-05 | 0.020046735 | 0.005468881 | 985.562764 |
| 0.000204417 | 0.001277767 | 0.016779882 | 2.65216E-05 | 0.018773957 | 0.004971711 | 945.4131505 |
| 0.000190955 | 0.001188564 | 0.016408971 | 2.49371E-05 | 0.017713309 | 0.004557402 | 911.9551393 |
| 0.000179564 | 0.001113085 | 0.016095124 | 2.35964E-05 | 0.016815837 | 0.004206832 | 883.6445145 |
| 0.000169801 | 0.001048388 | 0.015826112 | 2.24472E-05 | 0.016046575 | 0.003906345 | 859.3782646 |
| 0.000161339 | 0.000992317 | 0.015592969 | 2.14513E-05 | 0.015379882 | 0.003645922 | 838.3475147 |
| 0.000151405 | 0.000932621 | 0.015107926 | 2.03186E-05 | 0.01443043 | 0.003418051 | 813.2553368 |
| 0.00014264 | 0.000879947 | 0.014679948 | 1.93192E-05 | 0.013592678 | 0.003216989 | 791.1151799 |
| 0.000134849 | 0.000833127 | 0.014299523 | 1.84309E-05 | 0.01284801 | 0.003038266 | 771.4350404 |
| 0.000127877 | 0.000791234 | 0.013959142 | 1.7636E-05 | 0.012181728 | 0.002878357 | 753.8264946 |
| 0.000121603 | 0.000753531 | 0.0136528 | 1.69207E-05 | 0.011582074 | 0.002734439 | 737.9788033 |
| 0.00011741 | 0.000724329 | 0.01342194 | 1.63923E-05 | 0.011219307 | 0.002604228 | 722.3074857 |
| 0.000113598 | 0.000697782 | 0.013212068 | 1.59119E-05 | 0.010889519 | 0.002485855 | 708.0608334 |
| 0.000110117 | 0.000673543 | 0.013020446 | 1.54734E-05 | 0.010588408 | 0.002377775 | 695.0530204 |
| 0.000106926 | 0.000651324 | 0.012844792 | 1.50713E-05 | 0.01031239 | 0.002278702 | 683.1291918 |
| 0.00010399 | 0.000630882 | 0.01268319 | 1.47015E-05 | 0.010058453 | 0.002187555 | 672.1592695 |
| 0.000101898 | 0.000614319 | 0.012525353 | 1.44091E-05 | 0.009880985 | 0.002103418 | 665.4689421 |
| 9.99614E-05 | 0.000598982 | 0.012379207 | 1.41383E-05 | 0.009716662 | 0.002025513 | 659.2741945 |
| 9.81627E-05 | 0.000584741 | 0.012243501 | 1.3887E-05 | 0.009564076 | 0.001953173 | 653.5219289 |
| 9.64881E-05 | 0.000571482 | 0.012117153 | 1.36529E-05 | 0.009422014 | 0.001885822 | 648.1663713 |
| 9.49251E-05 | 0.000559107 | 0.011999229 | 1.34345E-05 | 0.009289422 | 0.001822961 | 643.1678508 |
| 9.0614E-05 | 0.000538083 | 0.011335331 | 1.30173E-05 | 0.008768608 | 0.001764156 | 626.7099819 |
| 8.65723E-05 | 0.000518374 | 0.010712928 | 1.26263E-05 | 0.008280344 | 0.001709026 | 611.2807297 |
| 8.27756E-05 | 0.000499858 | 0.010128245 | 1.22589E-05 | 0.007821672 | 0.001657237 | 596.7865838 |
| 7.92023E-05 | 0.000482432 | 0.009577956 | 1.19132E-05 | 0.007389981 | 0.001608495 | 583.1450347 |
| 7.58331E-05 | 0.000466002 | 0.009059112 | 1.15872E-05 | 0.006982958 | 0.001562537 | 570.2830026 |
| 7.47162E-05 | 0.000456954 | 0.008893113 | 1.14102E-05 | 0.006851052 | 0.001519133 | 567.0196371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.36597E-05 | 0.000448395 | 0.008736087 | 1.12428E-05 | 0.006726277 | 0.001478075 | 563.9326697 |
| 7.26588E-05 | 0.000440286 | 0.008587326 | 1.10842E-05 | 0.006608069 | 0.001439178 | 561.0081742 |
| 7.17092E-05 | 0.000432594 | 0.008446193 | 1.09337E-05 | 0.006495922 | 0.001402276 | 558.2336529 |
| 7.08071E-05 | 0.000425285 | 0.008312117 | 1.07908E-05 | 0.006389384 | 0.001367219 | 555.5978576 |
| 6.9948E-05 | 0.00041833 | 0.008184651 | 1.06547E-05 | 0.006287902 | 0.001333872 | 553.1005795 |
| 6.91298E-05 | 0.000411705 | 0.008063254 | 1.05252E-05 | 0.006191253 | 0.001302114 | 550.7222193 |
| 6.83496E-05 | 0.000405389 | 0.007947504 | 1.04016E-05 | 0.0060991 | 0.001271832 | 548.4544806 |
| 6.76049E-05 | 0.000399359 | 0.007837016 | 1.02837E-05 | 0.006011135 | 0.001242927 | 546.2898209 |
| 6.68933E-05 | 0.000393598 | 0.007731437 | 1.0171E-05 | 0.00592708 | 0.001215306 | 544.2213683 |
| 6.54263E-05 | 0.000385692 | 0.007509138 | 1.00074E-05 | 0.005742631 | 0.001188887 | 538.8333114 |
| 6.40218E-05 | 0.000378123 | 0.007296298 | 9.85073E-06 | 0.005566032 | 0.001163591 | 533.6745336 |
| 6.26758E-05 | 0.000370869 | 0.007092326 | 9.70061E-06 | 0.005396791 | 0.00113935 | 528.7307048 |
| 6.13847E-05 | 0.000363911 | 0.00689668 | 9.55662E-06 | 0.005234457 | 0.001116098 | 523.9886649 |
| 6.01453E-05 | 0.000357232 | 0.00670886 | 9.41839E-06 | 0.005078617 | 0.001093776 | 519.4363067 |
| 5.85095E-05 | 0.000349447 | 0.006467474 | 9.25564E-06 | 0.004872338 | 0.001072329 | 513.7256854 |
| 5.69366E-05 | 0.000341961 | 0.006235373 | 9.09916E-06 | 0.004673992 | 0.001051708 | 508.2347033 |
| 5.54231E-05 | 0.000334758 | 0.00601203 | 8.94858E-06 | 0.004483131 | 0.001031864 | 502.9509282 |
| 5.39657E-05 | 0.000327822 | 0.005796959 | 8.80358E-06 | 0.004299339 | 0.001012756 | 497.8628484 |
| 5.25612E-05 | 0.000321138 | 0.005589709 | 8.66385E-06 | 0.00412223 | 0.000994342 | 492.9597897 |
| 5.17064E-05 | 0.00031636 | 0.005494896 | 8.57007E-06 | 0.004034578 | 0.000976586 | 492.4835156 |
| 5.08816E-05 | 0.00031175 | 0.00540341 | 8.47958E-06 | 0.003950002 | 0.000959453 | 492.0239529 |
| 5.00852E-05 | 0.0003073 | 0.005315079 | 8.39221E-06 | 0.003868341 | 0.000942911 | 491.5802372 |
| 4.93159E-05 | 0.000303 | 0.005229742 | 8.30781E-06 | 0.003789449 | 0.000926929 | 491.1515627 |
| 4.85721E-05 | 0.000298843 | 0.00514725 | 8.22621E-06 | 0.003713187 | 0.00091148 | 490.7371774 |
| 4.90626E-05 | 0.000299112 | 0.005184469 | 8.26678E-06 | 0.003818113 | 0.000896538 | 494.249711 |
| 4.95373E-05 | 0.000299371 | 0.005220487 | 8.30605E-06 | 0.003919653 | 0.000882077 | 497.6489371 |
| 4.99969E-05 | 0.000299623 | 0.005255362 | 8.34407E-06 | 0.004017971 | 0.000868076 | 500.9402512 |
| 5.04421E-05 | 0.000299867 | 0.005289147 | 8.3809E-06 | 0.004113216 | 0.000854512 | 504.1287118 |
| 5.08737E-05 | 0.000300103 | 0.005321892 | 8.41659E-06 | 0.00420553 | 0.000841366 | 507.2190658 |
| 5.13474E-05 | 0.00030135 | 0.005353918 | 8.50502E-06 | 0.004325803 | 0.000828618 | 511.1158391 |
| 5.18071E-05 | 0.000302561 | 0.005384988 | 8.5908E-06 | 0.004442486 | 0.000816251 | 514.8962908 |
| 5.22532E-05 | 0.000303735 | 0.005415145 | 8.67406E-06 | 0.004555736 | 0.000804248 | 518.5655527 |
| 5.26864E-05 | 0.000304876 | 0.005444427 | 8.75491E-06 | 0.004665704 | 0.000792592 | 522.1284592 |
| 5.31072E-05 | 0.000305984 | 0.005472872 | 8.83345E-06 | 0.004772531 | 0.00078127 | 525.5895683 |
| 5.39986E-05 | 0.000309241 | 0.005522821 | 8.99118E-06 | 0.004944673 | 0.000770266 | 530.61073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.48652E-05 | 0.000312408 | 0.005571382 | 9.14452E-06 | 0.005112034 | 0.000759568 | 535.492415 |
| 5.57081E-05 | 0.000315489 | 0.005618613 | 9.29366E-06 | 0.00527481 | 0.000749162 | 540.2403551 |
| 5.65282E-05 | 0.000318486 | 0.005664567 | 9.43877E-06 | 0.005433186 | 0.000739038 | 544.8599726 |
| 5.73265E-05 | 0.000321403 | 0.005709296 | 9.58001E-06 | 0.005587339 | 0.000729184 | 549.3564002 |
| 0.000265249 | 0.004398893 | 0.01302525 | 6.20777E-05 | 0.033414848 | 0.019022161 | 1912.344102 |
| 0.000224392 | 0.003697009 | 0.011192766 | 5.33086E-05 | 0.02863029 | 0.0158518 | 1638.038111 |
| 0.000173321 | 0.002819655 | 0.008902161 | 4.23472E-05 | 0.022649593 | 0.01188885 | 1295.155623 |
| 0.000142678 | 0.002293243 | 0.007527798 | 3.57704E-05 | 0.019061175 | 0.009511079 | 1089.42613 |
| 0.000121577 | 0.001939411 | 0.006688915 | 3.12912E-05 | 0.016631698 | 0.0079259 | 952.6120021 |
| 0.000106505 | 0.001686674 | 0.006089712 | 2.80917E-05 | 0.014896358 | 0.006793629 | 854.8876247 |
| 9.52009E-05 | 0.001497121 | 0.00564031 | 2.56921E-05 | 0.013594853 | 0.005944426 | 781.5943417 |
| 8.64088E-05 | 0.001349691 | 0.005290775 | 2.38257E-05 | 0.012582571 | 0.005283935 | 724.5884549 |
| 7.93751E-05 | 0.001231747 | 0.005011147 | 2.23326E-05 | 0.011772746 | 0.004755541 | 678.9837455 |
| 7.37929E-05 | 0.001135501 | 0.004867392 | 2.11121E-05 | 0.011136184 | 0.00432322 | 644.1145361 |
| 6.91411E-05 | 0.001055296 | 0.004747596 | 2.0095E-05 | 0.010605716 | 0.003962951 | 615.0568617 |
| 6.5205E-05 | 0.000987431 | 0.00464623 | 1.92343E-05 | 0.010156858 | 0.003658109 | 590.4695987 |
| 6.18312E-05 | 0.00092926 | 0.004559344 | 1.84966E-05 | 0.009772123 | 0.003396815 | 569.3948018 |
| 5.89072E-05 | 0.000878845 | 0.004484044 | 1.78573E-05 | 0.009438686 | 0.003170361 | 551.1299779 |
| 5.56882E-05 | 0.000831583 | 0.004342255 | 1.71851E-05 | 0.009049766 | 0.002972213 | 533.2859377 |
| 5.28479E-05 | 0.000789881 | 0.004217147 | 1.65919E-05 | 0.008706601 | 0.002797376 | 517.5411964 |
| 5.03232E-05 | 0.000752813 | 0.004105939 | 1.60647E-05 | 0.008401565 | 0.002641965 | 503.5458708 |
| 4.80643E-05 | 0.000719646 | 0.004006438 | 1.5593E-05 | 0.008128639 | 0.002502914 | 491.0237374 |
| 4.60312E-05 | 0.000689796 | 0.003916887 | 1.51684E-05 | 0.007883005 | 0.002377768 | 479.7538173 |
| 4.4404E-05 | 0.000662141 | 0.003840524 | 1.46913E-05 | 0.007652454 | 0.00226454 | 468.0276045 |
| 4.29246E-05 | 0.000637 | 0.003771103 | 1.42577E-05 | 0.007442862 | 0.002161605 | 457.3674111 |
| 4.15739E-05 | 0.000614045 | 0.003707718 | 1.38617E-05 | 0.007251496 | 0.002067622 | 447.634191 |
| 4.03357E-05 | 0.000593003 | 0.003649615 | 1.34987E-05 | 0.007076076 | 0.00198147 | 438.7120726 |
| 3.91966E-05 | 0.000573645 | 0.003596161 | 1.31648E-05 | 0.006914691 | 0.001902211 | 430.5037236 |
| 3.83202E-05 | 0.000555388 | 0.003555022 | 1.28397E-05 | 0.006748904 | 0.00182905 | 422.8622621 |
| 3.75088E-05 | 0.000538484 | 0.003516931 | 1.25387E-05 | 0.006595397 | 0.001761308 | 415.7868347 |
| 3.67553E-05 | 0.000522787 | 0.00348156 | 1.22592E-05 | 0.006452856 | 0.001698406 | 409.216795 |
| 3.60537E-05 | 0.000508173 | 0.003448629 | 1.19989E-05 | 0.006320144 | 0.001639841 | 403.0998615 |
| 3.53989E-05 | 0.000494533 | 0.003417893 | 1.1756E-05 | 0.006196281 | 0.00158518 | 397.3907236 |
| 3.39349E-05 | 0.00047849 | 0.003229615 | 1.14554E-05 | 0.005951059 | 0.001534046 | 389.604157 |
| 3.25623E-05 | 0.00046345 | 0.003053104 | 1.11736E-05 | 0.005721164 | 0.001486107 | 382.3042508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.1273E-05 | 0.000449321 | 0.002887292 | 1.09089E-05 | 0.005505202 | 0.001441073 | 375.4467632 |
| 3.00594E-05 | 0.000436023 | 0.002731232 | 1.06597E-05 | 0.005301943 | 0.001398688 | 368.9926572 |
| 2.89153E-05 | 0.000423485 | 0.002584091 | 1.04248E-05 | 0.0051103 | 0.001358726 | 362.9073572 |
| 2.83453E-05 | 0.00041319 | 0.002536898 | 1.02398E-05 | 0.004990534 | 0.001320983 | 360.3902005 |
| 2.78062E-05 | 0.000403451 | 0.002492256 | 1.00649E-05 | 0.004877243 | 0.00128528 | 358.0091063 |
| 2.72955E-05 | 0.000394224 | 0.002449964 | 9.89909E-06 | 0.004769914 | 0.001251457 | 355.7533328 |
| 2.68109E-05 | 0.000385471 | 0.00240984 | 9.74183E-06 | 0.004668089 | 0.001219368 | 353.6132401 |
| 2.63506E-05 | 0.000377155 | 0.002371723 | 9.59243E-06 | 0.004571356 | 0.001188883 | 351.5801519 |
| 2.59114E-05 | 0.00036924 | 0.002335543 | 9.45023E-06 | 0.004479151 | 0.001159886 | 349.6573835 |
| 2.54931E-05 | 0.000361701 | 0.002301085 | 9.31481E-06 | 0.004391338 | 0.001132271 | 347.8261755 |
| 2.50942E-05 | 0.000354514 | 0.002268231 | 9.18569E-06 | 0.004307608 | 0.001105939 | 346.0801399 |
| 2.47135E-05 | 0.000347652 | 0.002236869 | 9.06244E-06 | 0.004227685 | 0.001080804 | 344.4134696 |
| 2.43497E-05 | 0.000341096 | 0.002206902 | 8.94466E-06 | 0.004151313 | 0.001056787 | 342.8208735 |
| 2.38115E-05 | 0.000334323 | 0.002147028 | 8.82411E-06 | 0.004055174 | 0.001033813 | 340.7276014 |
| 2.32962E-05 | 0.000327837 | 0.002089703 | 8.7087E-06 | 0.003963125 | 0.001011817 | 338.7234047 |
| 2.28023E-05 | 0.000321622 | 0.002034765 | 8.59809E-06 | 0.003874912 | 0.000990737 | 336.8027162 |
| 2.23286E-05 | 0.00031566 | 0.001982071 | 8.492E-06 | 0.003790299 | 0.000970518 | 334.9604231 |
| 2.18739E-05 | 0.000309937 | 0.001931484 | 8.39015E-06 | 0.00370907 | 0.000951107 | 333.1918217 |
| 2.13571E-05 | 0.000304582 | 0.001867032 | 8.30355E-06 | 0.003630879 | 0.000932458 | 331.5298933 |
| 2.08602E-05 | 0.000299434 | 0.00180506 | 8.22028E-06 | 0.003555696 | 0.000914527 | 329.9318852 |
| 2.03821E-05 | 0.000294479 | 0.001745426 | 8.14015E-06 | 0.003483349 | 0.000897271 | 328.3941793 |
| 1.99216E-05 | 0.000289708 | 0.001688 | 8.06299E-06 | 0.003413682 | 0.000880655 | 326.9134255 |
| 1.94779E-05 | 0.00028511 | 0.001632663 | 7.98863E-06 | 0.003346548 | 0.000864644 | 325.4865172 |
| 1.91935E-05 | 0.000281198 | 0.001607269 | 7.92732E-06 | 0.00330514 | 0.000849204 | 324.9051989 |
| 1.8919E-05 | 0.000277423 | 0.001582765 | 7.86816E-06 | 0.003265185 | 0.000834305 | 324.3442776 |
| 1.8654E-05 | 0.000273778 | 0.001559106 | 7.81104E-06 | 0.003226608 | 0.000819921 | 323.8026985 |
| 1.8398E-05 | 0.000270257 | 0.00153625 | 7.75586E-06 | 0.003189338 | 0.000806024 | 323.279478 |
| 1.81505E-05 | 0.000266853 | 0.001514155 | 7.70251E-06 | 0.003153311 | 0.00079259 | 322.7736982 |
| 1.82704E-05 | 0.000265374 | 0.001527828 | 7.71915E-06 | 0.00318057 | 0.000779597 | 324.007648 |
| 1.83863E-05 | 0.000263944 | 0.00154106 | 7.73524E-06 | 0.00320695 | 0.000767023 | 325.201793 |
| 1.84986E-05 | 0.000262559 | 0.001553873 | 7.75083E-06 | 0.003232493 | 0.000754847 | 326.3580286 |
| 1.86074E-05 | 0.000261217 | 0.001566285 | 7.76593E-06 | 0.003257237 | 0.000743053 | 327.4781318 |
| 1.87129E-05 | 0.000259916 | 0.001578315 | 7.78056E-06 | 0.00328122 | 0.000731621 | 328.5637704 |
| 1.88758E-05 | 0.000259771 | 0.001590707 | 7.86175E-06 | 0.003338499 | 0.000720536 | 330.9456168 |
| 1.90339E-05 | 0.000259629 | 0.001602729 | 7.94052E-06 | 0.003394067 | 0.000709782 | 333.2563633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.91873E-05 | 0.000259492 | 0.001614397 | 8.01698E-06 | 0.003448001 | 0.000699344 | 335.4991466 |
| 1.93363E-05 | 0.000259359 | 0.001625728 | 8.09122E-06 | 0.003500371 | 0.000689209 | 337.6769218 |
| 1.9481E-05 | 0.00025923 | 0.001636734 | 8.16333E-06 | 0.003551245 | 0.000679363 | 339.7924748 |
| 1.97899E-05 | 0.000260528 | 0.001654354 | 8.31225E-06 | 0.003642899 | 0.000669794 | 343.376862 |
| 2.00903E-05 | 0.000261791 | 0.001671485 | 8.45704E-06 | 0.003732006 | 0.000660492 | 346.8616829 |
| 2.03825E-05 | 0.000263018 | 0.001688146 | 8.59786E-06 | 0.003818672 | 0.000651444 | 350.2510293 |
| 2.06667E-05 | 0.000264213 | 0.001704357 | 8.73487E-06 | 0.003902995 | 0.00064264 | 353.5487717 |
| 2.09434E-05 | 0.000265376 | 0.001720135 | 8.86823E-06 | 0.00398507 | 0.000634072 | 356.7585744 |
| 0.000260186 | 0.004100817 | 0.013569249 | 5.52593E-05 | 0.031495168 | 0.018488526 | 1861.16086 |
| 0.000220046 | 0.003446222 | 0.011640056 | 4.74353E-05 | 0.027009983 | 0.015407102 | 1590.440547 |
| 0.000169871 | 0.002627977 | 0.009228565 | 3.76554E-05 | 0.021403502 | 0.011555323 | 1252.040156 |
| 0.000139766 | 0.00213703 | 0.00778167 | 3.17874E-05 | 0.018039614 | 0.009244255 | 1048.999921 |
| 0.000118922 | 0.001806277 | 0.006905038 | 2.77124E-05 | 0.015721502 | 0.007703546 | 914.6675557 |
| 0.000104033 | 0.001570025 | 0.006278872 | 2.48016E-05 | 0.014065707 | 0.00660304 | 818.7158659 |
| 9.2866E-05 | 0.001392836 | 0.005809244 | 2.26186E-05 | 0.012823862 | 0.005777661 | 746.7520985 |
| 8.41807E-05 | 0.001255022 | 0.005443985 | 2.09206E-05 | 0.011857981 | 0.005135699 | 690.7802795 |
| 7.72325E-05 | 0.001144771 | 0.005151774 | 1.95623E-05 | 0.011085277 | 0.00462213 | 646.0028242 |
| 7.17502E-05 | 0.00105386 | 0.005009305 | 1.83332E-05 | 0.010433834 | 0.004201936 | 613.3660257 |
| 6.71817E-05 | 0.0009781 | 0.004890581 | 1.7309E-05 | 0.009890965 | 0.003851775 | 586.1686935 |
| 6.3316E-05 | 0.000913996 | 0.004790122 | 1.64423E-05 | 0.009431614 | 0.003555485 | 563.1555663 |
| 6.00025E-05 | 0.000859049 | 0.004704014 | 1.56995E-05 | 0.009037884 | 0.003301522 | 543.4300288 |
| 5.71308E-05 | 0.000811429 | 0.004629387 | 1.50557E-05 | 0.008696652 | 0.003081421 | 526.3345628 |
| 5.37466E-05 | 0.00076371 | 0.004481228 | 1.43096E-05 | 0.008217809 | 0.002888831 | 507.2817071 |
| 5.07605E-05 | 0.000721605 | 0.0043505 | 1.36512E-05 | 0.007795301 | 0.002718899 | 490.4703637 |
| 4.81063E-05 | 0.000684178 | 0.004234296 | 1.3066E-05 | 0.007419739 | 0.002567848 | 475.5269474 |
| 4.57314E-05 | 0.000650691 | 0.004130325 | 1.25424E-05 | 0.007083709 | 0.002432698 | 462.1565223 |
| 4.3594E-05 | 0.000620553 | 0.004036751 | 1.20712E-05 | 0.006781282 | 0.002311062 | 450.1231397 |
| 4.20691E-05 | 0.000595151 | 0.003964699 | 1.17228E-05 | 0.006574849 | 0.002201013 | 439.2454119 |
| 4.06828E-05 | 0.000572059 | 0.003899197 | 1.1406E-05 | 0.006387183 | 0.002100968 | 429.3565684 |
| 3.9417E-05 | 0.000550975 | 0.003839391 | 1.11168E-05 | 0.006215835 | 0.002009622 | 420.3276243 |
| 3.82568E-05 | 0.000531648 | 0.003784568 | 1.08518E-05 | 0.006058766 | 0.001925889 | 412.0510923 |
| 3.71893E-05 | 0.000513867 | 0.003734132 | 1.06079E-05 | 0.005914263 | 0.001848854 | 404.4366828 |
| 3.64273E-05 | 0.000498451 | 0.003691865 | 1.04142E-05 | 0.005807022 | 0.001777744 | 398.7746973 |
| 3.57217E-05 | 0.000484177 | 0.003652728 | 1.02349E-05 | 0.005707725 | 0.001711901 | 393.5321181 |
| 3.50665E-05 | 0.000470923 | 0.003616388 | 1.00684E-05 | 0.005615521 | 0.001650762 | 388.6640089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.44565E-05 | 0.000458583 | 0.003582553 | 9.91339E-06 | 0.005529676 | 0.001593839 | 384.1316314 |
| 3.38871E-05 | 0.000447065 | 0.003550974 | 9.76871E-06 | 0.005449554 | 0.00154071 | 379.9014123 |
| 3.24939E-05 | 0.000433037 | 0.003355003 | 9.55336E-06 | 0.005243441 | 0.00149101 | 373.1621802 |
| 3.11878E-05 | 0.000419885 | 0.003171281 | 9.35146E-06 | 0.005050211 | 0.001444416 | 366.8441502 |
| 2.99608E-05 | 0.000407531 | 0.002998693 | 9.16181E-06 | 0.004868692 | 0.001400646 | 360.909031 |
| 2.8806E-05 | 0.000395903 | 0.002836258 | 8.9833E-06 | 0.00469785 | 0.00135945 | 355.3230365 |
| 2.77172E-05 | 0.00038494 | 0.002683104 | 8.815E-06 | 0.004536771 | 0.001320609 | 350.0562416 |
| 2.72497E-05 | 0.000376317 | 0.002634696 | 8.69232E-06 | 0.004452542 | 0.001283925 | 347.9624853 |
| 2.68075E-05 | 0.000368161 | 0.002588905 | 8.57627E-06 | 0.004372867 | 0.001249224 | 345.9819049 |
| 2.63885E-05 | 0.000360433 | 0.002545524 | 8.46633E-06 | 0.004297385 | 0.001216349 | 344.1055656 |
| 2.59911E-05 | 0.000353102 | 0.002504363 | 8.36200E-06 | 0.004225774 | 0.00118516 | 342.3254489 |
| 2.56135E-05 | 0.000346138 | 0.002465268 | 8.26294E-06 | 0.004157743 | 0.001155531 | 340.634338 |
| 2.52535E-05 | 0.00033951 | 0.002428132 | 8.16863E-06 | 0.00409291 | 0.001127348 | 339.0331376 |
| 2.49106E-05 | 0.000333197 | 0.002392764 | 8.07881E-06 | 0.004031165 | 0.001100506 | 337.5081849 |
| 2.45837E-05 | 0.000327178 | 0.002359041 | 7.99316E-06 | 0.003972291 | 0.001074913 | 336.0541603 |
| 2.42716E-05 | 0.000321433 | 0.002326851 | 7.91141E-06 | 0.003916094 | 0.001050484 | 334.6662277 |
| 2.39734E-05 | 0.000315943 | 0.002296092 | 7.8333E-06 | 0.003862394 | 0.00102714 | 333.3399809 |
| 2.34774E-05 | 0.000310101 | 0.002232081 | 7.73928E-06 | 0.003784429 | 0.001004811 | 330.8556359 |
| 2.30025E-05 | 0.000304509 | 0.002170794 | 7.64926E-06 | 0.003709781 | 0.000983432 | 328.4770077 |
| 2.25473E-05 | 0.000299149 | 0.002112061 | 7.56299E-06 | 0.003638244 | 0.000962943 | 326.1974889 |
| 2.21108E-05 | 0.000294009 | 0.002055725 | 7.48024E-06 | 0.003569626 | 0.000943291 | 324.0110118 |
| 2.16917E-05 | 0.000289074 | 0.002001643 | 7.4008E-06 | 0.003503753 | 0.000924425 | 321.9119938 |
| 2.11726E-05 | 0.000283989 | 0.001932396 | 7.31553E-06 | 0.003426029 | 0.000906299 | 319.4621238 |
| 2.06735E-05 | 0.000279101 | 0.001865812 | 7.23353E-06 | 0.003351294 | 0.00088887 | 317.1064796 |
| 2.01932E-05 | 0.000274396 | 0.00180174 | 7.15463E-06 | 0.00327938 | 0.000872099 | 314.8397276 |
| 1.97307E-05 | 0.000269866 | 0.001740042 | 7.07865E-06 | 0.003210128 | 0.000855949 | 312.6569294 |
| 1.9285E-05 | 0.000265501 | 0.001680587 | 7.00544E-06 | 0.003143395 | 0.000840387 | 310.5535057 |
| 1.90064E-05 | 0.000261869 | 0.001653958 | 6.95448E-06 | 0.003105261 | 0.00082538 | 309.8641722 |
| 1.87376E-05 | 0.000258363 | 0.001628263 | 6.90531E-06 | 0.003068464 | 0.000810899 | 309.1990258 |
| 1.8478E-05 | 0.000254979 | 0.001603454 | 6.85784E-06 | 0.003032936 | 0.000796918 | 308.5568155 |
| 1.82273E-05 | 0.00025171 | 0.001579486 | 6.81197E-06 | 0.002998612 | 0.000783411 | 307.936375 |
| 1.79849E-05 | 0.000248549 | 0.001556317 | 6.76764E-06 | 0.002965433 | 0.000770354 | 307.3366159 |
| 1.81161E-05 | 0.000247166 | 0.001570181 | 6.79584E-06 | 0.002994766 | 0.000757726 | 309.03734 |
| 1.8243E-05 | 0.000245828 | 0.001583597 | 6.82313E-06 | 0.003023153 | 0.000745504 | 310.6832021 |
| 1.8366E-05 | 0.000244532 | 0.001596587 | 6.84956E-06 | 0.003050638 | 0.000733671 | 312.2768145 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.8485E-05 | 0.000243276 | 0.001609171 | 6.87516E-06 | 0.003077265 | 0.000722207 | 313.8206266 |
| 1.86005E-05 | 0.000242059 | 0.001621368 | 6.89997E-06 | 0.003103072 | 0.000711096 | 315.3169368 |
| 1.87798E-05 | 0.000242144 | 0.001633421 | 6.9912E-06 | 0.003166509 | 0.000700322 | 317.8872552 |
| 1.89539E-05 | 0.000242226 | 0.001645113 | 7.07971E-06 | 0.003228053 | 0.00068987 | 320.3808478 |
| 1.91228E-05 | 0.000242305 | 0.001656462 | 7.16562E-06 | 0.003287787 | 0.000679725 | 322.8010994 |
| 1.92868E-05 | 0.000242383 | 0.001667482 | 7.24903E-06 | 0.003345789 | 0.000669874 | 325.1511987 |
| 1.94461E-05 | 0.000242458 | 0.001678187 | 7.33007E-06 | 0.003402134 | 0.000660305 | 327.4341524 |
| 1.97728E-05 | 0.00024389 | 0.001695738 | 7.4844E-06 | 0.003498598 | 0.000651004 | 330.9324685 |
| 2.00904E-05 | 0.000245283 | 0.001712802 | 7.63445E-06 | 0.003592383 | 0.000641963 | 334.3336091 |
| 2.03993E-05 | 0.000246638 | 0.001729398 | 7.78039E-06 | 0.003683598 | 0.000633169 | 337.6415679 |
| 2.06999E-05 | 0.000247956 | 0.001745546 | 7.92239E-06 | 0.003772348 | 0.000624612 | 340.8601223 |
| 2.09924E-05 | 0.000249239 | 0.001761263 | 8.06059E-06 | 0.003858731 | 0.000616284 | 343.9928486 |
| 0.000138112 | 0.004072933 | 0.005279173 | 5.12368E-05 | 0.024287229 | 0.01782881 | 1684.270128 |
| 0.000117259 | 0.003421821 | 0.004552337 | 4.41578E-05 | 0.02096181 | 0.014857341 | 1439.376103 |
| 9.11927E-05 | 0.002607932 | 0.003643793 | 3.53089E-05 | 0.016805037 | 0.011143004 | 1133.258573 |
| 7.55531E-05 | 0.002119598 | 0.003098666 | 2.99996E-05 | 0.014310973 | 0.008914402 | 949.588054 |
| 6.48871E-05 | 0.001792603 | 0.002759069 | 2.64071E-05 | 0.012634371 | 0.007428669 | 827.402464 |
| 5.72686E-05 | 0.001559035 | 0.0025165 | 2.38411E-05 | 0.011436798 | 0.006367431 | 740.1270426 |
| 5.15546E-05 | 0.001383859 | 0.002334573 | 2.19166E-05 | 0.010538618 | 0.005571502 | 674.6704766 |
| 4.71105E-05 | 0.001247611 | 0.002193074 | 2.04197E-05 | 0.009840034 | 0.004952447 | 623.7598141 |
| 4.35552E-05 | 0.001138613 | 0.002079875 | 1.92222E-05 | 0.009281166 | 0.004457203 | 583.0312841 |
| 4.06646E-05 | 0.001049262 | 0.002012841 | 1.82359E-05 | 0.008826362 | 0.004052002 | 550.6270338 |
| 3.82558E-05 | 0.000974802 | 0.00195698 | 1.74139E-05 | 0.008447358 | 0.003714335 | 523.6234918 |
| 3.62176E-05 | 0.000911798 | 0.001909713 | 1.67184E-05 | 0.008126662 | 0.003428617 | 500.7743409 |
| 3.44706E-05 | 0.000857794 | 0.001869198 | 1.61223E-05 | 0.00785178 | 0.003183716 | 481.1893544 |
| 3.29564E-05 | 0.000810991 | 0.001834086 | 1.56056E-05 | 0.007613549 | 0.002971468 | 464.2156995 |
| 3.13578E-05 | 0.000768216 | 0.001774767 | 1.50698E-05 | 0.007354673 | 0.002785751 | 448.2896661 |
| 2.99473E-05 | 0.000730473 | 0.001722428 | 1.45971E-05 | 0.007126253 | 0.002621882 | 434.2372836 |
| 2.86935E-05 | 0.000696925 | 0.001675904 | 1.41769E-05 | 0.006923213 | 0.002476221 | 421.746277 |
| 2.75717E-05 | 0.000666907 | 0.001634277 | 1.3801E-05 | 0.006741546 | 0.002345893 | 410.5701132 |
| 2.6562E-05 | 0.000639892 | 0.001596813 | 1.34626E-05 | 0.006578045 | 0.002228598 | 400.5115658 |
| 2.5636E-05 | 0.000614127 | 0.001561242 | 1.30535E-05 | 0.006396089 | 0.002122473 | 390.1856099 |
| 2.47941E-05 | 0.000590705 | 0.001528905 | 1.26816E-05 | 0.006230674 | 0.002025996 | 380.7983772 |
| 2.40254E-05 | 0.00056932 | 0.00149938 | 1.23421E-05 | 0.006079643 | 0.001937908 | 372.2274256 |
| 2.33208E-05 | 0.000549716 | 0.001472316 | 1.20308E-05 | 0.005941197 | 0.001857161 | 364.37072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.26725E-05 | 0.000531681 | 0.001447417 | 1.17444E-05 | 0.005813828 | 0.001782874 | 357.1425509 |
| 2.21318E-05 | 0.000514144 | 0.001431857 | 1.14506E-05 | 0.005666571 | 0.001714303 | 349.7145154 |
| 2.16311E-05 | 0.000497906 | 0.001417449 | 1.11786E-05 | 0.005530222 | 0.001650812 | 342.8367047 |
| 2.11662E-05 | 0.000482827 | 0.001404071 | 1.0926E-05 | 0.005403612 | 0.001591856 | 336.4501663 |
| 2.07333E-05 | 0.000468789 | 0.001391615 | 1.06908E-05 | 0.005285734 | 0.001536965 | 330.5040788 |
| 2.03293E-05 | 0.000455687 | 0.00137999 | 1.04713E-05 | 0.005175715 | 0.001485734 | 324.9543971 |
| 1.95645E-05 | 0.00044145 | 0.001304847 | 1.02072E-05 | 0.005000075 | 0.001437807 | 319.4912818 |
| 1.88475E-05 | 0.000428103 | 0.001234401 | 9.95957E-06 | 0.004835412 | 0.001392876 | 314.3696112 |
| 1.8174E-05 | 0.000415565 | 0.001168224 | 9.72696E-06 | 0.004680729 | 0.001350667 | 309.5583449 |
| 1.754E-05 | 0.000403764 | 0.00110594 | 9.50803E-06 | 0.004535145 | 0.001310942 | 305.0300942 |
| 1.69423E-05 | 0.000392638 | 0.001047216 | 9.3016E-06 | 0.00439788 | 0.001273486 | 300.7606007 |
| 1.65539E-05 | 0.000382575 | 0.001027824 | 9.11704E-06 | 0.0042868 | 0.001238111 | 298.3896605 |
| 1.61865E-05 | 0.000373055 | 0.00100948 | 8.94245E-06 | 0.004181724 | 0.001204648 | 296.1468793 |
| 1.58384E-05 | 0.000364037 | 0.000992101 | 8.77705E-06 | 0.004082179 | 0.001172947 | 294.0221392 |
| 1.55082E-05 | 0.000355481 | 0.000975614 | 8.62013E-06 | 0.003987739 | 0.001142871 | 292.0063601 |
| 1.51945E-05 | 0.000347353 | 0.000959952 | 8.47106E-06 | 0.003898021 | 0.001114299 | 290.09137 |
| 1.4906E-05 | 0.000339837 | 0.000945175 | 8.34233E-06 | 0.003819476 | 0.001087121 | 288.3271427 |
| 1.46313E-05 | 0.000332679 | 0.000931103 | 8.21973E-06 | 0.003744671 | 0.001061237 | 286.6469262 |
| 1.43693E-05 | 0.000325853 | 0.000917685 | 8.10283E-06 | 0.003673345 | 0.001036558 | 285.0448594 |
| 1.41192E-05 | 0.000319338 | 0.000904877 | 7.99124E-06 | 0.003605262 | 0.001013 | 283.5156137 |
| 1.38803E-05 | 0.000313113 | 0.000892638 | 7.88461E-06 | 0.003540204 | 0.000990489 | 282.0543346 |
| 1.36E-05 | 0.000307302 | 0.0008701 | 7.80031E-06 | 0.003480164 | 0.000968957 | 280.5577964 |
| 1.33316E-05 | 0.000301738 | 0.000848521 | 7.7196E-06 | 0.00342268 | 0.000948341 | 279.1249406 |
| 1.30743E-05 | 0.000296406 | 0.000827841 | 7.64224E-06 | 0.00336759 | 0.000928584 | 277.7517872 |
| 1.28276E-05 | 0.000291291 | 0.000808006 | 7.56805E-06 | 0.003314749 | 0.000909633 | 276.4346809 |
| 1.25908E-05 | 0.000286381 | 0.000788963 | 7.49682E-06 | 0.003264022 | 0.00089144 | 275.1702588 |
| 1.23369E-05 | 0.000281715 | 0.000765165 | 7.43538E-06 | 0.003215103 | 0.000873961 | 274.1516617 |
| 1.20928E-05 | 0.000277228 | 0.000742282 | 7.37631E-06 | 0.003168066 | 0.000857154 | 273.1722414 |
| 1.1858E-05 | 0.00027291 | 0.000720263 | 7.31946E-06 | 0.003122803 | 0.000840981 | 272.2297804 |
| 1.16318E-05 | 0.000268753 | 0.000699059 | 7.26472E-06 | 0.003079217 | 0.000825407 | 271.3222254 |
| 1.14138E-05 | 0.000264746 | 0.000678626 | 7.21196E-06 | 0.003037216 | 0.000810399 | 270.4476723 |
| 1.12726E-05 | 0.000261306 | 0.000669011 | 7.17654E-06 | 0.003011278 | 0.000795928 | 270.1206871 |
| 1.11362E-05 | 0.000257987 | 0.000659732 | 7.14235E-06 | 0.00298625 | 0.000781964 | 269.805175 |
| 1.10046E-05 | 0.000254783 | 0.000650774 | 7.10935E-06 | 0.002962086 | 0.000768482 | 269.5005427 |
| 1.08775E-05 | 0.000251687 | 0.000642119 | 7.07746E-06 | 0.00293874 | 0.000755456 | 269.2062369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.07545E-05 | 0.000248694 | 0.000633753 | 7.04664E-06 | 0.002916173 | 0.000742865 | 268.9217412 |
| 1.0795E-05 | 0.000246883 | 0.000640019 | 7.0645E-06 | 0.002927606 | 0.000730687 | 269.7630288 |
| 1.08341E-05 | 0.000245132 | 0.000646082 | 7.08178E-06 | 0.002938669 | 0.000718902 | 270.5771781 |
| 1.0872E-05 | 0.000243435 | 0.000651954 | 7.09851E-06 | 0.002949381 | 0.000707491 | 271.3654814 |
| 1.09087E-05 | 0.000241792 | 0.000657641 | 7.11473E-06 | 0.002959759 | 0.000696437 | 272.1291503 |
| 1.09442E-05 | 0.000240199 | 0.000663154 | 7.13044E-06 | 0.002969817 | 0.000685723 | 272.8693216 |
| 1.10365E-05 | 0.000239729 | 0.00066897 | 7.20671E-06 | 0.003012509 | 0.000675333 | 274.7977065 |
| 1.11261E-05 | 0.000239273 | 0.000674612 | 7.2807E-06 | 0.003053926 | 0.000665254 | 276.6685276 |
| 1.1213E-05 | 0.00023883 | 0.000680088 | 7.35252E-06 | 0.003094125 | 0.00065547 | 278.4843246 |
| 1.12973E-05 | 0.0002384 | 0.000685405 | 7.42226E-06 | 0.003133159 | 0.000645971 | 280.2474898 |
| 1.13793E-05 | 0.000237982 | 0.00069057 | 7.49E-06 | 0.003171077 | 0.000636743 | 281.9602789 |
| 1.15572E-05 | 0.000238791 | 0.000698537 | 7.63293E-06 | 0.003244298 | 0.000627774 | 285.0572773 |
| 1.17301E-05 | 0.000239577 | 0.000706282 | 7.77189E-06 | 0.003315484 | 0.000619055 | 288.0682479 |
| 1.18983E-05 | 0.000240342 | 0.000713815 | 7.90705E-06 | 0.00338472 | 0.000610575 | 290.9967262 |
| 1.2062E-05 | 0.000241086 | 0.000721145 | 8.03855E-06 | 0.003452085 | 0.000602324 | 293.8460565 |
| 1.22213E-05 | 0.00024181 | 0.000728278 | 8.16654E-06 | 0.003517654 | 0.000594293 | 296.6194046 |
| 0.000758484 | 0.004879113 | 0.04501833 | 8.2024E-05 | 0.064505833 | 0.021862422 | 2633.821251 |
| 0.000639681 | 0.004103784 | 0.0385573 | 6.98367E-05 | 0.054680543 | 0.018218682 | 2265.938722 |
| 0.000491178 | 0.003134622 | 0.030481012 | 5.46025E-05 | 0.042398931 | 0.013664006 | 1806.085561 |
| 0.000402076 | 0.002553125 | 0.025635242 | 4.5462E-05 | 0.035029963 | 0.0109312 | 1530.173665 |
| 0.000340065 | 0.002156997 | 0.022724343 | 3.91106E-05 | 0.029946129 | 0.009109335 | 1346.491662 |
| 0.000295771 | 0.001874048 | 0.02064513 | 3.45739E-05 | 0.026314819 | 0.007808004 | 1215.290231 |
| 0.00026255 | 0.001661837 | 0.01908572 | 3.11714E-05 | 0.023591336 | 0.006832005 | 1116.889158 |
| 0.000236712 | 0.001496783 | 0.017872846 | 2.8525E-05 | 0.021473072 | 0.006072894 | 1040.35499 |
| 0.000216042 | 0.00136474 | 0.016902547 | 2.64078E-05 | 0.01977846 | 0.005465606 | 979.1276557 |
| 0.000200262 | 0.001259211 | 0.016465662 | 2.46473E-05 | 0.018521822 | 0.004968732 | 939.2162288 |
| 0.000187112 | 0.00117127 | 0.016101591 | 2.31801E-05 | 0.017474624 | 0.00455467 | 905.9567063 |
| 0.000175985 | 0.001096858 | 0.015793531 | 2.19386E-05 | 0.016588533 | 0.00420431 | 877.8140335 |
| 0.000166448 | 0.001033076 | 0.01552948 | 2.08746E-05 | 0.015829026 | 0.003904002 | 853.6917425 |
| 0.000158182 | 0.000977799 | 0.015300635 | 1.99523E-05 | 0.015170787 | 0.003643734 | 832.785757 |
| 0.000148407 | 0.000918848 | 0.014820255 | 1.88917E-05 | 0.01422875 | 0.003416002 | 807.8004393 |
| 0.000139782 | 0.000866833 | 0.01439639 | 1.79558E-05 | 0.01339754 | 0.003215061 | 785.7545707 |
| 0.000132115 | 0.000820597 | 0.014019621 | 1.7124E-05 | 0.012658687 | 0.003036447 | 766.1582431 |
| 0.000125256 | 0.000779228 | 0.013682512 | 1.63797E-05 | 0.011997608 | 0.002876634 | 748.6246868 |
| 0.000119082 | 0.000741996 | 0.013379114 | 1.57098E-05 | 0.011402637 | 0.002732803 | 732.8444862 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00011498 | 0.000713232 | 0.013153655 | 1.52197E-05 | 0.011044886 | 0.002602669 | 717.3018381 |
| 0.000111251 | 0.000687083 | 0.012948692 | 1.47743E-05 | 0.010719657 | 0.002484366 | 703.1721581 |
| 0.000107846 | 0.000663208 | 0.012761552 | 1.43675E-05 | 0.010422709 | 0.00237635 | 690.2711459 |
| 0.000104725 | 0.000641322 | 0.012590006 | 1.39947E-05 | 0.010150507 | 0.002277336 | 678.4452181 |
| 0.000101854 | 0.000621187 | 0.012432185 | 1.36517E-05 | 0.009900081 | 0.002186242 | 667.5653645 |
| 9.98254E-05 | 0.000604897 | 0.012277372 | 1.33847E-05 | 0.009725894 | 0.002102156 | 660.9229479 |
| 9.79473E-05 | 0.000589814 | 0.012134027 | 1.31375E-05 | 0.00956461 | 0.002024297 | 654.7725623 |
| 9.62034E-05 | 0.000575808 | 0.012000921 | 1.2908E-05 | 0.009414847 | 0.001952001 | 649.0614899 |
| 9.45797E-05 | 0.000562768 | 0.011876994 | 1.26943E-05 | 0.009275411 | 0.00188469 | 643.7442845 |
| 9.30642E-05 | 0.000550597 | 0.01176133 | 1.24948E-05 | 0.009145272 | 0.001821866 | 638.7815595 |
| 8.87831E-05 | 0.000529762 | 0.011108582 | 1.21059E-05 | 0.008626521 | 0.001763096 | 622.3766841 |
| 8.47696E-05 | 0.000510229 | 0.01049663 | 1.17413E-05 | 0.008140193 | 0.001707999 | 606.9971135 |
| 8.09993E-05 | 0.000491879 | 0.009921767 | 1.13988E-05 | 0.007683339 | 0.001656241 | 592.549638 |
| 7.74509E-05 | 0.000474609 | 0.009380719 | 1.10764E-05 | 0.007253358 | 0.001607528 | 578.952014 |
| 7.41051E-05 | 0.000458326 | 0.008870588 | 1.07724E-05 | 0.006847948 | 0.001561598 | 566.1313971 |
| 7.30243E-05 | 0.00044944 | 0.008707641 | 1.06113E-05 | 0.006718628 | 0.001518221 | 562.8686709 |
| 7.20019E-05 | 0.000441035 | 0.008553502 | 1.04589E-05 | 0.006596298 | 0.001477189 | 559.7823082 |
| 7.10334E-05 | 0.000433072 | 0.008407475 | 1.03145E-05 | 0.006480407 | 0.001438316 | 556.8583857 |
| 7.01145E-05 | 0.000425517 | 0.008268937 | 1.01775E-05 | 0.006370458 | 0.001401437 | 554.0844079 |
| 6.92415E-05 | 0.00041834 | 0.008137325 | 1.00473E-05 | 0.006266007 | 0.001366401 | 551.449129 |
| 6.84101E-05 | 0.000411509 | 0.008012207 | 9.92345E-06 | 0.006166511 | 0.001333074 | 548.9522776 |
| 6.76183E-05 | 0.000405004 | 0.007893046 | 9.80549E-06 | 0.006071752 | 0.001301334 | 546.574324 |
| 6.68634E-05 | 0.000398801 | 0.007779428 | 9.69302E-06 | 0.0059814 | 0.00127107 | 544.3069728 |
| 6.61427E-05 | 0.00039288 | 0.007670974 | 9.58566E-06 | 0.005895156 | 0.001242182 | 542.142683 |
| 6.54541E-05 | 0.000387222 | 0.007567341 | 9.48307E-06 | 0.005812744 | 0.001214578 | 540.0745839 |
| 6.40092E-05 | 0.000379412 | 0.007348876 | 9.33208E-06 | 0.005629828 | 0.001188174 | 534.6822865 |
| 6.26258E-05 | 0.000371935 | 0.007139707 | 9.18751E-06 | 0.005454696 | 0.001162894 | 529.5194485 |
| 6.13001E-05 | 0.000364769 | 0.006939253 | 9.04897E-06 | 0.005286861 | 0.001138667 | 524.5717288 |
| 6.00284E-05 | 0.000357896 | 0.006746981 | 8.91608E-06 | 0.005125876 | 0.001115429 | 519.8259568 |
| 5.88076E-05 | 0.000351298 | 0.006562401 | 8.78851E-06 | 0.004971331 | 0.00109312 | 515.2700157 |
| 5.71878E-05 | 0.000343584 | 0.006325063 | 8.63743E-06 | 0.00476604 | 0.001071687 | 509.5514959 |
| 5.56302E-05 | 0.000336167 | 0.006096854 | 8.49217E-06 | 0.004568645 | 0.001051078 | 504.0529191 |
| 5.41315E-05 | 0.00032903 | 0.005877257 | 8.35239E-06 | 0.004378699 | 0.001031246 | 498.7618358 |
| 5.26882E-05 | 0.000322157 | 0.005665792 | 8.21778E-06 | 0.004195788 | 0.001012149 | 493.6667186 |
| 5.12974E-05 | 0.000315534 | 0.005462018 | 8.08807E-06 | 0.004019528 | 0.000993746 | 488.7568783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.04474E-05 | 0.000310784 | 0.005368671 | 8.00187E-06 | 0.003931448 | 0.000976001 | 488.2641346 |
| 4.96272E-05 | 0.0003062 | 0.005278599 | 7.91869E-06 | 0.003846459 | 0.000958878 | 487.7886802 |
| 4.88353E-05 | 0.000301775 | 0.005191633 | 7.83838E-06 | 0.0037644 | 0.000942346 | 487.3296207 |
| 4.80702E-05 | 0.0002975 | 0.005107615 | 7.76079E-06 | 0.003685123 | 0.000926374 | 486.8861226 |
| 4.73307E-05 | 0.000293367 | 0.005026398 | 7.68579E-06 | 0.003608489 | 0.000910934 | 486.4574077 |
| 4.78247E-05 | 0.000293645 | 0.005062455 | 7.72836E-06 | 0.003712648 | 0.000896001 | 489.9103151 |
| 4.83028E-05 | 0.000293913 | 0.005097348 | 7.76956E-06 | 0.003813446 | 0.000881549 | 493.2518384 |
| 4.87656E-05 | 0.000294174 | 0.005131134 | 7.80946E-06 | 0.003911045 | 0.000867556 | 496.4872816 |
| 4.92141E-05 | 0.000294426 | 0.005163865 | 7.84811E-06 | 0.004005593 | 0.000854 | 499.6216172 |
| 4.96487E-05 | 0.00029467 | 0.005195588 | 7.88556E-06 | 0.004097233 | 0.000840862 | 502.6595117 |
| 5.01236E-05 | 0.000295888 | 0.005226608 | 7.97351E-06 | 0.00421575 | 0.000828122 | 506.5000543 |
| 5.05843E-05 | 0.00029707 | 0.005256703 | 8.05883E-06 | 0.004330729 | 0.000815762 | 510.2259539 |
| 5.10314E-05 | 0.000298216 | 0.005285912 | 8.14164E-06 | 0.004442326 | 0.000803766 | 513.8422683 |
| 5.14656E-05 | 0.00029933 | 0.005314275 | 8.22205E-06 | 0.004550689 | 0.000792117 | 517.3537619 |
| 5.18873E-05 | 0.000300412 | 0.005341827 | 8.30017E-06 | 0.004655956 | 0.000780802 | 520.7649271 |
| 5.27733E-05 | 0.000303603 | 0.005390029 | 8.45424E-06 | 0.004825372 | 0.000769804 | 525.7157421 |
| 5.36346E-05 | 0.000306706 | 0.005436891 | 8.60403E-06 | 0.004990082 | 0.000759112 | 530.5290344 |
| 5.44724E-05 | 0.000309724 | 0.00548247 | 8.74972E-06 | 0.005150279 | 0.000748713 | 535.2104557 |
| 5.52875E-05 | 0.00031266 | 0.005526816 | 8.89147E-06 | 0.005306147 | 0.000738595 | 539.7653521 |
| 5.60808E-05 | 0.000315518 | 0.00556998 | 9.02944E-06 | 0.005457858 | 0.000728747 | 544.1987847 |
| 0.000259523 | 0.004325806 | 0.012684111 | 5.87535E-05 | 0.032883064 | 0.019002961 | 1899.813164 |
| 0.000219495 | 0.003635276 | 0.010905669 | 5.04703E-05 | 0.028163174 | 0.015835798 | 1627.343423 |
| 0.00016946 | 0.002772113 | 0.008682617 | 4.01162E-05 | 0.022263311 | 0.011876845 | 1286.756247 |
| 0.00013944 | 0.002254215 | 0.007348786 | 3.39038E-05 | 0.018723393 | 0.009501473 | 1082.403942 |
| 0.000118803 | 0.001906095 | 0.00653241 | 2.96731E-05 | 0.016327092 | 0.007917894 | 946.4840034 |
| 0.000104062 | 0.001657438 | 0.005949285 | 2.66511E-05 | 0.014615449 | 0.006786766 | 849.398333 |
| 9.30069E-05 | 0.001470945 | 0.005511941 | 2.43846E-05 | 0.013331717 | 0.00593842 | 776.5840802 |
| 8.44083E-05 | 0.001325896 | 0.005171784 | 2.26218E-05 | 0.012333258 | 0.005278595 | 719.9507724 |
| 7.75294E-05 | 0.001209856 | 0.004899659 | 2.12116E-05 | 0.011534491 | 0.004750735 | 674.6441262 |
| 7.20813E-05 | 0.001115173 | 0.004760006 | 2.00571E-05 | 0.010907357 | 0.00431885 | 639.997328 |
| 6.75412E-05 | 0.001036271 | 0.004643628 | 1.9095E-05 | 0.010384744 | 0.003958946 | 611.1249961 |
| 6.36996E-05 | 0.000969507 | 0.004545154 | 1.82809E-05 | 0.009942534 | 0.003654412 | 586.6945614 |
| 6.04068E-05 | 0.000912282 | 0.004460748 | 1.75831E-05 | 0.009563496 | 0.003393383 | 565.7541888 |
| 5.75531E-05 | 0.000862686 | 0.004387596 | 1.69783E-05 | 0.009234997 | 0.003167157 | 547.6058659 |
| 5.43958E-05 | 0.00081616 | 0.004248121 | 1.63402E-05 | 0.008850619 | 0.002969211 | 529.865469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.161E-05 | 0.000775107 | 0.004125055 | 1.57771E-05 | 0.008511461 | 0.002794552 | 514.2121777 |
| 4.91337E-05 | 0.000738616 | 0.004015663 | 1.52766E-05 | 0.008209988 | 0.002639299 | 500.2981409 |
| 4.69181E-05 | 0.000705966 | 0.003917786 | 1.48288E-05 | 0.007940249 | 0.002500389 | 487.8487396 |
| 4.49241E-05 | 0.000676581 | 0.003829696 | 1.44258E-05 | 0.007697483 | 0.00237537 | 476.6442785 |
| 4.3336E-05 | 0.000649408 | 0.003755115 | 1.39723E-05 | 0.007471232 | 0.002262258 | 464.9968701 |
| 4.18924E-05 | 0.000624705 | 0.003687314 | 1.356E-05 | 0.007265548 | 0.002159428 | 454.408317 |
| 4.05742E-05 | 0.00060215 | 0.003625409 | 1.31836E-05 | 0.007077751 | 0.002065539 | 444.7405077 |
| 3.9366E-05 | 0.000581475 | 0.003568662 | 1.28385E-05 | 0.006905603 | 0.001979475 | 435.8783492 |
| 3.82543E-05 | 0.000562453 | 0.003516455 | 1.25211E-05 | 0.006747227 | 0.001900296 | 427.7251633 |
| 3.74066E-05 | 0.000544563 | 0.003476332 | 1.22131E-05 | 0.006585963 | 0.001827207 | 420.1383797 |
| 3.66217E-05 | 0.000527998 | 0.003439181 | 1.19279E-05 | 0.006436646 | 0.001759532 | 413.1135802 |
| 3.58928E-05 | 0.000512616 | 0.003404684 | 1.1663E-05 | 0.006297994 | 0.001696691 | 406.590552 |
| 3.52142E-05 | 0.000498295 | 0.003372566 | 1.14165E-05 | 0.006168904 | 0.001638184 | 400.5173878 |
| 3.45809E-05 | 0.000484929 | 0.003342589 | 1.11864E-05 | 0.00604842 | 0.001583577 | 394.8491012 |
| 3.3133E-05 | 0.000469162 | 0.003157738 | 1.09011E-05 | 0.005806805 | 0.001532495 | 387.098086 |
| 3.17757E-05 | 0.000454381 | 0.002984441 | 1.06337E-05 | 0.005580291 | 0.001484606 | 379.8315093 |
| 3.05006E-05 | 0.000440495 | 0.002821647 | 1.03825E-05 | 0.005367505 | 0.001439618 | 373.0053311 |
| 2.93005E-05 | 0.000427427 | 0.002668429 | 1.01461E-05 | 0.005167236 | 0.001397278 | 366.5806928 |
| 2.8169E-05 | 0.000415105 | 0.002523966 | 9.92316E-06 | 0.004978411 | 0.001357356 | 360.5231768 |
| 2.76154E-05 | 0.000405022 | 0.00240782 | 9.74825E-06 | 0.004861593 | 0.001319652 | 358.0182629 |
| 2.70917E-05 | 0.000395483 | 0.002434168 | 9.5828E-06 | 0.004751089 | 0.001283985 | 355.6487499 |
| 2.65956E-05 | 0.000386447 | 0.002392814 | 9.42606E-06 | 0.004646401 | 0.001250196 | 353.403948 |
| 2.61249E-05 | 0.000377874 | 0.002353581 | 9.27735E-06 | 0.004547082 | 0.001218139 | 351.2742642 |
| 2.56778E-05 | 0.000369729 | 0.002316309 | 9.13608E-06 | 0.004452729 | 0.001187685 | 349.2510646 |
| 2.52511E-05 | 0.000361977 | 0.002280937 | 9.00164E-06 | 0.004362789 | 0.001158717 | 347.3376667 |
| 2.48447E-05 | 0.000354593 | 0.002247249 | 8.8736E-06 | 0.004277133 | 0.001131128 | 345.5153831 |
| 2.44573E-05 | 0.000347553 | 0.002215128 | 8.75152E-06 | 0.00419546 | 0.001104823 | 343.7778568 |
| 2.40874E-05 | 0.000340833 | 0.002184467 | 8.63499E-06 | 0.0041175 | 0.001079713 | 342.119309 |
| 2.3734E-05 | 0.000334412 | 0.002155169 | 8.52363E-06 | 0.004043005 | 0.001055719 | 340.5344744 |
| 2.32057E-05 | 0.000327763 | 0.002096415 | 8.40977E-06 | 0.003948548 | 0.001032769 | 338.4473144 |
| 2.26999E-05 | 0.000321398 | 0.002040162 | 8.30076E-06 | 0.003858112 | 0.001010795 | 336.4489696 |
| 2.22152E-05 | 0.000315297 | 0.001986253 | 8.19629E-06 | 0.003771443 | 0.000989737 | 334.5338893 |
| 2.17502E-05 | 0.000309446 | 0.001934544 | 8.09608E-06 | 0.003688312 | 0.000969538 | 332.6969755 |
| 2.13039E-05 | 0.000303828 | 0.001884903 | 7.99988E-06 | 0.003608506 | 0.000950147 | 330.9335382 |
| 2.0794E-05 | 0.000298557 | 0.001821577 | 7.91838E-06 | 0.00353117 | 0.000931517 | 329.2739687 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.03038E-05 | 0.000293489 | 0.001760686 | 7.84002E-06 | 0.003456808 | 0.000913603 | 327.6782289 |
| 1.9832E-05 | 0.000288612 | 0.001702093 | 7.76462E-06 | 0.003385252 | 0.000896365 | 326.1427056 |
| 1.93778E-05 | 0.000283915 | 0.00164567 | 7.692E-06 | 0.003316347 | 0.000879766 | 324.6640536 |
| 1.894E-05 | 0.000279389 | 0.001591298 | 7.62203E-06 | 0.003249947 | 0.00086377 | 323.2391707 |
| 1.86604E-05 | 0.000275541 | 0.001566471 | 7.5649E-06 | 0.003209047 | 0.000848346 | 322.6582924 |
| 1.83906E-05 | 0.000271829 | 0.001542514 | 7.50978E-06 | 0.003169581 | 0.000833463 | 322.0977959 |
| 1.81301E-05 | 0.000268244 | 0.001519383 | 7.45655E-06 | 0.003131476 | 0.000819093 | 321.5566268 |
| 1.78785E-05 | 0.00026478 | 0.001497037 | 7.40513E-06 | 0.003094664 | 0.00080521 | 321.0338024 |
| 1.76352E-05 | 0.000261432 | 0.001475435 | 7.35543E-06 | 0.003059078 | 0.00079179 | 320.5284055 |
| 1.77587E-05 | 0.000259991 | 0.001488944 | 7.37359E-06 | 0.003086247 | 0.00077881 | 321.7490377 |
| 1.78782E-05 | 0.000258595 | 0.001502016 | 7.39117E-06 | 0.00311254 | 0.000766248 | 322.9302947 |
| 1.79939E-05 | 0.000257245 | 0.001514674 | 7.40819E-06 | 0.003137998 | 0.000754085 | 324.0740515 |
| 1.81059E-05 | 0.000255936 | 0.001526936 | 7.42468E-06 | 0.003162661 | 0.000742303 | 325.1820659 |
| 1.82145E-05 | 0.000254667 | 0.001538821 | 7.44066E-06 | 0.003186564 | 0.000730882 | 326.2559875 |
| 1.83784E-05 | 0.000254511 | 0.001551061 | 7.52028E-06 | 0.00324251 | 0.000719809 | 328.6171834 |
| 1.85374E-05 | 0.00025436 | 0.001562936 | 7.59751E-06 | 0.003296785 | 0.000709065 | 330.9078958 |
| 1.86917E-05 | 0.000254213 | 0.001574461 | 7.67248E-06 | 0.003349465 | 0.000698638 | 333.1312343 |
| 1.88416E-05 | 0.00025407 | 0.001585652 | 7.74527E-06 | 0.003400617 | 0.000688513 | 335.2901283 |
| 1.89871E-05 | 0.000253931 | 0.001596524 | 7.81599E-06 | 0.003450307 | 0.000678677 | 337.3873395 |
| 1.9294E-05 | 0.000255182 | 0.001613393 | 7.96054E-06 | 0.003539643 | 0.000669118 | 340.9416005 |
| 1.95923E-05 | 0.000256397 | 0.001630621 | 8.10107E-06 | 0.003626496 | 0.000659825 | 344.3971319 |
| 1.98825E-05 | 0.00025758 | 0.001646969 | 8.23775E-06 | 0.003710971 | 0.000650786 | 347.7579913 |
| 2.01648E-05 | 0.00025873 | 0.001662876 | 8.37074E-06 | 0.003793162 | 0.000641992 | 351.0280166 |
| 2.04396E-05 | 0.00025985 | 0.001678358 | 8.50019E-06 | 0.003873161 | 0.000633432 | 354.2108412 |
| 0.000255084 | 0.004032689 | 0.013268213 | 5.24645E-05 | 0.030983151 | 0.018474265 | 1849.08359 |
| 0.000215676 | 0.003388644 | 0.011386853 | 4.50458E-05 | 0.026559485 | 0.015395216 | 1580.159915 |
| 0.000166415 | 0.002583586 | 0.009035154 | 3.57726E-05 | 0.021029902 | 0.011546405 | 1244.005322 |
| 0.000136858 | 0.002100552 | 0.007624134 | 3.02086E-05 | 0.017712153 | 0.009237119 | 1042.312565 |
| 0.000116431 | 0.001775144 | 0.006766986 | 2.63462E-05 | 0.015427086 | 0.007697601 | 908.8454329 |
| 0.000101841 | 0.001542709 | 0.006154738 | 2.35873E-05 | 0.013794896 | 0.006597946 | 813.5117668 |
| 9.08978E-05 | 0.001368383 | 0.005695551 | 2.15182E-05 | 0.012570753 | 0.005773205 | 742.0115173 |
| 8.23867E-05 | 0.001232796 | 0.005338406 | 1.99088E-05 | 0.011618642 | 0.005131739 | 686.4002121 |
| 7.55777E-05 | 0.001124327 | 0.00505269 | 1.86213E-05 | 0.010856953 | 0.004618567 | 641.9111679 |
| 7.02216E-05 | 0.001034944 | 0.004913292 | 1.74545E-05 | 0.010217186 | 0.004198696 | 609.4780753 |
| 6.57581E-05 | 0.000960459 | 0.004797127 | 1.64822E-05 | 0.009684047 | 0.003848804 | 582.450498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.19814E-05 | 0.000897432 | 0.004698834 | 1.56595E-05 | 0.009232929 | 0.003552741 | 559.5810096 |
| 5.87441E-05 | 0.00084341 | 0.004614582 | 1.49542E-05 | 0.008846256 | 0.003298973 | 539.978591 |
| 5.59385E-05 | 0.00079659 | 0.004541564 | 1.43431E-05 | 0.00851114 | 0.00307904 | 522.9898282 |
| 5.26156E-05 | 0.000749702 | 0.004395108 | 1.36315E-05 | 0.008040623 | 0.002886601 | 504.0462166 |
| 4.96835E-05 | 0.000708329 | 0.004265883 | 1.30036E-05 | 0.007625461 | 0.002716802 | 487.3312652 |
| 4.70773E-05 | 0.000671554 | 0.004151016 | 1.24455E-05 | 0.007256428 | 0.002565869 | 472.4735306 |
| 4.47454E-05 | 0.000638649 | 0.00404824 | 1.19462E-05 | 0.00692624 | 0.002430824 | 459.1797681 |
| 4.26467E-05 | 0.000609036 | 0.003955742 | 1.14968E-05 | 0.006629071 | 0.002309283 | 447.2153818 |
| 4.11559E-05 | 0.000584082 | 0.003885287 | 1.11655E-05 | 0.006426687 | 0.002199317 | 436.4118841 |
| 3.98006E-05 | 0.000561396 | 0.003821237 | 1.08643E-05 | 0.006242702 | 0.002099348 | 426.5905225 |
| 3.85631E-05 | 0.000540683 | 0.003762757 | 1.05893E-05 | 0.006074716 | 0.002008072 | 417.6231924 |
| 3.74288E-05 | 0.000521696 | 0.00370915 | 1.03372E-05 | 0.005920728 | 0.001924403 | 409.4031398 |
| 3.63852E-05 | 0.000504229 | 0.003659831 | 1.01053E-05 | 0.00577906 | 0.001847427 | 401.8406914 |
| 3.56458E-05 | 0.000489095 | 0.003618469 | 9.92228E-06 | 0.005674319 | 0.001776371 | 396.2174298 |
| 3.49611E-05 | 0.000475082 | 0.003580171 | 9.75285E-06 | 0.005577337 | 0.001710579 | 391.0107061 |
| 3.43253E-05 | 0.000462069 | 0.003544608 | 9.59553E-06 | 0.005487282 | 0.001649486 | 386.1758913 |
| 3.37333E-05 | 0.000449955 | 0.003511498 | 9.44906E-06 | 0.005403438 | 0.001592607 | 381.6745119 |
| 3.31809E-05 | 0.000438648 | 0.003480595 | 9.31235E-06 | 0.005325183 | 0.001539519 | 377.4732245 |
| 3.17999E-05 | 0.000424835 | 0.003287913 | 9.10805E-06 | 0.005121273 | 0.001489857 | 370.7617515 |
| 3.05052E-05 | 0.000411885 | 0.003107274 | 8.91651E-06 | 0.004930108 | 0.001443298 | 364.4697456 |
| 2.9289E-05 | 0.00039972 | 0.002937583 | 8.73659E-06 | 0.004750528 | 0.001399562 | 358.5590733 |
| 2.81444E-05 | 0.00038827 | 0.002777874 | 8.56725E-06 | 0.004581512 | 0.001358398 | 352.9960876 |
| 2.70651E-05 | 0.000377475 | 0.00262729 | 8.40758E-06 | 0.004422154 | 0.001319586 | 347.7509869 |
| 2.66108E-05 | 0.000369018 | 0.002579822 | 8.29179E-06 | 0.004339834 | 0.001282931 | 345.6656552 |
| 2.6181E-05 | 0.000361019 | 0.002534919 | 8.18226E-06 | 0.004261964 | 0.001248258 | 343.6930441 |
| 2.57739E-05 | 0.00035344 | 0.00249238 | 8.07849E-06 | 0.004188192 | 0.00121541 | 341.8242547 |
| 2.53876E-05 | 0.00034625 | 0.002452022 | 7.98004E-06 | 0.004118203 | 0.001184247 | 340.0513006 |
| 2.50206E-05 | 0.000339419 | 0.002413683 | 7.88652E-06 | 0.004051714 | 0.001154641 | 338.3669942 |
| 2.46707E-05 | 0.000332918 | 0.00237727 | 7.79752E-06 | 0.003988347 | 0.001126479 | 336.7722434 |
| 2.43374E-05 | 0.000326727 | 0.002342591 | 7.71275E-06 | 0.003927998 | 0.001099658 | 335.2534331 |
| 2.40197E-05 | 0.000320823 | 0.002309526 | 7.63192E-06 | 0.003870456 | 0.001074084 | 333.8052651 |
| 2.37164E-05 | 0.000315188 | 0.002277963 | 7.55477E-06 | 0.00381553 | 0.001049673 | 332.4229229 |
| 2.34265E-05 | 0.000309804 | 0.002247803 | 7.48105E-06 | 0.003763044 | 0.001026347 | 331.1020182 |
| 2.29385E-05 | 0.000304061 | 0.002184887 | 7.3922E-06 | 0.003686179 | 0.001004035 | 328.6248523 |
| 2.24713E-05 | 0.000298562 | 0.002124649 | 7.30712E-06 | 0.003612585 | 0.000982673 | 326.2530977 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.20235E-05 | 0.000293292 | 0.00206692 | 7.22559E-06 | 0.003542057 | 0.0009622 | 323.9801662 |
| 2.1594E-05 | 0.000288237 | 0.002011548 | 7.14739E-06 | 0.003474407 | 0.000942564 | 321.8000074 |
| 2.11817E-05 | 0.000283385 | 0.00195839 | 7.07232E-06 | 0.003409464 | 0.000923712 | 319.7070549 |
| 2.06687E-05 | 0.000278378 | 0.001890277 | 6.99164E-06 | 0.003332564 | 0.0009056 | 317.2630554 |
| 2.01754E-05 | 0.000273564 | 0.001824783 | 6.91406E-06 | 0.003258621 | 0.000888185 | 314.9130558 |
| 1.97007E-05 | 0.000268931 | 0.001761761 | 6.83941E-06 | 0.003187469 | 0.000871427 | 312.6517355 |
| 1.92436E-05 | 0.00026447 | 0.001701073 | 6.76753E-06 | 0.003118951 | 0.000855289 | 310.4741678 |
| 1.88031E-05 | 0.000260171 | 0.001642592 | 6.69826E-06 | 0.003052926 | 0.000839738 | 308.3757844 |
| 1.85278E-05 | 0.000256593 | 0.001616447 | 6.65046E-06 | 0.003015137 | 0.000824743 | 307.687059 |
| 1.82622E-05 | 0.000253142 | 0.00159122 | 6.60434E-06 | 0.002978675 | 0.000810274 | 307.0224994 |
| 1.80058E-05 | 0.000249809 | 0.001566862 | 6.55981E-06 | 0.00294347 | 0.000796304 | 306.3808556 |
| 1.7758E-05 | 0.00024659 | 0.00154333 | 6.51679E-06 | 0.002909458 | 0.000782807 | 305.7609625 |
| 1.75185E-05 | 0.000243477 | 0.001520583 | 6.4752E-06 | 0.00287658 | 0.000769761 | 305.1617325 |
| 1.7652E-05 | 0.000242127 | 0.001534209 | 6.50381E-06 | 0.00290576 | 0.000757142 | 306.8439794 |
| 1.77813E-05 | 0.00024082 | 0.001547395 | 6.53151E-06 | 0.002933998 | 0.00074493 | 308.4719603 |
| 1.79064E-05 | 0.000239554 | 0.001560163 | 6.55832E-06 | 0.00296134 | 0.000733105 | 310.0482593 |
| 1.80276E-05 | 0.000238329 | 0.001572532 | 6.5843E-06 | 0.002987828 | 0.00072165 | 311.5752989 |
| 1.81451E-05 | 0.00023714 | 0.00158452 | 6.60948E-06 | 0.003013501 | 0.000710548 | 313.0553527 |
| 1.83241E-05 | 0.000237207 | 0.001596359 | 6.6984E-06 | 0.003075446 | 0.000699782 | 315.602589 |
| 1.84978E-05 | 0.000237271 | 0.001607845 | 6.78467E-06 | 0.003135543 | 0.000689338 | 318.0737884 |
| 1.86664E-05 | 0.000237333 | 0.001618994 | 6.86841E-06 | 0.003193871 | 0.000679201 | 320.4723055 |
| 1.88302E-05 | 0.000237394 | 0.001629819 | 6.94972E-06 | 0.003250509 | 0.000669357 | 322.8013003 |
| 1.89892E-05 | 0.000237453 | 0.001640335 | 7.0287E-06 | 0.003305529 | 0.000659795 | 325.0637524 |
| 1.93126E-05 | 0.000238832 | 0.001657483 | 7.17824E-06 | 0.003399585 | 0.000650502 | 328.5315035 |
| 1.96271E-05 | 0.000240174 | 0.001674155 | 7.32363E-06 | 0.003491028 | 0.000641467 | 331.9029282 |
| 1.99329E-05 | 0.000241478 | 0.001690371 | 7.46503E-06 | 0.003579965 | 0.00063268 | 335.181985 |
| 2.02304E-05 | 0.000242748 | 0.001706148 | 7.60261E-06 | 0.003666499 | 0.00062413 | 338.3724187 |
| 2.05201E-05 | 0.000243983 | 0.001721504 | 7.73652E-06 | 0.003750725 | 0.000615809 | 341.4777742 |
| 0.000134863 | 0.004002293 | 0.00511087 | 4.90229E-05 | 0.023794507 | 0.017812483 | 1673.378093 |
| 0.000114473 | 0.003362166 | 0.004410706 | 4.22571E-05 | 0.020528281 | 0.014843733 | 1430.081922 |
| 8.89845E-05 | 0.002562007 | 0.003535502 | 3.37998E-05 | 0.0164455 | 0.011132796 | 1125.961707 |
| 7.36915E-05 | 0.002081912 | 0.003010379 | 2.87254E-05 | 0.013995831 | 0.008906233 | 943.4895787 |
| 6.32808E-05 | 0.001760429 | 0.002682109 | 2.52923E-05 | 0.012349209 | 0.0074186 | 822.0962659 |
| 5.58446E-05 | 0.001530799 | 0.00244763 | 2.284E-05 | 0.01117305 | 0.006361594 | 735.3867568 |
| 5.02674E-05 | 0.001358576 | 0.002271771 | 2.10009E-05 | 0.010290931 | 0.005566394 | 670.3546249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.59296E-05 | 0.001224625 | 0.002134992 | 1.95704E-05 | 0.009604838 | 0.004947906 | 619.7740779 |
| 4.24594E-05 | 0.001117464 | 0.002025568 | 1.8426E-05 | 0.009055964 | 0.004453115 | 579.3096403 |
| 3.96399E-05 | 0.001029615 | 0.001960892 | 1.74821E-05 | 0.008609408 | 0.004048286 | 547.1138088 |
| 3.72903E-05 | 0.000956408 | 0.001906996 | 1.66954E-05 | 0.008237279 | 0.003710929 | 520.2839493 |
| 3.53022E-05 | 0.000894463 | 0.001861391 | 1.60298E-05 | 0.0079224 | 0.003425473 | 497.5817604 |
| 3.35982E-05 | 0.000841368 | 0.001822301 | 1.54593E-05 | 0.007652504 | 0.003180797 | 478.1227414 |
| 3.21213E-05 | 0.000795352 | 0.001788423 | 1.49649E-05 | 0.007418594 | 0.002968743 | 461.2582583 |
| 3.05577E-05 | 0.000753293 | 0.001730407 | 1.44516E-05 | 0.00716413 | 0.002783198 | 445.4313487 |
| 2.91781E-05 | 0.000716183 | 0.001679216 | 1.39987E-05 | 0.006939603 | 0.002619481 | 431.4664285 |
| 2.79517E-05 | 0.000683196 | 0.001633713 | 1.35962E-05 | 0.006740023 | 0.002473955 | 419.0531661 |
| 2.68544E-05 | 0.000653681 | 0.001592999 | 1.3236E-05 | 0.006561452 | 0.002343747 | 407.9465629 |
| 2.58669E-05 | 0.000627118 | 0.001556357 | 1.29118E-05 | 0.006400738 | 0.002226561 | 397.9506201 |
| 2.49645E-05 | 0.000601818 | 0.001521631 | 1.25196E-05 | 0.006222799 | 0.002120534 | 387.6908984 |
| 2.41441E-05 | 0.000578818 | 0.001490061 | 1.2163E-05 | 0.006061037 | 0.002024146 | 378.3638788 |
| 2.3395E-05 | 0.000557818 | 0.001461239 | 1.18374E-05 | 0.005913341 | 0.00193614 | 369.8479043 |
| 2.27084E-05 | 0.000538568 | 0.001434814 | 1.1539E-05 | 0.005777953 | 0.001855467 | 362.0415943 |
| 2.20767E-05 | 0.000520858 | 0.001410506 | 1.12644E-05 | 0.005653396 | 0.001781248 | 354.8597892 |
| 2.15539E-05 | 0.000503678 | 0.001395426 | 1.09833E-05 | 0.005510469 | 0.001712738 | 347.4829899 |
| 2.10697E-05 | 0.000487769 | 0.001381462 | 1.0723E-05 | 0.00537813 | 0.001649303 | 340.6526203 |
| 2.06202E-05 | 0.000472997 | 0.001368497 | 1.04813E-05 | 0.005255243 | 0.001590398 | 334.3101341 |
| 2.02017E-05 | 0.000459244 | 0.001356425 | 1.02563E-05 | 0.005140831 | 0.001535556 | 328.4050609 |
| 1.98111E-05 | 0.000446408 | 0.001345159 | 1.00463E-05 | 0.005034047 | 0.001484371 | 322.8936591 |
| 1.9058E-05 | 0.000432452 | 0.001271575 | 9.79383E-06 | 0.004862273 | 0.001436487 | 317.4597185 |
| 1.8352E-05 | 0.000419369 | 0.00120259 | 9.55716E-06 | 0.004701235 | 0.001391597 | 312.3653992 |
| 1.76887E-05 | 0.000407078 | 0.001137786 | 9.33484E-06 | 0.004549957 | 0.001349427 | 307.5798264 |
| 1.70645E-05 | 0.000395511 | 0.001076794 | 9.1256E-06 | 0.004407578 | 0.001309738 | 303.075758 |
| 1.6476E-05 | 0.000384604 | 0.001019287 | 8.92831E-06 | 0.004273334 | 0.001272316 | 298.8290649 |
| 1.60984E-05 | 0.000374755 | 0.001000403 | 8.75209E-06 | 0.004165321 | 0.001236974 | 296.4721795 |
| 1.57413E-05 | 0.000365439 | 0.000982539 | 8.5854E-06 | 0.004063146 | 0.001203543 | 294.2426933 |
| 1.5403E-05 | 0.000356612 | 0.000965616 | 8.42748E-06 | 0.003966349 | 0.001171871 | 292.1305485 |
| 1.5082E-05 | 0.000348239 | 0.000949561 | 8.27765E-06 | 0.003874516 | 0.001141823 | 290.1267189 |
| 1.47771E-05 | 0.000340284 | 0.000934308 | 8.13532E-06 | 0.003787274 | 0.001113278 | 288.2230807 |
| 1.44966E-05 | 0.000332925 | 0.000919926 | 8.01246E-06 | 0.003710841 | 0.001086125 | 286.4694382 |
| 1.42294E-05 | 0.000325916 | 0.000906227 | 7.89546E-06 | 0.003638047 | 0.001060265 | 284.7993025 |
| 1.39747E-05 | 0.000319233 | 0.000893167 | 7.7839E-06 | 0.003568639 | 0.001035608 | 283.2068475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.37316E-05 | 0.000312854 | 0.000880699 | 7.6774E-06 | 0.003502386 | 0.001012072 | 281.6867768 |
| 1.34992E-05 | 0.000306759 | 0.000868786 | 7.57565E-06 | 0.003439077 | 0.000989582 | 280.2342649 |
| 1.32247E-05 | 0.000301059 | 0.000846732 | 7.49536E-06 | 0.003380305 | 0.000968069 | 278.7456007 |
| 1.29618E-05 | 0.000295601 | 0.000825616 | 7.41849E-06 | 0.003324034 | 0.000947472 | 277.3202841 |
| 1.27099E-05 | 0.000290371 | 0.000805381 | 7.34483E-06 | 0.003270108 | 0.000927733 | 275.9543556 |
| 1.24682E-05 | 0.000285354 | 0.000785971 | 7.27417E-06 | 0.003218382 | 0.000908799 | 274.6441792 |
| 1.22363E-05 | 0.000280538 | 0.000767337 | 7.20634E-06 | 0.003168726 | 0.000890623 | 273.38641 |
| 1.19868E-05 | 0.000275956 | 0.000744006 | 7.1479E-06 | 0.003120672 | 0.00087316 | 272.3722074 |
| 1.17469E-05 | 0.00027155 | 0.000721571 | 7.09172E-06 | 0.003074466 | 0.000856369 | 271.3970127 |
| 1.1516E-05 | 0.000267311 | 0.000699984 | 7.03766E-06 | 0.003030004 | 0.000840211 | 270.4586177 |
| 1.12937E-05 | 0.000263228 | 0.000679196 | 6.98559E-06 | 0.002987189 | 0.000824651 | 269.5549781 |
| 1.10795E-05 | 0.000259294 | 0.000659163 | 6.93542E-06 | 0.002945931 | 0.000809658 | 268.6841981 |
| 1.09416E-05 | 0.000255917 | 0.000649845 | 6.90221E-06 | 0.002920484 | 0.000795199 | 268.3580679 |
| 1.08085E-05 | 0.000252658 | 0.000640853 | 6.87016E-06 | 0.002895931 | 0.000781248 | 268.0433809 |
| 1.06801E-05 | 0.000249511 | 0.000632171 | 6.83922E-06 | 0.002872224 | 0.000767778 | 267.7395452 |
| 1.05559E-05 | 0.000246471 | 0.000623783 | 6.80932E-06 | 0.002849321 | 0.000754765 | 267.4460089 |
| 1.0436E-05 | 0.000243532 | 0.000615675 | 6.78043E-06 | 0.002827181 | 0.000742186 | 267.1622573 |
| 1.04787E-05 | 0.000241758 | 0.000621926 | 6.79881E-06 | 0.002838544 | 0.000730019 | 267.9971171 |
| 1.052E-05 | 0.000240041 | 0.000627975 | 6.8166E-06 | 0.00284954 | 0.000718244 | 268.8050459 |
| 1.056E-05 | 0.000238379 | 0.000633832 | 6.83382E-06 | 0.002860187 | 0.000706844 | 269.5873262 |
| 1.05988E-05 | 0.000236768 | 0.000639506 | 6.85051E-06 | 0.002870501 | 0.000695799 | 270.3451602 |
| 1.06364E-05 | 0.000235207 | 0.000645005 | 6.86669E-06 | 0.002880498 | 0.000685095 | 271.0796763 |
| 1.07287E-05 | 0.000234729 | 0.000650798 | 6.94093E-06 | 0.002921945 | 0.000674715 | 272.994355 |
| 1.08182E-05 | 0.000234264 | 0.000656418 | 7.01295E-06 | 0.002962154 | 0.000664644 | 274.8518791 |
| 1.0905E-05 | 0.000233814 | 0.000661872 | 7.08286E-06 | 0.003001181 | 0.00065487 | 276.6547701 |
| 1.09894E-05 | 0.000233376 | 0.000667169 | 7.15073E-06 | 0.003039077 | 0.000645379 | 278.4054034 |
| 1.10713E-05 | 0.000232951 | 0.000672314 | 7.21667E-06 | 0.00307589 | 0.000636159 | 280.1060187 |
| 1.1247E-05 | 0.000233715 | 0.000680188 | 7.355E-06 | 0.003146895 | 0.000627199 | 283.1811335 |
| 1.14178E-05 | 0.000234457 | 0.000687843 | 7.48948E-06 | 0.003215927 | 0.000618488 | 286.1708285 |
| 1.15839E-05 | 0.00023518 | 0.000695289 | 7.62028E-06 | 0.003283069 | 0.000610016 | 289.078614 |
| 1.17456E-05 | 0.000235882 | 0.000702534 | 7.74755E-06 | 0.003348396 | 0.000601773 | 291.9078108 |
| 1.19029E-05 | 0.000236566 | 0.000709585 | 7.87142E-06 | 0.00341198 | 0.000593749 | 294.6615623 |
| 0.000728167 | 0.004807582 | 0.042505676 | 6.28395E-05 | 0.064356799 | 0.02184763 | 2619.322292 |
| 0.000613873 | 0.004043201 | 0.036437422 | 5.36374E-05 | 0.054540827 | 0.01820636 | 2253.576962 |
| 0.000471006 | 0.003087724 | 0.028852104 | 4.21347E-05 | 0.042270862 | 0.013654772 | 1796.395301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000385286 | 0.002514438 | 0.024300913 | 3.52331E-05 | 0.034908883 | 0.01092382 | 1522.086304 |
| 0.000325834 | 0.002123959 | 0.021553174 | 3.04095E-05 | 0.029827252 | 0.009103183 | 1339.382011 |
| 0.000283369 | 0.001845045 | 0.019590504 | 2.6964E-05 | 0.026197516 | 0.007802729 | 1208.878945 |
| 0.00025152 | 0.00163586 | 0.018118501 | 2.438E-05 | 0.023475213 | 0.006827388 | 1111.001646 |
| 0.000226748 | 0.00147316 | 0.01697361 | 2.23701E-05 | 0.021357867 | 0.006068789 | 1034.874857 |
| 0.000206931 | 0.001343 | 0.016057697 | 2.07623E-05 | 0.01966399 | 0.00546191 | 973.9734265 |
| 0.0001919 | 0.001239092 | 0.015645175 | 1.93988E-05 | 0.018410413 | 0.004965373 | 934.2540117 |
| 0.000179373 | 0.001152503 | 0.015301407 | 1.82627E-05 | 0.017365766 | 0.004551592 | 901.1544994 |
| 0.000168774 | 0.001079235 | 0.015010526 | 1.73013E-05 | 0.016481834 | 0.004201469 | 873.1472197 |
| 0.000159689 | 0.001016433 | 0.0147612 | 1.64772E-05 | 0.015724177 | 0.003901364 | 849.14098 |
| 0.000151815 | 0.000962006 | 0.014545117 | 1.57631E-05 | 0.015067542 | 0.003641273 | 828.3355722 |
| 0.000142392 | 0.000903898 | 0.014083416 | 1.49083E-05 | 0.014127176 | 0.003413694 | 803.4532474 |
| 0.000134077 | 0.000852626 | 0.013676033 | 1.41541E-05 | 0.013297442 | 0.003212889 | 781.4982548 |
| 0.000126686 | 0.000807052 | 0.013313915 | 1.34838E-05 | 0.0125599 | 0.003034396 | 761.9827059 |
| 0.000120073 | 0.000766274 | 0.012989914 | 1.28839E-05 | 0.011899994 | 0.002874691 | 744.5214253 |
| 0.000114121 | 0.000729575 | 0.012698314 | 1.23441E-05 | 0.011306079 | 0.002730957 | 728.8062727 |
| 0.000110203 | 0.000701286 | 0.012485784 | 1.19646E-05 | 0.010950334 | 0.002600911 | 713.3575041 |
| 0.00010664 | 0.00067557 | 0.012292575 | 1.16197E-05 | 0.010626929 | 0.002482687 | 699.313169 |
| 0.000103387 | 0.000652089 | 0.012116167 | 1.13047E-05 | 0.010331647 | 0.002374744 | 686.4900805 |
| 0.000100406 | 0.000630565 | 0.01195446 | 1.1016E-05 | 0.010060971 | 0.002275796 | 674.7355826 |
| 9.76627E-05 | 0.000610763 | 0.011805689 | 1.07504E-05 | 0.009811949 | 0.002184763 | 663.9214446 |
| 9.5765E-05 | 0.000594772 | 0.011658416 | 1.05572E-05 | 0.009638945 | 0.002100734 | 657.3151284 |
| 9.40079E-05 | 0.000579966 | 0.011522052 | 1.03784E-05 | 0.009478755 | 0.002022929 | 651.1981689 |
| 9.23763E-05 | 0.000566217 | 0.011395428 | 1.02123E-05 | 0.009330008 | 0.001950682 | 645.5181352 |
| 9.08572E-05 | 0.000553416 | 0.011277537 | 1.00576E-05 | 0.009191519 | 0.001883417 | 640.2298279 |
| 8.94394E-05 | 0.000541469 | 0.011167505 | 9.9133E-06 | 0.009062262 | 0.001820637 | 635.2940744 |
| 8.52279E-05 | 0.000520844 | 0.010543195 | 9.60863E-06 | 0.008544717 | 0.001761907 | 618.9317671 |
| 8.12796E-05 | 0.000501508 | 0.009957905 | 9.323E-06 | 0.008059518 | 0.001706847 | 603.592104 |
| 7.75705E-05 | 0.000483344 | 0.009408086 | 9.05468E-06 | 0.007603725 | 0.001655125 | 589.1821175 |
| 7.40797E-05 | 0.000466248 | 0.00889061 | 8.80214E-06 | 0.007174744 | 0.001606445 | 575.6197772 |
| 7.07883E-05 | 0.000450129 | 0.008402705 | 8.56403E-06 | 0.006770275 | 0.001560547 | 562.8324278 |
| 6.97775E-05 | 0.000441419 | 0.008247259 | 8.44705E-06 | 0.006642493 | 0.001517198 | 559.5725877 |
| 6.88213E-05 | 0.00043318 | 0.008100217 | 8.33639E-06 | 0.006521619 | 0.001476193 | 556.4889552 |
| 6.79154E-05 | 0.000425375 | 0.007960913 | 8.23155E-06 | 0.006407106 | 0.001437345 | 553.5676191 |
| 6.7056E-05 | 0.000417969 | 0.007828753 | 8.13209E-06 | 0.006298465 | 0.00140049 | 550.7960951 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.62395E-05 | 0.000410934 | 0.007703201 | 8.03761E-06 | 0.006195257 | 0.001365478 | 548.1631474 |
| 6.54619E-05 | 0.000404239 | 0.007583856 | 7.9477E-06 | 0.00609694 | 0.001332173 | 545.6680726 |
| 6.47214E-05 | 0.000397862 | 0.007470193 | 7.86207E-06 | 0.006003306 | 0.001300455 | 543.2918109 |
| 6.40152E-05 | 0.000391782 | 0.007361818 | 7.78042E-06 | 0.005914026 | 0.001270211 | 541.026073 |
| 6.33412E-05 | 0.000385978 | 0.007258368 | 7.70249E-06 | 0.005828804 | 0.001241343 | 538.8633232 |
| 6.26972E-05 | 0.000380432 | 0.007159516 | 7.62802E-06 | 0.00574737 | 0.001213757 | 536.7966956 |
| 6.12959E-05 | 0.000372726 | 0.006951029 | 7.51373E-06 | 0.005565344 | 0.001187371 | 531.4027535 |
| 5.99544E-05 | 0.000365348 | 0.006751413 | 7.40431E-06 | 0.005391063 | 0.001162108 | 526.2383409 |
| 5.86687E-05 | 0.000358277 | 0.006560115 | 7.29945E-06 | 0.005224044 | 0.001137897 | 521.2891121 |
| 5.74355E-05 | 0.000351496 | 0.006376625 | 7.19887E-06 | 0.005063842 | 0.001114675 | 516.5418927 |
| 5.62516E-05 | 0.000344985 | 0.006200475 | 7.10231E-06 | 0.004910048 | 0.001092382 | 511.984562 |
| 5.46662E-05 | 0.00033735 | 0.005973991 | 6.98606E-06 | 0.00470527 | 0.001070963 | 506.2601603 |
| 5.31418E-05 | 0.000330008 | 0.005756218 | 6.87427E-06 | 0.004508368 | 0.001050368 | 500.7559279 |
| 5.1675E-05 | 0.000322943 | 0.005546663 | 6.76671E-06 | 0.004318897 | 0.001030549 | 495.4594023 |
| 5.02624E-05 | 0.000316141 | 0.005344869 | 6.66313E-06 | 0.004136442 | 0.001011465 | 490.3590444 |
| 4.89012E-05 | 0.000309585 | 0.005150413 | 6.56331E-06 | 0.003960623 | 0.000993075 | 485.444154 |
| 4.8075E-05 | 0.000304878 | 0.00506176 | 6.50022E-06 | 0.003871887 | 0.000975342 | 484.928735 |
| 4.72777E-05 | 0.000300335 | 0.004976218 | 6.43934E-06 | 0.003786264 | 0.00095823 | 484.4314009 |
| 4.65079E-05 | 0.00029595 | 0.004893626 | 6.38056E-06 | 0.003703594 | 0.000941709 | 483.9512162 |
| 4.57643E-05 | 0.000291713 | 0.004813833 | 6.32377E-06 | 0.003623726 | 0.000925748 | 483.4873089 |
| 4.50454E-05 | 0.000287617 | 0.0047367 | 6.26888E-06 | 0.00354652 | 0.000910318 | 483.0388653 |
| 4.55594E-05 | 0.00028792 | 0.004770107 | 6.31912E-06 | 0.003649713 | 0.000895395 | 486.4484129 |
| 4.60568E-05 | 0.000288213 | 0.004802436 | 6.36773E-06 | 0.003749578 | 0.000880953 | 489.7479752 |
| 4.65385E-05 | 0.000288497 | 0.004833739 | 6.41481E-06 | 0.003846272 | 0.00086697 | 492.9427895 |
| 4.70051E-05 | 0.000288771 | 0.004864064 | 6.46041E-06 | 0.003939944 | 0.000853423 | 496.0377658 |
| 4.74574E-05 | 0.000289038 | 0.004893456 | 6.50461E-06 | 0.004030734 | 0.000840294 | 499.0375121 |
| 4.79498E-05 | 0.000290244 | 0.004922264 | 6.59817E-06 | 0.004147459 | 0.000827562 | 502.8360556 |
| 4.84276E-05 | 0.000291414 | 0.004950212 | 6.68895E-06 | 0.004260699 | 0.000815211 | 506.5212098 |
| 4.88913E-05 | 0.00029255 | 0.004977338 | 6.77705E-06 | 0.004370608 | 0.000803223 | 510.0979771 |
| 4.93415E-05 | 0.000293653 | 0.005003678 | 6.8626E-06 | 0.004477332 | 0.000791582 | 513.57107 |
| 4.97789E-05 | 0.000294724 | 0.005029266 | 6.9457E-06 | 0.004581006 | 0.000780274 | 516.9449317 |
| 5.06748E-05 | 0.000297872 | 0.005074002 | 7.09985E-06 | 0.004748026 | 0.000769284 | 521.8496537 |
| 5.15457E-05 | 0.000300932 | 0.005117496 | 7.24973E-06 | 0.004910406 | 0.000758599 | 526.6181333 |
| 5.23928E-05 | 0.000303909 | 0.005159798 | 7.39549E-06 | 0.005068337 | 0.000748208 | 531.2559697 |
| 5.3217E-05 | 0.000306805 | 0.005200956 | 7.53732E-06 | 0.005222 | 0.000738096 | 535.7684592 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.40192E-05 | 0.000309624 | 0.005241018 | 7.67536E-06 | 0.005371565 | 0.000728255 | 540.1606156 |
| 0.000244085 | 0.004255069 | 0.011673621 | 4.84808E-05 | 0.032584949 | 0.018981839 | 1889.356727 |
| 0.000206409 | 0.003575475 | 0.01005366 | 4.17974E-05 | 0.027896013 | 0.015818202 | 1618.410315 |
| 0.000159315 | 0.002725982 | 0.008028709 | 3.34431E-05 | 0.022034842 | 0.011863656 | 1279.7273 |
| 0.000131059 | 0.002216287 | 0.006813739 | 2.84306E-05 | 0.01851814 | 0.009490928 | 1076.517491 |
| 0.000111682 | 0.001873697 | 0.006067635 | 2.50078E-05 | 0.0161366 | 0.007909107 | 941.3440154 |
| 9.78421E-05 | 0.001628991 | 0.005534703 | 2.2563E-05 | 0.0144355 | 0.006779235 | 844.7915326 |
| 8.74619E-05 | 0.00144546 | 0.005135005 | 2.07293E-05 | 0.013159675 | 0.00593183 | 772.3771705 |
| 7.93884E-05 | 0.001302715 | 0.004824128 | 1.93032E-05 | 0.012167366 | 0.005272738 | 716.0548889 |
| 7.29296E-05 | 0.001188518 | 0.004575427 | 1.81623E-05 | 0.01137352 | 0.004745465 | 670.9970636 |
| 6.78396E-05 | 0.001095354 | 0.004450248 | 1.72235E-05 | 0.010750559 | 0.004314058 | 636.5378799 |
| 6.35979E-05 | 0.001017717 | 0.004345932 | 1.64412E-05 | 0.010231424 | 0.003954553 | 607.8218935 |
| 6.00088E-05 | 0.000952024 | 0.004257665 | 1.57793E-05 | 0.009792157 | 0.003650356 | 583.5237511 |
| 5.69324E-05 | 0.000895716 | 0.004182007 | 1.52119E-05 | 0.009415642 | 0.003389616 | 562.696772 |
| 5.42662E-05 | 0.000846916 | 0.004116437 | 1.47202E-05 | 0.009089329 | 0.003163641 | 544.6467234 |
| 5.12768E-05 | 0.000801116 | 0.00398544 | 1.41882E-05 | 0.008707057 | 0.002965913 | 526.995917 |
| 4.86392E-05 | 0.000760704 | 0.003869854 | 1.37187E-05 | 0.008369758 | 0.002791447 | 511.4216761 |
| 4.62946E-05 | 0.000724782 | 0.003767111 | 1.33015E-05 | 0.008069937 | 0.002636366 | 497.5779063 |
| 4.41968E-05 | 0.000692641 | 0.003675183 | 1.29281E-05 | 0.007801676 | 0.002497609 | 485.1913755 |
| 4.23088E-05 | 0.000663715 | 0.003592448 | 1.25921E-05 | 0.007560241 | 0.002372728 | 474.0434978 |
| 4.08206E-05 | 0.000637024 | 0.003523904 | 1.22049E-05 | 0.007336885 | 0.002259742 | 462.4606475 |
| 3.94677E-05 | 0.00061276 | 0.00346159 | 1.18529E-05 | 0.007133835 | 0.002157026 | 451.9307836 |
| 3.82324E-05 | 0.000590605 | 0.003404695 | 1.15314E-05 | 0.006948441 | 0.002063243 | 442.31656 |
| 3.71001E-05 | 0.000570297 | 0.003352541 | 1.12368E-05 | 0.006778496 | 0.001977275 | 433.5035217 |
| 3.60584E-05 | 0.000551613 | 0.00330456 | 1.09657E-05 | 0.006622147 | 0.001898184 | 425.3955264 |
| 3.52761E-05 | 0.000534079 | 0.003268315 | 1.07011E-05 | 0.006464206 | 0.001825177 | 417.8556277 |
| 3.45517E-05 | 0.000517843 | 0.003234755 | 1.0456E-05 | 0.006317964 | 0.001757578 | 410.87424 |
| 3.38791E-05 | 0.000502767 | 0.003203591 | 1.02285E-05 | 0.006182168 | 0.001694808 | 404.3915229 |
| 3.32529E-05 | 0.00048873 | 0.003174577 | 1.00166E-05 | 0.006055738 | 0.001636366 | 398.3558897 |
| 3.26684E-05 | 0.00047563 | 0.003147497 | 9.81889E-06 | 0.005937736 | 0.001581821 | 392.722632 |
| 3.12602E-05 | 0.000460139 | 0.002970657 | 9.57094E-06 | 0.005699092 | 0.001530794 | 385.0012551 |
| 2.994E-05 | 0.000445616 | 0.002804869 | 9.33849E-06 | 0.005475363 | 0.001482957 | 377.7624643 |
| 2.86999E-05 | 0.000431973 | 0.002649129 | 9.12013E-06 | 0.005265194 | 0.001438019 | 370.962388 |
| 2.75327E-05 | 0.000419133 | 0.00250255 | 8.91461E-06 | 0.005067387 | 0.001395724 | 364.5623163 |
| 2.64321E-05 | 0.000407027 | 0.002364347 | 8.72084E-06 | 0.004880884 | 0.001355846 | 358.5279629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.5913E-05 | 0.000397154 | 0.002320628 | 8.56883E-06 | 0.004766422 | 0.001318184 | 356.0344458 |
| 2.54219E-05 | 0.000387814 | 0.002279273 | 8.42503E-06 | 0.004658147 | 0.001282558 | 353.6757134 |
| 2.49566E-05 | 0.000378967 | 0.002240095 | 8.2888E-06 | 0.004555571 | 0.001248806 | 351.4411247 |
| 2.45152E-05 | 0.000370573 | 0.002202925 | 8.15956E-06 | 0.004458255 | 0.001216786 | 349.3211304 |
| 2.40959E-05 | 0.000362598 | 0.002167614 | 8.03678E-06 | 0.004365805 | 0.001186366 | 347.3071358 |
| 2.36957E-05 | 0.000355008 | 0.002134112 | 7.91995E-06 | 0.004277675 | 0.001157431 | 345.4023493 |
| 2.33146E-05 | 0.000347779 | 0.002102206 | 7.80868E-06 | 0.004193741 | 0.001129872 | 343.588267 |
| 2.29512E-05 | 0.000340886 | 0.002071783 | 7.70259E-06 | 0.004113712 | 0.001103596 | 341.8585606 |
| 2.26043E-05 | 0.000334306 | 0.002042743 | 7.60132E-06 | 0.00403732 | 0.001078514 | 340.2074772 |
| 2.22728E-05 | 0.000328019 | 0.002014994 | 7.50455E-06 | 0.003964323 | 0.001054547 | 338.6297753 |
| 2.17658E-05 | 0.000321494 | 0.00195893 | 7.40675E-06 | 0.0038712 | 0.001031622 | 336.5484602 |
| 2.12804E-05 | 0.000315247 | 0.001905251 | 7.31312E-06 | 0.00378204 | 0.001009673 | 334.5557118 |
| 2.08152E-05 | 0.000309261 | 0.001853809 | 7.22338E-06 | 0.003696595 | 0.000988638 | 332.6459945 |
| 2.0369E-05 | 0.000303519 | 0.001804467 | 7.13731E-06 | 0.003614637 | 0.000968462 | 330.8142249 |
| 1.99406E-05 | 0.000298006 | 0.001757098 | 7.05468E-06 | 0.003535958 | 0.000949092 | 329.0557261 |
| 1.94482E-05 | 0.00029282 | 0.001696676 | 6.98755E-06 | 0.003459243 | 0.000930483 | 327.3983463 |
| 1.89748E-05 | 0.000287833 | 0.001638579 | 6.92301E-06 | 0.003385479 | 0.000912589 | 325.804712 |
| 1.85192E-05 | 0.000283034 | 0.001582673 | 6.8609E-06 | 0.003314498 | 0.00089537 | 324.2712148 |
| 1.80805E-05 | 0.000278412 | 0.001528838 | 6.80109E-06 | 0.003246146 | 0.00087879 | 322.7945138 |
| 1.76577E-05 | 0.000273959 | 0.001476961 | 6.74346E-06 | 0.00318028 | 0.000862812 | 321.371511 |
| 1.73927E-05 | 0.000270178 | 0.001453725 | 6.69767E-06 | 0.003139695 | 0.000847404 | 320.7899446 |
| 1.71369E-05 | 0.000266529 | 0.001431304 | 6.65349E-06 | 0.003100534 | 0.000832538 | 320.228784 |
| 1.68899E-05 | 0.000263006 | 0.001409657 | 6.61083E-06 | 0.003062723 | 0.000818184 | 319.6869738 |
| 1.66513E-05 | 0.000259602 | 0.001388743 | 6.56962E-06 | 0.003026194 | 0.000804316 | 319.16353 |
| 1.64207E-05 | 0.000256312 | 0.001368526 | 6.52978E-06 | 0.002990882 | 0.000790911 | 318.6575344 |
| 1.65571E-05 | 0.000254911 | 0.001381802 | 6.5544E-06 | 0.003017851 | 0.000777945 | 319.8690205 |
| 1.66892E-05 | 0.000253555 | 0.00139465 | 6.57822E-06 | 0.003043949 | 0.000765397 | 321.0414264 |
| 1.6817E-05 | 0.000252243 | 0.00140709 | 6.60129E-06 | 0.003069219 | 0.000753248 | 322.176613 |
| 1.69409E-05 | 0.000250971 | 0.001419141 | 6.62363E-06 | 0.0030937 | 0.000741479 | 323.2763251 |
| 1.70609E-05 | 0.000249739 | 0.001430821 | 6.64529E-06 | 0.003117427 | 0.000730071 | 324.3421998 |
| 1.72362E-05 | 0.000249581 | 0.001442762 | 6.72858E-06 | 0.003172114 | 0.00071901 | 326.6873886 |
| 1.74062E-05 | 0.000249429 | 0.001454346 | 6.80938E-06 | 0.003225168 | 0.000708278 | 328.9625718 |
| 1.75713E-05 | 0.000249281 | 0.00146559 | 6.88781E-06 | 0.003276662 | 0.000697862 | 331.1708378 |
| 1.77315E-05 | 0.000249137 | 0.001476508 | 6.96396E-06 | 0.003326664 | 0.000687748 | 333.3150961 |
| 1.78872E-05 | 0.000248998 | 0.001487113 | 7.03794E-06 | 0.003375237 | 0.000677923 | 335.3980899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.82019E-05 | 0.000250216 | 0.001503813 | 7.18271E-06 | 0.00346255 | 0.000668375 | 338.9295941 |
| 1.85078E-05 | 0.0002514 | 0.001520049 | 7.32345E-06 | 0.003547439 | 0.000659092 | 342.3630011 |
| 1.88054E-05 | 0.000252551 | 0.00153584 | 7.46034E-06 | 0.003630001 | 0.000650064 | 345.7023421 |
| 1.90949E-05 | 0.000253671 | 0.001551204 | 7.59353E-06 | 0.003710332 | 0.000641279 | 348.9514306 |
| 1.93767E-05 | 0.000254762 | 0.001566158 | 7.72317E-06 | 0.003788521 | 0.000632729 | 352.1138768 |
| 0.000241583 | 0.003966781 | 0.012355866 | 4.36209E-05 | 0.030687472 | 0.018457846 | 1839.086932 |
| 0.000204229 | 0.003332905 | 0.010616186 | 3.75762E-05 | 0.026294396 | 0.01538154 | 1571.64159 |
| 0.000157536 | 0.002540561 | 0.008441587 | 3.00204E-05 | 0.020803051 | 0.011536158 | 1237.334912 |
| 0.00012952 | 0.002065154 | 0.007136827 | 2.54869E-05 | 0.017508244 | 0.009228929 | 1036.750906 |
| 0.0001102 | 0.001744904 | 0.006341801 | 2.23224E-05 | 0.015238818 | 0.007690774 | 904.0009345 |
| 9.64004E-05 | 0.001516154 | 0.005773926 | 2.00621E-05 | 0.013617799 | 0.006592092 | 809.1795265 |
| 8.60506E-05 | 0.001344591 | 0.005348019 | 1.83668E-05 | 0.012402035 | 0.005768081 | 738.0634705 |
| 7.80007E-05 | 0.001211154 | 0.005016759 | 1.70483E-05 | 0.011456441 | 0.005127183 | 682.7509826 |
| 7.15608E-05 | 0.001104404 | 0.00475175 | 1.59934E-05 | 0.010699965 | 0.004614464 | 638.5009922 |
| 6.65055E-05 | 0.00101647 | 0.004624771 | 1.50125E-05 | 0.010066489 | 0.004194968 | 606.2389884 |
| 6.22928E-05 | 0.000943192 | 0.004518955 | 1.4195E-05 | 0.009538593 | 0.003845387 | 579.3539852 |
| 5.87281E-05 | 0.000881187 | 0.004429419 | 1.35033E-05 | 0.009091911 | 0.003549588 | 556.6051364 |
| 5.56728E-05 | 0.00082804 | 0.004352674 | 1.29105E-05 | 0.008709041 | 0.003296046 | 537.1061232 |
| 5.30248E-05 | 0.000781979 | 0.004286161 | 1.23966E-05 | 0.00837722 | 0.00307631 | 520.2069783 |
| 4.98603E-05 | 0.000735926 | 0.00414891 | 1.17868E-05 | 0.007912475 | 0.002884041 | 501.3593703 |
| 4.70681E-05 | 0.000695291 | 0.004027807 | 1.12488E-05 | 0.007502406 | 0.002714392 | 484.729128 |
| 4.45862E-05 | 0.000659171 | 0.003920159 | 1.07705E-05 | 0.0071379 | 0.002563594 | 469.9466903 |
| 4.23655E-05 | 0.000626853 | 0.003823843 | 1.03426E-05 | 0.006811763 | 0.002428668 | 456.7202987 |
| 4.03669E-05 | 0.000597767 | 0.003737159 | 9.95742E-06 | 0.006518239 | 0.002307236 | 444.8165463 |
| 3.89618E-05 | 0.00057326 | 0.003671511 | 9.67851E-06 | 0.00631863 | 0.002197366 | 434.0732791 |
| 3.76844E-05 | 0.000550981 | 0.003611831 | 9.42496E-06 | 0.006137167 | 0.002097485 | 424.3066726 |
| 3.65181E-05 | 0.000530639 | 0.00355734 | 9.19346E-06 | 0.005971484 | 0.002006289 | 415.3893362 |
| 3.5449E-05 | 0.000511992 | 0.003507391 | 8.98125E-06 | 0.005819607 | 0.001922693 | 407.2151112 |
| 3.44655E-05 | 0.000494837 | 0.003461437 | 8.78602E-06 | 0.005679881 | 0.001845785 | 399.6948242 |
| 3.37835E-05 | 0.000479983 | 0.003422783 | 8.63649E-06 | 0.005576775 | 0.001774793 | 394.1036763 |
| 3.3152E-05 | 0.00046623 | 0.003386992 | 8.49804E-06 | 0.005481306 | 0.00170906 | 388.9266875 |
| 3.25656E-05 | 0.000453459 | 0.003353758 | 8.36947E-06 | 0.005392657 | 0.001648023 | 384.1194836 |
| 3.20197E-05 | 0.000441568 | 0.003322816 | 8.24978E-06 | 0.005310121 | 0.001591194 | 379.6438111 |
| 3.15101E-05 | 0.00043047 | 0.003293936 | 8.13806E-06 | 0.005233088 | 0.001538155 | 375.4665166 |
| 3.01629E-05 | 0.000416875 | 0.003109254 | 7.96568E-06 | 0.005030942 | 0.001488537 | 368.7776108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.88998E-05 | 0.000404129 | 0.002936115 | 7.80408E-06 | 0.00484143 | 0.001442021 | 362.5067615 |
| 2.77133E-05 | 0.000392156 | 0.002773469 | 7.65227E-06 | 0.004663403 | 0.001398324 | 356.6159637 |
| 2.65965E-05 | 0.000380886 | 0.002620391 | 7.50939E-06 | 0.004495849 | 0.001357197 | 351.0716835 |
| 2.55436E-05 | 0.000370261 | 0.00247606 | 7.37468E-06 | 0.004337869 | 0.00131842 | 345.8442192 |
| 2.51195E-05 | 0.000361971 | 0.002430881 | 7.27781E-06 | 0.004257011 | 0.001281797 | 343.7668113 |
| 2.47183E-05 | 0.000354128 | 0.002388144 | 7.18618E-06 | 0.004180523 | 0.001247154 | 341.8016956 |
| 2.43382E-05 | 0.000346699 | 0.002347657 | 7.09937E-06 | 0.004108061 | 0.001214334 | 339.9400071 |
| 2.39777E-05 | 0.00033965 | 0.002309245 | 7.01702E-06 | 0.004039315 | 0.001183197 | 338.1737898 |
| 2.36351E-05 | 0.000332954 | 0.002272755 | 6.93878E-06 | 0.003974006 | 0.001153617 | 336.4958833 |
| 2.33084E-05 | 0.000326581 | 0.002238105 | 6.86433E-06 | 0.003911762 | 0.001125479 | 334.9070914 |
| 2.29973E-05 | 0.000320512 | 0.002205105 | 6.79342E-06 | 0.003852482 | 0.001098682 | 333.3939562 |
| 2.27007E-05 | 0.000314724 | 0.00217364 | 6.72582E-06 | 0.003795959 | 0.001073131 | 331.9511993 |
| 2.24175E-05 | 0.0003092 | 0.002143605 | 6.66128E-06 | 0.003742006 | 0.001048742 | 330.5740224 |
| 2.21469E-05 | 0.000303922 | 0.002114905 | 6.59962E-06 | 0.00369045 | 0.001025436 | 329.2580532 |
| 2.16786E-05 | 0.000298276 | 0.00205487 | 6.5256E-06 | 0.003614397 | 0.001003144 | 326.787497 |
| 2.12302E-05 | 0.000292871 | 0.00199739 | 6.45472E-06 | 0.003541581 | 0.000981801 | 324.4220707 |
| 2.08005E-05 | 0.000287691 | 0.001942305 | 6.3868E-06 | 0.003471798 | 0.000961347 | 322.1552039 |
| 2.03883E-05 | 0.000282722 | 0.001889468 | 6.32166E-06 | 0.003404864 | 0.000941727 | 319.9808623 |
| 1.99926E-05 | 0.000277953 | 0.001838745 | 6.25912E-06 | 0.003340607 | 0.000922893 | 317.8934943 |
| 1.94956E-05 | 0.000273023 | 0.001773695 | 6.19194E-06 | 0.003264303 | 0.000904797 | 315.4546302 |
| 1.90177E-05 | 0.000268283 | 0.001711147 | 6.12734E-06 | 0.003190933 | 0.000887397 | 313.1095686 |
| 1.85578E-05 | 0.000263722 | 0.001650959 | 6.06518E-06 | 0.003120331 | 0.000870654 | 310.8529999 |
| 1.8115E-05 | 0.000259329 | 0.001593 | 6.00532E-06 | 0.003052345 | 0.00085453 | 308.6800078 |
| 1.76883E-05 | 0.000255097 | 0.001537149 | 5.94764E-06 | 0.002986831 | 0.000838994 | 306.5860336 |
| 1.74253E-05 | 0.000251578 | 0.001512485 | 5.90947E-06 | 0.002949238 | 0.000824012 | 305.896205 |
| 1.71715E-05 | 0.000248182 | 0.001488686 | 5.87263E-06 | 0.002912964 | 0.000809555 | 305.230581 |
| 1.69265E-05 | 0.000244903 | 0.001465708 | 5.83707E-06 | 0.002877941 | 0.000795597 | 304.5879095 |
| 1.66898E-05 | 0.000241736 | 0.001443509 | 5.80271E-06 | 0.002844105 | 0.000782113 | 303.9670234 |
| 1.6461E-05 | 0.000238674 | 0.00142205 | 5.7695E-06 | 0.002811397 | 0.000769077 | 303.3668336 |
| 1.66044E-05 | 0.000237362 | 0.001435084 | 5.80189E-06 | 0.002840365 | 0.00075647 | 305.0355221 |
| 1.67431E-05 | 0.000236092 | 0.001447697 | 5.83324E-06 | 0.002868399 | 0.000744269 | 306.650382 |
| 1.68775E-05 | 0.000234862 | 0.001459909 | 5.8636E-06 | 0.002895543 | 0.000732455 | 308.2139764 |
| 1.70076E-05 | 0.000233671 | 0.00147174 | 5.89301E-06 | 0.002921839 | 0.00072101 | 309.7287085 |
| 1.71338E-05 | 0.000232516 | 0.001483207 | 5.92151E-06 | 0.002947326 | 0.000709918 | 311.1968335 |
| 1.73216E-05 | 0.000232574 | 0.001494601 | 6.01245E-06 | 0.003007893 | 0.000699161 | 313.7261537 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.75038E-05 | 0.00023263 | 0.001505655 | 6.10067E-06 | 0.003066652 | 0.000688726 | 316.1799717 |
| 1.76807E-05 | 0.000232685 | 0.001516384 | 6.18629E-06 | 0.003123683 | 0.000678598 | 318.5616186 |
| 1.78524E-05 | 0.000232738 | 0.001526802 | 6.26944E-06 | 0.003179061 | 0.000668763 | 320.8742323 |
| 1.80192E-05 | 0.000232789 | 0.001536922 | 6.35021E-06 | 0.003232857 | 0.000659209 | 323.1207713 |
| 1.83483E-05 | 0.00023413 | 0.001553357 | 6.49881E-06 | 0.003324824 | 0.000649925 | 326.5659065 |
| 1.86683E-05 | 0.000235434 | 0.001569336 | 6.64329E-06 | 0.003414236 | 0.000640898 | 329.9153436 |
| 1.89795E-05 | 0.000236703 | 0.001584877 | 6.7838E-06 | 0.003501199 | 0.000632119 | 333.1730152 |
| 1.92823E-05 | 0.000237937 | 0.001599998 | 6.92052E-06 | 0.003585812 | 0.000623577 | 336.3426417 |
| 1.9577E-05 | 0.000239138 | 0.001614716 | 7.0536E-06 | 0.003668168 | 0.000615263 | 339.4277447 |
| 0.000124427 | 0.003935677 | 0.004519503 | 4.19173E-05 | 0.023461495 | 0.017793994 | 1664.173257 |
| 0.000105641 | 0.003305872 | 0.003912021 | 3.6254E-05 | 0.020231794 | 0.014828332 | 1422.221687 |
| 8.21578E-05 | 0.002518616 | 0.003152667 | 2.91749E-05 | 0.016194667 | 0.011121255 | 1119.782224 |
| 6.8068E-05 | 0.002046262 | 0.002697055 | 2.49274E-05 | 0.013772392 | 0.008897008 | 938.3185457 |
| 5.84948E-05 | 0.001729972 | 0.002411433 | 2.20485E-05 | 0.012143808 | 0.007414173 | 817.5935878 |
| 5.16567E-05 | 0.001504051 | 0.002207417 | 1.99922E-05 | 0.010980534 | 0.006355006 | 731.361475 |
| 4.65282E-05 | 0.00133461 | 0.002054405 | 1.84499E-05 | 0.010108079 | 0.00556063 | 666.6873903 |
| 4.25393E-05 | 0.001202823 | 0.001935395 | 1.72503E-05 | 0.009429502 | 0.004942782 | 616.3853245 |
| 3.93483E-05 | 0.001097393 | 0.001840188 | 1.62907E-05 | 0.008886641 | 0.004448504 | 576.1436719 |
| 3.67611E-05 | 0.001010962 | 0.001785615 | 1.54961E-05 | 0.008445033 | 0.004044094 | 544.1246132 |
| 3.46051E-05 | 0.000938937 | 0.001740138 | 1.4834E-05 | 0.008077026 | 0.003707085 | 517.4420643 |
| 3.27809E-05 | 0.000877992 | 0.001701657 | 1.42737E-05 | 0.007765636 | 0.003421925 | 494.8645229 |
| 3.12172E-05 | 0.000825754 | 0.001668674 | 1.37935E-05 | 0.00749873 | 0.003177501 | 475.5123446 |
| 2.9862E-05 | 0.000780481 | 0.001640088 | 1.33773E-05 | 0.007267411 | 0.002965667 | 458.7404567 |
| 2.84097E-05 | 0.000739107 | 0.001587563 | 1.29373E-05 | 0.007015775 | 0.002780313 | 442.9979241 |
| 2.71282E-05 | 0.0007026 | 0.001541218 | 1.25492E-05 | 0.006793742 | 0.002616764 | 429.1074543 |
| 2.59891E-05 | 0.00067015 | 0.001500022 | 1.22041E-05 | 0.00659638 | 0.002471388 | 416.7603699 |
| 2.49699E-05 | 0.000641116 | 0.001463162 | 1.18954E-05 | 0.006419793 | 0.002341314 | 405.7129787 |
| 2.40526E-05 | 0.000614985 | 0.001429988 | 1.16175E-05 | 0.006260865 | 0.002224248 | 395.7703265 |
| 2.32196E-05 | 0.00059014 | 0.001399055 | 1.12729E-05 | 0.006085972 | 0.002118332 | 385.5664781 |
| 2.24624E-05 | 0.000567552 | 0.001370934 | 1.09596E-05 | 0.005926978 | 0.002022044 | 376.2902523 |
| 2.17709E-05 | 0.000546929 | 0.001345258 | 1.06735E-05 | 0.00578181 | 0.001934129 | 367.8206548 |
| 2.11371E-05 | 0.000528025 | 0.001321722 | 1.04113E-05 | 0.00564874 | 0.001853541 | 360.0568571 |
| 2.05541E-05 | 0.000510633 | 0.001300069 | 1.01701E-05 | 0.005526315 | 0.0017794 | 352.9141632 |
| 2.00756E-05 | 0.000493791 | 0.001287519 | 9.92006E-06 | 0.005386824 | 0.001710961 | 345.5817688 |
| 1.96325E-05 | 0.000478196 | 0.001275899 | 9.68859E-06 | 0.005257666 | 0.001647593 | 338.7925146 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.92211E-05 | 0.000463716 | 0.001265109 | 9.47364E-06 | 0.005137734 | 0.00158875 | 332.4882072 |
| 1.88381E-05 | 0.000450234 | 0.001255063 | 9.27353E-06 | 0.005026072 | 0.001533966 | 326.6186796 |
| 1.84806E-05 | 0.000437651 | 0.001245687 | 9.08675E-06 | 0.004921855 | 0.001482834 | 321.1404539 |
| 1.77556E-05 | 0.000423966 | 0.001175733 | 8.85916E-06 | 0.004753364 | 0.001435 | 315.7313041 |
| 1.7076E-05 | 0.000411137 | 0.00111015 | 8.64579E-06 | 0.004595404 | 0.001390157 | 310.6602261 |
| 1.64375E-05 | 0.000399086 | 0.001048542 | 8.44535E-06 | 0.004447017 | 0.001348031 | 305.8964862 |
| 1.58366E-05 | 0.000387743 | 0.000990558 | 8.2567E-06 | 0.004307359 | 0.001308383 | 301.4129662 |
| 1.52701E-05 | 0.000377049 | 0.000935888 | 8.07883E-06 | 0.004175681 | 0.001271001 | 297.1856474 |
| 1.49156E-05 | 0.000367406 | 0.000918325 | 7.91931E-06 | 0.004070236 | 0.001235695 | 294.8413319 |
| 1.45802E-05 | 0.000358285 | 0.000901711 | 7.76842E-06 | 0.003970491 | 0.001202298 | 292.6237361 |
| 1.42626E-05 | 0.000349645 | 0.000885972 | 7.62547E-06 | 0.003875996 | 0.001170659 | 290.5228559 |
| 1.39612E-05 | 0.000341447 | 0.00087104 | 7.48985E-06 | 0.003786347 | 0.001140643 | 288.5297132 |
| 1.36748E-05 | 0.000333659 | 0.000856855 | 7.36101E-06 | 0.00370118 | 0.001112127 | 286.6362275 |
| 1.34124E-05 | 0.000326452 | 0.000843477 | 7.25071E-06 | 0.00362651 | 0.001085001 | 284.8920184 |
| 1.31624E-05 | 0.000319589 | 0.000830736 | 7.14566E-06 | 0.003555395 | 0.001059168 | 283.2308668 |
| 1.2924E-05 | 0.000313044 | 0.000818587 | 7.0455E-06 | 0.003487588 | 0.001034536 | 281.6469781 |
| 1.26965E-05 | 0.000306798 | 0.000806991 | 6.9499E-06 | 0.003422864 | 0.001011023 | 280.1350843 |
| 1.24791E-05 | 0.000300828 | 0.00079591 | 6.85854E-06 | 0.003361016 | 0.000988556 | 278.6903858 |
| 1.22195E-05 | 0.000295239 | 0.000775012 | 6.78842E-06 | 0.00330329 | 0.000967066 | 277.2088711 |
| 1.1971E-05 | 0.000289887 | 0.000755002 | 6.72128E-06 | 0.003248021 | 0.00094649 | 275.7903995 |
| 1.17328E-05 | 0.000284758 | 0.000735827 | 6.65694E-06 | 0.003195054 | 0.000926771 | 274.4310309 |
| 1.15043E-05 | 0.000279838 | 0.000717434 | 6.59522E-06 | 0.003144249 | 0.000907858 | 273.1271467 |
| 1.1285E-05 | 0.000275115 | 0.000699777 | 6.53598E-06 | 0.003095477 | 0.000889701 | 271.8754179 |
| 1.10475E-05 | 0.000270617 | 0.000677545 | 6.48585E-06 | 0.003048124 | 0.000872256 | 270.8651004 |
| 1.08191E-05 | 0.000266292 | 0.000656168 | 6.43766E-06 | 0.003002592 | 0.000855481 | 269.8936413 |
| 1.05994E-05 | 0.00026213 | 0.000635598 | 6.39128E-06 | 0.002958779 | 0.00083934 | 268.9588409 |
| 1.03878E-05 | 0.000258122 | 0.00061579 | 6.34662E-06 | 0.002916588 | 0.000823797 | 268.0586629 |
| 1.01839E-05 | 0.00025426 | 0.000596702 | 6.30359E-06 | 0.002875931 | 0.000808818 | 267.1912186 |
| 1.00562E-05 | 0.000250944 | 0.00058806 | 6.27706E-06 | 0.002850845 | 0.000794375 | 266.8657734 |
| 9.93309E-06 | 0.000247745 | 0.000579722 | 6.25146E-06 | 0.00282664 | 0.000780438 | 266.5517473 |
| 9.81419E-06 | 0.000244657 | 0.000571672 | 6.22674E-06 | 0.002803269 | 0.000766982 | 266.2485497 |
| 9.69931E-06 | 0.000241673 | 0.000563894 | 6.20286E-06 | 0.002780691 | 0.000753983 | 265.95563 |
| 9.58827E-06 | 0.000238788 | 0.000556375 | 6.17978E-06 | 0.002758865 | 0.000741416 | 265.6724743 |
| 9.64004E-06 | 0.000237052 | 0.00056264 | 6.20239E-06 | 0.002770106 | 0.000729262 | 266.5028665 |
| 9.69014E-06 | 0.000235373 | 0.000568703 | 6.22427E-06 | 0.002780984 | 0.0007175 | 267.3064719 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.73865E-06 | 0.000233746 | 0.000574574 | 6.24546E-06 | 0.002791517 | 0.000706111 | 268.084566 |
| 9.78565E-06 | 0.00023217 | 0.000580261 | 6.26599E-06 | 0.00280172 | 0.000695078 | 268.8383446 |
| 9.8312E-06 | 0.000230643 | 0.000585773 | 6.28589E-06 | 0.00281161 | 0.000684385 | 269.5689301 |
| 9.93129E-06 | 0.000230163 | 0.000591562 | 6.36232E-06 | 0.002851925 | 0.000674016 | 271.4726534 |
| 1.00284E-05 | 0.000229698 | 0.000597178 | 6.43646E-06 | 0.002891037 | 0.000663956 | 273.3195493 |
| 1.01226E-05 | 0.000229246 | 0.000602628 | 6.50843E-06 | 0.002928999 | 0.000654191 | 275.1121246 |
| 1.02142E-05 | 0.000228808 | 0.000607921 | 6.57831E-06 | 0.002965861 | 0.00064471 | 276.8527413 |
| 1.03031E-05 | 0.000228382 | 0.000613062 | 6.6462E-06 | 0.003001669 | 0.0006355 | 278.543626 |
| 1.04841E-05 | 0.000229113 | 0.000620835 | 6.78389E-06 | 0.003070751 | 0.00062655 | 281.6011647 |
| 1.06601E-05 | 0.000229824 | 0.000628393 | 6.91776E-06 | 0.003137914 | 0.000617848 | 284.5737717 |
| 1.08312E-05 | 0.000230516 | 0.000635743 | 7.04796E-06 | 0.003203237 | 0.000609384 | 287.4649375 |
| 1.09978E-05 | 0.000231189 | 0.000642895 | 7.17465E-06 | 0.003266795 | 0.000601149 | 290.2779636 |
| 1.11599E-05 | 0.000231844 | 0.000649855 | 7.29795E-06 | 0.003328658 | 0.000593134 | 293.0159757 |
| 0.000721994 | 0.004737924 | 0.04200049 | 6.17096E-05 | 0.063884735 | 0.021829586 | 2607.505164 |
| 0.000608618 | 0.003984428 | 0.03601007 | 5.26576E-05 | 0.054126311 | 0.018191324 | 2243.509073 |
| 0.000466899 | 0.003042559 | 0.028522045 | 4.13427E-05 | 0.041928281 | 0.013643497 | 1788.513959 |
| 0.000381868 | 0.002477437 | 0.02402923 | 3.45537E-05 | 0.034609463 | 0.010914801 | 1515.516891 |
| 0.000322918 | 0.002092479 | 0.021313229 | 2.98125E-05 | 0.02955959 | 0.009095668 | 1333.614248 |
| 0.00028081 | 0.00181751 | 0.019373229 | 2.64259E-05 | 0.025952537 | 0.007796288 | 1203.683789 |
| 0.000249229 | 0.001611283 | 0.017918228 | 2.38859E-05 | 0.023247248 | 0.006821753 | 1106.235945 |
| 0.000224667 | 0.001450884 | 0.016786561 | 2.19104E-05 | 0.021143134 | 0.006063781 | 1030.443177 |
| 0.000205016 | 0.001322565 | 0.015881228 | 2.033E-05 | 0.019459843 | 0.005457403 | 969.8089627 |
| 0.000190137 | 0.001220212 | 0.01547251 | 1.8993E-05 | 0.018217791 | 0.004961276 | 930.2503411 |
| 0.00017737 | 0.001134918 | 0.015131912 | 1.78789E-05 | 0.017182748 | 0.004547836 | 897.284823 |
| 0.000167244 | 0.001062746 | 0.014843714 | 1.69362E-05 | 0.016306943 | 0.004198003 | 869.3909231 |
| 0.000158251 | 0.001000884 | 0.014596686 | 1.61282E-05 | 0.015556252 | 0.003898145 | 845.481866 |
| 0.000150457 | 0.00094727 | 0.014382596 | 1.54279E-05 | 0.014905654 | 0.003638269 | 824.7606833 |
| 0.000141096 | 0.000889985 | 0.013923849 | 1.45905E-05 | 0.013971724 | 0.003410877 | 799.9619009 |
| 0.000132836 | 0.000839439 | 0.013519073 | 1.38516E-05 | 0.013147668 | 0.003210237 | 778.0806224 |
| 0.000125494 | 0.00079451 | 0.013159271 | 1.31949E-05 | 0.012415174 | 0.00303189 | 758.6305971 |
| 0.000118924 | 0.000754309 | 0.012837344 | 1.26072E-05 | 0.011759784 | 0.002872317 | 741.2279428 |
| 0.000113012 | 0.000718129 | 0.012547609 | 1.20784E-05 | 0.011169934 | 0.002728701 | 725.565554 |
| 0.000109132 | 0.000690303 | 0.012337547 | 1.17068E-05 | 0.010817977 | 0.002598762 | 710.1919132 |
| 0.000105605 | 0.000665007 | 0.012146581 | 1.1369E-05 | 0.010498017 | 0.002480636 | 696.215876 |
| 0.000102384 | 0.000641911 | 0.011972221 | 1.10605E-05 | 0.010205879 | 0.002372782 | 683.4551465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.94323E-05 | 0.000620739 | 0.011812391 | 1.07778E-05 | 0.009938086 | 0.002273916 | 671.7578111 |
| 9.67164E-05 | 0.000601261 | 0.011665348 | 1.05177E-05 | 0.009691716 | 0.002182959 | 660.9962625 |
| 9.48434E-05 | 0.000585555 | 0.011519649 | 1.03293E-05 | 0.009521252 | 0.002098999 | 654.4199956 |
| 9.31092E-05 | 0.000571012 | 0.011384743 | 1.01548E-05 | 0.009363415 | 0.002021258 | 648.3308596 |
| 9.14988E-05 | 0.000557508 | 0.011259473 | 9.99282E-06 | 0.009216851 | 0.001949071 | 642.6766619 |
| 8.99995E-05 | 0.000544935 | 0.011142843 | 9.84199E-06 | 0.009080396 | 0.001881862 | 637.4124088 |
| 8.86002E-05 | 0.000533201 | 0.011033988 | 9.70122E-06 | 0.008953037 | 0.001819133 | 632.4991059 |
| 8.43988E-05 | 0.000512777 | 0.010416332 | 9.40036E-06 | 0.008437165 | 0.001760451 | 616.1739905 |
| 8.04601E-05 | 0.000493631 | 0.009837279 | 9.11831E-06 | 0.007953534 | 0.001705437 | 600.8691948 |
| 7.676E-05 | 0.000475645 | 0.009293321 | 8.85336E-06 | 0.007499215 | 0.001653757 | 586.4919625 |
| 7.32776E-05 | 0.000458716 | 0.00878136 | 8.60398E-06 | 0.00707162 | 0.001605117 | 572.9604497 |
| 6.99942E-05 | 0.000442755 | 0.008298654 | 8.36886E-06 | 0.006668459 | 0.001559256 | 560.2021662 |
| 6.89965E-05 | 0.000434208 | 0.00814499 | 8.255E-06 | 0.006542698 | 0.001515944 | 556.9452772 |
| 6.80527E-05 | 0.000426122 | 0.007999633 | 8.14729E-06 | 0.006423734 | 0.001474972 | 553.8644363 |
| 6.71585E-05 | 0.000418462 | 0.007861926 | 8.04526E-06 | 0.006311032 | 0.001436157 | 550.9457449 |
| 6.63103E-05 | 0.000411195 | 0.007731281 | 7.94845E-06 | 0.006204109 | 0.001399333 | 548.1767299 |
| 6.55044E-05 | 0.000404291 | 0.007607168 | 7.85649E-06 | 0.006102533 | 0.00136435 | 545.5461658 |
| 6.47368E-05 | 0.00039772 | 0.007489188 | 7.76898E-06 | 0.006005768 | 0.001331073 | 543.0535901 |
| 6.40058E-05 | 0.000391462 | 0.007376827 | 7.68563E-06 | 0.005913612 | 0.001299381 | 540.6797085 |
| 6.33088E-05 | 0.000385495 | 0.007269692 | 7.60616E-06 | 0.005825742 | 0.001269162 | 538.4162401 |
| 6.26435E-05 | 0.000379799 | 0.007167426 | 7.53031E-06 | 0.005741866 | 0.001240318 | 536.2556565 |
| 6.20077E-05 | 0.000374356 | 0.007069706 | 7.45783E-06 | 0.005661717 | 0.001212755 | 534.1910989 |
| 6.06137E-05 | 0.000366744 | 0.006863585 | 7.34556E-06 | 0.005480826 | 0.001186391 | 528.7964826 |
| 5.92791E-05 | 0.000359455 | 0.006666235 | 7.23808E-06 | 0.005307632 | 0.001161148 | 523.6314245 |
| 5.8E-05 | 0.00035247 | 0.006477107 | 7.13507E-06 | 0.005141654 | 0.001136958 | 518.6815771 |
| 5.67732E-05 | 0.00034577 | 0.0062957 | 7.03627E-06 | 0.004982451 | 0.001113755 | 513.9337643 |
| 5.55954E-05 | 0.000339338 | 0.006121548 | 6.94141E-06 | 0.004829616 | 0.00109148 | 509.375864 |
| 5.40145E-05 | 0.000331773 | 0.005897593 | 6.82678E-06 | 0.004625573 | 0.001070079 | 503.6454335 |
| 5.24944E-05 | 0.000324498 | 0.005682251 | 6.71656E-06 | 0.004429378 | 0.0010495 | 498.1354042 |
| 5.10317E-05 | 0.000317499 | 0.005475035 | 6.6105E-06 | 0.004240586 | 0.001029699 | 492.8333006 |
| 4.96231E-05 | 0.000310758 | 0.005275494 | 6.50837E-06 | 0.004058786 | 0.00101063 | 487.7275711 |
| 4.82658E-05 | 0.000304263 | 0.005083208 | 6.40995E-06 | 0.003883597 | 0.000992256 | 482.8075046 |
| 4.74391E-05 | 0.000299599 | 0.004995346 | 6.34774E-06 | 0.003794759 | 0.000974537 | 482.2736447 |
| 4.66414E-05 | 0.000295099 | 0.004910567 | 6.28772E-06 | 0.003709038 | 0.000957439 | 481.7585168 |
| 4.58712E-05 | 0.000290754 | 0.004828712 | 6.22977E-06 | 0.003626273 | 0.000940932 | 481.2611519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.51271E-05 | 0.000286556 | 0.004749631 | 6.17379E-06 | 0.003546313 | 0.000924984 | 480.7806468 |
| 4.44078E-05 | 0.000282499 | 0.004673186 | 6.11967E-06 | 0.003469019 | 0.000909567 | 480.3161585 |
| 4.49213E-05 | 0.00028283 | 0.004705916 | 6.16969E-06 | 0.003571808 | 0.000894656 | 483.6915179 |
| 4.54184E-05 | 0.00028315 | 0.004737591 | 6.21809E-06 | 0.003671282 | 0.000880226 | 486.9579946 |
| 4.58996E-05 | 0.00028346 | 0.00476826 | 6.26496E-06 | 0.003767597 | 0.000866254 | 490.1207737 |
| 4.63658E-05 | 0.000283761 | 0.004797971 | 6.31037E-06 | 0.003860903 | 0.000852719 | 493.1847159 |
| 4.68176E-05 | 0.000284052 | 0.004826768 | 6.35438E-06 | 0.003951338 | 0.0008396 | 496.154383 |
| 4.73093E-05 | 0.000285252 | 0.004855022 | 6.44594E-06 | 0.004066796 | 0.000826879 | 499.917749 |
| 4.77862E-05 | 0.000286417 | 0.004882433 | 6.53478E-06 | 0.004178808 | 0.000814538 | 503.5687758 |
| 4.82492E-05 | 0.000287547 | 0.004909038 | 6.621E-06 | 0.004287526 | 0.00080256 | 507.1124193 |
| 4.86987E-05 | 0.000288645 | 0.004934871 | 6.70472E-06 | 0.004393092 | 0.000790928 | 510.5533486 |
| 4.91354E-05 | 0.000289711 | 0.004959967 | 6.78606E-06 | 0.004495642 | 0.00077963 | 513.8959656 |
| 5.00275E-05 | 0.000292826 | 0.005003851 | 6.93674E-06 | 0.004660765 | 0.000768649 | 518.7620187 |
| 5.08948E-05 | 0.000295855 | 0.005046517 | 7.08324E-06 | 0.004821301 | 0.000757973 | 523.4929037 |
| 5.17384E-05 | 0.000298801 | 0.005088014 | 7.22573E-06 | 0.004977439 | 0.00074759 | 528.0941753 |
| 5.25592E-05 | 0.000301668 | 0.005128389 | 7.36437E-06 | 0.005129356 | 0.000737487 | 532.5710883 |
| 5.33581E-05 | 0.000304457 | 0.005167688 | 7.49931E-06 | 0.005277223 | 0.000727653 | 536.9286169 |
| 0.000242282 | 0.004177529 | 0.011553007 | 4.74477E-05 | 0.032163612 | 0.018960159 | 1880.381742 |
| 0.000204866 | 0.003510137 | 0.009951989 | 4.08938E-05 | 0.027524293 | 0.015800137 | 1610.753743 |
| 0.000158096 | 0.002675896 | 0.007950716 | 3.27014E-05 | 0.021725144 | 0.011850109 | 1273.718744 |
| 0.000130033 | 0.002175352 | 0.006749953 | 2.7786E-05 | 0.018245654 | 0.009480092 | 1071.497745 |
| 0.000110798 | 0.001838901 | 0.006011685 | 2.44301E-05 | 0.015889696 | 0.007900078 | 936.9692227 |
| 9.70584E-05 | 0.00159858 | 0.00548435 | 2.20331E-05 | 0.014206869 | 0.006771496 | 840.8774212 |
| 8.67538E-05 | 0.001418338 | 0.00508885 | 2.02353E-05 | 0.012944748 | 0.00592506 | 768.80857 |
| 7.8739E-05 | 0.001278151 | 0.004781238 | 1.8837E-05 | 0.011963099 | 0.00526672 | 712.7550191 |
| 7.23272E-05 | 0.001166001 | 0.004535149 | 1.77184E-05 | 0.011177779 | 0.004740049 | 667.9121783 |
| 6.72791E-05 | 0.001074516 | 0.004411039 | 1.67981E-05 | 0.010562105 | 0.004309135 | 633.6168149 |
| 6.30723E-05 | 0.000998279 | 0.004307615 | 1.60312E-05 | 0.010049044 | 0.003950039 | 605.0373454 |
| 5.95127E-05 | 0.000933771 | 0.004220102 | 1.53823E-05 | 0.009614915 | 0.00364619 | 580.8547173 |
| 5.64616E-05 | 0.000878478 | 0.00414509 | 1.48261E-05 | 0.009242804 | 0.003385747 | 560.1267504 |
| 5.38174E-05 | 0.000830558 | 0.004080081 | 1.4344E-05 | 0.008920308 | 0.00316003 | 542.1625125 |
| 5.08462E-05 | 0.000785561 | 0.003949845 | 1.38229E-05 | 0.008541771 | 0.002962528 | 524.5897504 |
| 4.82245E-05 | 0.000745857 | 0.00383493 | 1.33631E-05 | 0.008207768 | 0.002788262 | 509.0843721 |
| 4.58941E-05 | 0.000710565 | 0.003732784 | 1.29544E-05 | 0.007910876 | 0.002633359 | 495.3018136 |
| 4.3809E-05 | 0.000678987 | 0.003641391 | 1.25886E-05 | 0.007645236 | 0.002494761 | 482.9700507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.19325E-05 | 0.000650568 | 0.003559136 | 1.22595E-05 | 0.00740616 | 0.002370023 | 471.8714642 |
| 4.0457E-05 | 0.0006244 | 0.003491028 | 1.18826E-05 | 0.007186403 | 0.002257164 | 460.342963 |
| 3.91156E-05 | 0.000600612 | 0.003429111 | 1.15399E-05 | 0.006986624 | 0.002154565 | 449.8625074 |
| 3.78909E-05 | 0.000578892 | 0.003372578 | 1.1227E-05 | 0.006804217 | 0.002060888 | 440.2933958 |
| 3.67682E-05 | 0.000558982 | 0.003320756 | 1.09402E-05 | 0.006637011 | 0.001975017 | 431.5217102 |
| 3.57354E-05 | 0.000540664 | 0.00327308 | 1.06763E-05 | 0.006483181 | 0.001896016 | 423.4517594 |
| 3.49616E-05 | 0.000523497 | 0.003237141 | 1.04194E-05 | 0.006328936 | 0.001823092 | 415.9517473 |
| 3.42452E-05 | 0.000507601 | 0.003203865 | 1.01815E-05 | 0.006186116 | 0.001755571 | 409.0072916 |
| 3.35799E-05 | 0.00049284 | 0.003172965 | 9.96062E-06 | 0.006053498 | 0.001692872 | 402.5588685 |
| 3.29605E-05 | 0.000479098 | 0.003144197 | 9.75495E-06 | 0.005930026 | 0.001634497 | 396.5551643 |
| 3.23824E-05 | 0.000466271 | 0.003117347 | 9.563E-06 | 0.005814785 | 0.001580014 | 390.9511707 |
| 3.09793E-05 | 0.000451064 | 0.002942129 | 9.32125E-06 | 0.005579196 | 0.001529046 | 383.2560083 |
| 2.96639E-05 | 0.000436807 | 0.002777862 | 9.09462E-06 | 0.005358331 | 0.001481263 | 376.0412909 |
| 2.84282E-05 | 0.000423414 | 0.002623551 | 8.88172E-06 | 0.005150852 | 0.001436376 | 369.263829 |
| 2.72652E-05 | 0.00041081 | 0.002478317 | 8.68134E-06 | 0.004955577 | 0.00139413 | 362.8850414 |
| 2.61687E-05 | 0.000398925 | 0.002341382 | 8.49242E-06 | 0.004771462 | 0.001354297 | 356.8707559 |
| 2.56543E-05 | 0.000389267 | 0.002298106 | 8.34509E-06 | 0.004659475 | 0.001316678 | 354.3863379 |
| 2.51678E-05 | 0.000380131 | 0.00225717 | 8.20572E-06 | 0.004553541 | 0.001281092 | 352.0362127 |
| 2.47069E-05 | 0.000371475 | 0.002218389 | 8.07368E-06 | 0.004453183 | 0.00124738 | 349.8097782 |
| 2.42696E-05 | 0.000363264 | 0.002181596 | 7.94842E-06 | 0.004357972 | 0.001215396 | 347.69752 |
| 2.38542E-05 | 0.000355463 | 0.002146643 | 7.82942E-06 | 0.004267521 | 0.001185011 | 345.6908746 |
| 2.34578E-05 | 0.000348037 | 0.002113481 | 7.71619E-06 | 0.004181293 | 0.001156108 | 343.7931488 |
| 2.30802E-05 | 0.000340965 | 0.002081899 | 7.60835E-06 | 0.00409917 | 0.001128582 | 341.9857909 |
| 2.27201E-05 | 0.000334222 | 0.002051785 | 7.50552E-06 | 0.004020868 | 0.001102336 | 340.2624962 |
| 2.23765E-05 | 0.000327785 | 0.002023041 | 7.40737E-06 | 0.003946124 | 0.001077283 | 338.6175331 |
| 2.20481E-05 | 0.000321634 | 0.001995573 | 7.31358E-06 | 0.003874702 | 0.001053343 | 337.0456794 |
| 2.15438E-05 | 0.000315236 | 0.001940089 | 7.21848E-06 | 0.003782975 | 0.001030445 | 334.9688577 |
| 2.1061E-05 | 0.00030911 | 0.001886965 | 7.12742E-06 | 0.003695151 | 0.00100852 | 332.9804115 |
| 2.05983E-05 | 0.000303239 | 0.001836055 | 7.04016E-06 | 0.003610986 | 0.000987509 | 331.0748171 |
| 2.01545E-05 | 0.000297608 | 0.001787222 | 6.95646E-06 | 0.003530256 | 0.000967356 | 329.2470022 |
| 1.97285E-05 | 0.000292202 | 0.001740343 | 6.8761E-06 | 0.003452756 | 0.000948009 | 327.4922998 |
| 1.92378E-05 | 0.000287102 | 0.001680544 | 6.81056E-06 | 0.003376734 | 0.000929421 | 325.8357192 |
| 1.87659E-05 | 0.000282198 | 0.001623044 | 6.74753E-06 | 0.003303637 | 0.000911547 | 324.2428533 |
| 1.83119E-05 | 0.000277479 | 0.001567714 | 6.68689E-06 | 0.003233298 | 0.000894348 | 322.7100955 |
| 1.78747E-05 | 0.000272934 | 0.001514433 | 6.62849E-06 | 0.003165564 | 0.000877786 | 321.2341065 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.74534E-05 | 0.000268555 | 0.00146309 | 6.57221E-06 | 0.003100293 | 0.000861826 | 319.8117898 |
| 1.71891E-05 | 0.000264843 | 0.001440078 | 6.5277E-06 | 0.003060168 | 0.000846437 | 319.229232 |
| 1.69342E-05 | 0.000261261 | 0.001417874 | 6.48475E-06 | 0.003021452 | 0.000831587 | 318.6671149 |
| 1.6688E-05 | 0.000257803 | 0.001396435 | 6.44328E-06 | 0.00298407 | 0.000817249 | 318.1243811 |
| 1.64501E-05 | 0.000254462 | 0.001375723 | 6.40321E-06 | 0.002947955 | 0.000803398 | 317.600045 |
| 1.62202E-05 | 0.000251232 | 0.001355701 | 6.36448E-06 | 0.002913045 | 0.000790008 | 317.0931868 |
| 1.63572E-05 | 0.000249875 | 0.001368859 | 6.38922E-06 | 0.002939967 | 0.000777057 | 318.2956595 |
| 1.64897E-05 | 0.000248562 | 0.001381592 | 6.41316E-06 | 0.002966021 | 0.000764523 | 319.4593427 |
| 1.66181E-05 | 0.00024729 | 0.001393921 | 6.43634E-06 | 0.002991248 | 0.000752388 | 320.5860837 |
| 1.67424E-05 | 0.000246059 | 0.001405864 | 6.4588E-06 | 0.003015687 | 0.000740632 | 321.6776139 |
| 1.6863E-05 | 0.000244865 | 0.00141744 | 6.48056E-06 | 0.003039373 | 0.000729237 | 322.7355586 |
| 1.70381E-05 | 0.000244713 | 0.001429317 | 6.56161E-06 | 0.003092963 | 0.000718188 | 325.0647192 |
| 1.7208E-05 | 0.000244566 | 0.001440838 | 6.64024E-06 | 0.003144952 | 0.000707469 | 327.3243527 |
| 1.73729E-05 | 0.000244422 | 0.001452021 | 6.71655E-06 | 0.003195413 | 0.000697066 | 329.5175263 |
| 1.7533E-05 | 0.000244283 | 0.00146288 | 6.79066E-06 | 0.003244411 | 0.000686963 | 331.6471297 |
| 1.76886E-05 | 0.000244148 | 0.001473429 | 6.86264E-06 | 0.003292009 | 0.00067715 | 333.7158872 |
| 1.80023E-05 | 0.000245344 | 0.001490054 | 7.00329E-06 | 0.003377477 | 0.000667612 | 337.2271894 |
| 1.83073E-05 | 0.000246506 | 0.001506218 | 7.14004E-06 | 0.00346057 | 0.00065834 | 340.6409554 |
| 1.86039E-05 | 0.000247637 | 0.001521939 | 7.27304E-06 | 0.003541387 | 0.000649321 | 343.9611936 |
| 1.88926E-05 | 0.000248737 | 0.001537235 | 7.40245E-06 | 0.00362002 | 0.000640547 | 347.1916956 |
| 1.91735E-05 | 0.000249807 | 0.001552124 | 7.5284E-06 | 0.003696556 | 0.000632006 | 350.3360509 |
| 0.000239765 | 0.003895136 | 0.012225272 | 4.26752E-05 | 0.030286918 | 0.018433104 | 1830.627304 |
| 0.000202674 | 0.003272527 | 0.010505912 | 3.67507E-05 | 0.02594042 | 0.015360923 | 1564.439464 |
| 0.000156309 | 0.002494265 | 0.008356713 | 2.9345E-05 | 0.020507298 | 0.011520698 | 1231.704664 |
| 0.000128491 | 0.002027308 | 0.007067194 | 2.49016E-05 | 0.017247424 | 0.009216562 | 1032.063784 |
| 0.000109315 | 0.001712731 | 0.006280477 | 2.18013E-05 | 0.015003108 | 0.007680469 | 899.9232251 |
| 9.56183E-05 | 0.001488034 | 0.005718536 | 1.95868E-05 | 0.013400025 | 0.00658326 | 805.5371116 |
| 8.53456E-05 | 0.00131951 | 0.005297081 | 1.79259E-05 | 0.012197713 | 0.005760353 | 734.7475264 |
| 7.73557E-05 | 0.001188437 | 0.004969282 | 1.66341E-05 | 0.011262581 | 0.005120314 | 679.6889601 |
| 7.09638E-05 | 0.001083578 | 0.004707043 | 1.56007E-05 | 0.010514476 | 0.004608283 | 635.6421071 |
| 6.59509E-05 | 0.000997215 | 0.004580941 | 1.46409E-05 | 0.009889848 | 0.004189349 | 603.526447 |
| 6.17735E-05 | 0.000925246 | 0.004475856 | 1.38412E-05 | 0.009369325 | 0.003840237 | 576.763397 |
| 5.82388E-05 | 0.000864349 | 0.004386937 | 1.31644E-05 | 0.008928883 | 0.003544834 | 554.1177392 |
| 5.52091E-05 | 0.000812151 | 0.004310722 | 1.25844E-05 | 0.00855136 | 0.003291632 | 534.7071755 |
| 5.25833E-05 | 0.000766914 | 0.004244668 | 1.20816E-05 | 0.008224175 | 0.00307219 | 517.8846869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.94406E-05 | 0.000721751 | 0.004108157 | 1.14884E-05 | 0.007766637 | 0.002880178 | 499.1175978 |
| 4.66677E-05 | 0.000681901 | 0.003987706 | 1.0965E-05 | 0.007362927 | 0.002710756 | 482.5584016 |
| 4.42029E-05 | 0.000646479 | 0.003880639 | 1.04997E-05 | 0.007004074 | 0.002560158 | 467.839116 |
| 4.19975E-05 | 0.000614786 | 0.003784842 | 1.00834E-05 | 0.006682994 | 0.002425412 | 454.669229 |
| 4.00127E-05 | 0.000586262 | 0.003698624 | 9.70878E-06 | 0.006394023 | 0.002304142 | 442.8163306 |
| 3.86202E-05 | 0.000562233 | 0.003633641 | 9.43675E-06 | 0.006197759 | 0.00219442 | 432.1235999 |
| 3.73543E-05 | 0.000540389 | 0.003574566 | 9.18944E-06 | 0.006019337 | 0.002094673 | 422.4029357 |
| 3.61985E-05 | 0.000520444 | 0.003520627 | 8.96364E-06 | 0.005856431 | 0.0020036 | 413.5275465 |
| 3.5139E-05 | 0.000502161 | 0.003471184 | 8.75666E-06 | 0.005707099 | 0.001920116 | 405.3917732 |
| 3.41642E-05 | 0.000485341 | 0.003425696 | 8.56624E-06 | 0.005569715 | 0.00184331 | 397.9068617 |
| 3.349E-05 | 0.000470786 | 0.003387474 | 8.4207E-06 | 0.005468636 | 0.001772414 | 392.3436743 |
| 3.28656E-05 | 0.000457309 | 0.003352084 | 8.28594E-06 | 0.005375046 | 0.001706769 | 387.1925749 |
| 3.22859E-05 | 0.000444794 | 0.003319221 | 8.16081E-06 | 0.00528814 | 0.001645813 | 382.4094111 |
| 3.17461E-05 | 0.000433142 | 0.003288625 | 8.0443E-06 | 0.005207227 | 0.001589061 | 377.9561208 |
| 3.12423E-05 | 0.000422268 | 0.003260069 | 7.93557E-06 | 0.005131709 | 0.001536093 | 373.7997164 |
| 2.98991E-05 | 0.000408901 | 0.003077202 | 7.76681E-06 | 0.00493142 | 0.001486541 | 367.1312343 |
| 2.86398E-05 | 0.000396369 | 0.002905763 | 7.6086E-06 | 0.00474365 | 0.001440087 | 360.8795323 |
| 2.74569E-05 | 0.000384597 | 0.002744715 | 7.45998E-06 | 0.004567259 | 0.001396448 | 355.0067214 |
| 2.63435E-05 | 0.000373517 | 0.00259314 | 7.3201E-06 | 0.004401244 | 0.001355376 | 349.4793699 |
| 2.52937E-05 | 0.000363071 | 0.002450227 | 7.18821E-06 | 0.004244715 | 0.001316651 | 344.2678671 |
| 2.48739E-05 | 0.000354953 | 0.002405544 | 7.09413E-06 | 0.004165446 | 0.001280077 | 342.197666 |
| 2.44768E-05 | 0.000347274 | 0.002363275 | 7.00514E-06 | 0.004090462 | 0.001245481 | 340.2393676 |
| 2.41005E-05 | 0.000339999 | 0.002323232 | 6.92083E-06 | 0.004019424 | 0.001212705 | 338.3841376 |
| 2.37436E-05 | 0.000333097 | 0.002285242 | 6.84084E-06 | 0.003952029 | 0.00118161 | 336.6240476 |
| 2.34045E-05 | 0.00032654 | 0.002249151 | 6.76485E-06 | 0.003888004 | 0.00115207 | 334.9519621 |
| 2.30811E-05 | 0.0003203 | 0.002214882 | 6.69254E-06 | 0.003826981 | 0.001123971 | 333.3687503 |
| 2.27731E-05 | 0.000314356 | 0.002182244 | 6.62368E-06 | 0.003768863 | 0.00109721 | 331.8609294 |
| 2.24795E-05 | 0.00030869 | 0.002151125 | 6.55801E-06 | 0.003713449 | 0.001071693 | 330.4232398 |
| 2.21992E-05 | 0.00030328 | 0.00212142 | 6.49534E-06 | 0.003660554 | 0.001047337 | 329.0508997 |
| 2.19313E-05 | 0.000298111 | 0.002093035 | 6.43544E-06 | 0.00361001 | 0.001024062 | 327.7395525 |
| 2.14653E-05 | 0.000292566 | 0.00203363 | 6.36325E-06 | 0.003534849 | 0.0010018 | 325.2745124 |
| 2.10192E-05 | 0.000287257 | 0.001976753 | 6.29413E-06 | 0.003462886 | 0.000980485 | 322.9143676 |
| 2.05917E-05 | 0.000282169 | 0.001922246 | 6.22789E-06 | 0.003393922 | 0.000960058 | 320.6525622 |
| 2.01816E-05 | 0.000277289 | 0.001869963 | 6.16435E-06 | 0.003327772 | 0.000940465 | 318.4830754 |
| 1.9788E-05 | 0.000272603 | 0.001819772 | 6.10336E-06 | 0.003264269 | 0.000921656 | 316.400368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.92925E-05 | 0.000267753 | 0.001755395 | 6.03769E-06 | 0.00318863 | 0.000903584 | 313.9653103 |
| 1.88162E-05 | 0.000263089 | 0.001693495 | 5.97454E-06 | 0.003115901 | 0.000886208 | 311.6239086 |
| 1.83578E-05 | 0.000258601 | 0.00163393 | 5.91378E-06 | 0.003045916 | 0.000869487 | 309.3708616 |
| 1.79164E-05 | 0.00025428 | 0.001576572 | 5.85527E-06 | 0.002978523 | 0.000853386 | 307.2012609 |
| 1.74911E-05 | 0.000250115 | 0.001521299 | 5.79889E-06 | 0.002913581 | 0.00083787 | 305.1105547 |
| 1.72286E-05 | 0.000246658 | 0.001496872 | 5.76164E-06 | 0.002876329 | 0.000822908 | 304.4198683 |
| 1.69753E-05 | 0.000243321 | 0.001473303 | 5.72571E-06 | 0.002840385 | 0.000808471 | 303.7534165 |
| 1.67307E-05 | 0.0002401 | 0.001450546 | 5.69101E-06 | 0.002805679 | 0.000794532 | 303.1099457 |
| 1.64945E-05 | 0.000236988 | 0.00142856 | 5.65749E-06 | 0.002772151 | 0.000781065 | 302.4882876 |
| 1.62661E-05 | 0.00023398 | 0.001407308 | 5.62508E-06 | 0.002739739 | 0.000768047 | 301.8873514 |
| 1.64098E-05 | 0.00023271 | 0.001420222 | 5.65717E-06 | 0.002768637 | 0.000755456 | 303.5444361 |
| 1.6549E-05 | 0.000231482 | 0.001432719 | 5.68822E-06 | 0.002796603 | 0.000743272 | 305.1480664 |
| 1.66837E-05 | 0.000230293 | 0.00144482 | 5.71829E-06 | 0.002823681 | 0.000731474 | 306.7007879 |
| 1.68142E-05 | 0.00022914 | 0.001456543 | 5.74742E-06 | 0.002849912 | 0.000720044 | 308.2049868 |
| 1.69406E-05 | 0.000228023 | 0.001467905 | 5.77565E-06 | 0.002875337 | 0.000708967 | 309.6629027 |
| 1.71283E-05 | 0.000228082 | 0.001479222 | 5.86411E-06 | 0.00293471 | 0.000698225 | 312.1752437 |
| 1.73104E-05 | 0.000228138 | 0.001490202 | 5.94994E-06 | 0.002992311 | 0.000687803 | 314.6125894 |
| 1.74871E-05 | 0.000228192 | 0.001500858 | 6.03324E-06 | 0.003048217 | 0.000677689 | 316.9782485 |
| 1.76586E-05 | 0.000228245 | 0.001511206 | 6.11413E-06 | 0.003102504 | 0.000667867 | 319.2753378 |
| 1.78253E-05 | 0.000228297 | 0.001521258 | 6.1927E-06 | 0.003155239 | 0.000658326 | 321.5067959 |
| 1.81534E-05 | 0.000229614 | 0.001537593 | 6.33718E-06 | 0.003245332 | 0.000649054 | 324.9319164 |
| 1.84725E-05 | 0.000230894 | 0.001553474 | 6.47764E-06 | 0.003332922 | 0.000640039 | 328.2618945 |
| 1.87828E-05 | 0.000232139 | 0.00156892 | 6.61425E-06 | 0.003418113 | 0.000631272 | 331.5006404 |
| 1.90847E-05 | 0.00023335 | 0.001583948 | 6.74717E-06 | 0.003501001 | 0.000622741 | 334.6518527 |
| 1.93785E-05 | 0.000234529 | 0.001598576 | 6.87655E-06 | 0.003581679 | 0.000614438 | 337.7190326 |
| 0.000123623 | 0.003861016 | 0.004484677 | 4.09709E-05 | 0.023065599 | 0.017768688 | 1656.232724 |
| 0.000104947 | 0.003242984 | 0.003882961 | 3.54254E-05 | 0.019882221 | 0.014807245 | 1415.450403 |
| 8.16029E-05 | 0.002470445 | 0.003130817 | 2.84936E-05 | 0.015902997 | 0.011105441 | 1114.472502 |
| 6.75963E-05 | 0.002006922 | 0.00267953 | 2.43345E-05 | 0.013515464 | 0.008884359 | 933.885761 |
| 5.80833E-05 | 0.001696542 | 0.002396236 | 2.15156E-05 | 0.011910444 | 0.007403633 | 813.7406218 |
| 5.12883E-05 | 0.001474843 | 0.002193883 | 1.95022E-05 | 0.010764001 | 0.006345972 | 727.9226653 |
| 4.61921E-05 | 0.001308568 | 0.002042119 | 1.79921E-05 | 0.009904169 | 0.005552726 | 663.5591978 |
| 4.22814E-05 | 0.001179243 | 0.00192408 | 1.68176E-05 | 0.009235411 | 0.004935757 | 613.4987232 |
| 3.90574E-05 | 0.001075783 | 0.001829648 | 1.58779E-05 | 0.008700404 | 0.004442181 | 573.4503435 |
| 3.64877E-05 | 0.000990965 | 0.001775378 | 1.50998E-05 | 0.008265306 | 0.004038346 | 541.5852404 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.43463E-05 | 0.000920284 | 0.001730153 | 1.44514E-05 | 0.007902724 | 0.003701817 | 515.0309879 |
| 3.25344E-05 | 0.000860476 | 0.001691885 | 1.39027E-05 | 0.007595925 | 0.003417061 | 492.562005 |
| 3.09813E-05 | 0.000809212 | 0.001659084 | 1.34324E-05 | 0.007332953 | 0.003172984 | 473.3028768 |
| 2.96353E-05 | 0.000764784 | 0.001630657 | 1.30248E-05 | 0.007105045 | 0.002961452 | 456.6116324 |
| 2.81914E-05 | 0.000724184 | 0.001578335 | 1.25947E-05 | 0.006857025 | 0.002776361 | 440.9425633 |
| 2.69173E-05 | 0.00068836 | 0.001532168 | 1.22151E-05 | 0.006638184 | 0.002613046 | 427.1169141 |
| 2.57848E-05 | 0.000656517 | 0.001491131 | 1.18778E-05 | 0.006443659 | 0.002467877 | 414.8274481 |
| 2.47715E-05 | 0.000628026 | 0.001454414 | 1.1576E-05 | 0.00626961 | 0.002337989 | 403.8316101 |
| 2.38596E-05 | 0.000602384 | 0.001421368 | 1.13043E-05 | 0.006112966 | 0.00222109 | 393.9353559 |
| 2.3033E-05 | 0.00057804 | 0.001390469 | 1.09692E-05 | 0.005941478 | 0.002115323 | 383.7790991 |
| 2.22816E-05 | 0.000555909 | 0.001362378 | 1.06646E-05 | 0.005785581 | 0.002019171 | 374.5461383 |
| 2.15955E-05 | 0.000535703 | 0.00133673 | 1.03864E-05 | 0.005643239 | 0.00193138 | 366.1160437 |
| 2.09666E-05 | 0.000517181 | 0.001313219 | 1.01315E-05 | 0.005512759 | 0.001850906 | 358.388457 |
| 2.0388E-05 | 0.00050014 | 0.001291589 | 9.89688E-06 | 0.005392718 | 0.001776869 | 351.2790773 |
| 1.99139E-05 | 0.000483653 | 0.001279092 | 9.65415E-06 | 0.00525677 | 0.001708528 | 343.9844291 |
| 1.94749E-05 | 0.000468387 | 0.00126752 | 9.4294E-06 | 0.005130893 | 0.001645249 | 337.2301253 |
| 1.90673E-05 | 0.000454212 | 0.001256775 | 9.2207E-06 | 0.005014007 | 0.00158649 | 330.9582717 |
| 1.86877E-05 | 0.000441014 | 0.001246771 | 9.0264E-06 | 0.004905181 | 0.001531784 | 325.1189598 |
| 1.83335E-05 | 0.000428696 | 0.001237434 | 8.84505E-06 | 0.004803611 | 0.001480725 | 319.6689353 |
| 1.76117E-05 | 0.000415292 | 0.001168013 | 8.62398E-06 | 0.004638359 | 0.001432959 | 314.2812712 |
| 1.69351E-05 | 0.000402726 | 0.001102931 | 8.41673E-06 | 0.004483435 | 0.001388179 | 309.230336 |
| 1.62995E-05 | 0.000390921 | 0.001041793 | 8.22204E-06 | 0.0043379 | 0.001346113 | 304.4855181 |
| 1.57012E-05 | 0.000379811 | 0.000984251 | 8.0388E-06 | 0.004200926 | 0.001306522 | 300.0198072 |
| 1.51371E-05 | 0.000369336 | 0.000929998 | 7.86603E-06 | 0.00407178 | 0.001269192 | 295.8092797 |
| 1.47854E-05 | 0.000359906 | 0.00091257 | 7.71157E-06 | 0.003968896 | 0.001233937 | 293.4752743 |
| 1.44526E-05 | 0.000350985 | 0.000896085 | 7.56546E-06 | 0.003871574 | 0.001200588 | 291.2674313 |
| 1.41373E-05 | 0.000342535 | 0.000880467 | 7.42704E-06 | 0.003779375 | 0.001168993 | 289.1757906 |
| 1.38382E-05 | 0.000334517 | 0.00086565 | 7.29571E-06 | 0.003691903 | 0.001139019 | 287.1914135 |
| 1.35541E-05 | 0.0003269 | 0.000851574 | 7.17096E-06 | 0.003608805 | 0.001110544 | 285.3062553 |
| 1.32937E-05 | 0.000319851 | 0.000838307 | 7.06413E-06 | 0.003535906 | 0.001083458 | 283.5696561 |
| 1.30456E-05 | 0.000313138 | 0.000825673 | 6.96239E-06 | 0.003466479 | 0.001057661 | 281.9157521 |
| 1.28091E-05 | 0.000306737 | 0.000813626 | 6.86538E-06 | 0.003400281 | 0.001033064 | 280.3387738 |
| 1.25833E-05 | 0.000300626 | 0.000802126 | 6.77278E-06 | 0.003337091 | 0.001009586 | 278.8334764 |
| 1.23676E-05 | 0.000294788 | 0.000791138 | 6.6843E-06 | 0.003276711 | 0.000987151 | 277.3950811 |
| 1.21096E-05 | 0.000289313 | 0.000770444 | 6.61623E-06 | 0.003220057 | 0.000965691 | 275.918965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.18625E-05 | 0.000284072 | 0.000750631 | 6.55105E-06 | 0.003165814 | 0.000945144 | 274.5056624 |
| 1.16257E-05 | 0.000279049 | 0.000731643 | 6.4886E-06 | 0.003113831 | 0.000925454 | 273.1512473 |
| 1.13986E-05 | 0.000274231 | 0.000713431 | 6.42869E-06 | 0.00306397 | 0.000906567 | 271.8521145 |
| 1.11806E-05 | 0.000269606 | 0.000695946 | 6.37118E-06 | 0.003016104 | 0.000888436 | 270.604947 |
| 1.09441E-05 | 0.000265196 | 0.000673936 | 6.3224E-06 | 0.002969476 | 0.000871015 | 269.5971421 |
| 1.07167E-05 | 0.000260956 | 0.000652772 | 6.2755E-06 | 0.002924642 | 0.000854265 | 268.628099 |
| 1.0498E-05 | 0.000256876 | 0.000632407 | 6.23037E-06 | 0.002881499 | 0.000838147 | 267.6956235 |
| 1.02873E-05 | 0.000252947 | 0.000612796 | 6.18691E-06 | 0.002839955 | 0.000822626 | 266.7976842 |
| 1.00843E-05 | 0.00024916 | 0.000593898 | 6.14503E-06 | 0.002799921 | 0.000807669 | 265.9323972 |
| 9.9573E-06 | 0.000245912 | 0.000585352 | 6.11923E-06 | 0.002775249 | 0.000793246 | 265.6067741 |
| 9.83479E-06 | 0.000242777 | 0.000577107 | 6.09434E-06 | 0.002751443 | 0.000779329 | 265.2925763 |
| 9.7165E-06 | 0.00023975 | 0.000569145 | 6.07031E-06 | 0.002728458 | 0.000765893 | 264.989213 |
| 9.60222E-06 | 0.000236826 | 0.000561454 | 6.04709E-06 | 0.002706252 | 0.000752911 | 264.6961332 |
| 9.49175E-06 | 0.000234 | 0.000554019 | 6.02464E-06 | 0.002684786 | 0.000740363 | 264.4128227 |
| 9.5439E-06 | 0.000232307 | 0.000550271 | 6.04706E-06 | 0.002695971 | 0.000728226 | 265.2379111 |
| 9.59437E-06 | 0.00023069 | 0.000566322 | 6.06875E-06 | 0.002706794 | 0.00071648 | 266.0363837 |
| 9.64323E-06 | 0.000229083 | 0.000572181 | 6.08975E-06 | 0.002717274 | 0.000705107 | 266.8095079 |
| 9.69057E-06 | 0.000227546 | 0.000577856 | 6.1101E-06 | 0.002727427 | 0.00069409 | 267.5584721 |
| 9.73646E-06 | 0.000226056 | 0.000583357 | 6.12982E-06 | 0.002737267 | 0.000683412 | 268.2843912 |
| 9.83641E-06 | 0.000225583 | 0.000589168 | 6.20406E-06 | 0.002776543 | 0.000673057 | 270.1765305 |
| 9.93339E-06 | 0.000225124 | 0.000594805 | 6.27608E-06 | 0.002814647 | 0.000663012 | 272.0121881 |
| 1.00275E-05 | 0.000224678 | 0.000600277 | 6.34598E-06 | 0.00285163 | 0.000653261 | 273.7938558 |
| 1.01189E-05 | 0.000224245 | 0.00060559 | 6.41386E-06 | 0.002887542 | 0.000643794 | 275.5238809 |
| 1.02077E-05 | 0.000223825 | 0.000610751 | 6.47979E-06 | 0.002922427 | 0.000634597 | 277.2044767 |
| 1.03882E-05 | 0.000224536 | 0.000618589 | 6.61343E-06 | 0.002989711 | 0.000625659 | 280.2462473 |
| 1.05637E-05 | 0.000225228 | 0.00062621 | 6.74335E-06 | 0.003055127 | 0.000616969 | 283.2035243 |
| 1.07343E-05 | 0.0002259 | 0.000633621 | 6.86971E-06 | 0.00311875 | 0.000608518 | 286.07978 |
| 1.09004E-05 | 0.000226555 | 0.000640832 | 6.99266E-06 | 0.003180653 | 0.000600294 | 288.8782991 |
| 1.1062E-05 | 0.000227192 | 0.000647851 | 7.11233E-06 | 0.003240906 | 0.00059229 | 291.602191 |
| 0.000715337 | 0.00468891 | 0.041461947 | 6.07283E-05 | 0.063509958 | 0.021826258 | 2595.93071 |
| 0.000602965 | 0.003943007 | 0.035553449 | 5.1811E-05 | 0.053799002 | 0.018188548 | 2233.59119 |
| 0.000462501 | 0.003010628 | 0.028167825 | 4.06645E-05 | 0.041660306 | 0.01364141 | 1780.66679 |
| 0.000378222 | 0.0024512 | 0.023736452 | 3.39766E-05 | 0.034377089 | 0.010913128 | 1508.912149 |
| 0.00031981 | 0.002070101 | 0.021054208 | 2.93079E-05 | 0.029353051 | 0.009094274 | 1327.782258 |
| 0.000278087 | 0.001797887 | 0.01913832 | 2.59732E-05 | 0.025764453 | 0.007795093 | 1198.403764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000246794 | 0.001593726 | 0.017701404 | 2.34721E-05 | 0.023073004 | 0.006820707 | 1101.369893 |
| 0.000222456 | 0.001434935 | 0.016583803 | 2.15269E-05 | 0.020979655 | 0.006062851 | 1025.899105 |
| 0.000202985 | 0.001307902 | 0.015689722 | 1.99707E-05 | 0.019304976 | 0.005456566 | 965.5224746 |
| 0.000188263 | 0.001206636 | 0.015285772 | 1.86563E-05 | 0.018071627 | 0.004960514 | 926.103376 |
| 0.000175995 | 0.001122247 | 0.014949146 | 1.7561E-05 | 0.017043836 | 0.004547137 | 893.2541271 |
| 0.000165614 | 0.001050842 | 0.014664309 | 1.66342E-05 | 0.016174167 | 0.004197357 | 865.4586089 |
| 0.000156716 | 0.000989637 | 0.014420164 | 1.58398E-05 | 0.015428737 | 0.003897546 | 841.633879 |
| 0.000149004 | 0.000936593 | 0.014208571 | 1.51513E-05 | 0.014782697 | 0.003637709 | 820.9857797 |
| 0.000139713 | 0.000879902 | 0.013753588 | 1.43287E-05 | 0.013853752 | 0.003410353 | 796.2782511 |
| 0.000131515 | 0.000829879 | 0.013352134 | 1.36029E-05 | 0.013034095 | 0.003209744 | 774.4774905 |
| 0.000124228 | 0.000785415 | 0.012995285 | 1.29578E-05 | 0.012305511 | 0.003031426 | 755.0990367 |
| 0.000117708 | 0.000745632 | 0.012675999 | 1.23805E-05 | 0.011653621 | 0.002871878 | 737.7604202 |
| 0.00011184 | 0.000709827 | 0.012388642 | 1.1861E-05 | 0.011066919 | 0.002728284 | 722.1556653 |
| 0.000107999 | 0.00068232 | 0.01218036 | 1.1496E-05 | 0.010717709 | 0.002598366 | 706.8430161 |
| 0.000104507 | 0.000657314 | 0.011991012 | 1.11642E-05 | 0.010400246 | 0.002480258 | 692.922426 |
| 0.000101319 | 0.000634482 | 0.011818129 | 1.08612E-05 | 0.010110388 | 0.00237242 | 680.2123219 |
| 9.83969E-05 | 0.000613554 | 0.011659653 | 1.05834E-05 | 0.009844685 | 0.002273569 | 668.5613932 |
| 9.57083E-05 | 0.000594299 | 0.011513855 | 1.03279E-05 | 0.009600239 | 0.002182626 | 657.8425388 |
| 9.38615E-05 | 0.000578795 | 0.01136983 | 1.01436E-05 | 0.009431912 | 0.002098679 | 651.2890049 |
| 9.21514E-05 | 0.00056444 | 0.011236474 | 9.97295E-06 | 0.009276054 | 0.00200295 | 645.220918 |
| 9.05636E-05 | 0.00055111 | 0.011112642 | 9.81448E-06 | 0.009131328 | 0.001948773 | 639.5862658 |
| 8.90852E-05 | 0.000538699 | 0.010997351 | 9.66693E-06 | 0.008996584 | 0.001881574 | 634.3402103 |
| 8.77054E-05 | 0.000527116 | 0.010889746 | 9.52923E-06 | 0.008870822 | 0.001818855 | 629.4438918 |
| 8.35149E-05 | 0.000506827 | 0.010279072 | 9.23116E-06 | 0.008356218 | 0.001760182 | 613.1722434 |
| 7.95864E-05 | 0.000487805 | 0.009706565 | 8.95171E-06 | 0.007873777 | 0.001705177 | 597.917573 |
| 7.58959E-05 | 0.000469936 | 0.009168755 | 8.6892E-06 | 0.007420575 | 0.001653504 | 583.587428 |
| 7.24226E-05 | 0.000453119 | 0.008662581 | 8.44214E-06 | 0.006994032 | 0.001604872 | 570.1002328 |
| 6.91477E-05 | 0.000437262 | 0.008185331 | 8.20919E-06 | 0.006591863 | 0.001559018 | 557.3837344 |
| 6.81611E-05 | 0.000428822 | 0.008033526 | 8.09768E-06 | 0.006467511 | 0.001515712 | 554.1262999 |
| 6.72279E-05 | 0.000420839 | 0.007889927 | 7.99219E-06 | 0.00634988 | 0.001474747 | 551.0449429 |
| 6.63438E-05 | 0.000413275 | 0.007753886 | 7.89226E-06 | 0.006238441 | 0.001435938 | 548.1257626 |
| 6.55051E-05 | 0.0004061 | 0.007624821 | 7.79745E-06 | 0.006132716 | 0.001399119 | 545.3562838 |
| 6.47082E-05 | 0.000399283 | 0.00750221 | 7.70738E-06 | 0.006032278 | 0.001364141 | 542.725279 |
| 6.39494E-05 | 0.000392795 | 0.007385656 | 7.62168E-06 | 0.005936603 | 0.001330869 | 540.2322099 |
| 6.32266E-05 | 0.000386616 | 0.007274653 | 7.54005E-06 | 0.005845484 | 0.001299181 | 537.8578583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.25375E-05 | 0.000380724 | 0.007168812 | 7.46222E-06 | 0.005758603 | 0.001268968 | 535.5939417 |
| 6.18796E-05 | 0.0003751 | 0.007067783 | 7.38793E-06 | 0.005675671 | 0.001240127 | 533.4329304 |
| 6.12511E-05 | 0.000369726 | 0.006971243 | 7.31694E-06 | 0.005596425 | 0.001212569 | 531.3679641 |
| 5.98636E-05 | 0.000362175 | 0.006767657 | 7.20619E-06 | 0.005416361 | 0.001186209 | 525.9725532 |
| 5.85351E-05 | 0.000354945 | 0.006572734 | 7.10015E-06 | 0.00524396 | 0.001160971 | 520.8067342 |
| 5.72621E-05 | 0.000348016 | 0.006385933 | 6.99853E-06 | 0.005078742 | 0.001136784 | 515.8561578 |
| 5.60409E-05 | 0.00034137 | 0.006206757 | 6.90105E-06 | 0.004920268 | 0.001113584 | 511.1076456 |
| 5.48687E-05 | 0.00033499 | 0.006034748 | 6.80748E-06 | 0.004768132 | 0.001091313 | 506.549074 |
| 5.32917E-05 | 0.000327471 | 0.0058135 | 6.69405E-06 | 0.004564599 | 0.001069915 | 500.8087062 |
| 5.17755E-05 | 0.00032024 | 0.005600761 | 6.58499E-06 | 0.004368894 | 0.00104934 | 495.2891218 |
| 5.03164E-05 | 0.000313282 | 0.005396051 | 6.48004E-06 | 0.004180575 | 0.001029541 | 489.9778236 |
| 4.89114E-05 | 0.000306582 | 0.005198922 | 6.37898E-06 | 0.00399923 | 0.001010475 | 484.8632402 |
| 4.75574E-05 | 0.000300126 | 0.005008962 | 6.28159E-06 | 0.003824479 | 0.000992103 | 479.9346416 |
| 4.67285E-05 | 0.000295482 | 0.004921779 | 6.21994E-06 | 0.00373521 | 0.000974387 | 479.3552821 |
| 4.59287E-05 | 0.000291 | 0.004837656 | 6.16046E-06 | 0.003649073 | 0.000957292 | 478.796251 |
| 4.51565E-05 | 0.000286673 | 0.004756433 | 6.10303E-06 | 0.003565906 | 0.000940787 | 478.2564968 |
| 4.44105E-05 | 0.000282492 | 0.004677964 | 6.04754E-06 | 0.003485558 | 0.000924842 | 477.7350394 |
| 4.36893E-05 | 0.000278451 | 0.00460211 | 5.99391E-06 | 0.003407888 | 0.000909427 | 477.2309639 |
| 4.41985E-05 | 0.000278785 | 0.004633843 | 6.04356E-06 | 0.003509852 | 0.000894519 | 480.5671757 |
| 4.46914E-05 | 0.000279108 | 0.004664553 | 6.09161E-06 | 0.003608527 | 0.000880091 | 483.7957678 |
| 4.51686E-05 | 0.00027942 | 0.004694288 | 6.13813E-06 | 0.003704069 | 0.000866121 | 486.9218648 |
| 4.56309E-05 | 0.000279723 | 0.004723094 | 6.1832E-06 | 0.003796625 | 0.000852588 | 489.9502714 |
| 4.6079E-05 | 0.000280016 | 0.004751013 | 6.22689E-06 | 0.003886334 | 0.000839471 | 492.8854962 |
| 4.65658E-05 | 0.000281195 | 0.004778414 | 6.31678E-06 | 0.004000417 | 0.000826752 | 496.6121894 |
| 4.70381E-05 | 0.000282338 | 0.004804996 | 6.40398E-06 | 0.004111095 | 0.000814413 | 500.227638 |
| 4.74966E-05 | 0.000283447 | 0.004830797 | 6.48862E-06 | 0.004218517 | 0.000802436 | 503.7367499 |
| 4.79417E-05 | 0.000284524 | 0.004855849 | 6.5708E-06 | 0.004322826 | 0.000790807 | 507.1441484 |
| 4.83741E-05 | 0.000285571 | 0.004880186 | 6.65064E-06 | 0.004424154 | 0.00077951 | 510.4541926 |
| 4.92572E-05 | 0.000288639 | 0.004923086 | 6.79845E-06 | 0.004587289 | 0.000768531 | 515.2891771 |
| 5.01158E-05 | 0.000291621 | 0.004964794 | 6.94215E-06 | 0.004745892 | 0.000757857 | 519.9898564 |
| 5.09508E-05 | 0.000294522 | 0.00500536 | 7.08192E-06 | 0.00490015 | 0.000747475 | 524.5617499 |
| 5.17633E-05 | 0.000297345 | 0.005044829 | 7.21791E-06 | 0.005050239 | 0.000737374 | 529.0100788 |
| 5.25541E-05 | 0.000300093 | 0.005083246 | 7.35027E-06 | 0.005196326 | 0.000727542 | 533.3397856 |
| 0.000239728 | 0.004127264 | 0.011407075 | 4.66118E-05 | 0.031791292 | 0.018954998 | 1872.919976 |
| 0.000202687 | 0.003467694 | 0.00982842 | 4.01655E-05 | 0.027198994 | 0.015795833 | 1604.370551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000156387 | 0.002643232 | 0.007855102 | 3.21076E-05 | 0.021458621 | 0.011846878 | 1268.683769 |
| 0.000128607 | 0.002148554 | 0.006671111 | 2.72729E-05 | 0.018014398 | 0.009477504 | 1067.2717 |
| 0.00010957 | 0.001816038 | 0.005942313 | 2.39722E-05 | 0.015682508 | 0.00789792 | 933.2731413 |
| 9.59722E-05 | 0.001578527 | 0.005421743 | 2.16146E-05 | 0.014016873 | 0.006769646 | 837.5598848 |
| 8.57738E-05 | 0.001400394 | 0.005031316 | 1.98463E-05 | 0.012767646 | 0.00592344 | 765.7749424 |
| 7.78417E-05 | 0.001261845 | 0.00472765 | 1.8471E-05 | 0.011796025 | 0.00526528 | 709.9422094 |
| 7.14961E-05 | 0.001151007 | 0.004484717 | 1.73708E-05 | 0.011018729 | 0.004738752 | 665.2760231 |
| 6.65045E-05 | 0.001060602 | 0.004362064 | 1.64658E-05 | 0.010409821 | 0.004307956 | 631.1108166 |
| 6.2345E-05 | 0.000985265 | 0.004259853 | 1.57116E-05 | 0.009902397 | 0.003948959 | 602.6398112 |
| 5.88253E-05 | 0.000921518 | 0.004173367 | 1.50735E-05 | 0.009473039 | 0.003645192 | 578.5489604 |
| 5.58085E-05 | 0.000866877 | 0.004099236 | 1.45265E-05 | 0.009105017 | 0.003384821 | 557.8996598 |
| 5.31939E-05 | 0.000819522 | 0.004034989 | 1.40525E-05 | 0.008786065 | 0.003159165 | 540.0035992 |
| 5.02479E-05 | 0.000775041 | 0.003905803 | 1.35402E-05 | 0.008410851 | 0.002961717 | 522.4946898 |
| 4.76486E-05 | 0.000735792 | 0.003791817 | 1.30881E-05 | 0.008079779 | 0.002787498 | 507.0456521 |
| 4.53381E-05 | 0.000700904 | 0.003690495 | 1.26863E-05 | 0.007785494 | 0.002632636 | 493.3131741 |
| 4.32708E-05 | 0.000669689 | 0.003599839 | 1.23267E-05 | 0.007522186 | 0.002494076 | 481.0262201 |
| 4.14102E-05 | 0.000641595 | 0.003518249 | 1.20032E-05 | 0.007285208 | 0.002369372 | 469.9679615 |
| 3.99525E-05 | 0.000615775 | 0.003450701 | 1.16345E-05 | 0.007068574 | 0.002256545 | 458.4833275 |
| 3.86273E-05 | 0.000592303 | 0.003389295 | 1.12994E-05 | 0.006871633 | 0.002153976 | 448.042751 |
| 3.74174E-05 | 0.000570872 | 0.003333228 | 1.09934E-05 | 0.006691818 | 0.002060325 | 438.5100508 |
| 3.63082E-05 | 0.000551226 | 0.003281834 | 1.07129E-05 | 0.006526988 | 0.001974479 | 429.7717422 |
| 3.52878E-05 | 0.000533152 | 0.003234551 | 1.04548E-05 | 0.006375344 | 0.0018955 | 421.7324984 |
| 3.45266E-05 | 0.000516233 | 0.00319908 | 1.0204E-05 | 0.006224112 | 0.001822596 | 414.2644558 |
| 3.38218E-05 | 0.000500568 | 0.003166238 | 9.97177E-06 | 0.006084083 | 0.001755093 | 407.3496015 |
| 3.31673E-05 | 0.000486021 | 0.003135741 | 9.75612E-06 | 0.005954056 | 0.001692411 | 400.9286654 |
| 3.25579E-05 | 0.000472478 | 0.003107347 | 9.55533E-06 | 0.005832996 | 0.001634052 | 394.9505525 |
| 3.19892E-05 | 0.000459837 | 0.003080846 | 9.36793E-06 | 0.005720007 | 0.001579584 | 389.3709805 |
| 3.05938E-05 | 0.00044482 | 0.002907399 | 9.13064E-06 | 0.005486803 | 0.001528629 | 381.7002029 |
| 2.92856E-05 | 0.00043074 | 0.002744793 | 8.90817E-06 | 0.005268175 | 0.00148086 | 374.508849 |
| 2.80567E-05 | 0.000417514 | 0.002592041 | 8.69919E-06 | 0.005062797 | 0.001435985 | 367.7533346 |
| 2.69001E-05 | 0.000405066 | 0.002448275 | 8.5025E-06 | 0.0048695 | 0.00139375 | 361.3952035 |
| 2.58096E-05 | 0.00039333 | 0.002312724 | 8.31705E-06 | 0.004687248 | 0.001353928 | 355.4003941 |
| 2.53018E-05 | 0.000383818 | 0.002269935 | 8.17325E-06 | 0.0045772 | 0.001316319 | 352.9233514 |
| 2.48215E-05 | 0.00037482 | 0.002229458 | 8.03722E-06 | 0.0044731 | 0.001280743 | 350.5802028 |
| 2.43664E-05 | 0.000366296 | 0.002191112 | 7.90834E-06 | 0.004374479 | 0.001247039 | 348.3603779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.39347E-05 | 0.000358208 | 0.002154732 | 7.78608E-06 | 0.004280916 | 0.001215064 | 346.2543901 |
| 2.35246E-05 | 0.000350526 | 0.002120172 | 7.66993E-06 | 0.004192031 | 0.001184687 | 344.2537017 |
| 2.31331E-05 | 0.000343212 | 0.002087383 | 7.5594E-06 | 0.004107292 | 0.001155792 | 342.3616815 |
| 2.27603E-05 | 0.000336247 | 0.002056155 | 7.45414E-06 | 0.004026588 | 0.001128274 | 340.5597574 |
| 2.24049E-05 | 0.000329606 | 0.00202638 | 7.35377E-06 | 0.003949638 | 0.001102035 | 338.8416438 |
| 2.20656E-05 | 0.000323266 | 0.001997958 | 7.25797E-06 | 0.003876185 | 0.001076989 | 337.2016263 |
| 2.17413E-05 | 0.000317209 | 0.0019708 | 7.16642E-06 | 0.003805998 | 0.001053056 | 335.6344984 |
| 2.12408E-05 | 0.000310896 | 0.001915951 | 7.07333E-06 | 0.003715375 | 0.001030163 | 333.5615129 |
| 2.07616E-05 | 0.000304851 | 0.001863436 | 6.9842E-06 | 0.003628608 | 0.001008245 | 331.5767395 |
| 2.03024E-05 | 0.000299059 | 0.00181311 | 6.89879E-06 | 0.003545456 | 0.000987239 | 329.6746649 |
| 1.98619E-05 | 0.000293503 | 0.001764837 | 6.81686E-06 | 0.003465699 | 0.000967092 | 327.8502261 |
| 1.9439E-05 | 0.000288169 | 0.001718496 | 6.73821E-06 | 0.003389132 | 0.00094775 | 326.0987648 |
| 1.89506E-05 | 0.000283124 | 0.001659379 | 6.67383E-06 | 0.003313671 | 0.000929166 | 324.4428358 |
| 1.8481E-05 | 0.000278274 | 0.001602537 | 6.61193E-06 | 0.003241112 | 0.000911298 | 322.8505963 |
| 1.80291E-05 | 0.000273607 | 0.001547839 | 6.55236E-06 | 0.003171291 | 0.000894104 | 321.3184413 |
| 1.75939E-05 | 0.000269113 | 0.001495167 | 6.495E-06 | 0.003104057 | 0.000877546 | 319.8430328 |
| 1.71745E-05 | 0.000264782 | 0.00144441 | 6.43973E-06 | 0.003039267 | 0.000861591 | 318.4212755 |
| 1.69113E-05 | 0.000261113 | 0.001421624 | 6.39614E-06 | 0.002999457 | 0.000846205 | 317.8338523 |
| 1.66574E-05 | 0.000257573 | 0.001399636 | 6.35409E-06 | 0.002961044 | 0.00083136 | 317.2670405 |
| 1.64121E-05 | 0.000254155 | 0.001378407 | 6.31348E-06 | 0.002923956 | 0.000817026 | 316.7197738 |
| 1.61752E-05 | 0.000250853 | 0.001357898 | 6.27425E-06 | 0.002888124 | 0.000803178 | 316.1910586 |
| 1.59462E-05 | 0.00024766 | 0.001338072 | 6.23633E-06 | 0.002853487 | 0.000789792 | 315.6799672 |
| 1.60836E-05 | 0.000246328 | 0.001351039 | 6.26111E-06 | 0.002880344 | 0.000776844 | 316.8741235 |
| 1.62165E-05 | 0.000245039 | 0.001363587 | 6.28509E-06 | 0.002906334 | 0.000764315 | 318.0297586 |
| 1.63451E-05 | 0.00024379 | 0.001375737 | 6.30831E-06 | 0.0029315 | 0.000752183 | 319.1487069 |
| 1.64698E-05 | 0.000242581 | 0.001387507 | 6.3308E-06 | 0.002955879 | 0.00074043 | 320.2326881 |
| 1.65906E-05 | 0.000241409 | 0.001398915 | 6.3526E-06 | 0.002979507 | 0.000729038 | 321.283316 |
| 1.67649E-05 | 0.000241252 | 0.001410628 | 6.43191E-06 | 0.003032277 | 0.000717992 | 323.5999457 |
| 1.69339E-05 | 0.000241099 | 0.001421991 | 6.50886E-06 | 0.003083472 | 0.000707276 | 325.8474224 |
| 1.7098E-05 | 0.000240951 | 0.00143302 | 6.58354E-06 | 0.003133161 | 0.000696875 | 328.0287968 |
| 1.72574E-05 | 0.000240807 | 0.001443729 | 6.65605E-06 | 0.00318141 | 0.000686776 | 330.1469429 |
| 1.74122E-05 | 0.000240668 | 0.001454132 | 6.72649E-06 | 0.00322828 | 0.000676965 | 332.2045706 |
| 1.77237E-05 | 0.000241837 | 0.001470574 | 6.86399E-06 | 0.003312383 | 0.00066743 | 335.6996622 |
| 1.80265E-05 | 0.000242973 | 0.001486559 | 6.99768E-06 | 0.003394149 | 0.00065816 | 339.0976679 |
| 1.8321E-05 | 0.000244078 | 0.001502106 | 7.12769E-06 | 0.003473676 | 0.000649144 | 342.4025776 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.86076E-05 | 0.000245153 | 0.001517233 | 7.2542E-06 | 0.003551053 | 0.000640371 | 345.6181654 |
| 1.88865E-05 | 0.0002462 | 0.001531957 | 7.37733E-06 | 0.003626366 | 0.000631833 | 348.7480041 |
| 0.000237295 | 0.003848228 | 0.012069708 | 4.1906E-05 | 0.029947287 | 0.018429162 | 1823.528606 |
| 0.000200567 | 0.003232899 | 0.010374038 | 3.60815E-05 | 0.025642888 | 0.015357634 | 1558.379236 |
| 0.000154657 | 0.002463736 | 0.008254451 | 2.88009E-05 | 0.02026239 | 0.011518224 | 1226.942523 |
| 0.000127111 | 0.002002239 | 0.006982699 | 2.44325E-05 | 0.017034091 | 0.009214578 | 1028.080496 |
| 0.000108128 | 0.00169133 | 0.006206007 | 2.1385E-05 | 0.014812009 | 0.007678815 | 896.445731 |
| 9.45694E-05 | 0.001469252 | 0.005651228 | 1.92081E-05 | 0.013224807 | 0.006581842 | 802.4208992 |
| 8.44001E-05 | 0.001302693 | 0.005235143 | 1.75755E-05 | 0.012034406 | 0.005759112 | 731.9022753 |
| 7.64906E-05 | 0.001173148 | 0.004911522 | 1.63057E-05 | 0.011108538 | 0.00511921 | 677.0544567 |
| 7.0163E-05 | 0.001069512 | 0.004652625 | 1.52899E-05 | 0.010367844 | 0.004607289 | 633.1762019 |
| 6.5205E-05 | 0.000984165 | 0.004528016 | 1.4347E-05 | 0.009750433 | 0.004188445 | 601.1775823 |
| 6.10734E-05 | 0.000913043 | 0.004424175 | 1.35613E-05 | 0.009235923 | 0.003839407 | 574.512066 |
| 5.75773E-05 | 0.000852863 | 0.00433631 | 1.28964E-05 | 0.008800569 | 0.003544068 | 551.9489369 |
| 5.45807E-05 | 0.00080128 | 0.004260998 | 1.23266E-05 | 0.008427408 | 0.00329092 | 532.6091119 |
| 5.19837E-05 | 0.000756575 | 0.004195727 | 1.18327E-05 | 0.008104002 | 0.003071525 | 515.8479302 |
| 4.88715E-05 | 0.000712023 | 0.004060358 | 1.1253E-05 | 0.007652277 | 0.002879556 | 497.1488532 |
| 4.61255E-05 | 0.000672713 | 0.003940916 | 1.07416E-05 | 0.007253696 | 0.002710171 | 480.6496676 |
| 4.36846E-05 | 0.00063777 | 0.003834745 | 1.0287E-05 | 0.006899402 | 0.002559607 | 465.9837248 |
| 4.15006E-05 | 0.000606505 | 0.00373975 | 9.88021E-06 | 0.006582402 | 0.002424892 | 452.8615655 |
| 3.9535E-05 | 0.000578367 | 0.003654254 | 9.51412E-06 | 0.006297101 | 0.002303648 | 441.0516221 |
| 3.81591E-05 | 0.000554659 | 0.003589847 | 9.24771E-06 | 0.006103612 | 0.00219395 | 430.39876 |
| 3.69083E-05 | 0.000533105 | 0.003531296 | 9.00552E-06 | 0.005927712 | 0.002094224 | 420.7143399 |
| 3.57663E-05 | 0.000513426 | 0.003477836 | 8.78438E-06 | 0.005767108 | 0.002003171 | 411.8720433 |
| 3.47194E-05 | 0.000495387 | 0.00342883 | 8.58168E-06 | 0.005619887 | 0.001919705 | 403.7666048 |
| 3.37563E-05 | 0.000478791 | 0.003383746 | 8.39519E-06 | 0.005484444 | 0.001842916 | 396.3096013 |
| 3.30925E-05 | 0.000464436 | 0.003346007 | 8.25297E-06 | 0.005385135 | 0.001772035 | 390.7678202 |
| 3.24779E-05 | 0.000451144 | 0.003311065 | 8.12129E-06 | 0.005293183 | 0.001706404 | 385.6365413 |
| 3.19072E-05 | 0.000438802 | 0.003278618 | 7.99901E-06 | 0.005207798 | 0.001645461 | 380.8717824 |
| 3.13759E-05 | 0.000427311 | 0.003248409 | 7.88516E-06 | 0.005128303 | 0.001588721 | 376.4356275 |
| 3.088E-05 | 0.000416586 | 0.003220214 | 7.7789E-06 | 0.005054106 | 0.001535764 | 372.2952163 |
| 2.95428E-05 | 0.000403372 | 0.003039287 | 7.61286E-06 | 0.004855313 | 0.001486223 | 365.6475699 |
| 2.82891E-05 | 0.000390983 | 0.002869668 | 7.4572E-06 | 0.004668944 | 0.001439778 | 359.4154014 |
| 2.71114E-05 | 0.000379345 | 0.002710329 | 7.31097E-06 | 0.00449387 | 0.001396149 | 353.56094 |
| 2.6003E-05 | 0.000368392 | 0.002560362 | 7.17334E-06 | 0.004329094 | 0.001355086 | 348.0508587 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4958E-05 | 0.000358064 | 0.002418966 | 7.04357E-06 | 0.004173734 | 0.001316369 | 342.8556392 |
| 2.45434E-05 | 0.000350062 | 0.00237481 | 6.95166E-06 | 0.004095714 | 0.001279803 | 340.7901875 |
| 2.41512E-05 | 0.000342493 | 0.00233304 | 6.86471E-06 | 0.004021911 | 0.001245213 | 338.8363818 |
| 2.37797E-05 | 0.000335322 | 0.002293469 | 6.78234E-06 | 0.003951992 | 0.001212444 | 336.985408 |
| 2.34272E-05 | 0.000328519 | 0.002255927 | 6.7042E-06 | 0.003885659 | 0.001181356 | 335.229356 |
| 2.30923E-05 | 0.000322056 | 0.002220263 | 6.62996E-06 | 0.003822643 | 0.001151822 | 333.5611065 |
| 2.27729E-05 | 0.000315904 | 0.002186398 | 6.55932E-06 | 0.00376258 | 0.001123729 | 331.9815813 |
| 2.24688E-05 | 0.000310046 | 0.002154145 | 6.49203E-06 | 0.003705377 | 0.001096973 | 330.4772715 |
| 2.21788E-05 | 0.00030446 | 0.002123393 | 6.42788E-06 | 0.003650835 | 0.001071462 | 329.0429297 |
| 2.1902E-05 | 0.000299128 | 0.002094038 | 6.36665E-06 | 0.003598773 | 0.001047111 | 327.6737852 |
| 2.16374E-05 | 0.000294033 | 0.002065988 | 6.30813E-06 | 0.003549024 | 0.001023842 | 326.3654916 |
| 2.11745E-05 | 0.000288554 | 0.002007284 | 6.23734E-06 | 0.003474571 | 0.001001585 | 323.9047917 |
| 2.07313E-05 | 0.000283309 | 0.001951078 | 6.16956E-06 | 0.003403287 | 0.000980274 | 321.5488025 |
| 2.03065E-05 | 0.000278282 | 0.001897214 | 6.10461E-06 | 0.003334974 | 0.000959852 | 319.2909795 |
| 1.98991E-05 | 0.00027346 | 0.001845549 | 6.04231E-06 | 0.003269448 | 0.000940263 | 317.1253125 |
| 1.9508E-05 | 0.000268831 | 0.00179595 | 5.98249E-06 | 0.003206543 | 0.000921458 | 315.0462722 |
| 1.90147E-05 | 0.000264033 | 0.001732324 | 5.91798E-06 | 0.00313143 | 0.00090339 | 312.6134839 |
| 1.85404E-05 | 0.000259419 | 0.001671146 | 5.85594E-06 | 0.003059206 | 0.000886017 | 310.2742644 |
| 1.80839E-05 | 0.000254979 | 0.001612276 | 5.79624E-06 | 0.002989707 | 0.0008693 | 308.0233173 |
| 1.76444E-05 | 0.000250704 | 0.001555586 | 5.73876E-06 | 0.002922782 | 0.000853202 | 305.8557387 |
| 1.72209E-05 | 0.000246585 | 0.001500958 | 5.68336E-06 | 0.002858291 | 0.000837689 | 303.766981 |
| 1.69589E-05 | 0.000243166 | 0.00147676 | 5.64681E-06 | 0.002821243 | 0.00082273 | 303.0696752 |
| 1.67062E-05 | 0.000239867 | 0.001453411 | 5.61155E-06 | 0.002785496 | 0.000808296 | 302.3968363 |
| 1.64622E-05 | 0.000236681 | 0.001430867 | 5.5775E-06 | 0.002750981 | 0.00079436 | 301.7471987 |
| 1.62264E-05 | 0.000233604 | 0.001409087 | 5.5446E-06 | 0.002717636 | 0.000780897 | 301.1195827 |
| 1.59985E-05 | 0.000230629 | 0.001388034 | 5.5128E-06 | 0.002685402 | 0.000767882 | 300.5128872 |
| 1.61422E-05 | 0.000229384 | 0.001400715 | 5.54464E-06 | 0.002714192 | 0.000755293 | 302.1584856 |
| 1.62812E-05 | 0.00022818 | 0.001412988 | 5.57545E-06 | 0.002742052 | 0.000743111 | 303.7510001 |
| 1.64159E-05 | 0.000227013 | 0.00142487 | 5.60528E-06 | 0.002769029 | 0.000731316 | 305.2929586 |
| 1.65463E-05 | 0.000225883 | 0.001436382 | 5.63418E-06 | 0.002795162 | 0.000719889 | 306.7867309 |
| 1.66727E-05 | 0.000224788 | 0.001447539 | 5.66219E-06 | 0.002820491 | 0.000708814 | 308.234541 |
| 1.6859E-05 | 0.000224837 | 0.00145866 | 5.74877E-06 | 0.002878948 | 0.000698074 | 310.7329591 |
| 1.70398E-05 | 0.000224884 | 0.001469448 | 5.83277E-06 | 0.00293566 | 0.000687655 | 313.1567975 |
| 1.72152E-05 | 0.000224931 | 0.00147992 | 5.9143E-06 | 0.002990704 | 0.000677543 | 315.5093466 |
| 1.73855E-05 | 0.000224975 | 0.001490088 | 5.99347E-06 | 0.003044153 | 0.000667723 | 317.7937059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.7551E-05 | 0.000225019 | 0.001499965 | 6.07037E-06 | 0.003096074 | 0.000658184 | 320.0127977 |
| 1.78764E-05 | 0.000226306 | 0.001516079 | 6.21172E-06 | 0.003184747 | 0.000648914 | 323.4222811 |
| 1.81928E-05 | 0.000227558 | 0.001531744 | 6.34914E-06 | 0.003270956 | 0.000639901 | 326.7370567 |
| 1.85005E-05 | 0.000228775 | 0.001546981 | 6.48279E-06 | 0.003354804 | 0.000631136 | 329.9610165 |
| 1.87999E-05 | 0.00022996 | 0.001561806 | 6.61284E-06 | 0.003436385 | 0.000622607 | 333.0978422 |
| 1.90913E-05 | 0.000231113 | 0.001576235 | 6.73941E-06 | 0.003515791 | 0.000614305 | 336.1510193 |
| 0.000122113 | 0.003813375 | 0.004428087 | 4.02261E-05 | 0.022720185 | 0.017764207 | 1649.962268 |
| 0.000103654 | 0.003202763 | 0.003835125 | 3.4775E-05 | 0.019580049 | 0.014803508 | 1410.093659 |
| 8.05807E-05 | 0.002439498 | 0.003093923 | 2.79613E-05 | 0.01565488 | 0.011102633 | 1110.257898 |
| 6.67367E-05 | 0.001981539 | 0.002649202 | 2.3873E-05 | 0.013299778 | 0.008882108 | 930.3564409 |
| 5.73366E-05 | 0.001674881 | 0.002369694 | 2.11021E-05 | 0.011716664 | 0.007401756 | 810.6655376 |
| 5.06223E-05 | 0.00145584 | 0.002170045 | 1.91228E-05 | 0.010585868 | 0.006344362 | 725.1720353 |
| 4.55865E-05 | 0.001291559 | 0.002020309 | 1.76384E-05 | 0.009737771 | 0.005551317 | 661.0519085 |
| 4.16699E-05 | 0.001163785 | 0.001903847 | 1.64838E-05 | 0.00907814 | 0.004934503 | 611.1806988 |
| 3.85365E-05 | 0.001061566 | 0.001810678 | 1.55602E-05 | 0.008550436 | 0.004441053 | 571.2837311 |
| 3.59983E-05 | 0.000977765 | 0.001757049 | 1.47952E-05 | 0.008121373 | 0.00403732 | 539.5379241 |
| 3.38832E-05 | 0.000907931 | 0.001712358 | 1.41577E-05 | 0.00776382 | 0.003700876 | 513.0830849 |
| 3.20935E-05 | 0.000848841 | 0.001674543 | 1.36183E-05 | 0.007461276 | 0.003416193 | 490.6982209 |
| 3.05594E-05 | 0.000798192 | 0.001642129 | 1.31559E-05 | 0.007201952 | 0.003172179 | 471.5111947 |
| 2.92299E-05 | 0.000754296 | 0.001614038 | 1.27552E-05 | 0.006977205 | 0.0029607 | 454.8824386 |
| 2.78012E-05 | 0.000714187 | 0.001562142 | 1.23329E-05 | 0.006732392 | 0.002775655 | 439.2703373 |
| 2.65405E-05 | 0.000678797 | 0.001516351 | 1.19602E-05 | 0.00651638 | 0.002612381 | 425.4949538 |
| 2.54199E-05 | 0.000647339 | 0.001475648 | 1.1629E-05 | 0.006324369 | 0.002467248 | 413.2501684 |
| 2.44173E-05 | 0.000619192 | 0.00143923 | 1.13326E-05 | 0.006152571 | 0.002337392 | 402.2943078 |
| 2.35149E-05 | 0.00059386 | 0.001406453 | 1.10659E-05 | 0.005997952 | 0.002220522 | 392.4340333 |
| 2.27E-05 | 0.000569848 | 0.001375793 | 1.07383E-05 | 0.00582941 | 0.002114784 | 382.3154194 |
| 2.19591E-05 | 0.000548018 | 0.00134792 | 1.04406E-05 | 0.00567619 | 0.002018658 | 373.1166795 |
| 2.12827E-05 | 0.000528087 | 0.001322471 | 1.01688E-05 | 0.005536294 | 0.001930891 | 364.71783 |
| 2.06626E-05 | 0.000509817 | 0.001299143 | 9.91957E-06 | 0.005408056 | 0.001850438 | 357.0188846 |
| 2.00922E-05 | 0.000493008 | 0.001277681 | 9.69031E-06 | 0.005290077 | 0.001776421 | 349.9358548 |
| 1.96265E-05 | 0.00047676 | 0.001265373 | 9.45323E-06 | 0.005156966 | 0.001708097 | 342.6710524 |
| 1.91953E-05 | 0.000461715 | 0.001253977 | 9.23371E-06 | 0.005033715 | 0.001644834 | 335.9443835 |
| 1.8795E-05 | 0.000447745 | 0.001243395 | 9.02987E-06 | 0.004919268 | 0.00158609 | 329.698191 |
| 1.84222E-05 | 0.000434738 | 0.001233543 | 8.84009E-06 | 0.004812714 | 0.001531397 | 323.8827703 |
| 1.80743E-05 | 0.000422598 | 0.001224347 | 8.66296E-06 | 0.004713263 | 0.001480351 | 318.4550444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.73588E-05 | 0.000409383 | 0.001155558 | 8.44666E-06 | 0.004550505 | 0.001432598 | 313.0853551 |
| 1.66879E-05 | 0.000396995 | 0.001091068 | 8.24388E-06 | 0.004397919 | 0.001387829 | 308.0512714 |
| 1.60577E-05 | 0.000385357 | 0.001030486 | 8.0534E-06 | 0.004254581 | 0.001345773 | 303.3222837 |
| 1.54646E-05 | 0.000374403 | 0.000973468 | 7.87411E-06 | 0.004119674 | 0.001306192 | 298.8714717 |
| 1.49054E-05 | 0.000364076 | 0.000919708 | 7.70507E-06 | 0.003992476 | 0.001268872 | 294.6749918 |
| 1.45586E-05 | 0.000354791 | 0.000902462 | 7.55444E-06 | 0.003891581 | 0.001233625 | 292.3492941 |
| 1.42306E-05 | 0.000346008 | 0.000886149 | 7.41195E-06 | 0.003796139 | 0.001200284 | 290.1493098 |
| 1.39199E-05 | 0.000337688 | 0.000870694 | 7.27696E-06 | 0.003705721 | 0.001168697 | 288.0651141 |
| 1.36251E-05 | 0.000329794 | 0.000856031 | 7.14889E-06 | 0.00361994 | 0.001138731 | 286.0878003 |
| 1.3345E-05 | 0.000322295 | 0.000842102 | 7.02722E-06 | 0.003538447 | 0.001110262 | 284.2093521 |
| 1.30883E-05 | 0.000315354 | 0.000828974 | 6.92303E-06 | 0.00346694 | 0.001083183 | 282.4790589 |
| 1.28437E-05 | 0.000308743 | 0.000816471 | 6.82379E-06 | 0.003398837 | 0.001057393 | 280.8311607 |
| 1.26106E-05 | 0.000302439 | 0.00080455 | 6.72918E-06 | 0.003333902 | 0.001032803 | 279.2599088 |
| 1.23881E-05 | 0.000296422 | 0.000793171 | 6.63886E-06 | 0.003271919 | 0.00100933 | 277.7600775 |
| 1.21754E-05 | 0.000290673 | 0.000782297 | 6.55256E-06 | 0.00321269 | 0.0009869 | 276.3269054 |
| 1.192E-05 | 0.000285276 | 0.000761827 | 6.48606E-06 | 0.00315691 | 0.000965446 | 274.8554872 |
| 1.16754E-05 | 0.000280109 | 0.000742229 | 6.42239E-06 | 0.003103503 | 0.000944905 | 273.4466825 |
| 1.14411E-05 | 0.000275157 | 0.000723447 | 6.36137E-06 | 0.003052322 | 0.000925219 | 272.0965781 |
| 1.12163E-05 | 0.000270408 | 0.000705432 | 6.30284E-06 | 0.003003229 | 0.000906337 | 270.8015799 |
| 1.10005E-05 | 0.000265848 | 0.000688137 | 6.24665E-06 | 0.002956101 | 0.000888211 | 269.5583816 |
| 1.07659E-05 | 0.000261497 | 0.000666365 | 6.1989E-06 | 0.002910071 | 0.000870795 | 268.5530103 |
| 1.05403E-05 | 0.000257314 | 0.000645432 | 6.15298E-06 | 0.002865812 | 0.000854048 | 267.5863071 |
| 1.03233E-05 | 0.000253288 | 0.000625288 | 6.1088E-06 | 0.002823223 | 0.000837934 | 266.6560833 |
| 1.01143E-05 | 0.000249411 | 0.00060589 | 6.06625E-06 | 0.002782211 | 0.000822417 | 265.7603122 |
| 9.91288E-06 | 0.000245675 | 0.000587197 | 6.02525E-06 | 0.002742691 | 0.000807464 | 264.8971146 |
| 9.7871E-06 | 0.00024247 | 0.000578744 | 6E-06 | 0.002718358 | 0.000793044 | 264.5711823 |
| 9.66574E-06 | 0.000239376 | 0.000570588 | 5.97564E-06 | 0.002694879 | 0.000779131 | 264.2566863 |
| 9.54856E-06 | 0.00023639 | 0.000562712 | 5.95212E-06 | 0.00267221 | 0.000765698 | 263.953035 |
| 9.43535E-06 | 0.000233505 | 0.000555104 | 5.9294E-06 | 0.002650309 | 0.00075272 | 263.6596769 |
| 9.32591E-06 | 0.000230715 | 0.000547749 | 5.90744E-06 | 0.002629139 | 0.000740174 | 263.3760974 |
| 9.37871E-06 | 0.000229048 | 0.000553951 | 5.92969E-06 | 0.00264032 | 0.00072804 | 264.1974039 |
| 9.42981E-06 | 0.000227435 | 0.000559953 | 5.95123E-06 | 0.002651142 | 0.000716298 | 264.9922166 |
| 9.47928E-06 | 0.000225873 | 0.000565765 | 5.97209E-06 | 0.002661619 | 0.000704928 | 265.7617972 |
| 9.52721E-06 | 0.00022436 | 0.000571394 | 5.99229E-06 | 0.002671769 | 0.000693914 | 266.5073284 |
| 9.57366E-06 | 0.000222893 | 0.000576851 | 6.01188E-06 | 0.002681607 | 0.000683239 | 267.2299202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.67311E-06 | 0.000222417 | 0.000582621 | 6.08446E-06 | 0.002720168 | 0.000672887 | 269.1141746 |
| 9.76958E-06 | 0.000221955 | 0.000588218 | 6.15487E-06 | 0.002757578 | 0.000662844 | 270.9421826 |
| 9.86322E-06 | 0.000221507 | 0.000593651 | 6.22321E-06 | 0.002793887 | 0.000653096 | 272.7164257 |
| 9.95415E-06 | 0.000221072 | 0.000598927 | 6.28957E-06 | 0.002829144 | 0.000643631 | 274.4392415 |
| 1.00425E-05 | 0.000220649 | 0.000604051 | 6.35403E-06 | 0.002863394 | 0.000634436 | 276.1128339 |
| 1.02215E-05 | 0.000221337 | 0.000611845 | 6.48462E-06 | 0.002929423 | 0.0006255 | 279.142302 |
| 1.03956E-05 | 0.000222006 | 0.000619423 | 6.61158E-06 | 0.002993617 | 0.000616813 | 282.0876183 |
| 1.0565E-05 | 0.000222656 | 0.000626793 | 6.73506E-06 | 0.003056053 | 0.000608363 | 284.952241 |
| 1.07297E-05 | 0.000223289 | 0.000633964 | 6.8552E-06 | 0.003116802 | 0.000600142 | 287.7394414 |
| 1.08901E-05 | 0.000223905 | 0.000640944 | 6.97214E-06 | 0.003175931 | 0.00059214 | 290.4523165 |
| 0.000706655 | 0.004644433 | 0.040929288 | 5.94639E-05 | 0.063125795 | 0.02181171 | 2586.934252 |
| 0.000595598 | 0.003905589 | 0.035101515 | 5.07231E-05 | 0.053466902 | 0.018176426 | 2225.91511 |
| 0.000456777 | 0.002982034 | 0.027816799 | 3.9797E-05 | 0.041393285 | 0.01363232 | 1774.641182 |
| 0.000373484 | 0.002427901 | 0.023445969 | 3.32414E-05 | 0.034149115 | 0.010905857 | 1503.876825 |
| 0.000315819 | 0.002050425 | 0.020797251 | 2.86743E-05 | 0.029156639 | 0.009088217 | 1323.349939 |
| 0.000274631 | 0.001780799 | 0.018905309 | 2.5412E-05 | 0.025590585 | 0.007789902 | 1194.402163 |
| 0.000243739 | 0.00157858 | 0.017486353 | 2.29653E-05 | 0.022916044 | 0.006816166 | 1097.691331 |
| 0.000219712 | 0.001421299 | 0.01638272 | 2.10623E-05 | 0.020835846 | 0.006058816 | 1022.471795 |
| 0.00020049 | 0.001295473 | 0.015499814 | 1.95399E-05 | 0.019171688 | 0.005452936 | 962.2961663 |
| 0.000185988 | 0.001195243 | 0.015099991 | 1.82584E-05 | 0.017948683 | 0.004957213 | 922.9768908 |
| 0.000173903 | 0.001111718 | 0.014766805 | 1.71905E-05 | 0.016929512 | 0.004544111 | 890.210828 |
| 0.000163677 | 0.001041043 | 0.014484879 | 1.62868E-05 | 0.016067137 | 0.004194563 | 862.4856978 |
| 0.000154911 | 0.000980464 | 0.014243228 | 1.55123E-05 | 0.015327958 | 0.003894951 | 838.7213006 |
| 0.00014731 | 0.000927962 | 0.014033797 | 1.4841E-05 | 0.014687337 | 0.003635287 | 818.1254896 |
| 0.000138125 | 0.000871763 | 0.013582422 | 1.4034E-05 | 0.013763789 | 0.003408081 | 793.4903878 |
| 0.000130017 | 0.000822175 | 0.01318415 | 1.3322E-05 | 0.012948893 | 0.003207606 | 771.7535332 |
| 0.000122809 | 0.000778097 | 0.01283013 | 1.2689E-05 | 0.012224541 | 0.003029405 | 752.4318847 |
| 0.00011636 | 0.000738658 | 0.012513375 | 1.21227E-05 | 0.011576437 | 0.002869963 | 735.1440939 |
| 0.000110557 | 0.000703164 | 0.012228296 | 1.1613E-05 | 0.010993144 | 0.002726464 | 719.5850822 |
| 0.000106766 | 0.000675928 | 0.012022042 | 1.12553E-05 | 0.010646502 | 0.002596633 | 704.3212626 |
| 0.00010332 | 0.000651168 | 0.011834539 | 1.09301E-05 | 0.010331373 | 0.002478604 | 690.445063 |
| 0.000100174 | 0.000628561 | 0.01166334 | 1.06331E-05 | 0.010043647 | 0.002370838 | 677.7754895 |
| 9.72505E-05 | 0.000607838 | 0.011506407 | 1.03609E-05 | 0.009779898 | 0.002272053 | 666.1617138 |
| 9.46372E-05 | 0.000588773 | 0.011362029 | 1.01105E-05 | 0.009537249 | 0.002181171 | 655.4770401 |
| 9.28234E-05 | 0.000573435 | 0.011219535 | 9.93105E-06 | 0.00937075 | 0.00209728 | 648.9397545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.11438E-05 | 0.000559233 | 0.011087596 | 9.76486E-06 | 0.009216585 | 0.002019602 | 642.8867122 |
| 8.95843E-05 | 0.000546046 | 0.010965081 | 9.61055E-06 | 0.009073431 | 0.001947474 | 637.2660301 |
| 8.81323E-05 | 0.000533767 | 0.010851016 | 9.46688E-06 | 0.00894015 | 0.001880319 | 632.0329813 |
| 8.67771E-05 | 0.000522308 | 0.010744555 | 9.33279E-06 | 0.008815755 | 0.001817642 | 627.1488023 |
| 8.2592E-05 | 0.000502101 | 0.010141312 | 9.03789E-06 | 0.008300946 | 0.001759009 | 610.9178033 |
| 7.86685E-05 | 0.000483158 | 0.009575773 | 8.76143E-06 | 0.007818312 | 0.00170404 | 595.7012417 |
| 7.49829E-05 | 0.000465362 | 0.009044508 | 8.50172E-06 | 0.007364929 | 0.001652403 | 581.406896 |
| 7.1514E-05 | 0.000448614 | 0.008544494 | 8.25728E-06 | 0.006938215 | 0.001603803 | 567.9533942 |
| 6.82433E-05 | 0.000432822 | 0.008073053 | 8.02682E-06 | 0.006535886 | 0.001557981 | 555.2686638 |
| 6.72676E-05 | 0.000424454 | 0.007923128 | 7.91788E-06 | 0.006412181 | 0.001514703 | 552.0121488 |
| 6.63446E-05 | 0.000416538 | 0.007781306 | 7.81483E-06 | 0.006295163 | 0.001473765 | 548.9316615 |
| 6.54702E-05 | 0.000409039 | 0.00764695 | 7.7172E-06 | 0.006184305 | 0.001434982 | 546.0133052 |
| 6.46406E-05 | 0.000401925 | 0.007519483 | 7.62458E-06 | 0.006079131 | 0.001398188 | 543.2446082 |
| 6.38525E-05 | 0.000395166 | 0.007398389 | 7.53659E-06 | 0.005979216 | 0.001363233 | 540.614346 |
| 6.31018E-05 | 0.000388733 | 0.007283283 | 7.45286E-06 | 0.005884033 | 0.001329983 | 538.1223117 |
| 6.23869E-05 | 0.000382606 | 0.007173658 | 7.37312E-06 | 0.005793383 | 0.001298316 | 535.7489457 |
| 6.17053E-05 | 0.000376764 | 0.007069132 | 7.29709E-06 | 0.00570695 | 0.001268123 | 533.4859688 |
| 6.10546E-05 | 0.000371188 | 0.006969357 | 7.22452E-06 | 0.005624445 | 0.001239301 | 531.3258546 |
| 6.04329E-05 | 0.000365859 | 0.006874016 | 7.15517E-06 | 0.005545607 | 0.001211761 | 529.2617453 |
| 5.90494E-05 | 0.000358343 | 0.006673101 | 7.04617E-06 | 0.005365648 | 0.001185419 | 523.8661484 |
| 5.77248E-05 | 0.000351147 | 0.006480735 | 6.94182E-06 | 0.005193347 | 0.001160197 | 518.7001513 |
| 5.64554E-05 | 0.000344251 | 0.006296385 | 6.84181E-06 | 0.005028225 | 0.001136026 | 513.7494041 |
| 5.52378E-05 | 0.000337637 | 0.006119559 | 6.74588E-06 | 0.004869843 | 0.001112842 | 509.0007282 |
| 5.40689E-05 | 0.000331286 | 0.005949806 | 6.65379E-06 | 0.004717796 | 0.001090586 | 504.4419994 |
| 5.24937E-05 | 0.00032379 | 0.005731436 | 6.54182E-06 | 0.004514151 | 0.001069202 | 498.6977945 |
| 5.09792E-05 | 0.000316583 | 0.005521466 | 6.43416E-06 | 0.004318338 | 0.001048641 | 493.1745206 |
| 4.95218E-05 | 0.000309647 | 0.005319419 | 6.33056E-06 | 0.004129914 | 0.001028855 | 487.8596721 |
| 4.81184E-05 | 0.000302968 | 0.005124855 | 6.2308E-06 | 0.003948468 | 0.001009803 | 482.7416699 |
| 4.6766E-05 | 0.000296532 | 0.004937366 | 6.13466E-06 | 0.003773621 | 0.000991443 | 477.8097768 |
| 4.59397E-05 | 0.000291908 | 0.00485109 | 6.07413E-06 | 0.003684187 | 0.000973738 | 477.2087159 |
| 4.51424E-05 | 0.000287446 | 0.004767841 | 6.01573E-06 | 0.00359789 | 0.000956655 | 476.6287448 |
| 4.43726E-05 | 0.000283138 | 0.004687463 | 5.95934E-06 | 0.003514569 | 0.000940161 | 476.0687727 |
| 4.36288E-05 | 0.000278976 | 0.00460981 | 5.90486E-06 | 0.003434073 | 0.000924226 | 475.5277827 |
| 4.29099E-05 | 0.000274953 | 0.004534744 | 5.8522E-06 | 0.00335626 | 0.000908822 | 475.0048257 |
| 4.34228E-05 | 0.000275303 | 0.004565727 | 5.90217E-06 | 0.003458073 | 0.000893923 | 478.3068545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.39192E-05 | 0.000275642 | 0.004595711 | 5.95053E-06 | 0.003556602 | 0.000879505 | 481.5023661 |
| 4.43998E-05 | 0.00027597 | 0.004624742 | 5.99735E-06 | 0.003652004 | 0.000865544 | 484.596433 |
| 4.48654E-05 | 0.000276288 | 0.004652866 | 6.04271E-06 | 0.003744423 | 0.00085202 | 487.5938103 |
| 4.53167E-05 | 0.000276596 | 0.004680125 | 6.08667E-06 | 0.003834 | 0.000838912 | 490.4989605 |
| 4.58059E-05 | 0.000277771 | 0.004706884 | 6.17573E-06 | 0.003947428 | 0.000826201 | 494.193249 |
| 4.62805E-05 | 0.00027891 | 0.004732844 | 6.26213E-06 | 0.00405747 | 0.00081387 | 497.7772601 |
| 4.67412E-05 | 0.000280016 | 0.00475804 | 6.34599E-06 | 0.004164276 | 0.000801902 | 501.2558592 |
| 4.71885E-05 | 0.000281089 | 0.004782507 | 6.42742E-06 | 0.004267985 | 0.000790281 | 504.6336294 |
| 4.7623E-05 | 0.000282132 | 0.004806274 | 6.50653E-06 | 0.004368732 | 0.000778991 | 507.9148918 |
| 4.85026E-05 | 0.000285169 | 0.004848339 | 6.6523E-06 | 0.004530475 | 0.000768019 | 512.7237072 |
| 4.93577E-05 | 0.000288122 | 0.004889237 | 6.79403E-06 | 0.004687726 | 0.000757352 | 517.3989445 |
| 5.01894E-05 | 0.000290993 | 0.004929013 | 6.93188E-06 | 0.004840668 | 0.000746977 | 521.946093 |
| 5.09987E-05 | 0.000293788 | 0.004967715 | 7.066E-06 | 0.004989476 | 0.000736883 | 526.3703457 |
| 5.17863E-05 | 0.000296507 | 0.005005385 | 7.19654E-06 | 0.005134317 | 0.000727057 | 530.6766183 |
| 0.00023662 | 0.004079605 | 0.011285497 | 4.58597E-05 | 0.031477488 | 0.0189348 | 1867.095376 |
| 0.000200047 | 0.003427598 | 0.00972354 | 3.95089E-05 | 0.026925893 | 0.015779003 | 1599.397531 |
| 0.000154331 | 0.002612589 | 0.007773 | 3.15704E-05 | 0.0212364 | 0.011834256 | 1264.775224 |
| 0.000126901 | 0.002123584 | 0.006602675 | 2.68073E-05 | 0.017822705 | 0.009467408 | 1064.00184 |
| 0.000108121 | 0.001794869 | 0.005881627 | 2.35571E-05 | 0.015512456 | 0.007889506 | 930.4153621 |
| 9.47061E-05 | 0.001560073 | 0.005366593 | 2.12355E-05 | 0.013862279 | 0.006762433 | 834.9964494 |
| 8.46452E-05 | 0.001383975 | 0.004980317 | 1.94943E-05 | 0.012624646 | 0.005917129 | 763.4322649 |
| 7.68201E-05 | 0.001247011 | 0.00467988 | 1.81401E-05 | 0.011662042 | 0.005259669 | 707.7712325 |
| 7.056E-05 | 0.001137439 | 0.004439531 | 1.70567E-05 | 0.01089196 | 0.004733702 | 663.2424066 |
| 6.56418E-05 | 0.001048067 | 0.004317699 | 1.61656E-05 | 0.010289099 | 0.004303366 | 629.1748748 |
| 6.15433E-05 | 0.000973591 | 0.004216171 | 1.54231E-05 | 0.009786715 | 0.003944752 | 600.7852649 |
| 5.80753E-05 | 0.000910573 | 0.004130264 | 1.47947E-05 | 0.009361621 | 0.00364131 | 576.7632873 |
| 5.51028E-05 | 0.000856557 | 0.004056629 | 1.42562E-05 | 0.008997255 | 0.003381216 | 556.1730209 |
| 5.25266E-05 | 0.000809744 | 0.003992812 | 1.37894E-05 | 0.008681471 | 0.003155802 | 538.3281232 |
| 4.96146E-05 | 0.000765739 | 0.003864418 | 1.32841E-05 | 0.008309185 | 0.002958564 | 520.8695364 |
| 4.70452E-05 | 0.000726912 | 0.003751129 | 1.28383E-05 | 0.007980697 | 0.002784531 | 505.464901 |
| 4.47613E-05 | 0.000692399 | 0.003650427 | 1.24419E-05 | 0.007688707 | 0.002629834 | 491.7718917 |
| 4.27178E-05 | 0.000661519 | 0.003560326 | 1.20873E-05 | 0.007427454 | 0.002491422 | 479.5202518 |
| 4.08787E-05 | 0.000633727 | 0.003479235 | 1.17682E-05 | 0.007192325 | 0.00236685 | 468.4937759 |
| 3.94398E-05 | 0.000608192 | 0.00341215 | 1.14046E-05 | 0.006977875 | 0.002254143 | 457.0428264 |
| 3.81317E-05 | 0.000584978 | 0.003351164 | 1.10741E-05 | 0.006782921 | 0.002151681 | 446.6328723 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.69374E-05 | 0.000563783 | 0.003295481 | 1.07723E-05 | 0.006604919 | 0.00205813 | 437.1281315 |
| 3.58426E-05 | 0.000544354 | 0.003224438 | 1.04957E-05 | 0.006441751 | 0.001972374 | 428.4154525 |
| 3.48354E-05 | 0.000526479 | 0.003197478 | 1.02411E-05 | 0.006291636 | 0.001893478 | 420.3997879 |
| 3.40879E-05 | 0.000509789 | 0.003162394 | 9.99603E-06 | 0.00614283 | 0.001820652 | 412.956686 |
| 3.33958E-05 | 0.000494335 | 0.003129909 | 9.76908E-06 | 0.006005047 | 0.001753221 | 406.0649251 |
| 3.27531E-05 | 0.000479985 | 0.003099744 | 9.55833E-06 | 0.005877105 | 0.001690606 | 399.6654328 |
| 3.21547E-05 | 0.000466625 | 0.003071659 | 9.36212E-06 | 0.005757988 | 0.001632309 | 393.7072848 |
| 3.15963E-05 | 0.000454155 | 0.003045447 | 9.17899E-06 | 0.005646811 | 0.001577899 | 388.1463467 |
| 3.02058E-05 | 0.000439296 | 0.002873868 | 8.94599E-06 | 0.005415082 | 0.001527 | 380.4960835 |
| 2.89023E-05 | 0.000425366 | 0.002713013 | 8.72756E-06 | 0.005197836 | 0.001479282 | 373.3239617 |
| 2.76777E-05 | 0.00041228 | 0.002561907 | 8.52236E-06 | 0.004993757 | 0.001434456 | 366.5865141 |
| 2.65252E-05 | 0.000399964 | 0.002419689 | 8.32923E-06 | 0.004801682 | 0.001392266 | 360.2453868 |
| 2.54385E-05 | 0.000388352 | 0.002285599 | 8.14714E-06 | 0.004620583 | 0.001352488 | 354.2666097 |
| 2.49365E-05 | 0.000378959 | 0.002243264 | 8.0064E-06 | 0.00451188 | 0.001314919 | 351.7962579 |
| 2.44615E-05 | 0.000370074 | 0.002203218 | 7.87326E-06 | 0.004409053 | 0.00127938 | 349.4594386 |
| 2.40116E-05 | 0.000361657 | 0.002165279 | 7.74714E-06 | 0.004311638 | 0.001245712 | 347.2456099 |
| 2.35848E-05 | 0.000353671 | 0.002129286 | 7.62748E-06 | 0.004219218 | 0.001213771 | 345.1453108 |
| 2.31793E-05 | 0.000346085 | 0.002095093 | 7.51381E-06 | 0.004131419 | 0.001183426 | 343.1500266 |
| 2.27922E-05 | 0.000338863 | 0.002062656 | 7.40564E-06 | 0.004047714 | 0.001154562 | 341.2630937 |
| 2.24236E-05 | 0.000331985 | 0.002031763 | 7.30262E-06 | 0.003967994 | 0.001127072 | 339.4660147 |
| 2.20721E-05 | 0.000325427 | 0.002002308 | 7.2044E-06 | 0.003891982 | 0.001100861 | 337.7525207 |
| 2.17367E-05 | 0.000319167 | 0.001974191 | 7.11064E-06 | 0.003819425 | 0.001075841 | 336.1169129 |
| 2.14161E-05 | 0.000313185 | 0.001947324 | 7.02104E-06 | 0.003750093 | 0.001051934 | 334.5539987 |
| 2.09184E-05 | 0.000306942 | 0.001893135 | 6.92981E-06 | 0.003660172 | 0.001029066 | 332.4847013 |
| 2.04419E-05 | 0.000300964 | 0.001841253 | 6.84246E-06 | 0.003574078 | 0.001007171 | 330.5034591 |
| 1.99853E-05 | 0.000295235 | 0.001791532 | 6.75875E-06 | 0.003491571 | 0.000986188 | 328.6047687 |
| 1.95473E-05 | 0.000289739 | 0.00174384 | 6.67846E-06 | 0.003412431 | 0.000966062 | 326.7835758 |
| 1.91268E-05 | 0.000284464 | 0.001698056 | 6.60138E-06 | 0.003336458 | 0.00094674 | 325.0352306 |
| 1.86401E-05 | 0.000279468 | 0.001639655 | 6.53839E-06 | 0.003261314 | 0.000928177 | 323.3807146 |
| 1.81721E-05 | 0.000274665 | 0.001583499 | 6.47782E-06 | 0.00318906 | 0.000910327 | 321.7898338 |
| 1.77218E-05 | 0.000270043 | 0.001529463 | 6.41954E-06 | 0.003119533 | 0.000893151 | 320.2589863 |
| 1.72882E-05 | 0.000265592 | 0.001477428 | 6.36341E-06 | 0.003052581 | 0.000876612 | 318.7848368 |
| 1.68703E-05 | 0.000261303 | 0.001427285 | 6.30933E-06 | 0.002988063 | 0.000860673 | 317.3642927 |
| 1.66091E-05 | 0.000257675 | 0.001404745 | 6.26696E-06 | 0.002948532 | 0.000845304 | 316.7756968 |
| 1.63571E-05 | 0.000254175 | 0.001382995 | 6.22607E-06 | 0.002910388 | 0.000830474 | 316.2077534 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.61138E-05 | 0.000250796 | 0.001361996 | 6.1866E-06 | 0.002873559 | 0.000816156 | 315.6593942 |
| 1.58787E-05 | 0.000247531 | 0.001341709 | 6.14846E-06 | 0.002837978 | 0.000802323 | 315.1296234 |
| 1.56515E-05 | 0.000244375 | 0.001322097 | 6.11159E-06 | 0.002803584 | 0.000788951 | 314.6175117 |
| 1.57914E-05 | 0.000243073 | 0.001334888 | 6.13681E-06 | 0.002830569 | 0.000776017 | 315.8044582 |
| 1.59269E-05 | 0.000241813 | 0.001347266 | 6.16122E-06 | 0.002856683 | 0.000763501 | 316.9531162 |
| 1.6058E-05 | 0.000240593 | 0.001359251 | 6.18485E-06 | 0.002881969 | 0.000751381 | 318.0653087 |
| 1.61851E-05 | 0.000239412 | 0.001370862 | 6.20774E-06 | 0.002906464 | 0.000739641 | 319.1427453 |
| 1.63082E-05 | 0.000238266 | 0.001382116 | 6.22993E-06 | 0.002930206 | 0.000728262 | 320.18703 |
| 1.64838E-05 | 0.000238114 | 0.001393676 | 6.30804E-06 | 0.002982465 | 0.000717228 | 322.4928468 |
| 1.66541E-05 | 0.000237966 | 0.001404891 | 6.38382E-06 | 0.003033164 | 0.000706523 | 324.7298333 |
| 1.68195E-05 | 0.000237822 | 0.001415777 | 6.45737E-06 | 0.003082372 | 0.000696133 | 326.9010261 |
| 1.698E-05 | 0.000237683 | 0.001426347 | 6.52878E-06 | 0.003130154 | 0.000686044 | 329.0092857 |
| 1.7136E-05 | 0.000237547 | 0.001436615 | 6.59816E-06 | 0.003176571 | 0.000676244 | 331.0573094 |
| 1.74469E-05 | 0.000238699 | 0.001452863 | 6.73314E-06 | 0.003259641 | 0.000666719 | 334.539053 |
| 1.77492E-05 | 0.000239819 | 0.00146866 | 6.86437E-06 | 0.003340404 | 0.000657459 | 337.9240815 |
| 1.80432E-05 | 0.000240909 | 0.001484024 | 6.99201E-06 | 0.003418954 | 0.000648453 | 341.2163694 |
| 1.83292E-05 | 0.000241968 | 0.001498972 | 7.11619E-06 | 0.003495381 | 0.00063969 | 344.4196766 |
| 1.86076E-05 | 0.000243 | 0.001513522 | 7.23706E-06 | 0.00356977 | 0.00063116 | 347.5375623 |
| 0.000234316 | 0.003804529 | 0.011926988 | 4.12127E-05 | 0.029663105 | 0.018412866 | 1818.042153 |
| 0.000198033 | 0.003196113 | 0.010252734 | 3.54769E-05 | 0.02539474 | 0.015344056 | 1553.703301 |
| 0.00015268 | 0.002435592 | 0.008159917 | 2.83072E-05 | 0.020059282 | 0.011508044 | 1223.279736 |
| 0.000125468 | 0.00197928 | 0.006904226 | 2.40054E-05 | 0.016858008 | 0.009206437 | 1025.025597 |
| 0.000106735 | 0.001671882 | 0.006136575 | 2.10084E-05 | 0.014656192 | 0.007672033 | 893.7807662 |
| 9.33542E-05 | 0.001452313 | 0.005588253 | 1.88676E-05 | 0.013083466 | 0.00657603 | 800.0344587 |
| 8.33188E-05 | 0.001287636 | 0.005177011 | 1.72621E-05 | 0.011903922 | 0.005754028 | 729.7247281 |
| 7.55134E-05 | 0.001159553 | 0.004857157 | 1.60133E-05 | 0.010986499 | 0.005114693 | 675.0393821 |
| 6.92692E-05 | 0.001057088 | 0.004601273 | 1.50143E-05 | 0.01025256 | 0.004603225 | 631.2911053 |
| 6.43845E-05 | 0.000972752 | 0.004477746 | 1.40901E-05 | 0.009642062 | 0.00418475 | 599.3807897 |
| 6.03139E-05 | 0.000902472 | 0.004374808 | 1.332E-05 | 0.009133313 | 0.00383602 | 572.78886 |
| 5.68696E-05 | 0.000843004 | 0.004287706 | 1.26684E-05 | 0.008702833 | 0.003540941 | 550.2879965 |
| 5.39173E-05 | 0.000792032 | 0.004213047 | 1.21098E-05 | 0.008333851 | 0.003288016 | 531.001542 |
| 5.13587E-05 | 0.000747856 | 0.004148342 | 1.16257E-05 | 0.008014066 | 0.003068814 | 514.2866148 |
| 4.82819E-05 | 0.000703795 | 0.004013953 | 1.10551E-05 | 0.007566736 | 0.002877013 | 495.640683 |
| 4.5567E-05 | 0.000664917 | 0.003895375 | 1.05517E-05 | 0.007172033 | 0.002707776 | 479.1883902 |
| 4.31538E-05 | 0.000630359 | 0.003789972 | 1.01041E-05 | 0.006821186 | 0.002557344 | 464.56413 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.09946E-05 | 0.000599439 | 0.003695664 | 9.70373E-06 | 0.00650727 | 0.002422747 | 451.4792656 |
| 3.90513E-05 | 0.000571611 | 0.003610787 | 9.34335E-06 | 0.006224746 | 0.002301609 | 439.7028876 |
| 3.76939E-05 | 0.000548173 | 0.003546923 | 9.08107E-06 | 0.006033339 | 0.002192009 | 429.081158 |
| 3.64598E-05 | 0.000526867 | 0.003488865 | 8.84263E-06 | 0.005859332 | 0.002092372 | 419.4250401 |
| 3.5333E-05 | 0.000507413 | 0.003435856 | 8.62492E-06 | 0.005700456 | 0.002001399 | 410.6085847 |
| 3.43002E-05 | 0.00048958 | 0.003387263 | 8.42536E-06 | 0.005554821 | 0.001918007 | 402.5268339 |
| 3.33499E-05 | 0.000473174 | 0.003342559 | 8.24176E-06 | 0.005420835 | 0.001841287 | 395.0916232 |
| 3.26977E-05 | 0.000458991 | 0.003305237 | 8.10209E-06 | 0.005322841 | 0.001770468 | 389.5660795 |
| 3.20939E-05 | 0.000445858 | 0.003270679 | 7.97277E-06 | 0.005232106 | 0.001704895 | 384.4498353 |
| 3.15331E-05 | 0.000433663 | 0.00323859 | 7.85268E-06 | 0.005147852 | 0.001644005 | 379.6990371 |
| 3.1011E-05 | 0.000422309 | 0.003208714 | 7.74087E-06 | 0.005069408 | 0.001587315 | 375.2758801 |
| 3.05238E-05 | 0.000411712 | 0.00318083 | 7.63652E-06 | 0.004996194 | 0.001534404 | 371.1476003 |
| 2.91898E-05 | 0.000398617 | 0.003001956 | 7.47256E-06 | 0.004798099 | 0.001484908 | 364.5164453 |
| 2.79392E-05 | 0.00038634 | 0.002834261 | 7.31884E-06 | 0.004612385 | 0.001438506 | 358.2997374 |
| 2.67644E-05 | 0.000374807 | 0.002676729 | 7.17444E-06 | 0.004437926 | 0.001394915 | 352.4597997 |
| 2.56586E-05 | 0.000363953 | 0.002528464 | 7.03853E-06 | 0.004273729 | 0.001353889 | 346.9633877 |
| 2.46161E-05 | 0.000353718 | 0.002388672 | 6.91039E-06 | 0.004118915 | 0.001315207 | 341.7810565 |
| 2.4206E-05 | 0.000345808 | 0.002345027 | 6.82005E-06 | 0.004041665 | 0.001278673 | 339.7198056 |
| 2.38181E-05 | 0.000338324 | 0.002303741 | 6.73459E-06 | 0.003968591 | 0.001244114 | 337.7699736 |
| 2.34506E-05 | 0.000331235 | 0.002264628 | 6.65363E-06 | 0.003899364 | 0.001211374 | 335.9227644 |
| 2.3102E-05 | 0.000324509 | 0.002227521 | 6.57682E-06 | 0.003833686 | 0.001180313 | 334.1702839 |
| 2.27708E-05 | 0.00031812 | 0.002192269 | 6.50385E-06 | 0.003771292 | 0.001150805 | 332.5054274 |
| 2.24549E-05 | 0.000312038 | 0.002158798 | 6.43442E-06 | 0.003711821 | 0.001122737 | 330.9291302 |
| 2.2154E-05 | 0.000306247 | 0.002126922 | 6.36829E-06 | 0.003655182 | 0.001096005 | 329.4278947 |
| 2.18671E-05 | 0.000300724 | 0.002096527 | 6.30523E-06 | 0.003601177 | 0.001070516 | 327.9964842 |
| 2.15933E-05 | 0.000295453 | 0.002067515 | 6.24505E-06 | 0.003549627 | 0.001046186 | 326.6301377 |
| 2.13317E-05 | 0.000290416 | 0.002039792 | 6.18753E-06 | 0.003500368 | 0.001022937 | 325.3245178 |
| 2.08709E-05 | 0.00028499 | 0.001981819 | 6.11795E-06 | 0.003426296 | 0.0010007 | 322.8675513 |
| 2.04297E-05 | 0.000279795 | 0.001926312 | 6.05134E-06 | 0.003355377 | 0.000979408 | 320.5151366 |
| 2.00069E-05 | 0.000274817 | 0.001873119 | 5.98749E-06 | 0.003287412 | 0.000959004 | 318.2607392 |
| 1.96013E-05 | 0.000270042 | 0.001822097 | 5.92626E-06 | 0.003222222 | 0.000939432 | 316.0983579 |
| 1.9212E-05 | 0.000265458 | 0.001773115 | 5.86747E-06 | 0.003159639 | 0.000920644 | 314.022472 |
| 1.87201E-05 | 0.000260701 | 0.001710278 | 5.80399E-06 | 0.003084783 | 0.000902592 | 311.5922114 |
| 1.82471E-05 | 0.000256127 | 0.001649858 | 5.74296E-06 | 0.003012806 | 0.000885235 | 309.2554223 |
| 1.7792E-05 | 0.000251726 | 0.001591717 | 5.68422E-06 | 0.002943545 | 0.000868532 | 307.006814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.73537E-05 | 0.000247488 | 0.00153573 | 5.62767E-06 | 0.002876849 | 0.000852448 | 304.8414874 |
| 1.69313E-05 | 0.000243404 | 0.001481779 | 5.57317E-06 | 0.002812579 | 0.000836949 | 302.7549 |
| 1.6671E-05 | 0.000240019 | 0.001457846 | 5.53733E-06 | 0.002775709 | 0.000822004 | 302.0554946 |
| 1.64197E-05 | 0.000236753 | 0.001434752 | 5.50274E-06 | 0.002740132 | 0.000807583 | 301.3806298 |
| 1.61771E-05 | 0.0002336 | 0.001412455 | 5.46935E-06 | 0.002705782 | 0.000793659 | 300.7290362 |
| 1.59428E-05 | 0.000230554 | 0.001390914 | 5.4371E-06 | 0.002672597 | 0.000780207 | 300.0995305 |
| 1.57163E-05 | 0.000227609 | 0.00137009 | 5.40591E-06 | 0.002640518 | 0.000767203 | 299.4910083 |
| 1.58619E-05 | 0.000226389 | 0.001382576 | 5.43761E-06 | 0.002669344 | 0.000754626 | 301.1268197 |
| 1.60028E-05 | 0.000225209 | 0.00139466 | 5.46829E-06 | 0.00269724 | 0.000742455 | 302.709863 |
| 1.61392E-05 | 0.000224066 | 0.00140636 | 5.49799E-06 | 0.002724251 | 0.00073067 | 304.2426509 |
| 1.62714E-05 | 0.000222959 | 0.001417694 | 5.52676E-06 | 0.002750418 | 0.000719253 | 305.7275392 |
| 1.63995E-05 | 0.000221886 | 0.001428679 | 5.55465E-06 | 0.002775779 | 0.000708188 | 307.1667387 |
| 1.65866E-05 | 0.000221934 | 0.001439635 | 5.63978E-06 | 0.002833621 | 0.000697458 | 309.6532088 |
| 1.6768E-05 | 0.000221981 | 0.001450263 | 5.72237E-06 | 0.002889736 | 0.000687048 | 312.0654559 |
| 1.69441E-05 | 0.000222026 | 0.001460579 | 5.80253E-06 | 0.002944201 | 0.000676944 | 314.4067546 |
| 1.71151E-05 | 0.00022207 | 0.001470595 | 5.88037E-06 | 0.002997088 | 0.000667134 | 316.6801895 |
| 1.72812E-05 | 0.000222113 | 0.001480326 | 5.95599E-06 | 0.003048463 | 0.000657603 | 318.8886692 |
| 1.76054E-05 | 0.00022338 | 0.001496231 | 6.09475E-06 | 0.003136033 | 0.000648341 | 322.2853215 |
| 1.79205E-05 | 0.000224612 | 0.001511694 | 6.22967E-06 | 0.003221171 | 0.000639336 | 325.5876223 |
| 1.82271E-05 | 0.000225809 | 0.001526733 | 6.36088E-06 | 0.003303977 | 0.000630578 | 328.7994491 |
| 1.85254E-05 | 0.000226975 | 0.001541366 | 6.48855E-06 | 0.003384544 | 0.000622057 | 331.9244698 |
| 1.88157E-05 | 0.000228109 | 0.001555609 | 6.61282E-06 | 0.003462964 | 0.000613763 | 334.9661566 |
| 0.000120429 | 0.003768395 | 0.004387915 | 3.96399E-05 | 0.022447212 | 0.017746115 | 1645.104855 |
| 0.000102219 | 0.003164914 | 0.00380073 | 3.42601E-05 | 0.019341537 | 0.014788432 | 1405.947335 |
| 7.9457E-05 | 0.002410561 | 0.00306675 | 2.75354E-05 | 0.015459443 | 0.011091329 | 1107.000434 |
| 6.57999E-05 | 0.00195795 | 0.002626361 | 2.35005E-05 | 0.013130186 | 0.008873068 | 927.6322942 |
| 5.65336E-05 | 0.001654866 | 0.002349381 | 2.07663E-05 | 0.01156484 | 0.007394222 | 808.2912574 |
| 4.99149E-05 | 0.001438377 | 0.002151538 | 1.88133E-05 | 0.010446735 | 0.006337904 | 723.0476597 |
| 4.49508E-05 | 0.001276011 | 0.002003156 | 1.73485E-05 | 0.009608156 | 0.005545665 | 659.1149615 |
| 4.10899E-05 | 0.001149725 | 0.001887748 | 1.62092E-05 | 0.008955928 | 0.004929479 | 609.3895295 |
| 3.80012E-05 | 0.001048697 | 0.001795421 | 1.52978E-05 | 0.008434146 | 0.004436531 | 569.6091839 |
| 3.55005E-05 | 0.000965868 | 0.001742021 | 1.45428E-05 | 0.008009951 | 0.00403321 | 537.9534944 |
| 3.34165E-05 | 0.000896843 | 0.00169752 | 1.39136E-05 | 0.007656455 | 0.00369711 | 511.5737531 |
| 3.16532E-05 | 0.000838438 | 0.001659865 | 1.33812E-05 | 0.007357343 | 0.003412717 | 489.2524335 |
| 3.01418E-05 | 0.000788376 | 0.00162759 | 1.29249E-05 | 0.007100961 | 0.003168952 | 470.1198739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.88319E-05 | 0.000744989 | 0.001599618 | 1.25294E-05 | 0.006878763 | 0.002957688 | 453.5383222 |
| 2.74208E-05 | 0.000705331 | 0.001547966 | 1.21122E-05 | 0.006636428 | 0.002772833 | 437.9703617 |
| 2.61758E-05 | 0.000670338 | 0.00150239 | 1.17441E-05 | 0.006422603 | 0.002609724 | 424.2339259 |
| 2.50691E-05 | 0.000639234 | 0.001461879 | 1.1417E-05 | 0.006232536 | 0.00246474 | 412.0237608 |
| 2.40789E-05 | 0.000611403 | 0.001425632 | 1.11242E-05 | 0.006062476 | 0.002335016 | 401.0988762 |
| 2.31877E-05 | 0.000586356 | 0.001393009 | 1.08607E-05 | 0.005909422 | 0.002218265 | 391.2664801 |
| 2.23833E-05 | 0.000562613 | 0.001362493 | 1.05373E-05 | 0.005742832 | 0.002112633 | 381.1764012 |
| 2.1652E-05 | 0.000541029 | 0.001334751 | 1.02433E-05 | 0.005591386 | 0.002016604 | 372.0036022 |
| 2.09843E-05 | 0.000521321 | 0.001309421 | 9.97481E-06 | 0.005453109 | 0.001928925 | 363.6284379 |
| 2.03723E-05 | 0.000503256 | 0.001286202 | 9.72871E-06 | 0.005326355 | 0.001848552 | 355.9512039 |
| 1.98092E-05 | 0.000486636 | 0.0012624 | 9.50231E-06 | 0.005209742 | 0.00177461 | 348.8881497 |
| 1.93519E-05 | 0.000470607 | 0.001252675 | 9.27024E-06 | 0.005078874 | 0.001706356 | 341.6467212 |
| 1.89286E-05 | 0.000455766 | 0.001241411 | 9.05537E-06 | 0.004957699 | 0.001643157 | 334.9416958 |
| 1.85354E-05 | 0.000441984 | 0.001230952 | 8.85584E-06 | 0.00484518 | 0.001584473 | 328.7156007 |
| 1.81694E-05 | 0.000429154 | 0.001221213 | 8.67008E-06 | 0.004740421 | 0.001529836 | 322.9188915 |
| 1.78278E-05 | 0.000417178 | 0.001212125 | 8.4967E-06 | 0.004642646 | 0.001478842 | 317.5086296 |
| 1.71165E-05 | 0.000404127 | 0.001144002 | 8.28496E-06 | 0.004481645 | 0.001431138 | 312.1540109 |
| 1.64497E-05 | 0.000391892 | 0.001080137 | 8.08646E-06 | 0.004330707 | 0.001386416 | 307.1340558 |
| 1.58233E-05 | 0.000380399 | 0.001020142 | 7.89999E-06 | 0.004188917 | 0.001344404 | 302.4183404 |
| 1.52337E-05 | 0.000369582 | 0.000963677 | 7.72449E-06 | 0.004055468 | 0.001304863 | 297.9800201 |
| 1.46778E-05 | 0.000359382 | 0.000910438 | 7.55902E-06 | 0.003929644 | 0.001267582 | 293.7953181 |
| 1.43353E-05 | 0.000350221 | 0.000893349 | 7.41182E-06 | 0.003830214 | 0.001232371 | 291.4767673 |
| 1.40113E-05 | 0.000341555 | 0.000877184 | 7.27257E-06 | 0.003736158 | 0.001199063 | 289.2835436 |
| 1.37043E-05 | 0.000333345 | 0.00086187 | 7.14066E-06 | 0.003647053 | 0.001167508 | 287.2057527 |
| 1.34131E-05 | 0.000325556 | 0.000847342 | 7.01551E-06 | 0.003562517 | 0.001137572 | 285.2345153 |
| 1.31365E-05 | 0.000318157 | 0.000833539 | 6.89662E-06 | 0.003482208 | 0.001109132 | 283.3618396 |
| 1.28828E-05 | 0.000311306 | 0.000820533 | 6.79472E-06 | 0.00341171 | 0.00108208 | 281.6368472 |
| 1.26412E-05 | 0.000304781 | 0.000808147 | 6.69768E-06 | 0.003344569 | 0.001056317 | 279.9939972 |
| 1.24109E-05 | 0.00029856 | 0.000796337 | 6.60516E-06 | 0.003280551 | 0.001031751 | 278.4275589 |
| 1.2191E-05 | 0.000292622 | 0.000785063 | 6.51684E-06 | 0.003219442 | 0.001008302 | 276.9323223 |
| 1.19809E-05 | 0.000286947 | 0.000774291 | 6.43244E-06 | 0.00316105 | 0.000985896 | 275.5035407 |
| 1.17275E-05 | 0.000281615 | 0.000754052 | 6.36721E-06 | 0.003105854 | 0.000964463 | 274.0363117 |
| 1.14848E-05 | 0.00027651 | 0.000734674 | 6.30475E-06 | 0.003053007 | 0.000943943 | 272.6315181 |
| 1.12523E-05 | 0.000271618 | 0.000716104 | 6.2449E-06 | 0.003002362 | 0.000924278 | 271.2852575 |
| 1.10292E-05 | 0.000266925 | 0.000698292 | 6.18749E-06 | 0.002953784 | 0.000905415 | 269.9939463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.08151E-05 | 0.00026242 | 0.000681192 | 6.13238E-06 | 0.00290715 | 0.000887307 | 268.7542876 |
| 1.05819E-05 | 0.000258118 | 0.000659669 | 6.08547E-06 | 0.002861506 | 0.000869908 | 267.7512014 |
| 1.03577E-05 | 0.000253982 | 0.000638974 | 6.04036E-06 | 0.002817619 | 0.000853179 | 266.7866954 |
| 1.0142E-05 | 0.000250001 | 0.000619059 | 5.99695E-06 | 0.002775387 | 0.000837082 | 265.8585859 |
| 9.93419E-06 | 0.000246169 | 0.000599882 | 5.95516E-06 | 0.00273472 | 0.00082158 | 264.9648508 |
| 9.73398E-06 | 0.000242475 | 0.000581403 | 5.91488E-06 | 0.002695532 | 0.000806642 | 264.1036152 |
| 9.60954E-06 | 0.000239308 | 0.00057304 | 5.89014E-06 | 0.002671443 | 0.000792238 | 263.7781955 |
| 9.48945E-06 | 0.000236251 | 0.000564971 | 5.86628E-06 | 0.0026482 | 0.000778339 | 263.464194 |
| 9.37351E-06 | 0.0002333 | 0.000557181 | 5.84324E-06 | 0.002625758 | 0.000764919 | 263.1610201 |
| 9.2615E-06 | 0.000230449 | 0.000549654 | 5.82097E-06 | 0.002604077 | 0.000751954 | 262.8681234 |
| 9.15322E-06 | 0.000227693 | 0.000542378 | 5.79946E-06 | 0.002583118 | 0.000739421 | 262.5849898 |
| 9.20762E-06 | 0.000226054 | 0.00054852 | 5.82169E-06 | 0.002594372 | 0.000727299 | 263.4031425 |
| 9.26027E-06 | 0.000224467 | 0.000554463 | 5.8432E-06 | 0.002605263 | 0.000715569 | 264.1949031 |
| 9.31124E-06 | 0.00022293 | 0.000560217 | 5.86403E-06 | 0.002615808 | 0.000704211 | 264.9615284 |
| 9.36062E-06 | 0.000221442 | 0.000565792 | 5.88421E-06 | 0.002626024 | 0.000693208 | 265.7041967 |
| 9.40848E-06 | 0.000219999 | 0.000571195 | 5.90377E-06 | 0.002635925 | 0.000682543 | 266.4240137 |
| 9.50846E-06 | 0.000219527 | 0.000576913 | 5.97509E-06 | 0.002673978 | 0.000672202 | 268.3016408 |
| 9.60545E-06 | 0.000219069 | 0.000582461 | 6.04429E-06 | 0.002710895 | 0.000662169 | 270.1232193 |
| 9.6996E-06 | 0.000218625 | 0.000587845 | 6.11144E-06 | 0.002746726 | 0.000652431 | 271.891222 |
| 9.79101E-06 | 0.000218194 | 0.000593074 | 6.17665E-06 | 0.002781519 | 0.000642976 | 273.6079782 |
| 9.87981E-06 | 0.000217775 | 0.000598153 | 6.24E-06 | 0.002815318 | 0.00063379 | 275.2756842 |
| 1.00583E-05 | 0.000218447 | 0.000605883 | 6.36806E-06 | 0.002880359 | 0.000624864 | 278.2951834 |
| 1.02318E-05 | 0.000219101 | 0.000613399 | 6.49256E-06 | 0.002943594 | 0.000616185 | 281.2308075 |
| 1.04005E-05 | 0.000219737 | 0.000620709 | 6.61366E-06 | 0.003005096 | 0.000607744 | 284.0860036 |
| 1.05647E-05 | 0.000220355 | 0.000627822 | 6.73148E-06 | 0.003064936 | 0.000599531 | 286.8640323 |
| 1.07245E-05 | 0.000220957 | 0.000634744 | 6.84615E-06 | 0.00312318 | 0.000591538 | 289.5679802 |
| 0.000701636 | 0.004604925 | 0.040406604 | 5.89732E-05 | 0.062891065 | 0.021794654 | 2579.807464 |
| 0.000591329 | 0.00387222 | 0.034658263 | 5.02988E-05 | 0.053259679 | 0.018162214 | 2219.808991 |
| 0.000453445 | 0.002956339 | 0.027472836 | 3.94557E-05 | 0.041220446 | 0.013621663 | 1769.8109 |
| 0.000370715 | 0.002406811 | 0.02316158 | 3.29498E-05 | 0.033996907 | 0.010897333 | 1499.812046 |
| 0.000313445 | 0.002032476 | 0.020546473 | 2.84179E-05 | 0.029019238 | 0.009081111 | 1319.766036 |
| 0.000272538 | 0.001765094 | 0.018678539 | 2.51808E-05 | 0.025463761 | 0.00778381 | 1191.161743 |
| 0.000241857 | 0.001564558 | 0.017277589 | 2.27529E-05 | 0.022797153 | 0.006810834 | 1094.708523 |
| 0.000217995 | 0.001408585 | 0.016187961 | 2.08646E-05 | 0.020723125 | 0.006054075 | 1019.689352 |
| 0.000198905 | 0.001283807 | 0.015316259 | 1.9354E-05 | 0.019063902 | 0.005448667 | 959.6740156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00018452 | 0.00118448 | 0.014921047 | 1.80843E-05 | 0.01784647 | 0.004953333 | 920.4437443 |
| 0.000172532 | 0.001101708 | 0.014591704 | 1.70262E-05 | 0.016831944 | 0.004540555 | 887.7518515 |
| 0.000162388 | 0.001031669 | 0.014313029 | 1.6131E-05 | 0.015973499 | 0.004191281 | 860.0894807 |
| 0.000153694 | 0.000971637 | 0.014074165 | 1.53636E-05 | 0.015237689 | 0.003891903 | 836.3788772 |
| 0.000146159 | 0.000919608 | 0.01386715 | 1.46985E-05 | 0.014599987 | 0.003632443 | 815.8296874 |
| 0.000137016 | 0.000863832 | 0.013419806 | 1.38977E-05 | 0.013678743 | 0.003405415 | 791.2533178 |
| 0.000128949 | 0.000814618 | 0.01302509 | 1.31912E-05 | 0.01286588 | 0.003205097 | 769.5682858 |
| 0.000121779 | 0.000770871 | 0.012674232 | 1.25631E-05 | 0.012143336 | 0.003027036 | 750.2927018 |
| 0.000115363 | 0.00073173 | 0.012360306 | 1.20012E-05 | 0.011496849 | 0.002867718 | 733.0461267 |
| 0.000109589 | 0.000696503 | 0.012077773 | 1.14954E-05 | 0.010915011 | 0.002724332 | 717.524209 |
| 0.000105828 | 0.000669509 | 0.01187365 | 1.11405E-05 | 0.010570138 | 0.002594603 | 702.3016976 |
| 0.00010241 | 0.00064497 | 0.011688084 | 1.08178E-05 | 0.010256617 | 0.002476666 | 688.4630509 |
| 9.92887E-05 | 0.000622564 | 0.011518653 | 1.05232E-05 | 0.009970359 | 0.002368986 | 675.8277648 |
| 9.64276E-05 | 0.000602025 | 0.011363342 | 1.02531E-05 | 0.009707956 | 0.002270278 | 664.2454191 |
| 9.37954E-05 | 0.00058313 | 0.011220456 | 1.00047E-05 | 0.009466545 | 0.002179467 | 653.5896612 |
| 9.19995E-05 | 0.000567942 | 0.011079446 | 9.82686E-06 | 0.009301343 | 0.002095642 | 647.0664064 |
| 9.03365E-05 | 0.00055388 | 0.010948882 | 9.66221E-06 | 0.009148378 | 0.002018026 | 641.0263557 |
| 8.87924E-05 | 0.000540822 | 0.010827643 | 9.50932E-06 | 0.00900634 | 0.001945954 | 635.4177372 |
| 8.73548E-05 | 0.000528665 | 0.010714766 | 9.36698E-06 | 0.008874097 | 0.001878852 | 630.19592 |
| 8.6013E-05 | 0.000517318 | 0.010609414 | 9.23413E-06 | 0.008750671 | 0.001816224 | 625.3222239 |
| 8.18422E-05 | 0.000497228 | 0.010013202 | 8.94065E-06 | 0.008237419 | 0.001757636 | 609.1191069 |
| 7.79321E-05 | 0.000478394 | 0.009454253 | 8.66552E-06 | 0.007756246 | 0.00170271 | 593.9286848 |
| 7.4259E-05 | 0.000460701 | 0.008929181 | 8.40706E-06 | 0.007304235 | 0.001651112 | 579.6588943 |
| 7.08019E-05 | 0.000444048 | 0.008434995 | 8.16381E-06 | 0.006878813 | 0.00160255 | 566.2285033 |
| 6.75424E-05 | 0.000428347 | 0.007969048 | 7.93445E-06 | 0.006477701 | 0.001556763 | 553.5655632 |
| 6.65766E-05 | 0.000420064 | 0.007820938 | 7.82653E-06 | 0.00635525 | 0.001513519 | 550.3105051 |
| 6.56631E-05 | 0.000412228 | 0.007680835 | 7.72444E-06 | 0.006239418 | 0.001472613 | 547.2313961 |
| 6.47976E-05 | 0.000404804 | 0.007548105 | 7.62773E-06 | 0.006129683 | 0.00143386 | 544.3143455 |
| 6.39765E-05 | 0.000397762 | 0.007422182 | 7.53597E-06 | 0.006025575 | 0.001397094 | 541.5468873 |
| 6.31964E-05 | 0.000391071 | 0.007302555 | 7.44881E-06 | 0.005926672 | 0.001362167 | 538.9178019 |
| 6.24535E-05 | 0.000384703 | 0.007188843 | 7.36586E-06 | 0.005832456 | 0.001328943 | 536.4271128 |
| 6.1746E-05 | 0.000378638 | 0.007080545 | 7.28687E-06 | 0.005742727 | 0.001297301 | 534.0550279 |
| 6.10713E-05 | 0.000372855 | 0.006977284 | 7.21155E-06 | 0.005657171 | 0.001267131 | 531.7932725 |
| 6.04274E-05 | 0.000367335 | 0.006878717 | 7.13965E-06 | 0.005575504 | 0.001238333 | 529.6343242 |
| 5.9812E-05 | 0.00036206 | 0.006784531 | 7.07095E-06 | 0.005497466 | 0.001210814 | 527.5713291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.84357E-05 | 0.000354598 | 0.00658612 | 6.96273E-06 | 0.005318438 | 0.001184492 | 522.1764649 |
| 5.71179E-05 | 0.000347454 | 0.006396153 | 6.85912E-06 | 0.005147028 | 0.00115929 | 517.0111693 |
| 5.5855E-05 | 0.000340607 | 0.006214101 | 6.75982E-06 | 0.00498276 | 0.001135138 | 512.0610943 |
| 5.46436E-05 | 0.00033404 | 0.006039479 | 6.66458E-06 | 0.004825197 | 0.001111972 | 507.3130633 |
| 5.34807E-05 | 0.000327735 | 0.005871843 | 6.57315E-06 | 0.004673936 | 0.001089733 | 502.7549535 |
| 5.19111E-05 | 0.000320282 | 0.005656191 | 6.46183E-06 | 0.004471023 | 0.001068366 | 497.0081595 |
| 5.0402E-05 | 0.000313116 | 0.005448833 | 6.35479E-06 | 0.004275914 | 0.001047821 | 491.4823961 |
| 4.89497E-05 | 0.00030622 | 0.005249301 | 6.25179E-06 | 0.004088167 | 0.001028051 | 486.1651521 |
| 4.75513E-05 | 0.000299579 | 0.005057158 | 6.15261E-06 | 0.003907374 | 0.001009013 | 481.0448431 |
| 4.62037E-05 | 0.00029318 | 0.004872002 | 6.05703E-06 | 0.003733155 | 0.000990668 | 476.1107271 |
| 4.53778E-05 | 0.000288578 | 0.004786611 | 5.9967E-06 | 0.00364359 | 0.000972977 | 475.4903119 |
| 4.4581E-05 | 0.000284137 | 0.004704216 | 5.93848E-06 | 0.003557167 | 0.000955907 | 474.8916657 |
| 4.38116E-05 | 0.00027985 | 0.004624662 | 5.88228E-06 | 0.003473724 | 0.000939426 | 474.3136624 |
| 4.30683E-05 | 0.000275707 | 0.004547804 | 5.82797E-06 | 0.003393109 | 0.000923503 | 473.7552525 |
| 4.23497E-05 | 0.000271703 | 0.004473509 | 5.77548E-06 | 0.003315182 | 0.000908111 | 473.2154562 |
| 4.28611E-05 | 0.000272063 | 0.004503934 | 5.82508E-06 | 0.003416434 | 0.000893224 | 476.4945255 |
| 4.33559E-05 | 0.00027241 | 0.004533377 | 5.87307E-06 | 0.00351442 | 0.000878817 | 479.6678184 |
| 4.3835E-05 | 0.000272747 | 0.004561885 | 5.91954E-06 | 0.003609296 | 0.000864868 | 482.7403719 |
| 4.42992E-05 | 0.000273073 | 0.004589503 | 5.96456E-06 | 0.003701206 | 0.000851354 | 485.716908 |
| 4.47491E-05 | 0.00027339 | 0.004616271 | 6.00819E-06 | 0.003790289 | 0.000838256 | 488.6018584 |
| 4.52362E-05 | 0.000274557 | 0.004642554 | 6.0961E-06 | 0.003902794 | 0.000825556 | 492.2742738 |
| 4.57087E-05 | 0.00027569 | 0.004668052 | 6.18138E-06 | 0.004011941 | 0.000813234 | 495.8370649 |
| 4.61674E-05 | 0.00027679 | 0.0046928 | 6.26416E-06 | 0.004117877 | 0.000801275 | 499.295068 |
| 4.66128E-05 | 0.000277857 | 0.004716831 | 6.34454E-06 | 0.004220743 | 0.000789663 | 502.6528391 |
| 4.70454E-05 | 0.000278895 | 0.004740175 | 6.42262E-06 | 0.00432067 | 0.000778382 | 505.9146739 |
| 4.79204E-05 | 0.000281909 | 0.004781612 | 6.56652E-06 | 0.004481175 | 0.000767419 | 510.7061252 |
| 4.87711E-05 | 0.00028484 | 0.004821898 | 6.70642E-06 | 0.004637221 | 0.00075676 | 515.3644807 |
| 4.95985E-05 | 0.00028769 | 0.00486108 | 6.84249E-06 | 0.004788992 | 0.000746393 | 519.89521 |
| 5.04035E-05 | 0.000290464 | 0.004899204 | 6.97488E-06 | 0.004936661 | 0.000736306 | 524.3034871 |
| 5.11871E-05 | 0.000293163 | 0.00493631 | 7.10374E-06 | 0.005080392 | 0.000726489 | 528.5942102 |
| 0.000235114 | 0.004042692 | 0.011135811 | 4.5464E-05 | 0.031276626 | 0.018908949 | 1862.00824 |
| 0.000198756 | 0.003396498 | 0.009598444 | 3.91615E-05 | 0.026748395 | 0.015757461 | 1595.047897 |
| 0.000153308 | 0.002588754 | 0.007676735 | 3.12834E-05 | 0.021088106 | 0.011818101 | 1261.347468 |
| 0.00012604 | 0.002104108 | 0.00652371 | 2.65566E-05 | 0.017691932 | 0.009454486 | 1061.127211 |
| 0.000107373 | 0.001778317 | 0.005812376 | 2.33307E-05 | 0.015393625 | 0.007878738 | 927.9038819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.4039E-05 | 0.001545609 | 0.00530428 | 2.10265E-05 | 0.013751977 | 0.006753203 | 832.7443608 |
| 8.40387E-05 | 0.001371077 | 0.004923208 | 1.92984E-05 | 0.01252074 | 0.005909053 | 761.37472 |
| 7.62607E-05 | 0.001235331 | 0.004626819 | 1.79543E-05 | 0.011563112 | 0.005252491 | 705.8649994 |
| 7.00384E-05 | 0.001126734 | 0.004389708 | 1.6879E-05 | 0.01079701 | 0.004727242 | 661.4572229 |
| 6.51526E-05 | 0.001038162 | 0.004269404 | 1.59945E-05 | 0.010197537 | 0.004297492 | 627.4805756 |
| 6.10811E-05 | 0.000964353 | 0.00416915 | 1.52575E-05 | 0.009697976 | 0.003939367 | 599.1667029 |
| 5.7636E-05 | 0.000901898 | 0.004084321 | 1.46338E-05 | 0.009275271 | 0.003636338 | 575.2088106 |
| 5.46831E-05 | 0.000848366 | 0.004011609 | 1.40992E-05 | 0.008912952 | 0.003376599 | 554.6734743 |
| 5.21239E-05 | 0.000801971 | 0.003948593 | 1.36359E-05 | 0.008598942 | 0.003151492 | 536.8761829 |
| 4.92257E-05 | 0.000758338 | 0.003821392 | 1.31343E-05 | 0.008228224 | 0.002954524 | 519.462824 |
| 4.66685E-05 | 0.000719837 | 0.003709156 | 1.26917E-05 | 0.00790112 | 0.002780728 | 504.0980956 |
| 4.43955E-05 | 0.000685614 | 0.00360939 | 1.22983E-05 | 0.00761036 | 0.002626244 | 490.4405592 |
| 4.23617E-05 | 0.000654994 | 0.003520126 | 1.19463E-05 | 0.007350207 | 0.00248802 | 478.2206582 |
| 4.05312E-05 | 0.000627436 | 0.003439789 | 1.16295E-05 | 0.007116069 | 0.002363619 | 467.2227473 |
| 3.91023E-05 | 0.000602132 | 0.003373356 | 1.12696E-05 | 0.006903243 | 0.002251066 | 455.8023299 |
| 3.78032E-05 | 0.000579129 | 0.003312963 | 1.09423E-05 | 0.006709765 | 0.002148745 | 445.4201322 |
| 3.66172E-05 | 0.000558127 | 0.003257821 | 1.06436E-05 | 0.006533111 | 0.002055321 | 435.9407344 |
| 3.55299E-05 | 0.000538874 | 0.003207275 | 1.03697E-05 | 0.006371178 | 0.001969682 | 427.2512863 |
| 3.45296E-05 | 0.000521162 | 0.003160772 | 1.01177E-05 | 0.006222199 | 0.001890895 | 419.2569942 |
| 3.37896E-05 | 0.000504644 | 0.003126097 | 9.87567E-06 | 0.006075213 | 0.001818169 | 411.8358758 |
| 3.31044E-05 | 0.000489349 | 0.003093991 | 9.65155E-06 | 0.005939114 | 0.00175083 | 404.9644699 |
| 3.24681E-05 | 0.000475147 | 0.003064178 | 9.44343E-06 | 0.005812736 | 0.001688301 | 398.5838787 |
| 3.18758E-05 | 0.000461925 | 0.003036421 | 9.24967E-06 | 0.005695074 | 0.001630085 | 392.6433283 |
| 3.13229E-05 | 0.000449584 | 0.003010514 | 9.06882E-06 | 0.005585256 | 0.001575749 | 387.0988145 |
| 2.99388E-05 | 0.000434855 | 0.002840723 | 8.83807E-06 | 0.005355191 | 0.001524918 | 379.4633406 |
| 2.86412E-05 | 0.000421048 | 0.002681544 | 8.62174E-06 | 0.005139504 | 0.001477265 | 372.3050837 |
| 2.74222E-05 | 0.000408077 | 0.002532013 | 8.41852E-06 | 0.00493689 | 0.001432499 | 365.5806606 |
| 2.6275E-05 | 0.000395869 | 0.002391277 | 8.22725E-06 | 0.004746194 | 0.001390367 | 359.2517918 |
| 2.51933E-05 | 0.000384359 | 0.002258583 | 8.04692E-06 | 0.004566395 | 0.001350642 | 353.2845727 |
| 2.46956E-05 | 0.000375063 | 0.002216733 | 7.9078E-06 | 0.004458943 | 0.001313124 | 350.8193105 |
| 2.42247E-05 | 0.000366269 | 0.002177145 | 7.77621E-06 | 0.004357299 | 0.001277634 | 348.4873058 |
| 2.37787E-05 | 0.000357938 | 0.002139641 | 7.65154E-06 | 0.004261006 | 0.001244012 | 346.2780381 |
| 2.33555E-05 | 0.000350034 | 0.00210406 | 7.53326E-06 | 0.00416965 | 0.001212114 | 344.1820662 |
| 2.29535E-05 | 0.000342526 | 0.002070258 | 7.4209E-06 | 0.004082862 | 0.001181811 | 342.190893 |
| 2.25698E-05 | 0.000335378 | 0.002038192 | 7.31398E-06 | 0.004000119 | 0.001152986 | 340.3079693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.22044E-05 | 0.000328571 | 0.002007653 | 7.21215E-06 | 0.003921317 | 0.001125534 | 338.5147087 |
| 2.18559E-05 | 0.00032208 | 0.001978534 | 7.11506E-06 | 0.00384618 | 0.001099359 | 336.8048555 |
| 2.15233E-05 | 0.000315884 | 0.001950739 | 7.02239E-06 | 0.003774458 | 0.001074373 | 335.172723 |
| 2.12055E-05 | 0.000309964 | 0.001924179 | 6.93383E-06 | 0.003705923 | 0.001050498 | 333.6131297 |
| 2.07106E-05 | 0.000303778 | 0.001870628 | 6.84355E-06 | 0.003616761 | 0.001027661 | 331.5464477 |
| 2.02368E-05 | 0.000297855 | 0.001819355 | 6.75711E-06 | 0.003531393 | 0.001005796 | 329.5677097 |
| 1.97827E-05 | 0.000292179 | 0.001770219 | 6.67427E-06 | 0.003449582 | 0.000984842 | 327.6714191 |
| 1.93472E-05 | 0.000286735 | 0.001723089 | 6.59482E-06 | 0.00337111 | 0.000964743 | 325.8525282 |
| 1.89291E-05 | 0.000281508 | 0.001677844 | 6.51854E-06 | 0.003295777 | 0.000945448 | 324.1063928 |
| 1.84443E-05 | 0.000276553 | 0.001620134 | 6.45609E-06 | 0.003221051 | 0.00092691 | 322.4525407 |
| 1.79781E-05 | 0.000271789 | 0.001564644 | 6.39603E-06 | 0.0031492 | 0.000909085 | 320.8622984 |
| 1.75296E-05 | 0.000267204 | 0.001511247 | 6.33825E-06 | 0.003080059 | 0.000891932 | 319.3320651 |
| 1.70976E-05 | 0.000262789 | 0.001459828 | 6.2826E-06 | 0.00301348 | 0.000875415 | 317.8585072 |
| 1.66814E-05 | 0.000258535 | 0.001410279 | 6.22897E-06 | 0.002949321 | 0.000859498 | 316.4385332 |
| 1.64211E-05 | 0.000254939 | 0.00138799 | 6.18701E-06 | 0.002910009 | 0.00084415 | 315.8481139 |
| 1.61701E-05 | 0.000251469 | 0.001366482 | 6.14651E-06 | 0.002872077 | 0.000829341 | 315.278411 |
| 1.59276E-05 | 0.000248119 | 0.001345716 | 6.10742E-06 | 0.002835452 | 0.000815042 | 314.7283531 |
| 1.56934E-05 | 0.000244882 | 0.001325654 | 6.06964E-06 | 0.002800069 | 0.000801228 | 314.1969413 |
| 1.5467E-05 | 0.000241754 | 0.001306261 | 6.03313E-06 | 0.002765865 | 0.000787874 | 313.6832431 |
| 1.56068E-05 | 0.000240471 | 0.001318945 | 6.05824E-06 | 0.002792729 | 0.000774958 | 314.8650924 |
| 1.57422E-05 | 0.000239229 | 0.001331219 | 6.08254E-06 | 0.002818727 | 0.000762458 | 316.0088175 |
| 1.58732E-05 | 0.000238027 | 0.001343105 | 6.10607E-06 | 0.002843899 | 0.000750355 | 317.1162338 |
| 1.60002E-05 | 0.000236862 | 0.001354618 | 6.12886E-06 | 0.002868285 | 0.000738631 | 318.1890434 |
| 1.61232E-05 | 0.000235733 | 0.001365778 | 6.15095E-06 | 0.00289192 | 0.000727267 | 319.2288435 |
| 1.62978E-05 | 0.00023558 | 0.001377249 | 6.22782E-06 | 0.002943552 | 0.000716248 | 321.5262441 |
| 1.64672E-05 | 0.000235431 | 0.001388377 | 6.30239E-06 | 0.002993643 | 0.000705558 | 323.7550656 |
| 1.66316E-05 | 0.000235287 | 0.001399179 | 6.37476E-06 | 0.00304226 | 0.000695183 | 325.9183335 |
| 1.67913E-05 | 0.000235147 | 0.001409667 | 6.44504E-06 | 0.003089469 | 0.000685108 | 328.018898 |
| 1.69464E-05 | 0.000235011 | 0.001419856 | 6.51332E-06 | 0.003135328 | 0.000675321 | 330.0594463 |
| 1.72555E-05 | 0.000236147 | 0.001435991 | 6.64614E-06 | 0.003217433 | 0.000665809 | 333.5304982 |
| 1.7556E-05 | 0.000237253 | 0.001451678 | 6.77528E-06 | 0.003297258 | 0.000656561 | 336.905132 |
| 1.78482E-05 | 0.000238328 | 0.001466935 | 6.90088E-06 | 0.003374895 | 0.000647567 | 340.1873101 |
| 1.81326E-05 | 0.000239374 | 0.00148178 | 7.02309E-06 | 0.003450435 | 0.000638816 | 343.3807806 |
| 1.84093E-05 | 0.000240392 | 0.001496229 | 7.14204E-06 | 0.00352396 | 0.000630299 | 346.489092 |
| 0.000232745 | 0.003770317 | 0.011774666 | 4.08399E-05 | 0.029477154 | 0.018394929 | 1813.395123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00019669 | 0.003167279 | 0.010123772 | 3.51509E-05 | 0.025230265 | 0.015329109 | 1549.738373 |
| 0.00015162 | 0.002413481 | 0.008060154 | 2.80397E-05 | 0.019921652 | 0.011496835 | 1220.167435 |
| 0.000124579 | 0.001961202 | 0.006821983 | 2.3773E-05 | 0.016736485 | 0.00919747 | 1022.424873 |
| 0.000105966 | 0.001656528 | 0.006064284 | 2.08011E-05 | 0.014546195 | 0.007664558 | 891.5130009 |
| 9.26717E-05 | 0.001438903 | 0.00552307 | 1.86783E-05 | 0.012981703 | 0.006569621 | 798.0045211 |
| 8.27007E-05 | 0.001275685 | 0.00511716 | 1.70862E-05 | 0.011808333 | 0.005748418 | 727.8731612 |
| 7.49455E-05 | 0.001148737 | 0.004801452 | 1.58479E-05 | 0.010895712 | 0.005109705 | 673.326548 |
| 6.87413E-05 | 0.001047179 | 0.004548886 | 1.48573E-05 | 0.010165616 | 0.004598734 | 629.6892574 |
| 6.38927E-05 | 0.000963617 | 0.004426796 | 1.39423E-05 | 0.009559315 | 0.004180667 | 597.8572225 |
| 5.98521E-05 | 0.000893982 | 0.004325054 | 1.31798E-05 | 0.009054064 | 0.003832278 | 571.3305268 |
| 5.64332E-05 | 0.000835059 | 0.004238965 | 1.25347E-05 | 0.008626544 | 0.003537487 | 548.8848612 |
| 5.35026E-05 | 0.000784555 | 0.004165174 | 1.19817E-05 | 0.008260098 | 0.003284809 | 529.6457192 |
| 5.09629E-05 | 0.000740784 | 0.004101222 | 1.15024E-05 | 0.007942512 | 0.003065821 | 512.9717962 |
| 4.79026E-05 | 0.000697115 | 0.003968033 | 1.09374E-05 | 0.007498045 | 0.002874208 | 494.3716983 |
| 4.52023E-05 | 0.000658583 | 0.003850513 | 1.04389E-05 | 0.007105868 | 0.002705137 | 477.9598472 |
| 4.28021E-05 | 0.000624332 | 0.003746051 | 9.99574E-06 | 0.006757266 | 0.002554852 | 463.3715351 |
| 4.06545E-05 | 0.000593687 | 0.003652585 | 9.59925E-06 | 0.00644536 | 0.002420386 | 450.3188349 |
| 3.87217E-05 | 0.000566106 | 0.003568465 | 9.24241E-06 | 0.006164644 | 0.002299367 | 438.5714046 |
| 3.73743E-05 | 0.000542883 | 0.003505257 | 8.98227E-06 | 0.005974705 | 0.002189873 | 427.9764835 |
| 3.61493E-05 | 0.000521771 | 0.003447794 | 8.74579E-06 | 0.005802033 | 0.002090334 | 418.344737 |
| 3.50308E-05 | 0.000502495 | 0.003395329 | 8.52987E-06 | 0.005644376 | 0.00199945 | 409.5505337 |
| 3.40056E-05 | 0.000484825 | 0.003347235 | 8.33195E-06 | 0.005499858 | 0.00191614 | 401.4891807 |
| 3.30623E-05 | 0.000468569 | 0.00330299 | 8.14985E-06 | 0.0053669 | 0.001839495 | 394.0727359 |
| 3.24162E-05 | 0.000454521 | 0.003266094 | 8.01143E-06 | 0.005269857 | 0.001768745 | 388.5611752 |
| 3.18179E-05 | 0.000441514 | 0.00323193 | 7.88327E-06 | 0.005180003 | 0.001703237 | 383.4578783 |
| 3.12624E-05 | 0.000429436 | 0.003200208 | 7.76426E-06 | 0.005096566 | 0.001642407 | 378.7191026 |
| 3.07451E-05 | 0.00041819 | 0.003170673 | 7.65346E-06 | 0.005018884 | 0.001585773 | 374.307139 |
| 3.02624E-05 | 0.000407695 | 0.003143107 | 7.55004E-06 | 0.004946381 | 0.001532914 | 370.1893063 |
| 2.89336E-05 | 0.000394704 | 0.002966193 | 7.38721E-06 | 0.004749329 | 0.001483465 | 363.5697634 |
| 2.76879E-05 | 0.000382525 | 0.002800336 | 7.23455E-06 | 0.004564594 | 0.001437107 | 357.3639419 |
| 2.65177E-05 | 0.000371084 | 0.002644531 | 7.09115E-06 | 0.004391055 | 0.001393558 | 351.5342308 |
| 2.54163E-05 | 0.000360316 | 0.002497891 | 6.95619E-06 | 0.004227724 | 0.001352571 | 346.0474439 |
| 2.43779E-05 | 0.000350163 | 0.00235963 | 6.82893E-06 | 0.004073726 | 0.001313926 | 340.8741877 |
| 2.39713E-05 | 0.000342329 | 0.002316502 | 6.73942E-06 | 0.003997267 | 0.001277428 | 338.8162751 |
| 2.35867E-05 | 0.000334918 | 0.002275706 | 6.65475E-06 | 0.003924942 | 0.001242903 | 336.8696011 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.32224E-05 | 0.000327897 | 0.002237056 | 6.57454E-06 | 0.003856423 | 0.001210194 | 335.0253836 |
| 2.28767E-05 | 0.000321236 | 0.002200389 | 6.49844E-06 | 0.003791417 | 0.001179163 | 333.2757413 |
| 2.25484E-05 | 0.000314908 | 0.002165555 | 6.42614E-06 | 0.003729663 | 0.001149684 | 331.6135811 |
| 2.22352E-05 | 0.000308886 | 0.00213248 | 6.35734E-06 | 0.003670801 | 0.001121643 | 330.039952 |
| 2.19369E-05 | 0.00030315 | 0.002100981 | 6.29183E-06 | 0.003614742 | 0.001094937 | 328.5412577 |
| 2.16526E-05 | 0.000297681 | 0.002070947 | 6.22935E-06 | 0.003561291 | 0.001069473 | 327.11227 |
| 2.13811E-05 | 0.000292461 | 0.002042277 | 6.16972E-06 | 0.00351027 | 0.001045167 | 325.7482364 |
| 2.11217E-05 | 0.000287472 | 0.002014883 | 6.11274E-06 | 0.003461516 | 0.001021941 | 324.4448264 |
| 2.06633E-05 | 0.000282093 | 0.001957607 | 6.0438E-06 | 0.003387945 | 0.000999725 | 321.9908609 |
| 2.02243E-05 | 0.000276943 | 0.001902768 | 5.97779E-06 | 0.003317505 | 0.000978454 | 319.6413194 |
| 1.98037E-05 | 0.000272007 | 0.001850214 | 5.91453E-06 | 0.003250001 | 0.00095807 | 317.3896754 |
| 1.94002E-05 | 0.000267272 | 0.001799806 | 5.85385E-06 | 0.003185251 | 0.000938517 | 315.2299354 |
| 1.90129E-05 | 0.000262727 | 0.001751414 | 5.7956E-06 | 0.003123092 | 0.000919747 | 313.1565849 |
| 1.85228E-05 | 0.000258008 | 0.001689333 | 5.73266E-06 | 0.003048631 | 0.000901713 | 310.7284914 |
| 1.80516E-05 | 0.00025347 | 0.001629641 | 5.67215E-06 | 0.002977035 | 0.000884372 | 308.3937861 |
| 1.75982E-05 | 0.000249104 | 0.001572201 | 5.61392E-06 | 0.00290814 | 0.000867686 | 306.1471829 |
| 1.71615E-05 | 0.000244899 | 0.001516888 | 5.55785E-06 | 0.002841797 | 0.000851618 | 303.9837873 |
| 1.67408E-05 | 0.000240847 | 0.001463587 | 5.50382E-06 | 0.002777866 | 0.000836134 | 301.8990605 |
| 1.64811E-05 | 0.000237489 | 0.001439917 | 5.46823E-06 | 0.002741131 | 0.000821203 | 301.1972729 |
| 1.62304E-05 | 0.00023425 | 0.001417078 | 5.43389E-06 | 0.002705685 | 0.000806796 | 300.5201093 |
| 1.59884E-05 | 0.000231122 | 0.001395026 | 5.40074E-06 | 0.002671461 | 0.000792886 | 299.8662962 |
| 1.57547E-05 | 0.0002281 | 0.001373722 | 5.36871E-06 | 0.002638397 | 0.000779447 | 299.2346463 |
| 1.55287E-05 | 0.000225178 | 0.001353128 | 5.33775E-06 | 0.002606435 | 0.000766456 | 298.6240514 |
| 1.56741E-05 | 0.000223975 | 0.001365481 | 5.36908E-06 | 0.00263512 | 0.000753891 | 300.2526938 |
| 1.58149E-05 | 0.000222811 | 0.001377436 | 5.3994E-06 | 0.002662879 | 0.000741732 | 301.8287993 |
| 1.59512E-05 | 0.000221683 | 0.001389011 | 5.42876E-06 | 0.002689757 | 0.000729958 | 303.3548698 |
| 1.60832E-05 | 0.000220591 | 0.001400224 | 5.4572E-06 | 0.002715795 | 0.000718553 | 304.8332505 |
| 1.62112E-05 | 0.000219533 | 0.001411093 | 5.48477E-06 | 0.002741032 | 0.000707498 | 306.2661426 |
| 1.63972E-05 | 0.000219578 | 0.001421936 | 5.56859E-06 | 0.002798218 | 0.000696778 | 308.7435846 |
| 1.65777E-05 | 0.000219622 | 0.001432456 | 5.64991E-06 | 0.002853697 | 0.000686379 | 311.1470731 |
| 1.67528E-05 | 0.000219664 | 0.001442666 | 5.72884E-06 | 0.002907544 | 0.000676285 | 313.4798707 |
| 1.69229E-05 | 0.000219705 | 0.001452581 | 5.80548E-06 | 0.002959831 | 0.000666484 | 315.745051 |
| 1.70881E-05 | 0.000219745 | 0.001462212 | 5.87993E-06 | 0.003010624 | 0.000656963 | 317.9455118 |
| 1.74104E-05 | 0.000220996 | 0.001477972 | 6.0166E-06 | 0.003097236 | 0.000647709 | 321.3322467 |
| 1.77237E-05 | 0.000222212 | 0.001493294 | 6.14948E-06 | 0.003181442 | 0.000638713 | 324.6249055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.80285E-05 | 0.000223394 | 0.001508196 | 6.27871E-06 | 0.003263341 | 0.000629964 | 327.8273545 |
| 1.8325E-05 | 0.000224545 | 0.001522696 | 6.40446E-06 | 0.003343026 | 0.000621451 | 330.9432509 |
| 1.86136E-05 | 0.000225665 | 0.001536809 | 6.52685E-06 | 0.003420587 | 0.000613165 | 333.9760567 |
| 0.000119708 | 0.003734442 | 0.004329586 | 3.92868E-05 | 0.022264526 | 0.017725132 | 1640.811298 |
| 0.000101595 | 0.003136322 | 0.003751693 | 3.39493E-05 | 0.019180128 | 0.014770947 | 1402.280491 |
| 7.8955E-05 | 0.002388671 | 0.003029327 | 2.72775E-05 | 0.015324631 | 0.011078216 | 1104.116982 |
| 6.53708E-05 | 0.00194008 | 0.002595907 | 2.32743E-05 | 0.013011333 | 0.008862578 | 925.2188774 |
| 5.61555E-05 | 0.001639684 | 0.00232281 | 2.05613E-05 | 0.011456768 | 0.007385481 | 806.1895261 |
| 4.95733E-05 | 0.001425115 | 0.00212774 | 1.86235E-05 | 0.010346365 | 0.006330411 | 721.1685608 |
| 4.46365E-05 | 0.001264188 | 0.001981438 | 1.71701E-05 | 0.009513562 | 0.005539109 | 657.4028369 |
| 4.07969E-05 | 0.001139023 | 0.001867648 | 1.60397E-05 | 0.008865827 | 0.004923652 | 607.8072738 |
| 3.77251E-05 | 0.001038891 | 0.001776615 | 1.51353E-05 | 0.008347639 | 0.004431286 | 568.1308234 |
| 3.52387E-05 | 0.000956794 | 0.001723894 | 1.4386E-05 | 0.007926403 | 0.004028442 | 536.5576404 |
| 3.31667E-05 | 0.00088838 | 0.00167996 | 1.37616E-05 | 0.007575374 | 0.003692737 | 510.2466546 |
| 3.14134E-05 | 0.000830491 | 0.001642785 | 1.32332E-05 | 0.007278349 | 0.00340868 | 487.9835128 |
| 2.99106E-05 | 0.000780872 | 0.001610921 | 1.27804E-05 | 0.007023756 | 0.003165202 | 468.9008198 |
| 2.86082E-05 | 0.000737869 | 0.001583305 | 1.23879E-05 | 0.006803109 | 0.002954188 | 452.3624859 |
| 2.72038E-05 | 0.000698554 | 0.00153214 | 1.1974E-05 | 0.006562334 | 0.002769552 | 436.8343127 |
| 2.59647E-05 | 0.000663864 | 0.001486994 | 1.16089E-05 | 0.006349885 | 0.002606637 | 423.1329835 |
| 2.48632E-05 | 0.000633029 | 0.001446864 | 1.12843E-05 | 0.006161041 | 0.002461824 | 410.9540241 |
| 2.38777E-05 | 0.000605439 | 0.001410958 | 1.09939E-05 | 0.005992075 | 0.002332255 | 400.0570605 |
| 2.29907E-05 | 0.000580609 | 0.001378643 | 1.07325E-05 | 0.005840007 | 0.002215642 | 390.2497932 |
| 2.21915E-05 | 0.000557081 | 0.001348398 | 1.04124E-05 | 0.005674905 | 0.002110135 | 380.1855118 |
| 2.14649E-05 | 0.000535691 | 0.001320902 | 1.01214E-05 | 0.005524812 | 0.00201422 | 371.036165 |
| 2.08015E-05 | 0.000516162 | 0.001295797 | 9.85575E-06 | 0.005387771 | 0.001926645 | 362.6824136 |
| 2.01934E-05 | 0.000498259 | 0.001272784 | 9.61219E-06 | 0.00526215 | 0.001846368 | 355.0248082 |
| 1.96339E-05 | 0.00048179 | 0.001251612 | 9.38812E-06 | 0.005146578 | 0.001772513 | 347.9798112 |
| 1.91812E-05 | 0.000465921 | 0.001239604 | 9.15891E-06 | 0.005017386 | 0.001704341 | 340.7587117 |
| 1.8762E-05 | 0.000451229 | 0.001228485 | 8.94667E-06 | 0.004897763 | 0.001641218 | 334.0725084 |
| 1.83728E-05 | 0.000437585 | 0.001218161 | 8.74959E-06 | 0.004786684 | 0.001582603 | 327.8638912 |
| 1.80104E-05 | 0.000424883 | 0.001208548 | 8.56611E-06 | 0.004683266 | 0.001528031 | 322.0834544 |
| 1.76721E-05 | 0.000413027 | 0.001199576 | 8.39486E-06 | 0.004586743 | 0.001477098 | 316.68838 |
| 1.69651E-05 | 0.000400102 | 0.001132082 | 8.18558E-06 | 0.004427334 | 0.001429448 | 311.3449472 |
| 1.63022E-05 | 0.000387984 | 0.001068806 | 7.98938E-06 | 0.004277888 | 0.001384776 | 306.3354789 |
| 1.56795E-05 | 0.000376601 | 0.001009366 | 7.80507E-06 | 0.004137499 | 0.001342812 | 301.6296148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.50934E-05 | 0.000365887 | 0.000953421 | 7.63161E-06 | 0.004005368 | 0.001303316 | 297.2005662 |
| 1.45408E-05 | 0.000355786 | 0.000900674 | 7.46806E-06 | 0.003880788 | 0.001266078 | 293.0246061 |
| 1.42012E-05 | 0.000346718 | 0.000883765 | 7.32273E-06 | 0.003782572 | 0.00123091 | 290.7115017 |
| 1.38799E-05 | 0.00033814 | 0.00086777 | 7.18527E-06 | 0.003689666 | 0.001197643 | 288.52343 |
| 1.35756E-05 | 0.000330014 | 0.000852618 | 7.05503E-06 | 0.003601649 | 0.001166127 | 286.45052 |
| 1.32869E-05 | 0.000322305 | 0.000838242 | 6.93148E-06 | 0.003518145 | 0.001136227 | 284.4839131 |
| 1.30126E-05 | 0.000314981 | 0.000824585 | 6.8141E-06 | 0.003438817 | 0.001107822 | 282.6156365 |
| 1.2761E-05 | 0.000308199 | 0.000811717 | 6.71345E-06 | 0.00336916 | 0.001080802 | 280.8948016 |
| 1.25215E-05 | 0.000301739 | 0.000799461 | 6.61759E-06 | 0.00330282 | 0.001055068 | 279.2559112 |
| 1.2293E-05 | 0.000295581 | 0.000787776 | 6.52618E-06 | 0.003239565 | 0.001030532 | 277.6932482 |
| 1.2075E-05 | 0.000289702 | 0.000776622 | 6.43894E-06 | 0.003179186 | 0.001007111 | 276.2016154 |
| 1.18666E-05 | 0.000284085 | 0.000765963 | 6.35557E-06 | 0.00312149 | 0.00098473 | 274.7762774 |
| 1.16147E-05 | 0.000278802 | 0.000745949 | 6.29098E-06 | 0.00306682 | 0.000963323 | 273.3120293 |
| 1.13735E-05 | 0.000273745 | 0.000726788 | 6.22914E-06 | 0.003014477 | 0.000942827 | 271.9100896 |
| 1.11424E-05 | 0.000268898 | 0.000708424 | 6.16988E-06 | 0.002964315 | 0.000923185 | 270.566564 |
| 1.09206E-05 | 0.000264249 | 0.00069081 | 6.11304E-06 | 0.0029162 | 0.000904345 | 269.2778763 |
| 1.07078E-05 | 0.000259786 | 0.000673901 | 6.05847E-06 | 0.00287001 | 0.000886258 | 268.040736 |
| 1.04757E-05 | 0.000255523 | 0.000652621 | 6.01195E-06 | 0.00282473 | 0.00086888 | 267.0391463 |
| 1.02526E-05 | 0.000251424 | 0.00063216 | 5.96721E-06 | 0.002781192 | 0.000852171 | 266.0760792 |
| 1.00378E-05 | 0.000247479 | 0.000612471 | 5.92417E-06 | 0.002739296 | 0.000836092 | 265.1493542 |
| 9.83107E-06 | 0.00024368 | 0.000593512 | 5.88271E-06 | 0.002698952 | 0.000820609 | 264.2569524 |
| 9.63181E-06 | 0.00024002 | 0.000575241 | 5.84277E-06 | 0.002660076 | 0.000805688 | 263.3970016 |
| 9.50807E-06 | 0.000236881 | 0.000566975 | 5.81819E-06 | 0.002636184 | 0.000791301 | 263.0712937 |
| 9.38867E-06 | 0.000233853 | 0.000558999 | 5.79447E-06 | 0.002613131 | 0.000777418 | 262.7570141 |
| 9.27339E-06 | 0.000230929 | 0.000551298 | 5.77157E-06 | 0.002590873 | 0.000764015 | 262.4535718 |
| 9.16202E-06 | 0.000228104 | 0.000543857 | 5.74945E-06 | 0.00256937 | 0.000751065 | 262.1604156 |
| 9.05435E-06 | 0.000225373 | 0.000536665 | 5.72806E-06 | 0.002548583 | 0.000738547 | 261.8770313 |
| 9.1087E-06 | 0.000223751 | 0.000542781 | 5.75004E-06 | 0.002559759 | 0.00072644 | 262.6925892 |
| 9.16128E-06 | 0.000222181 | 0.0005487 | 5.77131E-06 | 0.002570576 | 0.000714723 | 263.4818387 |
| 9.21221E-06 | 0.000220661 | 0.000554431 | 5.79191E-06 | 0.002581048 | 0.000703378 | 264.2460328 |
| 9.26153E-06 | 0.000219189 | 0.000559982 | 5.81186E-06 | 0.002591194 | 0.000692388 | 264.9863457 |
| 9.30935E-06 | 0.000217762 | 0.000565363 | 5.8312E-06 | 0.002601027 | 0.000681736 | 265.7038799 |
| 9.40848E-06 | 0.00021729 | 0.000571062 | 5.90134E-06 | 0.002638535 | 0.000671407 | 267.5758555 |
| 9.50466E-06 | 0.000216832 | 0.00057659 | 5.96938E-06 | 0.002674922 | 0.000661386 | 269.3919512 |
| 9.59802E-06 | 0.000216387 | 0.000581956 | 6.03543E-06 | 0.00271024 | 0.00065166 | 271.1546324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.68866E-06 | 0.000215955 | 0.000587167 | 6.09955E-06 | 0.002744534 | 0.000642215 | 272.8662213 |
| 9.77672E-06 | 0.000215536 | 0.000592228 | 6.16185E-06 | 0.002777847 | 0.000633041 | 274.5289077 |
| 9.95375E-06 | 0.000216195 | 0.000599938 | 6.28784E-06 | 0.002842004 | 0.000624125 | 277.5399031 |
| 1.01259E-05 | 0.000216835 | 0.000607434 | 6.41032E-06 | 0.002904378 | 0.000615457 | 280.4672597 |
| 1.02933E-05 | 0.000217458 | 0.000614724 | 6.52945E-06 | 0.002965044 | 0.000607026 | 283.3144148 |
| 1.04561E-05 | 0.000218063 | 0.000621817 | 6.64536E-06 | 0.00302407 | 0.000598823 | 286.0846197 |
| 1.06147E-05 | 0.000218653 | 0.000628721 | 6.75818E-06 | 0.003081522 | 0.000590838 | 288.7809525 |
| 0.000697128 | 0.004565925 | 0.039857457 | 5.85515E-05 | 0.062784217 | 0.021794467 | 2574.226105 |
| 0.000587519 | 0.003839409 | 0.034192337 | 4.99355E-05 | 0.053164724 | 0.018162057 | 2215.04234 |
| 0.000450508 | 0.002931264 | 0.027110938 | 3.91656E-05 | 0.041140358 | 0.013621545 | 1766.062635 |
| 0.000368301 | 0.002386377 | 0.022862098 | 3.27036E-05 | 0.033925738 | 0.010897238 | 1496.674812 |
| 0.000311394 | 0.002015192 | 0.020282305 | 2.82026E-05 | 0.028954156 | 0.009081033 | 1317.008867 |
| 0.000270747 | 0.001750059 | 0.018439596 | 2.49876E-05 | 0.025403026 | 0.007783743 | 1188.676049 |
| 0.000240262 | 0.00155121 | 0.017057564 | 2.25763E-05 | 0.022739679 | 0.006810775 | 1092.426436 |
| 0.000216551 | 0.00139655 | 0.015962651 | 2.07009E-05 | 0.020668186 | 0.006054023 | 1017.565625 |
| 0.000197582 | 0.001272821 | 0.01512272 | 1.92005E-05 | 0.019010992 | 0.005448621 | 957.6769768 |
| 0.0001833 | 0.001174381 | 0.014731992 | 1.79409E-05 | 0.017796055 | 0.004953291 | 918.5187546 |
| 0.000171399 | 0.001092348 | 0.014406384 | 1.68912E-05 | 0.016783608 | 0.004540516 | 885.8869029 |
| 0.000161329 | 0.001022935 | 0.014130871 | 1.60031E-05 | 0.015926922 | 0.004191245 | 858.275336 |
| 0.000152697 | 0.000963439 | 0.013894716 | 1.52418E-05 | 0.01519262 | 0.003891869 | 834.6082786 |
| 0.000145216 | 0.000911875 | 0.013690049 | 1.4582E-05 | 0.014556224 | 0.003632411 | 814.0968289 |
| 0.00013612 | 0.000856526 | 0.013246781 | 1.37867E-05 | 0.013636313 | 0.003405386 | 789.5637434 |
| 0.000128093 | 0.000807688 | 0.012855663 | 1.3085E-05 | 0.012824628 | 0.003205069 | 767.9169032 |
| 0.000120959 | 0.000764277 | 0.012508002 | 1.24613E-05 | 0.012103129 | 0.00302701 | 748.6752674 |
| 0.000114575 | 0.000725435 | 0.012196937 | 1.19032E-05 | 0.011457578 | 0.002867694 | 731.4590671 |
| 0.00010883 | 0.000690478 | 0.011916979 | 1.14009E-05 | 0.010876582 | 0.00272431 | 715.9644867 |
| 0.000105097 | 0.000663723 | 0.011715298 | 1.10485E-05 | 0.010532643 | 0.002594581 | 700.776256 |
| 0.000101702 | 0.0006394 | 0.011531952 | 1.07281E-05 | 0.010219972 | 0.002476646 | 686.9687735 |
| 9.86034E-05 | 0.000617192 | 0.011364549 | 1.04356E-05 | 0.00993449 | 0.002368966 | 674.3619416 |
| 9.57627E-05 | 0.000596834 | 0.011211096 | 1.01674E-05 | 0.009672798 | 0.002270259 | 662.8056791 |
| 9.31492E-05 | 0.000578106 | 0.01106992 | 9.92068E-06 | 0.009432041 | 0.002179448 | 652.1739176 |
| 9.13669E-05 | 0.00056306 | 0.010930466 | 9.7442E-06 | 0.009267393 | 0.002095624 | 645.6629057 |
| 8.97167E-05 | 0.000549129 | 0.010801342 | 9.58079E-06 | 0.009114942 | 0.002018008 | 639.634191 |
| 8.81843E-05 | 0.000536193 | 0.010681441 | 9.42906E-06 | 0.00897338 | 0.001945937 | 634.0360988 |
| 8.67576E-05 | 0.000524149 | 0.01056981 | 9.28778E-06 | 0.008841581 | 0.001878836 | 628.8240819 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.5426E-05 | 0.000512908 | 0.01046562 | 9.15593E-06 | 0.008718569 | 0.001816208 | 623.9595327 |
| 8.12617E-05 | 0.000492911 | 0.009877018 | 8.86338E-06 | 0.008205697 | 0.001757621 | 607.7755393 |
| 7.73577E-05 | 0.000474164 | 0.009325204 | 8.58911E-06 | 0.00772488 | 0.001702695 | 592.6030454 |
| 7.36904E-05 | 0.000456553 | 0.008806833 | 8.33146E-06 | 0.007273203 | 0.001651098 | 578.3500966 |
| 7.02387E-05 | 0.000439978 | 0.008318954 | 8.08897E-06 | 0.006848095 | 0.001602537 | 564.9355565 |
| 6.69843E-05 | 0.00042435 | 0.007858954 | 7.86033E-06 | 0.00644728 | 0.00155675 | 552.2875616 |
| 6.60232E-05 | 0.000416136 | 0.00771278 | 7.75309E-06 | 0.006325293 | 0.001513507 | 549.034213 |
| 6.51141E-05 | 0.000408365 | 0.007574507 | 7.65164E-06 | 0.0062099 | 0.001472601 | 545.9567212 |
| 6.42529E-05 | 0.000401003 | 0.007443511 | 7.55554E-06 | 0.00610058 | 0.001433848 | 543.0412026 |
| 6.34358E-05 | 0.000394019 | 0.007319233 | 7.46436E-06 | 0.005996867 | 0.001397082 | 540.2751977 |
| 6.26595E-05 | 0.000387384 | 0.007201169 | 7.37774E-06 | 0.005898339 | 0.001362155 | 537.6474931 |
| 6.19202E-05 | 0.000381069 | 0.007088942 | 7.29532E-06 | 0.005804479 | 0.001328931 | 535.1572995 |
| 6.1216E-05 | 0.000375055 | 0.00698206 | 7.21682E-06 | 0.005715088 | 0.00129729 | 532.7856865 |
| 6.05447E-05 | 0.00036932 | 0.006880148 | 7.14197E-06 | 0.005629855 | 0.00126712 | 530.5243811 |
| 5.99038E-05 | 0.000363846 | 0.006782869 | 7.07053E-06 | 0.005548497 | 0.001238322 | 528.3658624 |
| 5.92914E-05 | 0.000358615 | 0.006689914 | 7.00226E-06 | 0.005470754 | 0.001210803 | 526.3032777 |
| 5.79174E-05 | 0.000351193 | 0.006494198 | 6.8945E-06 | 0.005291995 | 0.001184482 | 520.9093638 |
| 5.66018E-05 | 0.000344086 | 0.006306811 | 6.79133E-06 | 0.005120842 | 0.00115928 | 515.7449782 |
| 5.53411E-05 | 0.000337276 | 0.006127232 | 6.69245E-06 | 0.004956821 | 0.001135129 | 510.7957753 |
| 5.41318E-05 | 0.000330744 | 0.005954983 | 6.59761E-06 | 0.004799495 | 0.001111963 | 506.0485806 |
| 5.29709E-05 | 0.000324473 | 0.005789624 | 6.50656E-06 | 0.004648462 | 0.001089724 | 501.4912738 |
| 5.14027E-05 | 0.00031705 | 0.005576912 | 6.39561E-06 | 0.004445694 | 0.001068357 | 495.7431167 |
| 4.98948E-05 | 0.000309913 | 0.005372381 | 6.28893E-06 | 0.004250725 | 0.001047812 | 490.2160426 |
| 4.84438E-05 | 0.000303045 | 0.005175569 | 6.18627E-06 | 0.004063114 | 0.001028042 | 484.8975374 |
| 4.70466E-05 | 0.000296432 | 0.004986046 | 6.08741E-06 | 0.003882451 | 0.001009004 | 479.7760138 |
| 4.57002E-05 | 0.000290059 | 0.004803415 | 5.99215E-06 | 0.003708357 | 0.000990659 | 474.8407274 |
| 4.48746E-05 | 0.000285479 | 0.004719084 | 5.93198E-06 | 0.003618596 | 0.000972969 | 474.2106826 |
| 4.40781E-05 | 0.00028106 | 0.004637711 | 5.87393E-06 | 0.003531983 | 0.000955899 | 473.6027446 |
| 4.3309E-05 | 0.000276793 | 0.004559145 | 5.81788E-06 | 0.003448358 | 0.000939418 | 473.01577 |
| 4.2566E-05 | 0.000272671 | 0.004483242 | 5.76374E-06 | 0.003367567 | 0.000923495 | 472.4486928 |
| 4.18478E-05 | 0.000268686 | 0.004409869 | 5.71139E-06 | 0.003289469 | 0.000908104 | 471.9005182 |
| 4.23595E-05 | 0.000269061 | 0.004439785 | 5.76074E-06 | 0.003390339 | 0.000893216 | 475.1628896 |
| 4.28547E-05 | 0.000269424 | 0.004468737 | 5.80851E-06 | 0.003487954 | 0.00087881 | 478.3200233 |
| 4.33342E-05 | 0.000269776 | 0.004496769 | 5.85475E-06 | 0.003582471 | 0.00086486 | 481.3769305 |
| 4.37987E-05 | 0.000270116 | 0.004523926 | 5.89955E-06 | 0.003674034 | 0.000851347 | 484.3383094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.42489E-05 | 0.000270446 | 0.004550246 | 5.94297E-06 | 0.003762779 | 0.000838249 | 487.2085689 |
| 4.47358E-05 | 0.000271616 | 0.004576096 | 6.03002E-06 | 0.003874608 | 0.000825548 | 490.8640661 |
| 4.52082E-05 | 0.000272751 | 0.004601174 | 6.11446E-06 | 0.003983099 | 0.000813227 | 494.4104441 |
| 4.56667E-05 | 0.000273852 | 0.004625515 | 6.19643E-06 | 0.004088399 | 0.000801268 | 497.8525168 |
| 4.6112E-05 | 0.000274921 | 0.00464915 | 6.27601E-06 | 0.004190647 | 0.000789656 | 501.1948193 |
| 4.65445E-05 | 0.00027596 | 0.00467211 | 6.35333E-06 | 0.004289974 | 0.000778375 | 504.4416275 |
| 4.74161E-05 | 0.00027896 | 0.004712877 | 6.49574E-06 | 0.004449484 | 0.000767412 | 509.2173728 |
| 4.82636E-05 | 0.000281876 | 0.004752513 | 6.63419E-06 | 0.004604563 | 0.000756753 | 513.8604585 |
| 4.90878E-05 | 0.000284713 | 0.004791062 | 6.76885E-06 | 0.004755394 | 0.000746387 | 518.3763364 |
| 4.98897E-05 | 0.000287472 | 0.004828569 | 6.89987E-06 | 0.004902148 | 0.0007363 | 522.7701636 |
| 5.06703E-05 | 0.000290159 | 0.004865077 | 7.0274E-06 | 0.005044988 | 0.000726483 | 527.046822 |
| 0.000233801 | 0.004005106 | 0.010995377 | 4.51362E-05 | 0.031134267 | 0.018908693 | 1857.819836 |
| 0.000197639 | 0.003364914 | 0.009479392 | 3.88743E-05 | 0.026622685 | 0.015757248 | 1591.469605 |
| 0.000152436 | 0.002564675 | 0.00758441 | 3.10468E-05 | 0.020983208 | 0.011817942 | 1258.531816 |
| 0.000125315 | 0.002084531 | 0.006447421 | 2.63504E-05 | 0.017599522 | 0.009454358 | 1058.769143 |
| 0.000106749 | 0.001761755 | 0.005745172 | 2.3145E-05 | 0.01530954 | 0.007878632 | 925.8459492 |
| 9.34883E-05 | 0.001531201 | 0.005243566 | 2.08555E-05 | 0.013673839 | 0.006753113 | 830.9008107 |
| 8.35425E-05 | 0.001358285 | 0.004867362 | 1.91384E-05 | 0.012447063 | 0.005908974 | 759.6919569 |
| 7.58069E-05 | 0.001223795 | 0.004574758 | 1.78028E-05 | 0.011492904 | 0.005252421 | 704.3072928 |
| 6.96185E-05 | 0.001116203 | 0.004340675 | 1.67344E-05 | 0.010729577 | 0.004727179 | 659.9995616 |
| 6.47613E-05 | 0.001028456 | 0.00422159 | 1.58555E-05 | 0.010132429 | 0.004297434 | 626.0985676 |
| 6.07137E-05 | 0.000955334 | 0.004122352 | 1.51232E-05 | 0.009634806 | 0.003939314 | 597.8477393 |
| 5.72888E-05 | 0.000893461 | 0.004038382 | 1.45035E-05 | 0.009213741 | 0.003636289 | 573.9431923 |
| 5.43532E-05 | 0.000840427 | 0.003966407 | 1.39723E-05 | 0.008852827 | 0.003376553 | 553.4535805 |
| 5.18089E-05 | 0.000794465 | 0.003904029 | 1.35119E-05 | 0.008540036 | 0.003151449 | 535.695917 |
| 4.89236E-05 | 0.000751215 | 0.003777902 | 1.30135E-05 | 0.008170458 | 0.002954484 | 518.3195499 |
| 4.63778E-05 | 0.000713053 | 0.003666614 | 1.25737E-05 | 0.007844361 | 0.002780691 | 502.9874613 |
| 4.41148E-05 | 0.000679131 | 0.003567691 | 1.21828E-05 | 0.007554496 | 0.002626209 | 489.358938 |
| 4.209E-05 | 0.00064878 | 0.003479181 | 1.18331E-05 | 0.007295143 | 0.002487988 | 477.1649962 |
| 4.02677E-05 | 0.000621464 | 0.003399522 | 1.15183E-05 | 0.007061726 | 0.002363589 | 466.1904486 |
| 3.88471E-05 | 0.000596395 | 0.00333371 | 1.11613E-05 | 0.006850074 | 0.002251037 | 454.795668 |
| 3.75557E-05 | 0.000573605 | 0.003273881 | 1.08368E-05 | 0.006657663 | 0.002148717 | 444.4367765 |
| 3.63765E-05 | 0.000552796 | 0.003219255 | 1.05406E-05 | 0.006481984 | 0.002055294 | 434.9786582 |
| 3.52956E-05 | 0.000533722 | 0.003169181 | 1.0269E-05 | 0.006320944 | 0.001969656 | 426.3087165 |
| 3.43012E-05 | 0.000516173 | 0.003123112 | 1.00191E-05 | 0.006172788 | 0.00189087 | 418.3323701 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.35666E-05 | 0.000499821 | 0.003088831 | 9.77953E-06 | 0.006027102 | 0.001818144 | 410.9296922 |
| 3.28864E-05 | 0.00048468 | 0.003057089 | 9.55767E-06 | 0.005892209 | 0.001750806 | 404.0753608 |
| 3.22548E-05 | 0.000470621 | 0.003027614 | 9.35166E-06 | 0.00576695 | 0.001688278 | 397.7106245 |
| 3.16668E-05 | 0.000457531 | 0.003000173 | 9.15986E-06 | 0.00565033 | 0.001630062 | 391.7848355 |
| 3.11179E-05 | 0.000445314 | 0.00297456 | 8.98084E-06 | 0.005541485 | 0.001575727 | 386.2540992 |
| 2.97372E-05 | 0.000430706 | 0.002806674 | 8.75182E-06 | 0.005312476 | 0.001524898 | 378.6303025 |
| 2.84428E-05 | 0.000417011 | 0.002649282 | 8.53712E-06 | 0.00509778 | 0.001477245 | 371.4829931 |
| 2.72268E-05 | 0.000404146 | 0.002501428 | 8.33543E-06 | 0.004896096 | 0.00143248 | 364.768854 |
| 2.60823E-05 | 0.000392038 | 0.002362271 | 8.14561E-06 | 0.004706276 | 0.001390349 | 358.4496643 |
| 2.50033E-05 | 0.000380621 | 0.002231066 | 7.96663E-06 | 0.004527303 | 0.001350625 | 352.4915711 |
| 2.4508E-05 | 0.000371414 | 0.002189703 | 7.8288E-06 | 0.004420699 | 0.001313107 | 350.0309276 |
| 2.40395E-05 | 0.000362705 | 0.002150576 | 7.69842E-06 | 0.004319858 | 0.001277617 | 347.7032919 |
| 2.35956E-05 | 0.000354455 | 0.002113509 | 7.57491E-06 | 0.004224324 | 0.001243995 | 345.4981633 |
| 2.31745E-05 | 0.000346627 | 0.002078342 | 7.45772E-06 | 0.004133689 | 0.001212098 | 343.4061183 |
| 2.27744E-05 | 0.000339191 | 0.002044933 | 7.3464E-06 | 0.004047586 | 0.001181795 | 341.4186755 |
| 2.23926E-05 | 0.000332112 | 0.002013241 | 7.24047E-06 | 0.003965493 | 0.00115297 | 339.5390392 |
| 2.2029E-05 | 0.00032537 | 0.001983059 | 7.13959E-06 | 0.00388731 | 0.001125519 | 337.7489094 |
| 2.16822E-05 | 0.000318942 | 0.00195428 | 7.0434E-06 | 0.003812764 | 0.001099344 | 336.0420415 |
| 2.13512E-05 | 0.000312806 | 0.001926809 | 6.95158E-06 | 0.003741605 | 0.001074359 | 334.4127585 |
| 2.1035E-05 | 0.000306943 | 0.001900559 | 6.86384E-06 | 0.00367361 | 0.001050484 | 332.8558881 |
| 2.05414E-05 | 0.000300809 | 0.001847683 | 6.77428E-06 | 0.003584923 | 0.001027647 | 330.7915253 |
| 2.00688E-05 | 0.000294937 | 0.001797057 | 6.68853E-06 | 0.00350001 | 0.001005782 | 328.8150078 |
| 1.96159E-05 | 0.000289309 | 0.00174854 | 6.60636E-06 | 0.003418635 | 0.000984829 | 326.9208452 |
| 1.91815E-05 | 0.000283911 | 0.001702004 | 6.52754E-06 | 0.003340581 | 0.00096473 | 325.1039953 |
| 1.87645E-05 | 0.000278729 | 0.001657329 | 6.45187E-06 | 0.00326565 | 0.000945435 | 323.3598194 |
| 1.82803E-05 | 0.000273811 | 0.001600355 | 6.38981E-06 | 0.003191142 | 0.000926898 | 321.7067794 |
| 1.78148E-05 | 0.000269083 | 0.001545572 | 6.33013E-06 | 0.003119501 | 0.000909073 | 320.1173178 |
| 1.73669E-05 | 0.000264533 | 0.001492857 | 6.2727E-06 | 0.003050562 | 0.00089192 | 318.587836 |
| 1.69356E-05 | 0.000260151 | 0.001442094 | 6.2174E-06 | 0.002984177 | 0.000875403 | 317.1150016 |
| 1.65199E-05 | 0.000255929 | 0.001393177 | 6.16411E-06 | 0.002920206 | 0.000859487 | 315.6957248 |
| 1.62603E-05 | 0.000252363 | 0.001371163 | 6.12247E-06 | 0.002881025 | 0.000844139 | 315.1048814 |
| 1.60097E-05 | 0.000248923 | 0.001349921 | 6.0823E-06 | 0.002843219 | 0.00082933 | 314.5347693 |
| 1.57678E-05 | 0.000245602 | 0.001329412 | 6.0435E-06 | 0.002806717 | 0.000815031 | 313.9843163 |
| 1.55341E-05 | 0.000242393 | 0.001309599 | 6.00602E-06 | 0.002771452 | 0.000801217 | 313.4525227 |
| 1.53082E-05 | 0.000239291 | 0.001290445 | 5.9698E-06 | 0.002737363 | 0.000787863 | 312.9384555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.54484E-05 | 0.000238029 | 0.001303014 | 5.9948E-06 | 0.002764146 | 0.000774947 | 314.1166061 |
| 1.5584E-05 | 0.000236807 | 0.001315177 | 6.019E-06 | 0.002790064 | 0.000762448 | 315.2567518 |
| 1.57154E-05 | 0.000235624 | 0.001326955 | 6.04243E-06 | 0.00281516 | 0.000750345 | 316.3607024 |
| 1.58426E-05 | 0.000234478 | 0.001338364 | 6.06513E-06 | 0.002839472 | 0.000738621 | 317.4301545 |
| 1.59659E-05 | 0.000233368 | 0.001349422 | 6.08713E-06 | 0.002863036 | 0.000727257 | 318.4667004 |
| 1.61402E-05 | 0.000233218 | 0.001360796 | 6.163E-06 | 0.002914181 | 0.000716239 | 320.757441 |
| 1.63092E-05 | 0.000233073 | 0.001371831 | 6.2366E-06 | 0.0029638 | 0.000705549 | 322.9798012 |
| 1.64732E-05 | 0.000232933 | 0.001382541 | 6.30804E-06 | 0.00301196 | 0.000695173 | 325.1367979 |
| 1.66325E-05 | 0.000232796 | 0.001392941 | 6.3774E-06 | 0.003058723 | 0.000685098 | 327.2312729 |
| 1.67873E-05 | 0.000232664 | 0.001403044 | 6.44479E-06 | 0.003104151 | 0.000675312 | 329.2659058 |
| 1.70949E-05 | 0.000233792 | 0.001419033 | 6.57589E-06 | 0.003185477 | 0.0006658 | 332.7280337 |
| 1.7394E-05 | 0.000234888 | 0.001434579 | 6.70335E-06 | 0.003264545 | 0.000656553 | 336.0939913 |
| 1.7685E-05 | 0.000235954 | 0.001449698 | 6.82731E-06 | 0.003341447 | 0.000647559 | 339.367731 |
| 1.7968E-05 | 0.000236992 | 0.001464409 | 6.94793E-06 | 0.00341627 | 0.000638808 | 342.5529912 |
| 1.82436E-05 | 0.000238002 | 0.001478728 | 7.06533E-06 | 0.003489098 | 0.00063029 | 345.6533111 |
| 0.000231349 | 0.003735621 | 0.011621616 | 4.05309E-05 | 0.029348264 | 0.018394651 | 1809.488541 |
| 0.000195504 | 0.003138118 | 0.00999393 | 3.48814E-05 | 0.025116238 | 0.015328877 | 1546.409614 |
| 0.000150697 | 0.002391238 | 0.007959322 | 2.78194E-05 | 0.019826207 | 0.011496661 | 1217.560956 |
| 0.000123813 | 0.00194311 | 0.006738557 | 2.35822E-05 | 0.016652188 | 0.009197331 | 1020.251761 |
| 0.00010531 | 0.00164123 | 0.005990785 | 2.06313E-05 | 0.014469746 | 0.007664442 | 889.6214021 |
| 9.20941E-05 | 0.001425601 | 0.005456663 | 1.85236E-05 | 0.012910859 | 0.006569522 | 796.3140031 |
| 8.21819E-05 | 0.00126388 | 0.005056071 | 1.69427E-05 | 0.011741693 | 0.005748332 | 726.3334539 |
| 7.44724E-05 | 0.001138096 | 0.004744499 | 1.57132E-05 | 0.010832342 | 0.005109628 | 671.9041378 |
| 6.83048E-05 | 0.001037469 | 0.004495242 | 1.47296E-05 | 0.010104862 | 0.004598665 | 628.360685 |
| 6.34879E-05 | 0.000954691 | 0.00437443 | 1.38221E-05 | 0.009501445 | 0.004180604 | 596.5953032 |
| 5.94739E-05 | 0.00088571 | 0.004273753 | 1.30659E-05 | 0.008998598 | 0.00383222 | 570.1241518 |
| 5.60774E-05 | 0.000827341 | 0.004188565 | 1.24261E-05 | 0.008573112 | 0.003537433 | 547.7254852 |
| 5.31661E-05 | 0.00077731 | 0.004115546 | 1.18776E-05 | 0.008208409 | 0.003284759 | 528.5266281 |
| 5.0643E-05 | 0.00073395 | 0.004052264 | 1.14023E-05 | 0.007892334 | 0.003065774 | 511.8876186 |
| 4.75984E-05 | 0.000690675 | 0.003920236 | 1.0842E-05 | 0.007450064 | 0.002874164 | 493.3260576 |
| 4.49119E-05 | 0.000652491 | 0.00380374 | 1.03477E-05 | 0.007059825 | 0.002705096 | 476.9482097 |
| 4.2524E-05 | 0.00061855 | 0.003700189 | 9.90824E-06 | 0.006712947 | 0.002554814 | 462.3901227 |
| 4.03874E-05 | 0.000588182 | 0.003607538 | 9.51506E-06 | 0.006402582 | 0.00242035 | 449.3644659 |
| 3.84644E-05 | 0.000560851 | 0.003524151 | 9.1612E-06 | 0.006123253 | 0.002299333 | 437.6413748 |
| 3.71257E-05 | 0.000537843 | 0.003461628 | 8.90293E-06 | 0.00593436 | 0.002189841 | 427.0694002 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.59086E-05 | 0.000516927 | 0.003404789 | 8.66813E-06 | 0.005762639 | 0.002090303 | 417.4585143 |
| 3.47973E-05 | 0.00049783 | 0.003352892 | 8.45375E-06 | 0.00560585 | 0.00199942 | 408.6833575 |
| 3.37787E-05 | 0.000480325 | 0.003305319 | 8.25724E-06 | 0.005462127 | 0.001916111 | 400.6394638 |
| 3.28416E-05 | 0.000464219 | 0.003261553 | 8.07645E-06 | 0.005329902 | 0.001839467 | 393.2390816 |
| 3.22E-05 | 0.000450306 | 0.003225088 | 7.93906E-06 | 0.005233482 | 0.001768719 | 387.7395116 |
| 3.16059E-05 | 0.000437423 | 0.003191324 | 7.81185E-06 | 0.005144203 | 0.001703211 | 382.6473171 |
| 3.10543E-05 | 0.000425461 | 0.003159972 | 7.69373E-06 | 0.005061302 | 0.001642382 | 377.9188509 |
| 3.05407E-05 | 0.000414323 | 0.003130782 | 7.58376E-06 | 0.004984118 | 0.001585748 | 373.5164857 |
| 3.00613E-05 | 0.000403928 | 0.003103538 | 7.48111E-06 | 0.00491208 | 0.00153289 | 369.4076116 |
| 2.87352E-05 | 0.000391034 | 0.002928726 | 7.31915E-06 | 0.004715604 | 0.001483443 | 362.7970407 |
| 2.7492E-05 | 0.000378947 | 0.002764839 | 7.16731E-06 | 0.004531408 | 0.001437085 | 356.5996305 |
| 2.63241E-05 | 0.000367591 | 0.002610885 | 7.02467E-06 | 0.004358375 | 0.001393538 | 350.777821 |
| 2.5225E-05 | 0.000356904 | 0.002465988 | 6.89042E-06 | 0.004195521 | 0.001352551 | 345.2984708 |
| 2.41886E-05 | 0.000346828 | 0.00232937 | 6.76384E-06 | 0.004041973 | 0.001313907 | 340.1322264 |
| 2.37839E-05 | 0.000339065 | 0.002286778 | 6.67498E-06 | 0.003965998 | 0.001277409 | 338.0774928 |
| 2.34012E-05 | 0.000331723 | 0.002246489 | 6.59093E-06 | 0.00389413 | 0.001242884 | 336.1338259 |
| 2.30385E-05 | 0.000324767 | 0.00220832 | 6.5113E-06 | 0.003826045 | 0.001210176 | 334.2924573 |
| 2.26945E-05 | 0.000318168 | 0.002172109 | 6.43575E-06 | 0.003761451 | 0.001179146 | 332.5455178 |
| 2.23676E-05 | 0.000311898 | 0.002137708 | 6.36398E-06 | 0.003700087 | 0.001149667 | 330.8859253 |
| 2.20559E-05 | 0.000305931 | 0.002105046 | 6.29569E-06 | 0.003641596 | 0.001121626 | 329.3145146 |
| 2.17591E-05 | 0.000300248 | 0.002073939 | 6.23065E-06 | 0.00358589 | 0.00109492 | 327.817933 |
| 2.1476E-05 | 0.00029483 | 0.002044278 | 6.16863E-06 | 0.003532776 | 0.001069457 | 326.3909598 |
| 2.12058E-05 | 0.000289657 | 0.002015967 | 6.10944E-06 | 0.003482075 | 0.001045151 | 325.0288491 |
| 2.09476E-05 | 0.000284715 | 0.001988913 | 6.05287E-06 | 0.003433628 | 0.001021926 | 323.7272766 |
| 2.04901E-05 | 0.000279378 | 0.001932381 | 5.98439E-06 | 0.00336033 | 0.00099971 | 321.276087 |
| 2.00521E-05 | 0.000274268 | 0.001878255 | 5.91883E-06 | 0.003290151 | 0.000978439 | 318.9292034 |
| 1.96324E-05 | 0.000269372 | 0.001826383 | 5.856E-06 | 0.003222896 | 0.000958055 | 316.6801067 |
| 1.92298E-05 | 0.000264675 | 0.00177663 | 5.79574E-06 | 0.003158387 | 0.000938503 | 314.5228098 |
| 1.88433E-05 | 0.000260166 | 0.001728866 | 5.73788E-06 | 0.003096457 | 0.000919733 | 312.4518047 |
| 1.83539E-05 | 0.000255481 | 0.001667597 | 5.67535E-06 | 0.003022196 | 0.000901699 | 310.0257753 |
| 1.78833E-05 | 0.000250975 | 0.001608685 | 5.61522E-06 | 0.002950791 | 0.000884359 | 307.6930547 |
| 1.74305E-05 | 0.00024664 | 0.001551996 | 5.55736E-06 | 0.00288208 | 0.000867673 | 305.4483614 |
| 1.69944E-05 | 0.000242466 | 0.001497406 | 5.50164E-06 | 0.002815915 | 0.000851605 | 303.2868048 |
| 1.65742E-05 | 0.000238443 | 0.001444802 | 5.44795E-06 | 0.002752155 | 0.000836121 | 301.2038502 |
| 1.63149E-05 | 0.000235113 | 0.001421433 | 5.41257E-06 | 0.002715495 | 0.000821191 | 300.5014848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.60647E-05 | 0.000231899 | 0.001398883 | 5.37843E-06 | 0.002680121 | 0.000806784 | 299.8237638 |
| 1.58232E-05 | 0.000228797 | 0.001377111 | 5.34548E-06 | 0.002645967 | 0.000792874 | 299.1694125 |
| 1.55898E-05 | 0.000225799 | 0.001356078 | 5.31364E-06 | 0.002612971 | 0.000779435 | 298.5372426 |
| 1.53642E-05 | 0.000222902 | 0.001335745 | 5.28286E-06 | 0.002581074 | 0.000766445 | 297.926145 |
| 1.551E-05 | 0.000221717 | 0.001347967 | 5.31392E-06 | 0.002609662 | 0.00075388 | 299.5494248 |
| 1.5651E-05 | 0.000220571 | 0.001359794 | 5.34398E-06 | 0.002637328 | 0.000741721 | 301.1203407 |
| 1.57876E-05 | 0.000219461 | 0.001371246 | 5.37308E-06 | 0.002664116 | 0.000729947 | 302.6413862 |
| 1.59199E-05 | 0.000218386 | 0.00138234 | 5.40128E-06 | 0.002690066 | 0.000718542 | 304.1148991 |
| 1.60481E-05 | 0.000217344 | 0.001393093 | 5.42861E-06 | 0.002715218 | 0.000707487 | 305.5430731 |
| 1.62338E-05 | 0.000217392 | 0.001403825 | 5.51141E-06 | 0.002771902 | 0.000696768 | 308.0132453 |
| 1.64138E-05 | 0.000217438 | 0.001414238 | 5.59173E-06 | 0.002826893 | 0.000686368 | 310.4096811 |
| 1.65886E-05 | 0.000217483 | 0.001424344 | 5.6697E-06 | 0.002880268 | 0.000676275 | 312.7356334 |
| 1.67583E-05 | 0.000217526 | 0.001434157 | 5.74541E-06 | 0.002932095 | 0.000666474 | 314.9941668 |
| 1.69232E-05 | 0.000217568 | 0.00144369 | 5.81895E-06 | 0.002982441 | 0.000656953 | 317.1881707 |
| 1.72441E-05 | 0.000218809 | 0.001459282 | 5.95397E-06 | 0.003068289 | 0.0006477 | 320.5664327 |
| 1.7556E-05 | 0.000220015 | 0.001474441 | 6.08524E-06 | 0.003151753 | 0.000638704 | 323.8508541 |
| 1.78594E-05 | 0.000221189 | 0.001489185 | 6.21291E-06 | 0.003232929 | 0.000629954 | 327.0452914 |
| 1.81546E-05 | 0.000222331 | 0.00150353 | 6.33713E-06 | 0.003311912 | 0.000621441 | 330.1533925 |
| 1.8442E-05 | 0.000223442 | 0.001517493 | 6.45804E-06 | 0.003388788 | 0.000613156 | 333.1786109 |
| 0.000119102 | 0.003699703 | 0.004279755 | 3.89986E-05 | 0.022124691 | 0.017724849 | 1637.145689 |
| 0.000101075 | 0.003107139 | 0.003709492 | 3.36959E-05 | 0.019056768 | 0.014770711 | 1399.150848 |
| 7.85421E-05 | 0.002366434 | 0.002996664 | 2.70676E-05 | 0.015221865 | 0.011078039 | 1101.657297 |
| 6.50223E-05 | 0.00192201 | 0.002568966 | 2.30906E-05 | 0.012920923 | 0.008862436 | 923.1611662 |
| 5.58515E-05 | 0.001624398 | 0.002299107 | 2.03951E-05 | 0.011374618 | 0.007385363 | 804.3984513 |
| 4.93009E-05 | 0.001411818 | 0.00210635 | 1.84698E-05 | 0.010270114 | 0.006330311 | 719.5679407 |
| 4.4388E-05 | 0.001252383 | 0.001961782 | 1.70258E-05 | 0.009441736 | 0.005539021 | 655.9450577 |
| 4.05668E-05 | 0.001128378 | 0.001849341 | 1.59027E-05 | 0.008797442 | 0.004923574 | 606.4605932 |
| 3.75099E-05 | 0.001029174 | 0.001759387 | 1.50042E-05 | 0.008282007 | 0.004431217 | 566.8730216 |
| 3.50358E-05 | 0.000947837 | 0.001707122 | 1.42597E-05 | 0.007863038 | 0.004028378 | 535.37063 |
| 3.29741E-05 | 0.000880056 | 0.001663567 | 1.36392E-05 | 0.007513898 | 0.003692679 | 509.1186371 |
| 3.12296E-05 | 0.000822703 | 0.001626713 | 1.31142E-05 | 0.007218472 | 0.003408626 | 486.9054123 |
| 2.97342E-05 | 0.000773543 | 0.001595124 | 1.26642E-05 | 0.006965249 | 0.003165152 | 467.8655053 |
| 2.84383E-05 | 0.000730938 | 0.001567747 | 1.22743E-05 | 0.006745789 | 0.002954141 | 451.3642525 |
| 2.70398E-05 | 0.000691979 | 0.001516971 | 1.18632E-05 | 0.006506226 | 0.002769508 | 435.8700653 |
| 2.58058E-05 | 0.000657603 | 0.001472169 | 1.15005E-05 | 0.006294846 | 0.002606596 | 422.1987237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.4709E-05 | 0.000627046 | 0.001432345 | 1.11782E-05 | 0.006106953 | 0.002461786 | 410.04642 |
| 2.37276E-05 | 0.000599706 | 0.001396713 | 1.08897E-05 | 0.005938838 | 0.002332219 | 399.1733061 |
| 2.28443E-05 | 0.0005751 | 0.001364645 | 1.06301E-05 | 0.005787535 | 0.002215608 | 389.3875037 |
| 2.20492E-05 | 0.000551789 | 0.001334617 | 1.03127E-05 | 0.005623574 | 0.002110103 | 379.3454907 |
| 2.13265E-05 | 0.000530597 | 0.00130732 | 1.00242E-05 | 0.005474518 | 0.002014189 | 370.216388 |
| 2.06665E-05 | 0.000511248 | 0.001282396 | 9.76079E-06 | 0.005338423 | 0.001926615 | 361.8811203 |
| 2.00616E-05 | 0.000493511 | 0.001259549 | 9.51931E-06 | 0.00521367 | 0.001846339 | 354.2404582 |
| 1.95051E-05 | 0.000477193 | 0.001238529 | 9.29715E-06 | 0.005098897 | 0.001772485 | 347.2110492 |
| 1.90556E-05 | 0.000461481 | 0.001226659 | 9.07022E-06 | 0.004970969 | 0.001704313 | 340.0073951 |
| 1.86394E-05 | 0.000446933 | 0.001215669 | 8.86009E-06 | 0.004852517 | 0.001641191 | 333.3373451 |
| 1.82529E-05 | 0.000433424 | 0.001205463 | 8.66497E-06 | 0.004742527 | 0.001582578 | 327.1437272 |
| 1.78931E-05 | 0.000420847 | 0.001195962 | 8.48331E-06 | 0.004640122 | 0.001528007 | 321.3772554 |
| 1.75573E-05 | 0.000409108 | 0.001187093 | 8.31376E-06 | 0.004544543 | 0.001477074 | 315.9952151 |
| 1.68527E-05 | 0.0003963 | 0.001120261 | 8.10642E-06 | 0.004386272 | 0.001429426 | 310.6612546 |
| 1.61921E-05 | 0.000384292 | 0.001057606 | 7.91204E-06 | 0.004237893 | 0.001384755 | 305.6606666 |
| 1.55716E-05 | 0.000373013 | 0.000998747 | 7.72944E-06 | 0.004098507 | 0.001342793 | 300.9631446 |
| 1.49876E-05 | 0.000362396 | 0.000943352 | 7.55758E-06 | 0.00396732 | 0.001303298 | 296.5419474 |
| 1.44369E-05 | 0.000352387 | 0.000891121 | 7.39554E-06 | 0.003843629 | 0.00126606 | 292.37339 |
| 1.40991E-05 | 0.000343407 | 0.000874383 | 7.25172E-06 | 0.003746312 | 0.001230892 | 290.0651596 |
| 1.37796E-05 | 0.000334913 | 0.000858549 | 7.11567E-06 | 0.003654257 | 0.001197625 | 287.8816983 |
| 1.3477E-05 | 0.000326866 | 0.000843549 | 6.98678E-06 | 0.003567046 | 0.001166109 | 285.813156 |
| 1.31898E-05 | 0.000319232 | 0.000829318 | 6.86451E-06 | 0.003484307 | 0.001136209 | 283.8506928 |
| 1.2917E-05 | 0.000311979 | 0.000815799 | 6.74834E-06 | 0.003405706 | 0.001107804 | 281.9863528 |
| 1.26668E-05 | 0.000305263 | 0.000803062 | 6.64868E-06 | 0.003336666 | 0.001080785 | 280.2691216 |
| 1.24284E-05 | 0.000298866 | 0.000790932 | 6.55377E-06 | 0.003270914 | 0.001055052 | 278.6336634 |
| 1.22012E-05 | 0.000292767 | 0.000779366 | 6.46326E-06 | 0.00320822 | 0.001030515 | 277.0742729 |
| 1.19843E-05 | 0.000286945 | 0.000768325 | 6.37688E-06 | 0.003148375 | 0.001007095 | 275.5857638 |
| 1.1777E-05 | 0.000281382 | 0.000757776 | 6.29433E-06 | 0.003091191 | 0.000984715 | 274.1634107 |
| 1.15259E-05 | 0.000276147 | 0.000737997 | 6.23025E-06 | 0.003036886 | 0.000963308 | 272.7018268 |
| 1.12855E-05 | 0.000271135 | 0.00071906 | 6.16891E-06 | 0.002984892 | 0.000942812 | 271.3024379 |
| 1.1055E-05 | 0.000266332 | 0.000700912 | 6.11011E-06 | 0.002935065 | 0.00092317 | 269.9613568 |
| 1.0834E-05 | 0.000261726 | 0.000683505 | 6.05372E-06 | 0.002887272 | 0.00090433 | 268.6750138 |
| 1.06218E-05 | 0.000257303 | 0.000666795 | 5.99958E-06 | 0.00284139 | 0.000886244 | 267.4401245 |
| 1.03903E-05 | 0.000253076 | 0.000645771 | 5.95336E-06 | 0.002796351 | 0.000868866 | 266.4399015 |
| 1.01677E-05 | 0.000249013 | 0.000625556 | 5.90892E-06 | 0.002753045 | 0.000852157 | 265.4781487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.95343E-06 | 0.000245102 | 0.000606104 | 5.86616E-06 | 0.002711373 | 0.000836079 | 264.5526884 |
| 9.74713E-06 | 0.000241336 | 0.000587373 | 5.82498E-06 | 0.002671244 | 0.000820596 | 263.6615044 |
| 9.54834E-06 | 0.000237708 | 0.000569322 | 5.78529E-06 | 0.002632575 | 0.000805676 | 262.8027272 |
| 9.425E-06 | 0.000234598 | 0.000561155 | 5.76084E-06 | 0.002608813 | 0.000791288 | 262.477133 |
| 9.30598E-06 | 0.000231597 | 0.000553274 | 5.73725E-06 | 0.002585885 | 0.000777406 | 262.1629631 |
| 9.19108E-06 | 0.0002287 | 0.000545665 | 5.71446E-06 | 0.002563747 | 0.000764002 | 261.8596268 |
| 9.08006E-06 | 0.000225901 | 0.000538314 | 5.69246E-06 | 0.00254236 | 0.000751053 | 261.566573 |
| 8.97275E-06 | 0.000223195 | 0.000531208 | 5.67118E-06 | 0.002521686 | 0.000738535 | 261.2832876 |
| 9.0272E-06 | 0.000221592 | 0.000537288 | 5.69295E-06 | 0.002532807 | 0.000726428 | 262.09689 |
| 9.07989E-06 | 0.000220041 | 0.000543172 | 5.71402E-06 | 0.002543569 | 0.000714712 | 262.8842471 |
| 9.13091E-06 | 0.000218539 | 0.000548869 | 5.73442E-06 | 0.00255399 | 0.000703367 | 263.6466088 |
| 9.18033E-06 | 0.000217084 | 0.000554389 | 5.75419E-06 | 0.002564085 | 0.000692377 | 264.3851467 |
| 9.22824E-06 | 0.000215673 | 0.000559738 | 5.77334E-06 | 0.002573869 | 0.000681725 | 265.1009603 |
| 9.32687E-06 | 0.000215205 | 0.000565408 | 5.84254E-06 | 0.002610951 | 0.000671396 | 266.968384 |
| 9.42256E-06 | 0.000214751 | 0.000570908 | 5.90966E-06 | 0.002646926 | 0.000661375 | 268.7800638 |
| 9.51544E-06 | 0.00021431 | 0.000576247 | 5.97482E-06 | 0.002681843 | 0.000651649 | 270.5384588 |
| 9.60563E-06 | 0.000213882 | 0.000581431 | 6.03808E-06 | 0.002715747 | 0.000642205 | 272.2458859 |
| 9.69323E-06 | 0.000213467 | 0.000586467 | 6.09954E-06 | 0.002748683 | 0.000633031 | 273.9045294 |
| 9.86917E-06 | 0.000214117 | 0.000594135 | 6.22388E-06 | 0.002812135 | 0.000624115 | 276.9083805 |
| 1.00402E-05 | 0.00021475 | 0.000601589 | 6.34476E-06 | 0.002873824 | 0.000615447 | 279.8287913 |
| 1.02066E-05 | 0.000215366 | 0.00060884 | 6.46234E-06 | 0.002933823 | 0.000607016 | 282.6691909 |
| 1.03684E-05 | 0.000215964 | 0.000615895 | 6.57673E-06 | 0.0029922 | 0.000598813 | 285.4328229 |
| 1.0526E-05 | 0.000216547 | 0.000622761 | 6.68808E-06 | 0.003049021 | 0.000590829 | 288.1227581 |
| 0.000693613 | 0.004532204 | 0.039394821 | 5.81563E-05 | 0.062704407 | 0.021788057 | 2569.724236 |
| 0.00058455 | 0.003811041 | 0.033800119 | 4.95953E-05 | 0.053092407 | 0.018156716 | 2211.204452 |
| 0.000448222 | 0.002909588 | 0.026806742 | 3.8894E-05 | 0.041077407 | 0.013617539 | 1763.054723 |
| 0.000366425 | 0.002368716 | 0.022610716 | 3.24733E-05 | 0.033868407 | 0.010894033 | 1494.164886 |
| 0.000309804 | 0.002000251 | 0.020060738 | 2.8001E-05 | 0.028900733 | 0.009078361 | 1314.804147 |
| 0.00026936 | 0.001737062 | 0.018239326 | 2.48065E-05 | 0.025352394 | 0.007781453 | 1186.689334 |
| 0.000239026 | 0.00153967 | 0.016873266 | 2.24106E-05 | 0.02269114 | 0.006808772 | 1090.603224 |
| 0.000215434 | 0.001386143 | 0.015810776 | 2.05472E-05 | 0.020621276 | 0.006052242 | 1015.869583 |
| 0.00019656 | 0.001263321 | 0.014960783 | 1.90564E-05 | 0.018965385 | 0.005447018 | 956.0826699 |
| 0.00018236 | 0.001165642 | 0.014573762 | 1.78059E-05 | 0.017752321 | 0.004951834 | 916.9819969 |
| 0.000170526 | 0.001084242 | 0.014251244 | 1.67637E-05 | 0.016741435 | 0.00453918 | 884.3981027 |
| 0.000160513 | 0.001015365 | 0.013978344 | 1.58819E-05 | 0.01588607 | 0.004190012 | 856.8271153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.00015193 | 0.000956328 | 0.01374443 | 1.51261E-05 | 0.015152899 | 0.003890724 | 833.1948405 |
| 0.000144492 | 0.000905163 | 0.013541704 | 1.44711E-05 | 0.014517485 | 0.003631342 | 812.7135356 |
| 0.00013543 | 0.000850184 | 0.013101731 | 1.36811E-05 | 0.013598615 | 0.003404384 | 788.2102293 |
| 0.000127433 | 0.000801674 | 0.01271352 | 1.29841E-05 | 0.012787848 | 0.003204126 | 766.5896649 |
| 0.000120325 | 0.000758553 | 0.012368443 | 1.23645E-05 | 0.012067166 | 0.003026119 | 747.3713854 |
| 0.000113965 | 0.000719972 | 0.01205969 | 1.18101E-05 | 0.011422345 | 0.00286685 | 730.1760828 |
| 0.000108242 | 0.000685248 | 0.011781812 | 1.13112E-05 | 0.010842006 | 0.002723508 | 714.7003104 |
| 0.000104529 | 0.0006587 | 0.011582258 | 1.09612E-05 | 0.010498768 | 0.002593817 | 699.5424586 |
| 0.000101153 | 0.000634566 | 0.011400845 | 1.0643E-05 | 0.010186733 | 0.002475916 | 685.7625934 |
| 9.80709E-05 | 0.00061253 | 0.011235208 | 1.03525E-05 | 0.009901832 | 0.002368267 | 673.1809774 |
| 9.52456E-05 | 0.000592331 | 0.011083373 | 1.00862E-05 | 0.009640673 | 0.00226959 | 661.6478293 |
| 9.26464E-05 | 0.000573747 | 0.010943685 | 9.84123E-06 | 0.009400406 | 0.002178806 | 651.0373331 |
| 9.08745E-05 | 0.000558826 | 0.010805594 | 9.66608E-06 | 0.009236183 | 0.002095006 | 644.5376517 |
| 8.92338E-05 | 0.000545009 | 0.010677732 | 9.5039E-06 | 0.009084125 | 0.002017414 | 638.5194281 |
| 8.77103E-05 | 0.00053218 | 0.010559002 | 9.35331E-06 | 0.008942928 | 0.001945364 | 632.9310777 |
| 8.62919E-05 | 0.000520235 | 0.010448462 | 9.2131E-06 | 0.008811469 | 0.001878283 | 627.7281307 |
| 8.4968E-05 | 0.000509087 | 0.01034529 | 9.08224E-06 | 0.008688774 | 0.001815674 | 622.8720469 |
| 8.08089E-05 | 0.000489176 | 0.009763173 | 8.79073E-06 | 0.00817628 | 0.001757104 | 606.7046121 |
| 7.69098E-05 | 0.000470509 | 0.009217439 | 8.51745E-06 | 0.007695818 | 0.001702194 | 591.5476419 |
| 7.32469E-05 | 0.000452973 | 0.008704779 | 8.26073E-06 | 0.007244474 | 0.001650613 | 577.309276 |
| 6.97995E-05 | 0.000436469 | 0.008222276 | 8.01911E-06 | 0.00681968 | 0.001602066 | 563.908461 |
| 6.65491E-05 | 0.000420908 | 0.007767345 | 7.7913E-06 | 0.00641916 | 0.001556292 | 551.2734069 |
| 6.55914E-05 | 0.000412755 | 0.007622823 | 7.68479E-06 | 0.006297573 | 0.001513062 | 548.0202346 |
| 6.46854E-05 | 0.000405042 | 0.007486113 | 7.58404E-06 | 0.006182559 | 0.001472168 | 544.9429095 |
| 6.38271E-05 | 0.000397736 | 0.007356599 | 7.48859E-06 | 0.006073598 | 0.001433426 | 542.0275488 |
| 6.30128E-05 | 0.000390804 | 0.007233726 | 7.39803E-06 | 0.005970225 | 0.001396671 | 539.2616938 |
| 6.22393E-05 | 0.000384219 | 0.007116997 | 7.31201E-06 | 0.00587202 | 0.001361754 | 536.6341315 |
| 6.15025E-05 | 0.000377951 | 0.007006042 | 7.23015E-06 | 0.005778468 | 0.00132854 | 534.1447206 |
| 6.08009E-05 | 0.000371982 | 0.006900372 | 7.15219E-06 | 0.00568937 | 0.001296908 | 531.7738531 |
| 6.01318E-05 | 0.00036629 | 0.006799616 | 7.07785E-06 | 0.005604416 | 0.001266747 | 529.5132585 |
| 5.94932E-05 | 0.000360857 | 0.00670344 | 7.0069E-06 | 0.005523324 | 0.001237957 | 527.3554181 |
| 5.8883E-05 | 0.000355666 | 0.006611538 | 6.9391E-06 | 0.005445836 | 0.001210447 | 525.2934818 |
| 5.75108E-05 | 0.00034828 | 0.006418113 | 6.83183E-06 | 0.005267342 | 0.001184133 | 519.8992783 |
| 5.6197E-05 | 0.000341208 | 0.006232918 | 6.72914E-06 | 0.005096443 | 0.001158939 | 514.7346154 |
| 5.4938E-05 | 0.000334432 | 0.00605544 | 6.63072E-06 | 0.004932666 | 0.001134795 | 509.7851467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.37303E-05 | 0.000327931 | 0.005885206 | 6.53631E-06 | 0.004775573 | 0.001111636 | 505.0376972 |
| 5.2571E-05 | 0.000321691 | 0.005721781 | 6.44569E-06 | 0.004624763 | 0.001089403 | 500.4801456 |
| 5.1004E-05 | 0.000314296 | 0.005511556 | 6.33513E-06 | 0.004422159 | 0.001068043 | 494.7298517 |
| 4.94972E-05 | 0.000307186 | 0.005309416 | 6.22883E-06 | 0.004227348 | 0.001047503 | 489.200723 |
| 4.80473E-05 | 0.000300345 | 0.005114904 | 6.12654E-06 | 0.004039888 | 0.001027739 | 483.8802407 |
| 4.66511E-05 | 0.000293756 | 0.004927597 | 6.02804E-06 | 0.003859371 | 0.001008707 | 478.7568133 |
| 4.53057E-05 | 0.000287408 | 0.0047471 | 5.93312E-06 | 0.003685418 | 0.000990368 | 473.8196923 |
| 4.448E-05 | 0.000282847 | 0.004663653 | 5.87315E-06 | 0.003595459 | 0.000972682 | 473.1820584 |
| 4.36833E-05 | 0.000278447 | 0.004583133 | 5.81529E-06 | 0.003508657 | 0.000955618 | 472.5667976 |
| 4.29141E-05 | 0.000274198 | 0.00450539 | 5.75942E-06 | 0.003424848 | 0.000939141 | 471.9727527 |
| 4.21709E-05 | 0.000270094 | 0.004430282 | 5.70545E-06 | 0.003343879 | 0.000923224 | 471.3988449 |
| 4.14525E-05 | 0.000266126 | 0.004357678 | 5.65327E-06 | 0.00326561 | 0.000907836 | 470.8440673 |
| 4.19644E-05 | 0.000266515 | 0.004387228 | 5.70244E-06 | 0.003366102 | 0.000892954 | 474.092308 |
| 4.24597E-05 | 0.000266892 | 0.004415824 | 5.75002E-06 | 0.003463353 | 0.000878551 | 477.2357667 |
| 4.29392E-05 | 0.000267258 | 0.004443513 | 5.79609E-06 | 0.003557516 | 0.000864606 | 480.2794331 |
| 4.34038E-05 | 0.000267611 | 0.004470337 | 5.84072E-06 | 0.003648737 | 0.000851096 | 483.2279849 |
| 4.38541E-05 | 0.000267954 | 0.004496335 | 5.88398E-06 | 0.003737151 | 0.000838002 | 486.085812 |
| 4.43412E-05 | 0.000269127 | 0.00452188 | 5.97027E-06 | 0.003848355 | 0.000825306 | 489.7268661 |
| 4.48137E-05 | 0.000270265 | 0.004546663 | 6.05399E-06 | 0.00395624 | 0.000812988 | 493.2592321 |
| 4.52723E-05 | 0.00027137 | 0.004570716 | 6.13524E-06 | 0.004060951 | 0.000801032 | 496.6877049 |
| 4.57177E-05 | 0.000272442 | 0.004594073 | 6.21414E-06 | 0.004162628 | 0.000789424 | 500.0168017 |
| 4.61503E-05 | 0.000273484 | 0.004616762 | 6.29079E-06 | 0.004261399 | 0.000778146 | 503.2507814 |
| 4.702E-05 | 0.000276474 | 0.004657026 | 6.43189E-06 | 0.004420005 | 0.000767186 | 508.0118553 |
| 4.78655E-05 | 0.00027938 | 0.004696172 | 6.56907E-06 | 0.004574206 | 0.000756531 | 512.6406771 |
| 4.86878E-05 | 0.000282207 | 0.004734245 | 6.70249E-06 | 0.004724181 | 0.000746167 | 517.1426818 |
| 4.94879E-05 | 0.000284958 | 0.00477129 | 6.8323E-06 | 0.004870103 | 0.000736084 | 521.5230108 |
| 5.02667E-05 | 0.000287635 | 0.004807346 | 6.95866E-06 | 0.005012134 | 0.000726269 | 525.786531 |
| 0.000233132 | 0.003972427 | 0.010880722 | 4.48077E-05 | 0.031048304 | 0.018901864 | 1854.684214 |
| 0.000197071 | 0.003337457 | 0.009382509 | 3.85871E-05 | 0.026544516 | 0.015751556 | 1588.798499 |
| 0.000151994 | 0.002543745 | 0.007509743 | 3.08114E-05 | 0.020914781 | 0.011813672 | 1256.441355 |
| 0.000124948 | 0.002067518 | 0.006386084 | 2.6146E-05 | 0.01753694 | 0.009450942 | 1057.027069 |
| 0.000106436 | 0.001747367 | 0.005691351 | 2.29617E-05 | 0.015250888 | 0.007875785 | 924.3336789 |
| 9.32137E-05 | 0.001518688 | 0.005195113 | 2.06871E-05 | 0.013617994 | 0.006750673 | 829.5526858 |
| 8.32968E-05 | 0.001347179 | 0.004822935 | 1.89812E-05 | 0.012393323 | 0.005906838 | 758.466941 |
| 7.55836E-05 | 0.001213783 | 0.004533463 | 1.76544E-05 | 0.011440801 | 0.005250523 | 703.1780284 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.94131E-05 | 0.001107066 | 0.004301886 | 1.6593E-05 | 0.010678783 | 0.004725471 | 658.9468983 |
| 6.45715E-05 | 0.001020036 | 0.004183748 | 1.57198E-05 | 0.010082756 | 0.004295881 | 625.1036686 |
| 6.05367E-05 | 0.000947512 | 0.004085301 | 1.49922E-05 | 0.009586066 | 0.00393789 | 596.9009772 |
| 5.71228E-05 | 0.000886145 | 0.004001999 | 1.43765E-05 | 0.00916579 | 0.003634975 | 573.0371615 |
| 5.41965E-05 | 0.000833545 | 0.003930597 | 1.38488E-05 | 0.008805554 | 0.003375333 | 552.5824622 |
| 5.16604E-05 | 0.000787959 | 0.003868716 | 1.33914E-05 | 0.008493349 | 0.00315031 | 534.8550562 |
| 4.87815E-05 | 0.000745043 | 0.003743429 | 1.28962E-05 | 0.008124338 | 0.002953416 | 517.50662 |
| 4.62413E-05 | 0.000707177 | 0.003632882 | 1.24593E-05 | 0.00779874 | 0.002779686 | 502.1991763 |
| 4.39833E-05 | 0.000673518 | 0.003534618 | 1.20709E-05 | 0.007509319 | 0.002625259 | 488.5925596 |
| 4.1963E-05 | 0.000643401 | 0.003446697 | 1.17234E-05 | 0.007250364 | 0.002487088 | 476.4182184 |
| 4.01447E-05 | 0.000616297 | 0.003367569 | 1.14107E-05 | 0.007017304 | 0.002362734 | 465.4613113 |
| 3.87276E-05 | 0.000591432 | 0.003302172 | 1.10568E-05 | 0.006806363 | 0.002250223 | 454.0864987 |
| 3.74393E-05 | 0.000568827 | 0.00324272 | 1.0735E-05 | 0.006614598 | 0.00214794 | 443.7457599 |
| 3.62629E-05 | 0.000548188 | 0.003188438 | 1.04412E-05 | 0.006439509 | 0.002054551 | 434.3042158 |
| 3.51847E-05 | 0.000529269 | 0.003138679 | 1.01719E-05 | 0.00627901 | 0.001968944 | 425.6494671 |
| 3.41927E-05 | 0.000511863 | 0.003092901 | 9.92419E-06 | 0.006131351 | 0.001890187 | 417.6870982 |
| 3.34598E-05 | 0.000495654 | 0.003058913 | 9.68694E-06 | 0.005986663 | 0.001817488 | 410.2975497 |
| 3.27813E-05 | 0.000480646 | 0.003027442 | 9.46726E-06 | 0.005852692 | 0.001750174 | 403.4553752 |
| 3.21512E-05 | 0.00046671 | 0.002998219 | 9.26328E-06 | 0.005728291 | 0.001687668 | 397.1019274 |
| 3.15646E-05 | 0.000453736 | 0.002971012 | 9.07336E-06 | 0.00561247 | 0.001629473 | 391.1866484 |
| 3.10171E-05 | 0.000441626 | 0.002945618 | 8.89611E-06 | 0.00550437 | 0.001575158 | 385.6657214 |
| 2.9637E-05 | 0.000427124 | 0.002779376 | 8.66892E-06 | 0.00527619 | 0.001524346 | 378.0502126 |
| 2.83431E-05 | 0.000413528 | 0.002623523 | 8.45593E-06 | 0.005062272 | 0.001476711 | 370.9106731 |
| 2.71277E-05 | 0.000400756 | 0.002477117 | 8.25586E-06 | 0.004861319 | 0.001431962 | 364.2038329 |
| 2.59838E-05 | 0.000388736 | 0.002339322 | 8.06755E-06 | 0.004672187 | 0.001389846 | 357.8915128 |
| 2.49053E-05 | 0.000377403 | 0.002209402 | 7.89E-06 | 0.004493862 | 0.001350136 | 351.9398967 |
| 2.44102E-05 | 0.000368274 | 0.002168458 | 7.75349E-06 | 0.004387909 | 0.001312632 | 349.4816987 |
| 2.39419E-05 | 0.00035964 | 0.002129728 | 7.62437E-06 | 0.004287683 | 0.001277155 | 347.1563764 |
| 2.34983E-05 | 0.000351459 | 0.002093036 | 7.50204E-06 | 0.004192732 | 0.001243545 | 344.9534394 |
| 2.30774E-05 | 0.000343698 | 0.002058226 | 7.38599E-06 | 0.004102651 | 0.001211659 | 342.8634736 |
| 2.26775E-05 | 0.000336326 | 0.002025156 | 7.27574E-06 | 0.004017074 | 0.001181367 | 340.878006 |
| 2.22959E-05 | 0.000329307 | 0.001993787 | 7.17082E-06 | 0.003935481 | 0.001152553 | 339.0005301 |
| 2.19324E-05 | 0.000322623 | 0.001963911 | 7.07091E-06 | 0.003857775 | 0.001125111 | 337.2124578 |
| 2.15858E-05 | 0.000316249 | 0.001935424 | 6.97564E-06 | 0.003783682 | 0.001098946 | 335.5075516 |
| 2.1255E-05 | 0.000310165 | 0.001908233 | 6.88471E-06 | 0.003712957 | 0.00107397 | 333.8801412 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.09389E-05 | 0.000304352 | 0.00188225 | 6.79781E-06 | 0.003645376 | 0.001050104 | 332.3250601 |
| 2.04454E-05 | 0.000298265 | 0.001829961 | 6.70901E-06 | 0.003557057 | 0.001027276 | 330.2620438 |
| 1.99729E-05 | 0.000292437 | 0.001779898 | 6.62399E-06 | 0.003472497 | 0.001005419 | 328.2868154 |
| 1.952E-05 | 0.000286853 | 0.00173192 | 6.54251E-06 | 0.00339146 | 0.000984473 | 326.3938882 |
| 1.90857E-05 | 0.000281496 | 0.001685901 | 6.46435E-06 | 0.00331373 | 0.000964381 | 324.5782234 |
| 1.86687E-05 | 0.000276353 | 0.001641722 | 6.38932E-06 | 0.00323911 | 0.000945094 | 322.8351851 |
| 1.81847E-05 | 0.000271468 | 0.001585388 | 6.32768E-06 | 0.003164764 | 0.000926563 | 321.1822936 |
| 1.77192E-05 | 0.000266771 | 0.001531221 | 6.2684E-06 | 0.003093277 | 0.000908744 | 319.5929747 |
| 1.72714E-05 | 0.000262252 | 0.001479098 | 6.21136E-06 | 0.003024488 | 0.000891598 | 318.0636302 |
| 1.68401E-05 | 0.0002579 | 0.001428906 | 6.15643E-06 | 0.002958247 | 0.000875087 | 316.590928 |
| 1.64245E-05 | 0.000253706 | 0.001380538 | 6.1035E-06 | 0.002894414 | 0.000859176 | 315.1717787 |
| 1.61649E-05 | 0.000250168 | 0.001358758 | 6.06221E-06 | 0.002855317 | 0.000843834 | 314.5800693 |
| 1.59143E-05 | 0.000246754 | 0.001337743 | 6.02237E-06 | 0.002817591 | 0.00082903 | 314.0091216 |
| 1.56724E-05 | 0.000243458 | 0.001317451 | 5.9839E-06 | 0.002781166 | 0.000814736 | 313.4578618 |
| 1.54387E-05 | 0.000240274 | 0.001297848 | 5.94673E-06 | 0.002745977 | 0.000800927 | 312.9252887 |
| 1.52128E-05 | 0.000237196 | 0.001278898 | 5.91081E-06 | 0.00271196 | 0.000787579 | 312.4104681 |
| 1.53531E-05 | 0.000235952 | 0.001291383 | 5.93573E-06 | 0.002738638 | 0.000774667 | 313.5855139 |
| 1.54888E-05 | 0.000234749 | 0.001303466 | 5.95986E-06 | 0.002764455 | 0.000762172 | 314.7226549 |
| 1.56202E-05 | 0.000233583 | 0.001315164 | 5.98322E-06 | 0.002789453 | 0.000750074 | 315.8236963 |
| 1.57474E-05 | 0.000232454 | 0.001326497 | 6.00584E-06 | 0.00281367 | 0.000738354 | 316.8903301 |
| 1.58708E-05 | 0.00023136 | 0.001337482 | 6.02778E-06 | 0.002837142 | 0.000726995 | 317.9241444 |
| 1.60451E-05 | 0.000231216 | 0.001348807 | 6.10277E-06 | 0.002887836 | 0.00071598 | 320.2094549 |
| 1.62142E-05 | 0.000231077 | 0.001359795 | 6.17553E-06 | 0.002937017 | 0.000705294 | 322.4265473 |
| 1.63784E-05 | 0.000230942 | 0.001370459 | 6.24615E-06 | 0.002984751 | 0.000694922 | 324.578431 |
| 1.65378E-05 | 0.00023081 | 0.001380814 | 6.31472E-06 | 0.003031102 | 0.000684851 | 326.6679414 |
| 1.66926E-05 | 0.000230683 | 0.001390873 | 6.38133E-06 | 0.003076129 | 0.000675067 | 328.6977514 |
| 1.69999E-05 | 0.000231805 | 0.001406796 | 6.5109E-06 | 0.003156736 | 0.000665559 | 332.1538809 |
| 1.72987E-05 | 0.000232897 | 0.001422278 | 6.63686E-06 | 0.003235105 | 0.000656315 | 335.5140068 |
| 1.75894E-05 | 0.000233958 | 0.001437335 | 6.75937E-06 | 0.003311326 | 0.000647325 | 338.7820744 |
| 1.78721E-05 | 0.000234991 | 0.001451985 | 6.87857E-06 | 0.003385487 | 0.000638577 | 341.9618159 |
| 1.81474E-05 | 0.000235997 | 0.001466244 | 6.9946E-06 | 0.003457671 | 0.000630063 | 345.0567643 |
| 0.000230541 | 0.003705426 | 0.011496648 | 4.0226E-05 | 0.029259931 | 0.018385351 | 1806.590049 |
| 0.00019482 | 0.003112746 | 0.009888144 | 3.46159E-05 | 0.025036316 | 0.015321127 | 1543.943643 |
| 0.000150169 | 0.002371896 | 0.007877513 | 2.76032E-05 | 0.019756798 | 0.011490848 | 1215.635635 |
| 0.000123378 | 0.001927385 | 0.006671135 | 2.33956E-05 | 0.016589086 | 0.00919268 | 1018.65083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000104941 | 0.001627938 | 0.005931474 | 2.04656E-05 | 0.014411295 | 0.007660567 | 888.2308282 |
| 9.17714E-05 | 0.001414046 | 0.005403146 | 1.83727E-05 | 0.01285573 | 0.0065662 | 795.073684 |
| 8.18944E-05 | 0.001253628 | 0.005006899 | 1.6803E-05 | 0.011689056 | 0.005745425 | 725.2058259 |
| 7.42123E-05 | 0.001128858 | 0.004698708 | 1.55821E-05 | 0.010781643 | 0.005107044 | 670.8641584 |
| 6.80666E-05 | 0.001029042 | 0.004452154 | 1.46054E-05 | 0.010055712 | 0.00459634 | 627.3908245 |
| 6.32685E-05 | 0.00094694 | 0.004332229 | 1.3705E-05 | 0.009454282 | 0.00417849 | 595.6743702 |
| 5.927E-05 | 0.000878521 | 0.004232291 | 1.29546E-05 | 0.008953089 | 0.003830282 | 569.2439916 |
| 5.58866E-05 | 0.000820629 | 0.004147727 | 1.23197E-05 | 0.008529003 | 0.003535644 | 546.8798251 |
| 5.29866E-05 | 0.000771006 | 0.004075245 | 1.17755E-05 | 0.008165501 | 0.003283097 | 527.7105395 |
| 5.04733E-05 | 0.000728 | 0.004012427 | 1.13038E-05 | 0.007850466 | 0.003064224 | 511.0971587 |
| 4.74363E-05 | 0.000685072 | 0.003881263 | 1.07483E-05 | 0.007409913 | 0.00287271 | 492.5628523 |
| 4.47567E-05 | 0.000647194 | 0.003765531 | 1.02582E-05 | 0.007021189 | 0.002703728 | 476.2090526 |
| 4.23748E-05 | 0.000613524 | 0.003662658 | 9.82246E-06 | 0.006675658 | 0.002553521 | 461.6723417 |
| 4.02436E-05 | 0.000583399 | 0.003570613 | 9.43264E-06 | 0.006366497 | 0.002419126 | 448.6658109 |
| 3.83255E-05 | 0.000556286 | 0.003487773 | 9.0818E-06 | 0.006088253 | 0.00229817 | 436.9599332 |
| 3.69912E-05 | 0.000533468 | 0.003425837 | 8.82549E-06 | 0.005900102 | 0.002188733 | 426.4063202 |
| 3.57783E-05 | 0.000512725 | 0.003369532 | 8.59248E-06 | 0.005729055 | 0.002089245 | 416.8121265 |
| 3.46708E-05 | 0.000493785 | 0.003318124 | 8.37974E-06 | 0.005572882 | 0.001998408 | 408.0522106 |
| 3.36556E-05 | 0.000476423 | 0.003270999 | 8.18472E-06 | 0.005429724 | 0.001915141 | 400.0222877 |
| 3.27216E-05 | 0.000460451 | 0.003227644 | 8.00531E-06 | 0.005298018 | 0.001838535 | 392.6347586 |
| 3.20822E-05 | 0.000446656 | 0.003191564 | 7.86902E-06 | 0.005202035 | 0.001767823 | 387.1447203 |
| 3.14901E-05 | 0.000433883 | 0.003158156 | 7.74283E-06 | 0.005113161 | 0.001702349 | 382.0613515 |
| 3.09403E-05 | 0.000422022 | 0.003127135 | 7.62565E-06 | 0.005030636 | 0.001641551 | 377.3410805 |
| 3.04285E-05 | 0.000410979 | 0.003098253 | 7.51656E-06 | 0.004953802 | 0.001584946 | 372.9463455 |
| 2.99508E-05 | 0.000400673 | 0.003071296 | 7.41473E-06 | 0.00488209 | 0.001532115 | 368.8445928 |
| 2.86256E-05 | 0.000387866 | 0.002898304 | 7.25376E-06 | 0.004686072 | 0.001482693 | 362.2414828 |
| 2.73832E-05 | 0.00037586 | 0.002736124 | 7.10285E-06 | 0.004502305 | 0.001436359 | 356.0510673 |
| 2.62162E-05 | 0.000364581 | 0.002583774 | 6.96109E-06 | 0.004329675 | 0.001392833 | 350.2358284 |
| 2.51177E-05 | 0.000353966 | 0.002440385 | 6.82766E-06 | 0.0041672 | 0.001351868 | 344.7626624 |
| 2.40821E-05 | 0.000343957 | 0.002305189 | 6.70186E-06 | 0.00401401 | 0.001313243 | 339.6022488 |
| 2.36779E-05 | 0.000336259 | 0.002263064 | 6.61372E-06 | 0.00393841 | 0.001276763 | 337.5497969 |
| 2.32956E-05 | 0.000328977 | 0.002223217 | 6.53035E-06 | 0.003866897 | 0.001242256 | 335.6082884 |
| 2.29334E-05 | 0.000322078 | 0.002185466 | 6.45137E-06 | 0.003799147 | 0.001209564 | 333.7689645 |
| 2.25897E-05 | 0.000315533 | 0.002149651 | 6.37643E-06 | 0.003734872 | 0.001178549 | 332.0239649 |
| 2.22633E-05 | 0.000309315 | 0.002115627 | 6.30524E-06 | 0.003673811 | 0.001149085 | 330.3662153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.19519E-05 | 0.000303398 | 0.002083323 | 6.2375E-06 | 0.003615608 | 0.001121058 | 328.7967555 |
| 2.16554E-05 | 0.000297762 | 0.002052558 | 6.17299E-06 | 0.003560178 | 0.001094366 | 327.3020319 |
| 2.13727E-05 | 0.000292388 | 0.002023224 | 6.11147E-06 | 0.003507325 | 0.001068916 | 325.8768303 |
| 2.11028E-05 | 0.000287258 | 0.001995223 | 6.05275E-06 | 0.003456874 | 0.001044622 | 324.5164106 |
| 2.08449E-05 | 0.000282356 | 0.001968466 | 5.99665E-06 | 0.003408666 | 0.001021409 | 323.216454 |
| 2.03877E-05 | 0.000277058 | 0.001912571 | 5.92867E-06 | 0.003335591 | 0.000999204 | 320.7670511 |
| 1.995E-05 | 0.000271984 | 0.001859053 | 5.86359E-06 | 0.003265625 | 0.000977944 | 318.421878 |
| 1.95305E-05 | 0.000267122 | 0.001807766 | 5.80122E-06 | 0.003198574 | 0.000957571 | 316.1744205 |
| 1.91281E-05 | 0.000262459 | 0.001758572 | 5.7414E-06 | 0.00313426 | 0.000938028 | 314.0186959 |
| 1.87418E-05 | 0.000257982 | 0.001711346 | 5.68397E-06 | 0.003072519 | 0.000919268 | 311.9492004 |
| 1.82526E-05 | 0.000253327 | 0.00165077 | 5.62185E-06 | 0.002998425 | 0.000901243 | 309.5243075 |
| 1.77821E-05 | 0.000248851 | 0.001592524 | 5.56212E-06 | 0.00292718 | 0.000883912 | 307.1926797 |
| 1.73295E-05 | 0.000244544 | 0.001536476 | 5.50465E-06 | 0.002858624 | 0.000867234 | 304.9490379 |
| 1.68936E-05 | 0.000240397 | 0.001482504 | 5.44931E-06 | 0.002792607 | 0.000851174 | 302.788494 |
| 1.64735E-05 | 0.0002364 | 0.001430495 | 5.39597E-06 | 0.002728991 | 0.000835698 | 300.7065152 |
| 1.62142E-05 | 0.000233094 | 0.00140738 | 5.36084E-06 | 0.002692376 | 0.000820775 | 300.0034055 |
| 1.5964E-05 | 0.000229904 | 0.001385076 | 5.32694E-06 | 0.002657046 | 0.000806376 | 299.3249664 |
| 1.57224E-05 | 0.000226824 | 0.001363541 | 5.29421E-06 | 0.002622935 | 0.000792473 | 298.6699217 |
| 1.5489E-05 | 0.000223848 | 0.001342736 | 5.26258E-06 | 0.002589979 | 0.000779041 | 298.0370819 |
| 1.52633E-05 | 0.000220971 | 0.001322625 | 5.23202E-06 | 0.002558123 | 0.000766057 | 297.4253367 |
| 1.54092E-05 | 0.000219804 | 0.001334769 | 5.26286E-06 | 0.002586592 | 0.000753499 | 299.0445585 |
| 1.55503E-05 | 0.000218675 | 0.001346521 | 5.2927E-06 | 0.002614143 | 0.000741345 | 300.6115472 |
| 1.56869E-05 | 0.000217581 | 0.0013579 | 5.3216E-06 | 0.00264082 | 0.000729578 | 302.1287903 |
| 1.58193E-05 | 0.000216522 | 0.001368924 | 5.34959E-06 | 0.002666663 | 0.000718178 | 303.5986196 |
| 1.59476E-05 | 0.000215495 | 0.001379608 | 5.37673E-06 | 0.00269171 | 0.000707129 | 305.0232233 |
| 1.61334E-05 | 0.000215547 | 0.001390288 | 5.45863E-06 | 0.002747925 | 0.000696415 | 307.4874706 |
| 1.63137E-05 | 0.000215596 | 0.001400649 | 5.53808E-06 | 0.002802462 | 0.000686021 | 309.8781583 |
| 1.64887E-05 | 0.000215645 | 0.001410705 | 5.6152E-06 | 0.002855394 | 0.000675933 | 312.1985316 |
| 1.66587E-05 | 0.000215692 | 0.001420469 | 5.69009E-06 | 0.002906793 | 0.000666136 | 314.4516477 |
| 1.68237E-05 | 0.000215738 | 0.001429955 | 5.76283E-06 | 0.002956722 | 0.00065662 | 316.6403891 |
| 1.71444E-05 | 0.000216973 | 0.001445468 | 5.89637E-06 | 0.003041862 | 0.000647372 | 320.0123022 |
| 1.74562E-05 | 0.000218174 | 0.001460549 | 6.0262E-06 | 0.003124636 | 0.000638381 | 323.2905511 |
| 1.77594E-05 | 0.000219342 | 0.001475218 | 6.15247E-06 | 0.003205142 | 0.000629636 | 326.4789849 |
| 1.80544E-05 | 0.000220478 | 0.00148949 | 6.27533E-06 | 0.003283473 | 0.000621127 | 329.5812448 |
| 1.83416E-05 | 0.000221584 | 0.001503382 | 6.39491E-06 | 0.003359714 | 0.000612845 | 332.6007778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000119013 | 0.003669486 | 0.004243887 | 3.87095E-05 | 0.022034482 | 0.017715816 | 1634.500663 |
| 0.000100998 | 0.003081763 | 0.003679403 | 3.34425E-05 | 0.018975293 | 0.014763184 | 1396.898914 |
| 7.84801E-05 | 0.002347108 | 0.002973797 | 2.68589E-05 | 0.015151308 | 0.011072393 | 1099.896728 |
| 6.49691E-05 | 0.001906315 | 0.002550434 | 2.29087E-05 | 0.012856917 | 0.008857918 | 921.6954157 |
| 5.58056E-05 | 0.00161113 | 0.002282969 | 2.02313E-05 | 0.011315023 | 0.007381598 | 803.1297985 |
| 4.92603E-05 | 0.001400284 | 0.002091922 | 1.83188E-05 | 0.01021367 | 0.006327084 | 718.4400719 |
| 4.43513E-05 | 0.001242149 | 0.001948637 | 1.68845E-05 | 0.009387656 | 0.005536198 | 654.922777 |
| 4.05331E-05 | 0.001119155 | 0.001837193 | 1.57689E-05 | 0.0087452 | 0.004921065 | 605.5204365 |
| 3.74786E-05 | 0.00102076 | 0.001748038 | 1.48764E-05 | 0.008231236 | 0.004428958 | 565.9985641 |
| 3.50068E-05 | 0.000940085 | 0.001696041 | 1.41367E-05 | 0.007813482 | 0.004026324 | 534.548406 |
| 3.2947E-05 | 0.000872856 | 0.00165271 | 1.35204E-05 | 0.007465353 | 0.003690796 | 508.3399409 |
| 3.1204E-05 | 0.00081597 | 0.001616046 | 1.29988E-05 | 0.007170783 | 0.003406888 | 486.1635473 |
| 2.97101E-05 | 0.00076721 | 0.001584619 | 1.25518E-05 | 0.006918295 | 0.003163538 | 467.15521 |
| 2.84153E-05 | 0.000724952 | 0.001557382 | 1.21644E-05 | 0.006699471 | 0.002952635 | 450.6813176 |
| 2.70176E-05 | 0.000686302 | 0.001506858 | 1.17562E-05 | 0.006460605 | 0.002768096 | 435.2123195 |
| 2.57843E-05 | 0.0006522 | 0.001462277 | 1.1396E-05 | 0.00624984 | 0.002605267 | 421.5632035 |
| 2.4688E-05 | 0.000621887 | 0.00142265 | 1.10759E-05 | 0.006062494 | 0.00246053 | 409.4306559 |
| 2.37071E-05 | 0.000594765 | 0.001387194 | 1.07894E-05 | 0.005894868 | 0.002331029 | 398.5752186 |
| 2.28243E-05 | 0.000570355 | 0.001355283 | 1.05316E-05 | 0.005744005 | 0.002214478 | 388.8053251 |
| 2.20293E-05 | 0.000547233 | 0.001325322 | 1.02169E-05 | 0.005580784 | 0.002109026 | 378.7798325 |
| 2.13066E-05 | 0.000526213 | 0.001298084 | 9.9309E-06 | 0.0054324 | 0.002013161 | 369.6657483 |
| 2.06467E-05 | 0.000507021 | 0.001273215 | 9.66972E-06 | 0.00529692 | 0.001925633 | 361.3441931 |
| 2.00418E-05 | 0.000489428 | 0.001250418 | 9.43031E-06 | 0.00517273 | 0.001845398 | 353.716101 |
| 1.94853E-05 | 0.000473243 | 0.001229445 | 9.21006E-06 | 0.005058475 | 0.001771582 | 346.6982561 |
| 1.90357E-05 | 0.000457666 | 0.001217645 | 8.98531E-06 | 0.004931543 | 0.001703445 | 339.5066556 |
| 1.86194E-05 | 0.000443243 | 0.001206719 | 8.77721E-06 | 0.004814014 | 0.001640355 | 332.8477663 |
| 1.82329E-05 | 0.00042985 | 0.001196573 | 8.58397E-06 | 0.00470488 | 0.001581771 | 326.6645119 |
| 1.7873E-05 | 0.00041738 | 0.001187127 | 8.40406E-06 | 0.004603272 | 0.001527228 | 320.9076888 |
| 1.75371E-05 | 0.000405742 | 0.00117831 | 8.23614E-06 | 0.004508438 | 0.001476321 | 315.5346539 |
| 1.68322E-05 | 0.000393037 | 0.001112036 | 8.03075E-06 | 0.004351089 | 0.001428696 | 310.2071361 |
| 1.61713E-05 | 0.000381125 | 0.001049903 | 7.8382E-06 | 0.004203574 | 0.001384049 | 305.2125881 |
| 1.55504E-05 | 0.000369936 | 0.000991536 | 7.65731E-06 | 0.004064999 | 0.001342107 | 300.52074 |
| 1.49661E-05 | 0.000359404 | 0.000936603 | 7.48707E-06 | 0.003934576 | 0.001302632 | 296.1048829 |
| 1.44152E-05 | 0.000349475 | 0.000884808 | 7.32655E-06 | 0.003811605 | 0.001265413 | 291.9413605 |
| 1.4077E-05 | 0.000340572 | 0.000868205 | 7.18421E-06 | 0.003715011 | 0.001230263 | 289.6361194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.37572E-05 | 0.00033215 | 0.000852499 | 7.04957E-06 | 0.003623638 | 0.001197013 | 287.4554859 |
| 1.34541E-05 | 0.000324172 | 0.00083762 | 6.92201E-06 | 0.003537074 | 0.001165514 | 285.3896226 |
| 1.31666E-05 | 0.000316603 | 0.000823503 | 6.801E-06 | 0.00345495 | 0.001135629 | 283.4297009 |
| 1.28935E-05 | 0.000309412 | 0.000810093 | 6.68603E-06 | 0.003376931 | 0.001107239 | 281.5677754 |
| 1.26429E-05 | 0.000302753 | 0.000797464 | 6.58737E-06 | 0.003308379 | 0.001080233 | 279.8528427 |
| 1.24043E-05 | 0.00029641 | 0.000785436 | 6.4934E-06 | 0.003243091 | 0.001054513 | 278.2195735 |
| 1.21768E-05 | 0.000290363 | 0.000773968 | 6.40381E-06 | 0.003180839 | 0.00102999 | 276.6622703 |
| 1.19597E-05 | 0.000284591 | 0.000763021 | 6.31829E-06 | 0.003121417 | 0.001006581 | 275.1757537 |
| 1.17522E-05 | 0.000279075 | 0.000752561 | 6.23656E-06 | 0.003064636 | 0.000984213 | 273.7553044 |
| 1.15009E-05 | 0.000273882 | 0.000732993 | 6.17304E-06 | 0.003010606 | 0.000962817 | 272.2953109 |
| 1.12602E-05 | 0.000268911 | 0.000714258 | 6.11221E-06 | 0.002958875 | 0.000942331 | 270.8974448 |
| 1.10296E-05 | 0.000264147 | 0.000696303 | 6.05392E-06 | 0.002909299 | 0.0009227 | 269.5578231 |
| 1.08084E-05 | 0.000259577 | 0.000679082 | 5.99802E-06 | 0.002861747 | 0.000903869 | 268.2728799 |
| 1.05961E-05 | 0.00025519 | 0.000662549 | 5.94434E-06 | 0.002816097 | 0.000885792 | 267.0393344 |
| 1.03644E-05 | 0.000250996 | 0.000641757 | 5.89847E-06 | 0.002771235 | 0.000868423 | 266.0397688 |
| 1.01416E-05 | 0.000246964 | 0.000621765 | 5.85435E-06 | 0.002728099 | 0.000851723 | 265.078648 |
| 9.92721E-06 | 0.000243084 | 0.000602527 | 5.81191E-06 | 0.002686591 | 0.000835652 | 264.153796 |
| 9.72077E-06 | 0.000239347 | 0.000584002 | 5.77103E-06 | 0.00264662 | 0.000820177 | 263.2631977 |
| 9.52183E-06 | 0.000235746 | 0.00056615 | 5.73165E-06 | 0.002608102 | 0.000805265 | 262.4049848 |
| 9.3984E-06 | 0.000232662 | 0.000558074 | 5.70736E-06 | 0.002584425 | 0.000790883 | 262.0789983 |
| 9.2793E-06 | 0.000229686 | 0.000550282 | 5.68393E-06 | 0.002561579 | 0.00077701 | 261.7644499 |
| 9.16431E-06 | 0.000226812 | 0.000542758 | 5.66131E-06 | 0.002539521 | 0.000763613 | 261.460748 |
| 9.05322E-06 | 0.000224036 | 0.000535489 | 5.63945E-06 | 0.002518211 | 0.00075067 | 261.1673411 |
| 8.94583E-06 | 0.000221353 | 0.000528462 | 5.61832E-06 | 0.002497611 | 0.000738159 | 260.8837144 |
| 9.00023E-06 | 0.000219767 | 0.000534525 | 5.63993E-06 | 0.002508656 | 0.000726058 | 261.6957027 |
| 9.05287E-06 | 0.000218233 | 0.000540393 | 5.66084E-06 | 0.002519345 | 0.000714347 | 262.4814979 |
| 9.10384E-06 | 0.000216747 | 0.000546074 | 5.68108E-06 | 0.002529695 | 0.000703008 | 263.2423472 |
| 9.15322E-06 | 0.000215308 | 0.000551578 | 5.70069E-06 | 0.002539721 | 0.000692024 | 263.9794199 |
| 9.20108E-06 | 0.000213913 | 0.000556912 | 5.7197E-06 | 0.002549439 | 0.000681377 | 264.6938135 |
| 9.29978E-06 | 0.00021345 | 0.000562587 | 5.78807E-06 | 0.002586125 | 0.000671054 | 266.5576134 |
| 9.39553E-06 | 0.000213001 | 0.000568093 | 5.8544E-06 | 0.002621716 | 0.000661038 | 268.3657774 |
| 9.48847E-06 | 0.000212566 | 0.000573437 | 5.91878E-06 | 0.00265626 | 0.000651317 | 270.1207602 |
| 9.57872E-06 | 0.000212143 | 0.000578626 | 5.9813E-06 | 0.002689803 | 0.000641878 | 271.8248739 |
| 9.66639E-06 | 0.000211732 | 0.000583667 | 6.04203E-06 | 0.002722388 | 0.000632708 | 273.4802986 |
| 9.84235E-06 | 0.000212379 | 0.000591359 | 6.16489E-06 | 0.002785184 | 0.000623797 | 276.4798355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.00134E-05 | 0.000213008 | 0.000598838 | 6.28435E-06 | 0.002846237 | 0.000615133 | 279.396052 |
| 1.01798E-05 | 0.000213619 | 0.000606112 | 6.40053E-06 | 0.002905617 | 0.000606707 | 282.2323721 |
| 1.03417E-05 | 0.000214214 | 0.000613189 | 6.51358E-06 | 0.002963392 | 0.000598508 | 284.9920349 |
| 1.04993E-05 | 0.000214794 | 0.000620077 | 6.62361E-06 | 0.003019626 | 0.000590528 | 287.6781067 |
| 0.000689888 | 0.004505698 | 0.038941038 | 5.78478E-05 | 0.062622627 | 0.021787656 | 2566.121659 |
| 0.000581403 | 0.003788731 | 0.033415191 | 4.93304E-05 | 0.053020266 | 0.018156382 | 2208.135214 |
| 0.000445796 | 0.002892521 | 0.026507882 | 3.86838E-05 | 0.041017314 | 0.01361729 | 1760.652158 |
| 0.000364433 | 0.002354796 | 0.022363496 | 3.22957E-05 | 0.033815543 | 0.010893834 | 1492.162324 |
| 0.000308111 | 0.001988469 | 0.019843026 | 2.78464E-05 | 0.028852738 | 0.009078195 | 1313.042742 |
| 0.000267881 | 0.001726808 | 0.01804269 | 2.46683E-05 | 0.025307877 | 0.007781311 | 1185.100184 |
| 0.000237709 | 0.001530561 | 0.016692438 | 2.22848E-05 | 0.022649232 | 0.006808647 | 1089.143266 |
| 0.000214242 | 0.001377925 | 0.015642242 | 2.04309E-05 | 0.020581396 | 0.006052131 | 1014.510107 |
| 0.000195468 | 0.001255816 | 0.014802085 | 1.89478E-05 | 0.018927128 | 0.005446918 | 954.8035796 |
| 0.000181355 | 0.001158744 | 0.014418952 | 1.77046E-05 | 0.017716111 | 0.004951743 | 915.7504029 |
| 0.000169593 | 0.00107785 | 0.014099675 | 1.66686E-05 | 0.016706931 | 0.004539097 | 883.2060891 |
| 0.000159642 | 0.001009402 | 0.013829517 | 1.5792E-05 | 0.015853009 | 0.004189935 | 855.6685928 |
| 0.000151111 | 0.000950731 | 0.013597953 | 1.50406E-05 | 0.015121075 | 0.003890654 | 832.0650245 |
| 0.000143719 | 0.000899884 | 0.013397264 | 1.43894E-05 | 0.014486733 | 0.003631276 | 811.6085986 |
| 0.000134694 | 0.000845193 | 0.01296066 | 1.36034E-05 | 0.013568758 | 0.003404322 | 787.1286629 |
| 0.000126731 | 0.000796937 | 0.012575422 | 1.29098E-05 | 0.01275878 | 0.003204068 | 765.5287195 |
| 0.000119653 | 0.000754043 | 0.012232988 | 1.22933E-05 | 0.0120388 | 0.003026064 | 746.3287699 |
| 0.000113319 | 0.000715664 | 0.0119266 | 1.17417E-05 | 0.011394607 | 0.002866798 | 729.1498676 |
| 0.000107619 | 0.000681122 | 0.01165085 | 1.12452E-05 | 0.010814833 | 0.002723458 | 713.6888555 |
| 0.000103929 | 0.000654737 | 0.011453406 | 1.08971E-05 | 0.01047233 | 0.00259377 | 698.5524485 |
| 0.000100573 | 0.000630751 | 0.011273911 | 1.05806E-05 | 0.010160963 | 0.002475871 | 684.7920785 |
| 9.75099E-05 | 0.000608851 | 0.011110025 | 1.02916E-05 | 0.009876672 | 0.002368225 | 672.2282625 |
| 9.47016E-05 | 0.000588775 | 0.010959796 | 1.00267E-05 | 0.009616072 | 0.002269549 | 660.7114311 |
| 9.21181E-05 | 0.000570306 | 0.010821585 | 9.78303E-06 | 0.009376319 | 0.002178768 | 650.1159462 |
| 9.03585E-05 | 0.000555482 | 0.010684779 | 9.60891E-06 | 0.009212638 | 0.002094969 | 643.6237901 |
| 8.87292E-05 | 0.000541756 | 0.010558106 | 9.44768E-06 | 0.009061081 | 0.002017378 | 637.6125344 |
| 8.72163E-05 | 0.000529011 | 0.010440481 | 9.29797E-06 | 0.008920349 | 0.001945329 | 632.0306542 |
| 8.58078E-05 | 0.000517144 | 0.010330968 | 9.15858E-06 | 0.008789323 | 0.001878249 | 626.8337312 |
| 8.44931E-05 | 0.000506069 | 0.010228756 | 9.02848E-06 | 0.008667033 | 0.001815641 | 621.9832697 |
| 8.03394E-05 | 0.000486218 | 0.009652842 | 8.73762E-06 | 0.008154761 | 0.001757072 | 605.8276564 |
| 7.64452E-05 | 0.000467608 | 0.009112922 | 8.46493E-06 | 0.007674507 | 0.001702163 | 590.681769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.27871E-05 | 0.000450125 | 0.008605724 | 8.20877E-06 | 0.007223358 | 0.001650582 | 576.4538141 |
| 6.93442E-05 | 0.000433671 | 0.008128362 | 7.96767E-06 | 0.006798748 | 0.001602036 | 563.0627977 |
| 6.6098E-05 | 0.000418158 | 0.007678277 | 7.74036E-06 | 0.006398402 | 0.001556263 | 550.4369823 |
| 6.5145E-05 | 0.000410052 | 0.007535341 | 7.63436E-06 | 0.006277255 | 0.001513034 | 547.1842018 |
| 6.42435E-05 | 0.000402385 | 0.00740013 | 7.5341E-06 | 0.006162658 | 0.001472141 | 544.1072473 |
| 6.33895E-05 | 0.000395121 | 0.007272036 | 7.43911E-06 | 0.006054091 | 0.0014334 | 541.1922377 |
| 6.25793E-05 | 0.00038823 | 0.007150511 | 7.34899E-06 | 0.005951092 | 0.001396646 | 538.4267158 |
| 6.18096E-05 | 0.000381683 | 0.007035063 | 7.26338E-06 | 0.005853243 | 0.00136173 | 535.79947 |
| 6.10764E-05 | 0.000375452 | 0.006925321 | 7.18191E-06 | 0.005760028 | 0.001328516 | 533.3106608 |
| 6.03782E-05 | 0.000369517 | 0.006820805 | 7.10432E-06 | 0.005671251 | 0.001296885 | 530.9403663 |
| 5.97125E-05 | 0.000363858 | 0.006721151 | 7.03034E-06 | 0.005586603 | 0.001266724 | 528.6803181 |
| 5.9077E-05 | 0.000358457 | 0.006626026 | 6.95973E-06 | 0.005505803 | 0.001237935 | 526.5229993 |
| 5.84697E-05 | 0.000353296 | 0.006535129 | 6.89225E-06 | 0.005428594 | 0.001210425 | 524.4615614 |
| 5.70997E-05 | 0.000345936 | 0.006343902 | 6.78531E-06 | 0.005250319 | 0.001184112 | 519.0666337 |
| 5.5788E-05 | 0.000338889 | 0.006160811 | 6.68291E-06 | 0.005079631 | 0.001158918 | 513.9012774 |
| 5.45309E-05 | 0.000332137 | 0.00598535 | 6.58479E-06 | 0.004916055 | 0.001134774 | 508.9511443 |
| 5.33251E-05 | 0.000325659 | 0.00581705 | 6.49066E-06 | 0.004759155 | 0.001111615 | 504.2030574 |
| 5.21676E-05 | 0.000319441 | 0.005655482 | 6.40031E-06 | 0.004608531 | 0.001089383 | 499.644894 |
| 5.06018E-05 | 0.000312066 | 0.005447657 | 6.29E-06 | 0.004406036 | 0.001068023 | 493.8928242 |
| 4.90962E-05 | 0.000304974 | 0.005247826 | 6.18394E-06 | 0.004211329 | 0.001047484 | 488.3619878 |
| 4.76474E-05 | 0.000298151 | 0.005055535 | 6.08187E-06 | 0.004023969 | 0.001027721 | 483.0398623 |
| 4.62523E-05 | 0.000291579 | 0.004870366 | 5.98359E-06 | 0.003843549 | 0.001008689 | 477.9148525 |
| 4.49079E-05 | 0.000285247 | 0.004691931 | 5.88888E-06 | 0.003669689 | 0.00099035 | 472.9762066 |
| 4.40831E-05 | 0.000280702 | 0.004609389 | 5.82905E-06 | 0.003579611 | 0.000972665 | 472.331406 |
| 4.32872E-05 | 0.000276316 | 0.004529742 | 5.77132E-06 | 0.003492694 | 0.0009556 | 471.7092299 |
| 4.25187E-05 | 0.000272082 | 0.004452843 | 5.71558E-06 | 0.003408773 | 0.000939124 | 471.1085082 |
| 4.17763E-05 | 0.000267991 | 0.00437855 | 5.66172E-06 | 0.003327697 | 0.000923207 | 470.5281499 |
| 4.10587E-05 | 0.000264037 | 0.004306733 | 5.60967E-06 | 0.003249324 | 0.00090782 | 469.9671369 |
| 4.15723E-05 | 0.00026444 | 0.004335933 | 5.65875E-06 | 0.00334967 | 0.000892937 | 473.2036445 |
| 4.20694E-05 | 0.000264831 | 0.004364191 | 5.70625E-06 | 0.003446779 | 0.000878535 | 476.3357487 |
| 4.25506E-05 | 0.00026521 | 0.004391552 | 5.75224E-06 | 0.003540805 | 0.00086459 | 479.3684209 |
| 4.30169E-05 | 0.000265576 | 0.004418057 | 5.7968E-06 | 0.003631893 | 0.000851081 | 482.3063222 |
| 4.34688E-05 | 0.000265931 | 0.004443748 | 5.83999E-06 | 0.003720178 | 0.000837987 | 485.1538265 |
| 4.39572E-05 | 0.00026711 | 0.004469002 | 5.92581E-06 | 0.003831059 | 0.00082529 | 488.7843515 |
| 4.4431E-05 | 0.000268253 | 0.004493503 | 6.00907E-06 | 0.00393863 | 0.000812973 | 492.3065026 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.48909E-05 | 0.000269363 | 0.004517283 | 6.08989E-06 | 0.004043038 | 0.000801018 | 495.725061 |
| 4.53374E-05 | 0.000270441 | 0.004540374 | 6.16836E-06 | 0.004144419 | 0.000789409 | 499.0445307 |
| 4.57712E-05 | 0.000271488 | 0.004562806 | 6.24459E-06 | 0.004242903 | 0.000778132 | 502.2691585 |
| 4.66401E-05 | 0.000274472 | 0.004602564 | 6.38483E-06 | 0.004401032 | 0.000767172 | 507.0189868 |
| 4.74849E-05 | 0.000277374 | 0.004641219 | 6.52118E-06 | 0.004554767 | 0.000756517 | 511.6368755 |
| 4.83066E-05 | 0.000280196 | 0.004678814 | 6.6538E-06 | 0.004704291 | 0.000746153 | 516.1282467 |
| 4.9106E-05 | 0.000282942 | 0.004715393 | 6.78283E-06 | 0.004849774 | 0.00073607 | 520.4982294 |
| 4.98842E-05 | 0.000285615 | 0.004750997 | 6.90841E-06 | 0.004991377 | 0.000726256 | 524.7516793 |
| 0.000232018 | 0.003948877 | 0.010754402 | 4.45879E-05 | 0.030951251 | 0.018901292 | 1852.193215 |
| 0.000196125 | 0.003317665 | 0.00927562 | 3.83951E-05 | 0.026459235 | 0.01575108 | 1586.67143 |
| 0.000151258 | 0.00252865 | 0.007427143 | 3.0654E-05 | 0.020844214 | 0.011813316 | 1254.769199 |
| 0.000124338 | 0.002055241 | 0.006318057 | 2.60094E-05 | 0.017475202 | 0.009450658 | 1055.62786 |
| 0.000105914 | 0.001736979 | 0.00563164 | 2.28391E-05 | 0.015195051 | 0.007875548 | 923.1115497 |
| 9.27541E-05 | 0.001509649 | 0.005141342 | 2.05746E-05 | 0.013566372 | 0.006750469 | 828.4570422 |
| 8.28841E-05 | 0.001339152 | 0.004773619 | 1.88762E-05 | 0.012344863 | 0.00590666 | 757.4661616 |
| 7.52074E-05 | 0.001206543 | 0.004487612 | 1.75552E-05 | 0.0113948 | 0.005250365 | 702.2510322 |
| 6.9066E-05 | 0.001100455 | 0.004258807 | 1.64985E-05 | 0.01063475 | 0.004725328 | 658.0789287 |
| 6.42493E-05 | 0.001013946 | 0.004141901 | 1.56293E-05 | 0.010040425 | 0.004295752 | 624.2802795 |
| 6.02353E-05 | 0.000941854 | 0.004044479 | 1.49049E-05 | 0.009545154 | 0.003937772 | 596.1147385 |
| 5.68389E-05 | 0.000880854 | 0.003962046 | 1.4292E-05 | 0.009126078 | 0.003634866 | 572.2823576 |
| 5.39277E-05 | 0.000828568 | 0.003891388 | 1.37666E-05 | 0.00876687 | 0.003375232 | 551.8546026 |
| 5.14047E-05 | 0.000783253 | 0.003830152 | 1.33113E-05 | 0.008455557 | 0.003150216 | 534.1505483 |
| 4.85369E-05 | 0.00074058 | 0.003705858 | 1.28183E-05 | 0.008087348 | 0.002953328 | 516.8233504 |
| 4.60065E-05 | 0.000702926 | 0.003596186 | 1.23833E-05 | 0.007762458 | 0.002779603 | 501.5346463 |
| 4.37573E-05 | 0.000669456 | 0.003498701 | 1.19967E-05 | 0.007473667 | 0.00262518 | 487.9446872 |
| 4.17449E-05 | 0.00063951 | 0.003411477 | 1.16507E-05 | 0.007215275 | 0.002487013 | 475.78525 |
| 3.99337E-05 | 0.000612558 | 0.003332975 | 1.13394E-05 | 0.006982722 | 0.002362663 | 464.8417566 |
| 3.85236E-05 | 0.00058784 | 0.003268154 | 1.09874E-05 | 0.006772586 | 0.002250155 | 453.4820297 |
| 3.72417E-05 | 0.000565369 | 0.003209226 | 1.06675E-05 | 0.006581553 | 0.002147875 | 443.1550053 |
| 3.60713E-05 | 0.000544852 | 0.003155423 | 1.03754E-05 | 0.006407131 | 0.002054489 | 433.725983 |
| 3.49984E-05 | 0.000526045 | 0.003106103 | 1.01077E-05 | 0.006247245 | 0.001968885 | 425.0827125 |
| 3.40114E-05 | 0.000508743 | 0.003060728 | 9.86134E-06 | 0.006100149 | 0.001890129 | 417.1309037 |
| 3.32832E-05 | 0.000492638 | 0.00302709 | 9.62567E-06 | 0.005956332 | 0.001817433 | 409.7520236 |
| 3.26089E-05 | 0.000477726 | 0.002995942 | 9.40746E-06 | 0.005823168 | 0.001750121 | 402.9197272 |
| 3.19828E-05 | 0.000463879 | 0.00296702 | 9.20483E-06 | 0.005699516 | 0.001687618 | 396.575452 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.13999E-05 | 0.000450987 | 0.002940093 | 9.01618E-06 | 0.005584391 | 0.001629425 | 390.668713 |
| 3.08559E-05 | 0.000438955 | 0.00291496 | 8.8401E-06 | 0.005476942 | 0.001575111 | 385.1557566 |
| 2.94783E-05 | 0.000424526 | 0.002750324 | 8.61401E-06 | 0.005249408 | 0.001524301 | 377.5470214 |
| 2.81869E-05 | 0.000411 | 0.002595978 | 8.40204E-06 | 0.005036096 | 0.001476667 | 370.4138321 |
| 2.69737E-05 | 0.000398293 | 0.002450986 | 8.20293E-06 | 0.004835711 | 0.001431919 | 363.7129573 |
| 2.58319E-05 | 0.000386333 | 0.002314524 | 8.01552E-06 | 0.004647114 | 0.001389804 | 357.4062516 |
| 2.47553E-05 | 0.000375057 | 0.002185859 | 7.83883E-06 | 0.004469293 | 0.001350095 | 351.4599291 |
| 2.42622E-05 | 0.000365985 | 0.002145337 | 7.70314E-06 | 0.004363889 | 0.001312593 | 349.0042205 |
| 2.37958E-05 | 0.000357403 | 0.002107007 | 7.5748E-06 | 0.004264181 | 0.001277117 | 346.681253 |
| 2.33539E-05 | 0.000349272 | 0.002070693 | 7.4532E-06 | 0.004169722 | 0.001243508 | 344.4805468 |
| 2.29347E-05 | 0.000341558 | 0.002036242 | 7.33784E-06 | 0.004080106 | 0.001211623 | 342.3926974 |
| 2.25365E-05 | 0.00033423 | 0.002003513 | 7.22825E-06 | 0.003994972 | 0.001181332 | 340.4092405 |
| 2.21563E-05 | 0.000327255 | 0.001972466 | 7.12397E-06 | 0.0039138 | 0.001152519 | 338.5335962 |
| 2.17943E-05 | 0.000320611 | 0.001942897 | 7.02465E-06 | 0.003836493 | 0.001125078 | 336.7472683 |
| 2.14491E-05 | 0.000314276 | 0.001914704 | 6.92996E-06 | 0.003762782 | 0.001098913 | 335.0440254 |
| 2.11196E-05 | 0.000308229 | 0.001887792 | 6.83956E-06 | 0.003692422 | 0.001073938 | 333.4182026 |
| 2.08047E-05 | 0.000302451 | 0.001862076 | 6.75319E-06 | 0.003625188 | 0.001050072 | 331.8646387 |
| 2.03122E-05 | 0.000296397 | 0.00181036 | 6.66484E-06 | 0.003537171 | 0.001027245 | 329.8027582 |
| 1.98407E-05 | 0.0002906 | 0.001760845 | 6.58026E-06 | 0.0034529 | 0.001005389 | 327.8286173 |
| 1.93888E-05 | 0.000285045 | 0.001713393 | 6.49919E-06 | 0.003372139 | 0.000984443 | 325.9367323 |
| 1.89553E-05 | 0.000279716 | 0.001667877 | 6.42144E-06 | 0.003294675 | 0.000964352 | 324.122067 |
| 1.85392E-05 | 0.000274601 | 0.001624183 | 6.34679E-06 | 0.00322031 | 0.000945065 | 322.3799884 |
| 1.80557E-05 | 0.000269739 | 0.001568474 | 6.2854E-06 | 0.003146109 | 0.000926535 | 320.7274487 |
| 1.75908E-05 | 0.000265064 | 0.001514908 | 6.22636E-06 | 0.003074762 | 0.000908717 | 319.1384683 |
| 1.71435E-05 | 0.000260566 | 0.001463363 | 6.16956E-06 | 0.003006108 | 0.000891571 | 317.6094494 |
| 1.67128E-05 | 0.000256234 | 0.001413727 | 6.11485E-06 | 0.002939996 | 0.000875061 | 316.1370608 |
| 1.62977E-05 | 0.000252059 | 0.001365896 | 6.06214E-06 | 0.002876288 | 0.00085915 | 314.7182136 |
| 1.60387E-05 | 0.000248541 | 0.001344364 | 6.02107E-06 | 0.002837286 | 0.000843809 | 314.1259183 |
| 1.57888E-05 | 0.000245146 | 0.001323587 | 5.98143E-06 | 0.002799652 | 0.000829005 | 313.5544053 |
| 1.55475E-05 | 0.000241868 | 0.001303526 | 5.94317E-06 | 0.002763315 | 0.000814712 | 313.0025997 |
| 1.53143E-05 | 0.000238702 | 0.001284145 | 5.9062E-06 | 0.002728211 | 0.000800903 | 312.4694993 |
| 1.5089E-05 | 0.000235641 | 0.00126541 | 5.87047E-06 | 0.002694276 | 0.000787555 | 311.9541689 |
| 1.52299E-05 | 0.00023441 | 0.001277827 | 5.89534E-06 | 0.002720932 | 0.000774644 | 313.1266813 |
| 1.53662E-05 | 0.00023322 | 0.001289844 | 5.91942E-06 | 0.002746727 | 0.000762149 | 314.2613707 |
| 1.54982E-05 | 0.000232067 | 0.001301479 | 5.94273E-06 | 0.002771704 | 0.000750052 | 315.3600382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.56261E-05 | 0.00023095 | 0.00131275 | 5.96531E-06 | 0.0027959 | 0.000738332 | 316.4243723 |
| 1.575E-05 | 0.000229868 | 0.001323674 | 5.9872E-06 | 0.002819352 | 0.000726973 | 317.4559577 |
| 1.59245E-05 | 0.000229728 | 0.001334945 | 6.06159E-06 | 0.002869788 | 0.000715958 | 319.7373519 |
| 1.60938E-05 | 0.000229592 | 0.001345879 | 6.13377E-06 | 0.002918718 | 0.000705272 | 321.9506447 |
| 1.62581E-05 | 0.00022946 | 0.001356492 | 6.20382E-06 | 0.002966209 | 0.000694901 | 324.0988407 |
| 1.64177E-05 | 0.000229332 | 0.001366797 | 6.27184E-06 | 0.003012324 | 0.00068483 | 326.1847702 |
| 1.65727E-05 | 0.000229208 | 0.001376807 | 6.33792E-06 | 0.003057121 | 0.000675047 | 328.2111016 |
| 1.68796E-05 | 0.000230326 | 0.001392626 | 6.46643E-06 | 0.003137308 | 0.000665539 | 331.6617752 |
| 1.7178E-05 | 0.000231413 | 0.001408006 | 6.59137E-06 | 0.003215267 | 0.000656296 | 335.0165968 |
| 1.74682E-05 | 0.000232471 | 0.001422964 | 6.71289E-06 | 0.00329109 | 0.000647305 | 338.2795055 |
| 1.77506E-05 | 0.0002335 | 0.001437518 | 6.83112E-06 | 0.003364863 | 0.000638558 | 341.4542274 |
| 1.80254E-05 | 0.000234501 | 0.001451683 | 6.9462E-06 | 0.00343667 | 0.000630044 | 344.5442901 |
| 0.000229377 | 0.003683822 | 0.011363431 | 4.00204E-05 | 0.029174167 | 0.018384862 | 1804.297286 |
| 0.000193833 | 0.003094586 | 0.009775233 | 3.4437E-05 | 0.024960792 | 0.01532072 | 1541.991341 |
| 0.000149402 | 0.00235804 | 0.007789984 | 2.74578E-05 | 0.019694073 | 0.011490543 | 1214.10891 |
| 0.000122744 | 0.001916112 | 0.006598835 | 2.32703E-05 | 0.016534042 | 0.009192437 | 1017.379451 |
| 0.0001044 | 0.001618403 | 0.005867959 | 2.03545E-05 | 0.014361601 | 0.007660364 | 887.1231933 |
| 9.12961E-05 | 0.001405753 | 0.005345905 | 1.82717E-05 | 0.012809857 | 0.006566026 | 794.0830089 |
| 8.14686E-05 | 0.001246266 | 0.004954364 | 1.67097E-05 | 0.011646049 | 0.005745272 | 724.3028706 |
| 7.38249E-05 | 0.00112222 | 0.004649832 | 1.54947E-05 | 0.010740866 | 0.005106908 | 670.0294297 |
| 6.771E-05 | 0.001022984 | 0.004406207 | 1.45228E-05 | 0.010016719 | 0.004596217 | 626.610677 |
| 6.29385E-05 | 0.00094137 | 0.004287489 | 1.36273E-05 | 0.009417221 | 0.004178379 | 594.9329222 |
| 5.89623E-05 | 0.000873358 | 0.004188557 | 1.2881E-05 | 0.008917639 | 0.00383018 | 568.5347932 |
| 5.55979E-05 | 0.00081581 | 0.004104845 | 1.22496E-05 | 0.008494916 | 0.003535551 | 546.1979149 |
| 5.2714E-05 | 0.000766482 | 0.004033092 | 1.17084E-05 | 0.008132582 | 0.003283011 | 527.0520191 |
| 5.02147E-05 | 0.000723732 | 0.003970906 | 1.12393E-05 | 0.007818559 | 0.003064143 | 510.4589095 |
| 4.71906E-05 | 0.00068105 | 0.003840777 | 1.06869E-05 | 0.007379413 | 0.002872635 | 491.9462328 |
| 4.45223E-05 | 0.000643389 | 0.003725957 | 1.01995E-05 | 0.006991931 | 0.002703656 | 475.6115181 |
| 4.21505E-05 | 0.000609913 | 0.003623894 | 9.76623E-06 | 0.006647502 | 0.002553453 | 461.0917718 |
| 4.00284E-05 | 0.00057996 | 0.003532575 | 9.37858E-06 | 0.006339329 | 0.002419061 | 448.1004197 |
| 3.81185E-05 | 0.000553003 | 0.003450388 | 9.0297E-06 | 0.006061973 | 0.002298108 | 436.4082029 |
| 3.67914E-05 | 0.000530319 | 0.003389076 | 8.77464E-06 | 0.005874513 | 0.002188675 | 425.8677799 |
| 3.55849E-05 | 0.000509698 | 0.003333338 | 8.54277E-06 | 0.005704095 | 0.00208919 | 416.2855772 |
| 3.44834E-05 | 0.00049087 | 0.003282447 | 8.33106E-06 | 0.005548495 | 0.001998356 | 407.5366095 |
| 3.34737E-05 | 0.000473611 | 0.003235796 | 8.13699E-06 | 0.005405863 | 0.001915092 | 399.5167225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.25447E-05 | 0.000457733 | 0.003192878 | 7.95845E-06 | 0.005274641 | 0.001838488 | 392.1384264 |
| 3.19093E-05 | 0.000444022 | 0.003157171 | 7.82287E-06 | 0.005179101 | 0.001767777 | 386.6551726 |
| 3.1321E-05 | 0.000431327 | 0.003124109 | 7.69733E-06 | 0.005090638 | 0.001702305 | 381.5780858 |
| 3.07747E-05 | 0.000419538 | 0.003093408 | 7.58075E-06 | 0.005008495 | 0.001641508 | 376.863648 |
| 3.02661E-05 | 0.000408563 | 0.003064825 | 7.47222E-06 | 0.004932016 | 0.001584905 | 372.4743439 |
| 2.97914E-05 | 0.000398319 | 0.003038148 | 7.37092E-06 | 0.004860636 | 0.001532075 | 368.3776601 |
| 2.84683E-05 | 0.000385572 | 0.00286691 | 7.2105E-06 | 0.004664972 | 0.001482653 | 361.7797528 |
| 2.72279E-05 | 0.000373622 | 0.002706375 | 7.06011E-06 | 0.004481537 | 0.001436321 | 355.5942147 |
| 2.60627E-05 | 0.000362396 | 0.00255557 | 6.91883E-06 | 0.004309219 | 0.001392796 | 349.7835577 |
| 2.49661E-05 | 0.00035183 | 0.002413635 | 6.78587E-06 | 0.004147037 | 0.001351831 | 344.3147041 |
| 2.39321E-05 | 0.000341868 | 0.002279811 | 6.6605E-06 | 0.003994124 | 0.001313208 | 339.1583564 |
| 2.35296E-05 | 0.000334215 | 0.002238142 | 6.57279E-06 | 0.003918858 | 0.001276729 | 337.1074823 |
| 2.31489E-05 | 0.000326975 | 0.002198725 | 6.48982E-06 | 0.003847661 | 0.001242223 | 335.1674662 |
| 2.27882E-05 | 0.000320116 | 0.002161382 | 6.41122E-06 | 0.003780211 | 0.001209532 | 333.3295563 |
| 2.2446E-05 | 0.000313609 | 0.002125995 | 6.33664E-06 | 0.003716221 | 0.001178518 | 331.5858981 |
| 2.21209E-05 | 0.000307428 | 0.002092299 | 6.2658E-06 | 0.003655429 | 0.001149055 | 329.9294229 |
| 2.18109E-05 | 0.000301544 | 0.002060343 | 6.19839E-06 | 0.003597484 | 0.001121029 | 328.3612405 |
| 2.15156E-05 | 0.000295941 | 0.00202991 | 6.13418E-06 | 0.003542298 | 0.001094338 | 326.8677336 |
| 2.12341E-05 | 0.000290599 | 0.002000891 | 6.07297E-06 | 0.003489679 | 0.001068888 | 325.4436921 |
| 2.09653E-05 | 0.000285499 | 0.001973192 | 6.01453E-06 | 0.003439451 | 0.001044595 | 324.0843797 |
| 2.07085E-05 | 0.000280626 | 0.001946724 | 5.95869E-06 | 0.003391456 | 0.001021382 | 322.7854812 |
| 2.02522E-05 | 0.000275353 | 0.001891452 | 5.89102E-06 | 0.003318565 | 0.000999178 | 320.3373349 |
| 1.98152E-05 | 0.000270305 | 0.001838532 | 5.82622E-06 | 0.003248775 | 0.000977919 | 317.9933651 |
| 1.93965E-05 | 0.000265467 | 0.001787817 | 5.76413E-06 | 0.003181894 | 0.000957545 | 315.7470607 |
| 1.89948E-05 | 0.000260826 | 0.001739172 | 5.70457E-06 | 0.003117742 | 0.000938004 | 313.5924422 |
| 1.86093E-05 | 0.000256371 | 0.001692473 | 5.64739E-06 | 0.003056156 | 0.000919244 | 311.5240084 |
| 1.81206E-05 | 0.000251737 | 0.001632579 | 5.58553E-06 | 0.002982193 | 0.000901219 | 309.1001513 |
| 1.76507E-05 | 0.000247281 | 0.001574988 | 5.52604E-06 | 0.002911075 | 0.000883888 | 306.7695195 |
| 1.71985E-05 | 0.000242993 | 0.001519571 | 5.4688E-06 | 0.00284264 | 0.000867211 | 304.5268361 |
| 1.67631E-05 | 0.000238864 | 0.001466206 | 5.41368E-06 | 0.00277674 | 0.000851152 | 302.367215 |
| 1.63435E-05 | 0.000234885 | 0.001414781 | 5.36057E-06 | 0.002713236 | 0.000835676 | 300.2861256 |
| 1.60847E-05 | 0.000231596 | 0.001391932 | 5.32558E-06 | 0.002676675 | 0.000820754 | 299.5822364 |
| 1.5835E-05 | 0.000228422 | 0.001369884 | 5.29181E-06 | 0.002641398 | 0.000806354 | 298.9030451 |
| 1.55939E-05 | 0.000225358 | 0.001348596 | 5.25921E-06 | 0.002607336 | 0.000792452 | 298.2472742 |
| 1.5361E-05 | 0.000222397 | 0.00132803 | 5.22772E-06 | 0.002574429 | 0.00077902 | 297.6137328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.51358E-05 | 0.000219536 | 0.001308149 | 5.19728E-06 | 0.00254262 | 0.000766037 | 297.0013095 |
| 1.52823E-05 | 0.000218381 | 0.001320209 | 5.22796E-06 | 0.002571056 | 0.000753479 | 298.6169562 |
| 1.5424E-05 | 0.000217264 | 0.00133188 | 5.25766E-06 | 0.002598574 | 0.000741326 | 300.1804852 |
| 1.55613E-05 | 0.000216182 | 0.00134318 | 5.28642E-06 | 0.002625219 | 0.000729559 | 301.6943785 |
| 1.56942E-05 | 0.000215134 | 0.001354127 | 5.31427E-06 | 0.002651032 | 0.000718159 | 303.1609625 |
| 1.58231E-05 | 0.000214118 | 0.001364737 | 5.34127E-06 | 0.00267605 | 0.00070711 | 304.5824209 |
| 1.60092E-05 | 0.000214173 | 0.001375348 | 5.42257E-06 | 0.002731998 | 0.000696397 | 307.0424187 |
| 1.61897E-05 | 0.000214225 | 0.001385642 | 5.50144E-06 | 0.002786276 | 0.000686003 | 309.4289838 |
| 1.63649E-05 | 0.000214276 | 0.001395634 | 5.578E-06 | 0.002838957 | 0.000675915 | 311.7453557 |
| 1.6535E-05 | 0.000214326 | 0.001405336 | 5.65233E-06 | 0.002890112 | 0.000666119 | 313.9945865 |
| 1.67003E-05 | 0.000214374 | 0.00141476 | 5.72454E-06 | 0.002939804 | 0.000656603 | 316.1795535 |
| 1.70205E-05 | 0.000215605 | 0.001430148 | 5.85709E-06 | 0.003024533 | 0.000647355 | 319.5463113 |
| 1.73319E-05 | 0.000216801 | 0.001445108 | 5.98596E-06 | 0.003106908 | 0.000638364 | 322.8195481 |
| 1.76347E-05 | 0.000217965 | 0.001459658 | 6.1113E-06 | 0.003187026 | 0.000629619 | 326.0031071 |
| 1.79293E-05 | 0.000219097 | 0.001473815 | 6.23325E-06 | 0.003264978 | 0.000621111 | 329.100624 |
| 1.82161E-05 | 0.0002202 | 0.001487594 | 6.35195E-06 | 0.003340852 | 0.000612829 | 332.1155405 |
| 0.000118503 | 0.003648378 | 0.004195329 | 3.85244E-05 | 0.02194275 | 0.01771528 | 1632.407187 |
| 0.000100563 | 0.003064029 | 0.003638414 | 3.32801E-05 | 0.018894705 | 0.014762737 | 1395.11156 |
| 7.81372E-05 | 0.002333592 | 0.00294227 | 2.67248E-05 | 0.015084649 | 0.011072059 | 1098.492026 |
| 6.4682E-05 | 0.00189533 | 0.002524584 | 2.27916E-05 | 0.012798616 | 0.008857652 | 920.5203059 |
| 5.5557E-05 | 0.001601836 | 0.00226035 | 2.01256E-05 | 0.01126232 | 0.007381376 | 802.1062843 |
| 4.90392E-05 | 0.001392198 | 0.002071612 | 1.82213E-05 | 0.010164966 | 0.006326893 | 717.5248402 |
| 4.41508E-05 | 0.001234969 | 0.001930058 | 1.6793E-05 | 0.00934195 | 0.005536031 | 654.0887572 |
| 4.03488E-05 | 0.00111268 | 0.001819961 | 1.56822E-05 | 0.008701827 | 0.004920916 | 604.7495815 |
| 3.73071E-05 | 0.001014849 | 0.001731883 | 1.47935E-05 | 0.008189728 | 0.004428824 | 565.2782409 |
| 3.48462E-05 | 0.000934638 | 0.001680409 | 1.4057E-05 | 0.007773531 | 0.004026203 | 533.8682127 |
| 3.27954E-05 | 0.000867794 | 0.001637515 | 1.34433E-05 | 0.0074267 | 0.003690685 | 507.6931892 |
| 3.10601E-05 | 0.000811235 | 0.001601219 | 1.2924E-05 | 0.007133228 | 0.003406786 | 485.5450924 |
| 2.95727E-05 | 0.000762755 | 0.001570109 | 1.24789E-05 | 0.00688168 | 0.003163443 | 466.5610095 |
| 2.82836E-05 | 0.00072074 | 0.001543146 | 1.20931E-05 | 0.006663672 | 0.002952547 | 450.1081376 |
| 2.6891E-05 | 0.000682307 | 0.001493018 | 1.16867E-05 | 0.006425624 | 0.002768013 | 434.6583704 |
| 2.56622E-05 | 0.000648396 | 0.001448787 | 1.13282E-05 | 0.006215581 | 0.002605189 | 421.0262228 |
| 2.45699E-05 | 0.000618253 | 0.001409471 | 1.10095E-05 | 0.006028877 | 0.002460456 | 408.9087584 |
| 2.35927E-05 | 0.000591283 | 0.001374294 | 1.07243E-05 | 0.005861825 | 0.002330959 | 398.0668165 |
| 2.27131E-05 | 0.00056701 | 0.001342634 | 1.04677E-05 | 0.005711479 | 0.002214411 | 388.3090688 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.19216E-05 | 0.00054402 | 0.001312891 | 1.01548E-05 | 0.005549006 | 0.002108963 | 378.2962525 |
| 2.1202E-05 | 0.000523121 | 0.001285853 | 9.87034E-06 | 0.005401304 | 0.002013101 | 369.1936922 |
| 2.0545E-05 | 0.000504039 | 0.001261165 | 9.61063E-06 | 0.005266445 | 0.001925574 | 360.8826589 |
| 1.99428E-05 | 0.000486547 | 0.001238535 | 9.37257E-06 | 0.005142824 | 0.001845342 | 353.2642118 |
| 1.93887E-05 | 0.000470455 | 0.001217715 | 9.15355E-06 | 0.005029093 | 0.001771528 | 346.2552404 |
| 1.89417E-05 | 0.000454973 | 0.001206048 | 8.93023E-06 | 0.00490297 | 0.001703393 | 339.0734723 |
| 1.85278E-05 | 0.000440637 | 0.001195244 | 8.72345E-06 | 0.004786189 | 0.001640305 | 332.4236871 |
| 1.81435E-05 | 0.000427326 | 0.001185213 | 8.53144E-06 | 0.004677749 | 0.001581724 | 326.2488865 |
| 1.77857E-05 | 0.000414933 | 0.001175873 | 8.35267E-06 | 0.004576788 | 0.001527182 | 320.4999342 |
| 1.74517E-05 | 0.000403366 | 0.001167156 | 8.18582E-06 | 0.004482558 | 0.001476277 | 315.1342454 |
| 1.67485E-05 | 0.000390731 | 0.001101454 | 7.98163E-06 | 0.004325899 | 0.001428654 | 309.8119966 |
| 1.60893E-05 | 0.000378885 | 0.001039859 | 7.79019E-06 | 0.004179031 | 0.001384007 | 304.8223884 |
| 1.547E-05 | 0.000367758 | 0.000981996 | 7.61036E-06 | 0.004041064 | 0.001342066 | 300.1351806 |
| 1.48871E-05 | 0.000357285 | 0.000927538 | 7.44111E-06 | 0.003911212 | 0.001302592 | 295.723691 |
| 1.43375E-05 | 0.000347411 | 0.000876191 | 7.28153E-06 | 0.003788781 | 0.001265374 | 291.5642865 |
| 1.40007E-05 | 0.000338562 | 0.000859743 | 7.14013E-06 | 0.003692738 | 0.001230226 | 289.2616765 |
| 1.3682E-05 | 0.000330191 | 0.000844185 | 7.00637E-06 | 0.003601887 | 0.001196977 | 287.0835318 |
| 1.33802E-05 | 0.00032226 | 0.000829445 | 6.87965E-06 | 0.003515817 | 0.001165479 | 285.0200264 |
| 1.30938E-05 | 0.000314736 | 0.000815461 | 6.75942E-06 | 0.003434161 | 0.001135595 | 283.0623418 |
| 1.28217E-05 | 0.000307589 | 0.000802176 | 6.64521E-06 | 0.003356588 | 0.001107206 | 281.2025414 |
| 1.25721E-05 | 0.000300969 | 0.000789666 | 6.54716E-06 | 0.003288417 | 0.001080201 | 279.4895347 |
| 1.23344E-05 | 0.000294664 | 0.000777752 | 6.45379E-06 | 0.003223491 | 0.001054482 | 277.8580999 |
| 1.21078E-05 | 0.000288653 | 0.000766392 | 6.36475E-06 | 0.003161586 | 0.001029959 | 276.3025457 |
| 1.18915E-05 | 0.000282915 | 0.000755548 | 6.27977E-06 | 0.003102495 | 0.001006551 | 274.8176985 |
| 1.16848E-05 | 0.000277432 | 0.000745187 | 6.19856E-06 | 0.003046029 | 0.000984183 | 273.3988445 |
| 1.1434E-05 | 0.000272268 | 0.000725825 | 6.13535E-06 | 0.002992228 | 0.000962788 | 271.9403481 |
| 1.1194E-05 | 0.000267324 | 0.000707288 | 6.07483E-06 | 0.002940715 | 0.000942303 | 270.5439154 |
| 1.09639E-05 | 0.000262587 | 0.000689522 | 6.01684E-06 | 0.002891349 | 0.000922672 | 269.2056674 |
| 1.07432E-05 | 0.000258042 | 0.000672482 | 5.96121E-06 | 0.002843998 | 0.000903842 | 267.9220417 |
| 1.05314E-05 | 0.000253679 | 0.000656124 | 5.9078E-06 | 0.002798541 | 0.000885765 | 266.6897611 |
| 1.03001E-05 | 0.000249508 | 0.000635556 | 5.86212E-06 | 0.002753831 | 0.000868397 | 265.6909253 |
| 1.00777E-05 | 0.000245497 | 0.00061578 | 5.81819E-06 | 0.00271084 | 0.000851697 | 264.7305063 |
| 9.86368E-06 | 0.000241637 | 0.00059675 | 5.77592E-06 | 0.002669472 | 0.000835627 | 263.8063295 |
| 9.65759E-06 | 0.000237921 | 0.000578425 | 5.73521E-06 | 0.002629636 | 0.000820153 | 262.9163815 |
| 9.45899E-06 | 0.000234339 | 0.000560766 | 5.69598E-06 | 0.002591249 | 0.000805241 | 262.0587953 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.33596E-06 | 0.000231272 | 0.000552783 | 5.67179E-06 | 0.002567661 | 0.000790861 | 261.7328143 |
| 9.21725E-06 | 0.000228313 | 0.00054508 | 5.64844E-06 | 0.002544901 | 0.000776986 | 261.4182712 |
| 9.10263E-06 | 0.000225456 | 0.000537642 | 5.62589E-06 | 0.002522926 | 0.00076359 | 261.1145745 |
| 8.99189E-06 | 0.000222696 | 0.000530457 | 5.60411E-06 | 0.002501696 | 0.000750648 | 260.8211725 |
| 8.88485E-06 | 0.000220028 | 0.000523511 | 5.58306E-06 | 0.002481173 | 0.000738137 | 260.5375507 |
| 8.93948E-06 | 0.000218454 | 0.000529558 | 5.60453E-06 | 0.002492196 | 0.000726036 | 261.3482811 |
| 8.99234E-06 | 0.000216931 | 0.000535411 | 5.62531E-06 | 0.002502863 | 0.000714326 | 262.1328589 |
| 9.04353E-06 | 0.000215456 | 0.000541077 | 5.64544E-06 | 0.002513191 | 0.000702987 | 262.8925295 |
| 9.09312E-06 | 0.000214027 | 0.000546567 | 5.66493E-06 | 0.002523197 | 0.000692003 | 263.6284605 |
| 9.14118E-06 | 0.000212643 | 0.000551888 | 5.68382E-06 | 0.002532894 | 0.000681357 | 264.3417473 |
| 9.23978E-06 | 0.000212183 | 0.000557552 | 5.75163E-06 | 0.002569346 | 0.000671033 | 266.2030104 |
| 9.33544E-06 | 0.000211737 | 0.000563047 | 5.81741E-06 | 0.00260471 | 0.000661018 | 268.0087134 |
| 9.42828E-06 | 0.000211305 | 0.000568381 | 5.88125E-06 | 0.002639033 | 0.000651297 | 269.7613076 |
| 9.51843E-06 | 0.000210884 | 0.00057356 | 5.94324E-06 | 0.002672362 | 0.000641858 | 271.4631018 |
| 9.60601E-06 | 0.000210476 | 0.000578591 | 6.00347E-06 | 0.002704738 | 0.000632689 | 273.1162734 |
| 9.78152E-06 | 0.000211119 | 0.000586257 | 6.12534E-06 | 0.002767143 | 0.000623778 | 276.1117873 |
| 9.95216E-06 | 0.000211744 | 0.000593709 | 6.24382E-06 | 0.002827814 | 0.000615114 | 279.0240925 |
| 1.01181E-05 | 0.000212352 | 0.000600957 | 6.35906E-06 | 0.002886822 | 0.000606688 | 281.8566084 |
| 1.02796E-05 | 0.000212943 | 0.00060801 | 6.47118E-06 | 0.002944236 | 0.00059849 | 284.6125699 |
| 1.04368E-05 | 0.000213519 | 0.000614874 | 6.58032E-06 | 0.003000119 | 0.00059051 | 287.2950391 |
| 0.000686696 | 0.004484409 | 0.038535349 | 5.75964E-05 | 0.062592016 | 0.0217876 | 2563.185625 |
| 0.000578712 | 0.003770828 | 0.03307077 | 4.91151E-05 | 0.052992683 | 0.018156335 | 2205.62647 |
| 0.000443732 | 0.002878851 | 0.026240046 | 3.85135E-05 | 0.040993516 | 0.013617253 | 1758.677525 |
| 0.000362744 | 0.002343665 | 0.022141612 | 3.21526E-05 | 0.033794016 | 0.010893804 | 1490.508159 |
| 0.000306683 | 0.001979068 | 0.019647428 | 2.77223E-05 | 0.028832657 | 0.009078171 | 1311.586255 |
| 0.00026664 | 0.001718642 | 0.017865868 | 2.45577E-05 | 0.025288828 | 0.00778129 | 1183.784894 |
| 0.000236607 | 0.001523322 | 0.016529698 | 2.21844E-05 | 0.022630957 | 0.006808629 | 1087.933874 |
| 0.000213249 | 0.001371407 | 0.015490454 | 2.03384E-05 | 0.020563724 | 0.006052115 | 1013.383081 |
| 0.000194562 | 0.001249875 | 0.01465906 | 1.88616E-05 | 0.018909937 | 0.005446904 | 953.7424462 |
| 0.000180522 | 0.001153286 | 0.014279292 | 1.76244E-05 | 0.017699598 | 0.00495173 | 914.7253281 |
| 0.000168821 | 0.001072796 | 0.013962818 | 1.65934E-05 | 0.016690983 | 0.004539085 | 882.211063 |
| 0.000158921 | 0.001004689 | 0.013695033 | 1.5721E-05 | 0.015837539 | 0.004189924 | 854.6989925 |
| 0.000150435 | 0.000946311 | 0.013465503 | 1.49732E-05 | 0.015106016 | 0.003890643 | 831.1172178 |
| 0.000143081 | 0.000895717 | 0.013266577 | 1.43251E-05 | 0.014472029 | 0.003631266 | 810.6796797 |
| 0.00013409 | 0.000841261 | 0.012833053 | 1.35422E-05 | 0.013554505 | 0.003404313 | 786.2209278 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000126156 | 0.000793211 | 0.012450531 | 1.28515E-05 | 0.012744926 | 0.003204059 | 764.6396762 |
| 0.000119104 | 0.0007505 | 0.012110512 | 1.22375E-05 | 0.0120253 | 0.003026056 | 745.4563414 |
| 0.000112795 | 0.000712285 | 0.011806284 | 1.16881E-05 | 0.011381424 | 0.00286679 | 728.292305 |
| 0.000107116 | 0.000677891 | 0.011532479 | 1.11936E-05 | 0.010801936 | 0.002723451 | 712.8446722 |
| 0.000103443 | 0.000651634 | 0.011336779 | 1.08469E-05 | 0.010459726 | 0.002593763 | 697.7257874 |
| 0.000100105 | 0.000627764 | 0.011158869 | 1.05318E-05 | 0.010148626 | 0.002475864 | 683.9813467 |
| 9.70566E-05 | 0.00060597 | 0.010996429 | 1.0244E-05 | 0.009864579 | 0.002368218 | 671.4320747 |
| 9.42624E-05 | 0.000585992 | 0.010847527 | 9.98019E-06 | 0.009604202 | 0.002269542 | 659.9285754 |
| 9.16917E-05 | 0.000567612 | 0.010710536 | 9.7375E-06 | 0.009364655 | 0.00217876 | 649.3453561 |
| 8.99413E-05 | 0.000552862 | 0.010574875 | 9.56413E-06 | 0.009201147 | 0.002094962 | 642.8597981 |
| 8.83206E-05 | 0.000539204 | 0.010449263 | 9.4036E-06 | 0.009049751 | 0.002017371 | 636.8546519 |
| 8.68157E-05 | 0.000526522 | 0.010332623 | 9.25453E-06 | 0.008909168 | 0.001945322 | 631.2784446 |
| 8.54146E-05 | 0.000514715 | 0.010224027 | 9.11575E-06 | 0.008778281 | 0.001878243 | 626.0868034 |
| 8.41068E-05 | 0.000503695 | 0.010122671 | 8.98622E-06 | 0.00865612 | 0.001815635 | 621.2412716 |
| 7.9957E-05 | 0.000483889 | 0.009552523 | 8.69581E-06 | 0.00814388 | 0.001757066 | 605.0978126 |
| 7.60666E-05 | 0.000465322 | 0.009018009 | 8.42356E-06 | 0.007663656 | 0.001702158 | 589.9633198 |
| 7.24119E-05 | 0.000447879 | 0.00851589 | 8.16781E-06 | 0.007212535 | 0.001650578 | 575.746069 |
| 6.89723E-05 | 0.000431463 | 0.008043308 | 7.9271E-06 | 0.006787952 | 0.001602031 | 562.3651271 |
| 6.57291E-05 | 0.000415985 | 0.00759773 | 7.70014E-06 | 0.00638763 | 0.001556259 | 549.7488104 |
| 6.47784E-05 | 0.000407911 | 0.007456234 | 7.59446E-06 | 0.006266575 | 0.001513029 | 546.4962186 |
| 6.3879E-05 | 0.000400274 | 0.007322387 | 7.49448E-06 | 0.006152063 | 0.001472136 | 543.4194425 |
| 6.3027E-05 | 0.000393038 | 0.007195584 | 7.39977E-06 | 0.006043578 | 0.001433396 | 540.504602 |
| 6.22186E-05 | 0.000386174 | 0.007075283 | 7.30991E-06 | 0.005940657 | 0.001396642 | 537.7392406 |
| 6.14507E-05 | 0.000379653 | 0.006960998 | 7.22454E-06 | 0.005842881 | 0.001361725 | 535.1121472 |
| 6.07193E-05 | 0.000373446 | 0.006852365 | 7.14331E-06 | 0.005749739 | 0.001328512 | 532.6232465 |
| 6.00227E-05 | 0.000367534 | 0.006748904 | 7.06595E-06 | 0.005661033 | 0.001296881 | 530.252865 |
| 5.93585E-05 | 0.000361897 | 0.006650256 | 6.99219E-06 | 0.005576452 | 0.001266721 | 527.9927337 |
| 5.87245E-05 | 0.000356517 | 0.006556091 | 6.92178E-06 | 0.005495716 | 0.001237931 | 525.8353357 |
| 5.81187E-05 | 0.000351376 | 0.006466112 | 6.85449E-06 | 0.005418569 | 0.001210422 | 523.7738221 |
| 5.67495E-05 | 0.000344033 | 0.006276924 | 6.74775E-06 | 0.005240326 | 0.001184108 | 518.3795756 |
| 5.54386E-05 | 0.000337003 | 0.006095786 | 6.64555E-06 | 0.005069668 | 0.001158915 | 513.2148716 |
| 5.41823E-05 | 0.000330266 | 0.005922196 | 6.5476E-06 | 0.004906121 | 0.001134771 | 508.2653636 |
| 5.29773E-05 | 0.000323804 | 0.005755691 | 6.45366E-06 | 0.004749249 | 0.001111612 | 503.5178763 |
| 5.18205E-05 | 0.000317601 | 0.005595847 | 6.36347E-06 | 0.004598652 | 0.00108938 | 498.9602885 |
| 5.02551E-05 | 0.000310239 | 0.005390253 | 6.25332E-06 | 0.004396146 | 0.00106802 | 493.2072123 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.87498E-05 | 0.00030316 | 0.005192567 | 6.14741E-06 | 0.004201429 | 0.001047481 | 487.6754082 |
| 4.73014E-05 | 0.000296348 | 0.005002341 | 6.04549E-06 | 0.00401406 | 0.001027718 | 482.3523514 |
| 4.59066E-05 | 0.000289789 | 0.00481916 | 5.94735E-06 | 0.00383363 | 0.001008686 | 477.2264449 |
| 4.45625E-05 | 0.000283468 | 0.004642641 | 5.85278E-06 | 0.003659761 | 0.000990347 | 472.286935 |
| 4.37382E-05 | 0.000278934 | 0.004560915 | 5.79304E-06 | 0.003569522 | 0.000972662 | 471.6355384 |
| 4.29428E-05 | 0.000274559 | 0.004482057 | 5.73539E-06 | 0.00348245 | 0.000955597 | 471.0069978 |
| 4.21748E-05 | 0.000270335 | 0.004405918 | 5.67974E-06 | 0.00339838 | 0.000939122 | 470.4001311 |
| 4.14328E-05 | 0.000266254 | 0.00433236 | 5.62597E-06 | 0.00331716 | 0.000923204 | 469.8138361 |
| 4.07156E-05 | 0.00026231 | 0.004261254 | 5.57399E-06 | 0.003238647 | 0.000907817 | 469.2470842 |
| 4.12302E-05 | 0.000262723 | 0.004290141 | 5.62299E-06 | 0.00333875 | 0.000892935 | 472.4735747 |
| 4.17282E-05 | 0.000263123 | 0.004318095 | 5.67041E-06 | 0.003435624 | 0.000878533 | 475.5959848 |
| 4.22104E-05 | 0.00026351 | 0.004345163 | 5.71632E-06 | 0.003529422 | 0.000864588 | 478.6192708 |
| 4.26776E-05 | 0.000263885 | 0.004371384 | 5.7608E-06 | 0.00362029 | 0.000851078 | 481.5480791 |
| 4.31303E-05 | 0.000264249 | 0.004396799 | 5.8039E-06 | 0.003708361 | 0.000837985 | 484.3867703 |
| 4.36193E-05 | 0.000265431 | 0.004421784 | 5.88935E-06 | 0.003818878 | 0.000825288 | 488.0076201 |
| 4.40938E-05 | 0.000266577 | 0.004446023 | 5.97224E-06 | 0.003926096 | 0.000812971 | 491.5203849 |
| 4.45542E-05 | 0.00026769 | 0.004469549 | 6.0527E-06 | 0.004030161 | 0.000801016 | 494.9298331 |
| 4.50014E-05 | 0.000268771 | 0.004492394 | 6.13082E-06 | 0.004131209 | 0.000789407 | 498.2404567 |
| 4.54357E-05 | 0.00026982 | 0.004514585 | 6.20671E-06 | 0.00422937 | 0.00077813 | 501.456491 |
| 4.63031E-05 | 0.000272798 | 0.004553916 | 6.34625E-06 | 0.004386951 | 0.00076717 | 506.1969934 |
| 4.71464E-05 | 0.000275693 | 0.004592155 | 6.4819E-06 | 0.004540154 | 0.000756515 | 510.805815 |
| 4.79667E-05 | 0.000278509 | 0.004629345 | 6.61384E-06 | 0.00468916 | 0.000746151 | 515.2883676 |
| 4.87647E-05 | 0.000281248 | 0.004665531 | 6.74221E-06 | 0.004834139 | 0.000736068 | 519.6497702 |
| 4.95415E-05 | 0.000283915 | 0.004700752 | 6.86716E-06 | 0.004975251 | 0.000726254 | 523.8948686 |
| 0.000231127 | 0.003930811 | 0.01065096 | 4.44201E-05 | 0.030891861 | 0.018901209 | 1850.162663 |
| 0.00019537 | 0.003302487 | 0.009187759 | 3.82484E-05 | 0.026406704 | 0.015751011 | 1584.935923 |
| 0.000150675 | 0.002517082 | 0.007358757 | 3.05338E-05 | 0.020800257 | 0.011813263 | 1253.402498 |
| 0.000123857 | 0.002045839 | 0.006261356 | 2.59051E-05 | 0.017436389 | 0.009450614 | 1054.482442 |
| 0.000105504 | 0.001729031 | 0.005581686 | 2.27456E-05 | 0.015159637 | 0.007875512 | 922.1109742 |
| 9.2395E-05 | 0.001502739 | 0.005096208 | 2.04888E-05 | 0.013533386 | 0.006750439 | 827.5599254 |
| 8.25631E-05 | 0.001333021 | 0.004732099 | 1.87962E-05 | 0.012313697 | 0.005906634 | 756.6466388 |
| 7.4916E-05 | 0.001201017 | 0.004448903 | 1.74797E-05 | 0.01136505 | 0.005250341 | 701.4918604 |
| 6.87984E-05 | 0.001095415 | 0.004222347 | 1.64265E-05 | 0.010606133 | 0.004725307 | 657.3680376 |
| 6.40015E-05 | 0.001009303 | 0.004106284 | 1.55603E-05 | 0.010012744 | 0.004295733 | 623.605256 |
| 6.00041E-05 | 0.000937543 | 0.004009565 | 1.48384E-05 | 0.009518254 | 0.003937754 | 595.4696046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.66216E-05 | 0.000876823 | 0.003927725 | 1.42276E-05 | 0.009099839 | 0.003634849 | 571.6625149 |
| 5.37224E-05 | 0.000824778 | 0.003857577 | 1.3704E-05 | 0.008741197 | 0.003375216 | 551.2564381 |
| 5.12098E-05 | 0.000779672 | 0.003796782 | 1.32503E-05 | 0.008430374 | 0.003150201 | 533.5711715 |
| 4.83511E-05 | 0.000737183 | 0.003673288 | 1.27589E-05 | 0.008062634 | 0.002953314 | 516.2616243 |
| 4.58288E-05 | 0.000699693 | 0.003564322 | 1.23254E-05 | 0.007738157 | 0.00277959 | 500.9884944 |
| 4.35868E-05 | 0.000666369 | 0.003467463 | 1.194E-05 | 0.007449733 | 0.002625169 | 487.412379 |
| 4.15808E-05 | 0.000636553 | 0.003380801 | 1.15953E-05 | 0.007191669 | 0.002487002 | 475.2653283 |
| 3.97753E-05 | 0.000609718 | 0.003302804 | 1.12849E-05 | 0.006959412 | 0.002362652 | 464.3329827 |
| 3.83706E-05 | 0.000585112 | 0.003238426 | 1.09346E-05 | 0.006749771 | 0.002250145 | 452.985512 |
| 3.70937E-05 | 0.000562743 | 0.003179901 | 1.0616E-05 | 0.006559188 | 0.002147865 | 442.6696296 |
| 3.59277E-05 | 0.000542319 | 0.003126465 | 1.03252E-05 | 0.006385178 | 0.00205448 | 433.2507804 |
| 3.48589E-05 | 0.000523597 | 0.003077482 | 1.00586E-05 | 0.006225669 | 0.001968876 | 424.6168353 |
| 3.38757E-05 | 0.000506373 | 0.003032417 | 9.81331E-06 | 0.006078921 | 0.001890121 | 416.6736059 |
| 3.31506E-05 | 0.000490345 | 0.002999066 | 9.57882E-06 | 0.005935667 | 0.001817424 | 409.3034788 |
| 3.24793E-05 | 0.000475505 | 0.002968186 | 9.3617E-06 | 0.005803025 | 0.001750113 | 402.4792871 |
| 3.18559E-05 | 0.000461725 | 0.002939511 | 9.16009E-06 | 0.005679858 | 0.001687609 | 396.1425377 |
| 3.12755E-05 | 0.000448896 | 0.002912814 | 8.97238E-06 | 0.005565184 | 0.001629416 | 390.2428055 |
| 3.07338E-05 | 0.000436921 | 0.002887896 | 8.79719E-06 | 0.005458156 | 0.001575102 | 384.7363887 |
| 2.93579E-05 | 0.000422548 | 0.002724743 | 8.5719E-06 | 0.005231059 | 0.001524293 | 377.1339474 |
| 2.80681E-05 | 0.000409073 | 0.002571787 | 8.36069E-06 | 0.005018157 | 0.001476659 | 370.0066586 |
| 2.68564E-05 | 0.000396415 | 0.002428102 | 8.16229E-06 | 0.004818157 | 0.001431912 | 363.3113267 |
| 2.5716E-05 | 0.000384502 | 0.002292868 | 7.97555E-06 | 0.004629922 | 0.001389798 | 357.0098379 |
| 2.46407E-05 | 0.000373269 | 0.002165362 | 7.79949E-06 | 0.004452443 | 0.001350089 | 351.0684342 |
| 2.41487E-05 | 0.000364237 | 0.002125208 | 7.6644E-06 | 0.004347391 | 0.001312586 | 348.614738 |
| 2.36833E-05 | 0.000355693 | 0.002087224 | 7.5366E-06 | 0.004248018 | 0.001277111 | 346.293674 |
| 2.32424E-05 | 0.000347599 | 0.00205124 | 7.41554E-06 | 0.004153874 | 0.001243502 | 344.0947713 |
| 2.28241E-05 | 0.00033992 | 0.002017101 | 7.30068E-06 | 0.004064559 | 0.001211617 | 342.0086329 |
| 2.24268E-05 | 0.000332625 | 0.001984669 | 7.19157E-06 | 0.003979709 | 0.001181326 | 340.0268013 |
| 2.20475E-05 | 0.00032568 | 0.001953906 | 7.08774E-06 | 0.003898809 | 0.001152513 | 338.1527059 |
| 2.16862E-05 | 0.000319066 | 0.001924607 | 6.98885E-06 | 0.00382176 | 0.001125072 | 336.3678532 |
| 2.13418E-05 | 0.00031276 | 0.001896671 | 6.89456E-06 | 0.003748295 | 0.001098908 | 334.6660168 |
| 2.1013E-05 | 0.00030674 | 0.001870005 | 6.80456E-06 | 0.00367817 | 0.001073933 | 333.0415367 |
| 2.06988E-05 | 0.000300988 | 0.001844524 | 6.71856E-06 | 0.003611161 | 0.001050068 | 331.4892557 |
| 2.02068E-05 | 0.000294958 | 0.001793331 | 6.63054E-06 | 0.003523335 | 0.00102724 | 329.4285618 |
| 1.97358E-05 | 0.000289184 | 0.001744316 | 6.54627E-06 | 0.003439247 | 0.001005384 | 327.4555571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.92843E-05 | 0.00028365 | 0.001697343 | 6.4655E-06 | 0.003358662 | 0.000984438 | 325.5647609 |
| 1.88513E-05 | 0.000278342 | 0.001652287 | 6.38803E-06 | 0.003281367 | 0.000964348 | 323.7511401 |
| 1.84356E-05 | 0.000273247 | 0.001609034 | 6.31367E-06 | 0.003207163 | 0.000945061 | 322.0100641 |
| 1.79523E-05 | 0.000268402 | 0.001553898 | 6.25245E-06 | 0.003133041 | 0.00092653 | 320.357852 |
| 1.74877E-05 | 0.000263743 | 0.001500883 | 6.19358E-06 | 0.003061769 | 0.000908712 | 318.7691866 |
| 1.70406E-05 | 0.00025926 | 0.001449869 | 6.13694E-06 | 0.002993188 | 0.000891567 | 317.2404709 |
| 1.66101E-05 | 0.000254943 | 0.001400744 | 6.0824E-06 | 0.002927146 | 0.000875057 | 315.7683742 |
| 1.61952E-05 | 0.000250783 | 0.001353406 | 6.02984E-06 | 0.002863506 | 0.000859147 | 314.3498083 |
| 1.59365E-05 | 0.000247279 | 0.001332085 | 5.98892E-06 | 0.002824547 | 0.000843805 | 313.7570606 |
| 1.5687E-05 | 0.000243898 | 0.001311513 | 5.94944E-06 | 0.002786955 | 0.000829001 | 313.185111 |
| 1.5446E-05 | 0.000240634 | 0.00129165 | 5.91132E-06 | 0.002750659 | 0.000814708 | 312.6328838 |
| 1.52132E-05 | 0.00023748 | 0.00127246 | 5.8745E-06 | 0.002715593 | 0.000800899 | 312.0993761 |
| 1.49882E-05 | 0.000234432 | 0.00125391 | 5.8389E-06 | 0.002681697 | 0.000787551 | 311.5836521 |
| 1.51295E-05 | 0.000233212 | 0.001266244 | 5.86373E-06 | 0.002708304 | 0.00077464 | 312.7539061 |
| 1.52662E-05 | 0.000232031 | 0.001278181 | 5.88777E-06 | 0.002734052 | 0.000762146 | 313.8864099 |
| 1.53986E-05 | 0.000230887 | 0.001289739 | 5.91104E-06 | 0.002758983 | 0.000750048 | 314.9829612 |
| 1.55268E-05 | 0.00022978 | 0.001300935 | 5.93358E-06 | 0.002783135 | 0.000738328 | 316.0452454 |
| 1.56511E-05 | 0.000228706 | 0.001311787 | 5.95543E-06 | 0.002806544 | 0.000726969 | 317.0748438 |
| 1.58257E-05 | 0.000228569 | 0.001322988 | 6.02935E-06 | 0.00285675 | 0.000715955 | 319.3527459 |
| 1.59951E-05 | 0.000228436 | 0.001333855 | 6.10107E-06 | 0.002905457 | 0.000705269 | 321.5626509 |
| 1.61595E-05 | 0.000228306 | 0.001344402 | 6.17068E-06 | 0.002952732 | 0.000694898 | 323.7075586 |
| 1.63191E-05 | 0.000228181 | 0.001354644 | 6.23826E-06 | 0.002998637 | 0.000684827 | 325.7902952 |
| 1.64742E-05 | 0.000228059 | 0.001364593 | 6.30392E-06 | 0.003043229 | 0.000675044 | 327.8135249 |
| 1.67805E-05 | 0.000229173 | 0.001380308 | 6.4316E-06 | 0.003123046 | 0.000665536 | 331.259588 |
| 1.70784E-05 | 0.000230257 | 0.001395586 | 6.55574E-06 | 0.003200646 | 0.000656293 | 334.6099271 |
| 1.73681E-05 | 0.000231311 | 0.001410446 | 6.67647E-06 | 0.00327612 | 0.000647302 | 337.868476 |
| 1.765E-05 | 0.000232336 | 0.001424904 | 6.79394E-06 | 0.003349554 | 0.000638555 | 341.0389561 |
| 1.79243E-05 | 0.000233334 | 0.001438977 | 6.90828E-06 | 0.00342103 | 0.000630041 | 344.12489 |
| 0.000228423 | 0.003667119 | 0.011249915 | 3.98627E-05 | 0.029121767 | 0.018384804 | 1802.427261 |
| 0.000193026 | 0.00308055 | 0.00967883 | 3.42999E-05 | 0.024914325 | 0.015320671 | 1540.397136 |
| 0.00014878 | 0.002347339 | 0.007714974 | 2.73465E-05 | 0.019655022 | 0.011490506 | 1212.859481 |
| 0.000122232 | 0.001907412 | 0.00653666 | 2.31744E-05 | 0.016499441 | 0.009192406 | 1016.336888 |
| 0.000103964 | 0.001611052 | 0.005813174 | 2.02696E-05 | 0.014330118 | 0.007660339 | 886.2146176 |
| 9.09154E-05 | 0.001399367 | 0.005296398 | 1.81947E-05 | 0.012780602 | 0.006566004 | 793.270139 |
| 8.11291E-05 | 0.001240603 | 0.004908816 | 1.66385E-05 | 0.011618464 | 0.005745254 | 723.56178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.35175E-05 | 0.001117119 | 0.004607363 | 1.54282E-05 | 0.01071458 | 0.005106892 | 669.3441674 |
| 6.74282E-05 | 0.001018333 | 0.004366201 | 1.44599E-05 | 0.009991472 | 0.004596203 | 625.9700774 |
| 6.26785E-05 | 0.000937097 | 0.004248402 | 1.35682E-05 | 0.009393139 | 0.004178366 | 594.3234475 |
| 5.87204E-05 | 0.0008694 | 0.004150235 | 1.28252E-05 | 0.008894528 | 0.003830168 | 567.951256 |
| 5.53713E-05 | 0.000812118 | 0.004067171 | 1.21965E-05 | 0.008472627 | 0.003535539 | 545.6363246 |
| 5.25007E-05 | 0.000763019 | 0.003995974 | 1.16576E-05 | 0.008110997 | 0.003283 | 526.5092406 |
| 5.00127E-05 | 0.000720467 | 0.003934269 | 1.11906E-05 | 0.007797585 | 0.003064133 | 509.9324345 |
| 4.69992E-05 | 0.000677974 | 0.003805011 | 1.06405E-05 | 0.00735937 | 0.002872625 | 491.4376193 |
| 4.43403E-05 | 0.00064048 | 0.00369096 | 1.01551E-05 | 0.006972709 | 0.002703648 | 475.1186646 |
| 4.19767E-05 | 0.000607152 | 0.003589582 | 9.72369E-06 | 0.006629011 | 0.002553445 | 460.6129272 |
| 3.9862E-05 | 0.000577332 | 0.003498875 | 9.33767E-06 | 0.006321492 | 0.002419054 | 447.6341095 |
| 3.79587E-05 | 0.000550494 | 0.003417238 | 8.99026E-06 | 0.006044725 | 0.002298101 | 435.9531736 |
| 3.66373E-05 | 0.000527914 | 0.003356417 | 8.73611E-06 | 0.005857696 | 0.002188668 | 425.4235939 |
| 3.5436E-05 | 0.000507386 | 0.003301124 | 8.50507E-06 | 0.005687669 | 0.002089183 | 415.8512488 |
| 3.43392E-05 | 0.000488644 | 0.00325064 | 8.29412E-06 | 0.005532428 | 0.001998349 | 407.1112815 |
| 3.33338E-05 | 0.000471463 | 0.003204363 | 8.10074E-06 | 0.005390123 | 0.001915084 | 399.0996449 |
| 3.24088E-05 | 0.000455657 | 0.003161788 | 7.92284E-06 | 0.005259203 | 0.001838481 | 391.7289391 |
| 3.17763E-05 | 0.000442009 | 0.003126399 | 7.78775E-06 | 0.005163918 | 0.00176777 | 386.2513437 |
| 3.11907E-05 | 0.000429373 | 0.003093632 | 7.66267E-06 | 0.005075692 | 0.001702298 | 381.179496 |
| 3.06469E-05 | 0.000417639 | 0.003063205 | 7.54653E-06 | 0.004993767 | 0.001641502 | 376.4699232 |
| 3.01406E-05 | 0.000406714 | 0.003034877 | 7.43839E-06 | 0.004917493 | 0.001584899 | 372.0851485 |
| 2.9668E-05 | 0.000396518 | 0.003008437 | 7.33747E-06 | 0.004846303 | 0.001532069 | 367.9926921 |
| 2.83464E-05 | 0.000383815 | 0.002838827 | 7.17744E-06 | 0.004650854 | 0.001482648 | 361.3997961 |
| 2.71073E-05 | 0.000371907 | 0.002679817 | 7.02741E-06 | 0.00446762 | 0.001436315 | 355.2189562 |
| 2.59434E-05 | 0.00036072 | 0.002530444 | 6.88647E-06 | 0.004295491 | 0.001392791 | 349.4127125 |
| 2.48479E-05 | 0.000350191 | 0.002389858 | 6.75382E-06 | 0.004133488 | 0.001351827 | 343.9480127 |
| 2.3815E-05 | 0.000340264 | 0.002257306 | 6.62876E-06 | 0.003980741 | 0.001313203 | 338.7955814 |
| 2.34134E-05 | 0.000332644 | 0.00221604 | 6.54133E-06 | 0.003905661 | 0.001276725 | 336.7459932 |
| 2.30335E-05 | 0.000325435 | 0.002177005 | 6.45863E-06 | 0.003834639 | 0.001242218 | 334.8071935 |
| 2.26736E-05 | 0.000318606 | 0.002140025 | 6.38028E-06 | 0.003767354 | 0.001209528 | 332.970436 |
| 2.23322E-05 | 0.000312126 | 0.002104941 | 6.30595E-06 | 0.003703521 | 0.001178514 | 331.2278711 |
| 2.20078E-05 | 0.000305971 | 0.002071611 | 6.23533E-06 | 0.003642879 | 0.001149051 | 329.5724345 |
| 2.16984E-05 | 0.000300113 | 0.002039967 | 6.16814E-06 | 0.003585075 | 0.001121025 | 328.005202 |
| 2.14038E-05 | 0.000294533 | 0.002009829 | 6.10414E-06 | 0.003530023 | 0.001094334 | 326.5125995 |
| 2.11228E-05 | 0.000289213 | 0.001981094 | 6.04312E-06 | 0.003477532 | 0.001068884 | 325.0894205 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.08547E-05 | 0.000284135 | 0.001953665 | 5.98487E-06 | 0.003427427 | 0.001044591 | 323.7309313 |
| 2.05984E-05 | 0.000279283 | 0.001927454 | 5.92922E-06 | 0.003379549 | 0.001021378 | 322.4328195 |
| 2.01424E-05 | 0.000274029 | 0.001872756 | 5.86175E-06 | 0.003306755 | 0.000999174 | 319.9860078 |
| 1.97058E-05 | 0.000268999 | 0.001820384 | 5.79715E-06 | 0.003237058 | 0.000977915 | 317.6433158 |
| 1.92874E-05 | 0.000264179 | 0.001770195 | 5.73525E-06 | 0.003170265 | 0.000957542 | 315.3982359 |
| 1.88861E-05 | 0.000259555 | 0.001722054 | 5.67587E-06 | 0.003106199 | 0.000938 | 313.244792 |
| 1.85008E-05 | 0.000255116 | 0.001675839 | 5.61887E-06 | 0.003044695 | 0.00091924 | 311.1774858 |
| 1.80123E-05 | 0.000250497 | 0.001616573 | 5.55718E-06 | 0.002970799 | 0.000901216 | 308.7545114 |
| 1.75427E-05 | 0.000246056 | 0.001559586 | 5.49786E-06 | 0.002899745 | 0.000883885 | 306.4247283 |
| 1.70907E-05 | 0.000241782 | 0.001504749 | 5.44079E-06 | 0.002831373 | 0.000867208 | 304.1828615 |
| 1.66555E-05 | 0.000237666 | 0.001451944 | 5.38583E-06 | 0.002765533 | 0.000851149 | 302.0240269 |
| 1.62361E-05 | 0.0002337 | 0.001401059 | 5.33286E-06 | 0.002702087 | 0.000835673 | 299.9436953 |
| 1.59776E-05 | 0.000230423 | 0.001378441 | 5.29797E-06 | 0.002665542 | 0.000820751 | 299.2391832 |
| 1.57282E-05 | 0.000227262 | 0.001356617 | 5.2643E-06 | 0.002630279 | 0.000806352 | 298.5593908 |
| 1.54874E-05 | 0.000224209 | 0.001335545 | 5.23179E-06 | 0.002596233 | 0.000792449 | 297.9030395 |
| 1.52547E-05 | 0.00022126 | 0.001315188 | 5.20038E-06 | 0.00256334 | 0.000779018 | 297.2689374 |
| 1.50299E-05 | 0.00021841 | 0.001295509 | 5.17002E-06 | 0.002531544 | 0.000766034 | 296.655972 |
| 1.51767E-05 | 0.000217264 | 0.00130748 | 5.20058E-06 | 0.002559921 | 0.000753476 | 298.2685279 |
| 1.53189E-05 | 0.000216156 | 0.001319065 | 5.23015E-06 | 0.002587383 | 0.000741323 | 299.8290658 |
| 1.54565E-05 | 0.000215083 | 0.001330282 | 5.25879E-06 | 0.002613973 | 0.000729556 | 301.3400629 |
| 1.55898E-05 | 0.000214044 | 0.001341149 | 5.28652E-06 | 0.002639732 | 0.000718157 | 302.8038413 |
| 1.5719E-05 | 0.000213036 | 0.001351681 | 5.31341E-06 | 0.002664699 | 0.000707108 | 304.2225803 |
| 1.59052E-05 | 0.000213092 | 0.001362218 | 5.39423E-06 | 0.002720409 | 0.000696395 | 306.678821 |
| 1.60858E-05 | 0.000213147 | 0.00137244 | 5.47264E-06 | 0.002774456 | 0.000686001 | 309.0617411 |
| 1.62611E-05 | 0.0002132 | 0.001382361 | 5.54875E-06 | 0.002826913 | 0.000675912 | 311.3745753 |
| 1.64313E-05 | 0.000213251 | 0.001391995 | 5.62264E-06 | 0.00287785 | 0.000666117 | 313.6203708 |
| 1.65967E-05 | 0.000213301 | 0.001401353 | 5.69443E-06 | 0.002927332 | 0.000656601 | 315.8020007 |
| 1.69164E-05 | 0.000214527 | 0.001416627 | 5.8262E-06 | 0.003011697 | 0.000647353 | 319.164342 |
| 1.72272E-05 | 0.00021572 | 0.001431477 | 5.95431E-06 | 0.003093719 | 0.000638362 | 322.4332849 |
| 1.75295E-05 | 0.00021688 | 0.001445919 | 6.07891E-06 | 0.003173494 | 0.000629617 | 325.6126677 |
| 1.78236E-05 | 0.000218009 | 0.001459972 | 6.20014E-06 | 0.003251112 | 0.000621109 | 328.7061213 |
| 1.81099E-05 | 0.000219107 | 0.00147365 | 6.31814E-06 | 0.003326661 | 0.000612827 | 331.7170827 |
| 0.000118133 | 0.003632323 | 0.004159351 | 3.83865E-05 | 0.021882296 | 0.017715213 | 1630.698203 |
| 0.000100248 | 0.003050545 | 0.003607847 | 3.3159E-05 | 0.018841331 | 0.014762681 | 1393.65196 |
| 7.78909E-05 | 0.002323322 | 0.002918467 | 2.66246E-05 | 0.015040124 | 0.011072016 | 1097.344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.44767E-05 | 0.001886989 | 0.002504839 | 2.2704E-05 | 0.0127594 | 0.008857617 | 919.5594752 |
| 5.53802E-05 | 0.001594785 | 0.002242961 | 2.00464E-05 | 0.011226642 | 0.007381347 | 801.2694938 |
| 4.88827E-05 | 0.001386067 | 0.002055905 | 1.81482E-05 | 0.010131815 | 0.006326868 | 716.77665 |
| 4.40095E-05 | 0.001229529 | 0.001915613 | 1.67245E-05 | 0.009310695 | 0.005536009 | 653.4070171 |
| 4.02193E-05 | 0.001107777 | 0.001806497 | 1.56172E-05 | 0.008672046 | 0.004920897 | 604.1195249 |
| 3.71871E-05 | 0.001010376 | 0.001719204 | 1.47313E-05 | 0.008161126 | 0.004428807 | 564.6895311 |
| 3.47341E-05 | 0.000930516 | 0.001668016 | 1.39972E-05 | 0.007745898 | 0.004026187 | 533.3121714 |
| 3.26899E-05 | 0.000863967 | 0.001625359 | 1.33854E-05 | 0.007399874 | 0.003690671 | 507.1643717 |
| 3.09601E-05 | 0.000807655 | 0.001589264 | 1.28677E-05 | 0.007107085 | 0.003406772 | 485.0393104 |
| 2.94775E-05 | 0.000759388 | 0.001558326 | 1.2424E-05 | 0.006856122 | 0.003163431 | 466.0749721 |
| 2.81926E-05 | 0.000717557 | 0.001531513 | 1.20394E-05 | 0.006638622 | 0.002952535 | 449.6392123 |
| 2.68037E-05 | 0.000679289 | 0.001481665 | 1.16344E-05 | 0.006401093 | 0.002768002 | 434.2051982 |
| 2.55782E-05 | 0.000645523 | 0.001437682 | 1.1277E-05 | 0.006191508 | 0.002605178 | 420.5869505 |
| 2.44889E-05 | 0.000615509 | 0.001398586 | 1.09594E-05 | 0.006005211 | 0.002460447 | 408.4818414 |
| 2.35142E-05 | 0.000588655 | 0.001363605 | 1.06752E-05 | 0.005838524 | 0.00233095 | 397.6509543 |
| 2.2637E-05 | 0.000564486 | 0.001332122 | 1.04194E-05 | 0.005688506 | 0.002214402 | 387.9031559 |
| 2.18478E-05 | 0.000541596 | 0.001302531 | 1.01078E-05 | 0.005526527 | 0.002108955 | 377.9006594 |
| 2.11304E-05 | 0.000520788 | 0.00127563 | 9.82455E-06 | 0.005379274 | 0.002013093 | 368.8074809 |
| 2.04754E-05 | 0.000501789 | 0.001251068 | 9.56593E-06 | 0.005244825 | 0.001925567 | 360.5050135 |
| 1.98749E-05 | 0.000484373 | 0.001228553 | 9.32886E-06 | 0.00512158 | 0.001845335 | 352.8944183 |
| 1.93225E-05 | 0.000468351 | 0.00120784 | 9.11076E-06 | 0.005008195 | 0.001771521 | 345.8926708 |
| 1.88771E-05 | 0.00045294 | 0.001196271 | 8.8885E-06 | 0.004882627 | 0.001703386 | 338.7189149 |
| 1.84647E-05 | 0.000438671 | 0.001185559 | 8.68271E-06 | 0.00476636 | 0.001640299 | 332.0765484 |
| 1.80818E-05 | 0.000425421 | 0.001175612 | 8.49161E-06 | 0.004658398 | 0.001581717 | 325.9086366 |
| 1.77253E-05 | 0.000413084 | 0.001166351 | 8.31369E-06 | 0.004557881 | 0.001527175 | 320.166098 |
| 1.73925E-05 | 0.00040157 | 0.001157708 | 8.14763E-06 | 0.004464066 | 0.00147627 | 314.8063954 |
| 1.66904E-05 | 0.000388988 | 0.00109253 | 7.94432E-06 | 0.004307898 | 0.001428647 | 309.4888431 |
| 1.60321E-05 | 0.000377193 | 0.001031425 | 7.75373E-06 | 0.004161491 | 0.001384001 | 304.5036377 |
| 1.54138E-05 | 0.000366112 | 0.000974024 | 7.57468E-06 | 0.004023956 | 0.00134206 | 299.8205661 |
| 1.48318E-05 | 0.000355683 | 0.00092 | 7.40616E-06 | 0.003894512 | 0.001302587 | 295.4129692 |
| 1.42831E-05 | 0.000345851 | 0.000869062 | 7.24728E-06 | 0.003772465 | 0.001265369 | 291.2572351 |
| 1.3947E-05 | 0.000337041 | 0.000852742 | 7.10656E-06 | 0.003676812 | 0.001230221 | 288.9568278 |
| 1.3629E-05 | 0.000328707 | 0.000837305 | 6.97344E-06 | 0.00358633 | 0.001196972 | 286.7807668 |
| 1.33278E-05 | 0.000320812 | 0.00082268 | 6.84733E-06 | 0.00350061 | 0.001165474 | 284.7192354 |
| 1.30421E-05 | 0.000313322 | 0.000808805 | 6.72769E-06 | 0.003419286 | 0.00113559 | 282.7634236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.27706E-05 | 0.000306206 | 0.000795624 | 6.61404E-06 | 0.003342027 | 0.001107201 | 280.9054023 |
| 1.25216E-05 | 0.000299616 | 0.000783214 | 6.51644E-06 | 0.003274123 | 0.001080196 | 279.1940373 |
| 1.22844E-05 | 0.00029334 | 0.000771395 | 6.42349E-06 | 0.003209452 | 0.001054477 | 277.5641659 |
| 1.20582E-05 | 0.000287355 | 0.000760125 | 6.33487E-06 | 0.003147789 | 0.001029955 | 276.0101024 |
| 1.18424E-05 | 0.000281643 | 0.000749368 | 6.25027E-06 | 0.003088929 | 0.001006547 | 274.5266782 |
| 1.16361E-05 | 0.000276184 | 0.000739089 | 6.16943E-06 | 0.003032685 | 0.000984179 | 273.109184 |
| 1.13857E-05 | 0.000271042 | 0.000719912 | 6.10645E-06 | 0.002979038 | 0.000962784 | 271.6519376 |
| 1.11459E-05 | 0.000266119 | 0.000701551 | 6.04615E-06 | 0.002927673 | 0.000942299 | 270.2567017 |
| 1.09161E-05 | 0.0002614 | 0.000683955 | 5.98836E-06 | 0.002878449 | 0.000922668 | 268.9196006 |
| 1.06957E-05 | 0.000256875 | 0.000667078 | 5.93293E-06 | 0.002831233 | 0.000903838 | 267.6370751 |
| 1.04841E-05 | 0.00025253 | 0.000650875 | 5.87971E-06 | 0.002785906 | 0.000885761 | 266.4058506 |
| 1.0253E-05 | 0.000248375 | 0.000630511 | 5.83415E-06 | 0.002741296 | 0.000868394 | 265.4076588 |
| 1.00308E-05 | 0.00024438 | 0.00061093 | 5.79035E-06 | 0.002698402 | 0.000851694 | 264.447859 |
| 9.81696E-06 | 0.000240536 | 0.000592087 | 5.7482E-06 | 0.002657126 | 0.000835624 | 263.5242781 |
| 9.61104E-06 | 0.000236834 | 0.000573943 | 5.70761E-06 | 0.002617379 | 0.000820149 | 262.6349038 |
| 9.41261E-06 | 0.000233266 | 0.000556458 | 5.66849E-06 | 0.002579077 | 0.000805238 | 261.7778705 |
| 9.28979E-06 | 0.000230213 | 0.000548551 | 5.64434E-06 | 0.002555541 | 0.000790858 | 261.451878 |
| 9.17128E-06 | 0.000227267 | 0.000540921 | 5.62104E-06 | 0.002532831 | 0.000776983 | 261.1373238 |
| 9.05685E-06 | 0.000224422 | 0.000533554 | 5.59855E-06 | 0.002510904 | 0.000763587 | 260.8336164 |
| 8.9463E-06 | 0.000221673 | 0.000526437 | 5.57681E-06 | 0.00248972 | 0.000750645 | 260.5402041 |
| 8.83944E-06 | 0.000219017 | 0.000519557 | 5.5558E-06 | 0.002469243 | 0.000738134 | 260.2565722 |
| 8.89422E-06 | 0.000217452 | 0.000525575 | 5.57717E-06 | 0.002480237 | 0.000726033 | 261.0662096 |
| 8.94724E-06 | 0.000215937 | 0.0005314 | 5.59785E-06 | 0.002490876 | 0.000714323 | 261.8497297 |
| 8.99857E-06 | 0.000214471 | 0.000537039 | 5.61788E-06 | 0.002501178 | 0.000702984 | 262.6083761 |
| 9.0483E-06 | 0.00021305 | 0.000542503 | 5.63728E-06 | 0.002511157 | 0.000692 | 263.3433148 |
| 9.09649E-06 | 0.000211673 | 0.000547798 | 5.65608E-06 | 0.00252083 | 0.000681354 | 264.0556401 |
| 9.19499E-06 | 0.000211216 | 0.000553439 | 5.72343E-06 | 0.002557087 | 0.000671031 | 265.9146468 |
| 9.29054E-06 | 0.000210772 | 0.000558912 | 5.78878E-06 | 0.002592262 | 0.000661015 | 267.7181608 |
| 9.38329E-06 | 0.000210342 | 0.000564223 | 5.8522E-06 | 0.002626403 | 0.000651295 | 269.4686303 |
| 9.47335E-06 | 0.000209923 | 0.000569381 | 5.91378E-06 | 0.002659554 | 0.000641856 | 271.1683615 |
| 9.56083E-06 | 0.000209517 | 0.000574392 | 5.9736E-06 | 0.002691757 | 0.000632687 | 272.819529 |
| 9.73593E-06 | 0.000210157 | 0.000582025 | 6.09469E-06 | 0.00275384 | 0.000623776 | 275.8115994 |
| 9.90617E-06 | 0.000210779 | 0.000589446 | 6.21241E-06 | 0.002814199 | 0.000615112 | 278.7205568 |
| 1.00717E-05 | 0.000211383 | 0.000596664 | 6.32691E-06 | 0.002872903 | 0.000606686 | 281.5498166 |
| 1.02329E-05 | 0.000211972 | 0.000603687 | 6.43832E-06 | 0.002930022 | 0.000598487 | 284.30261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.03897E-05 | 0.000212544 | 0.000610522 | 6.54675E-06 | 0.002985617 | 0.000590507 | 286.9819956 |
| 0.000683108 | 0.004455502 | 0.038086148 | 5.73504E-05 | 0.062578049 | 0.021787562 | 2560.562046 |
| 0.000575686 | 0.003746579 | 0.032689283 | 4.89053E-05 | 0.052979609 | 0.018156302 | 2203.383688 |
| 0.000441408 | 0.002860426 | 0.025943202 | 3.83489E-05 | 0.040981558 | 0.013617227 | 1756.910741 |
| 0.000360842 | 0.002328734 | 0.021895554 | 3.20151E-05 | 0.033782728 | 0.010893782 | 1489.026972 |
| 0.000305075 | 0.001966508 | 0.01943049 | 2.76037E-05 | 0.028821728 | 0.009078152 | 1310.282171 |
| 0.000265241 | 0.001707776 | 0.01766973 | 2.44528E-05 | 0.025278157 | 0.007781273 | 1182.607313 |
| 0.000235366 | 0.001513726 | 0.016349161 | 2.20895E-05 | 0.022620478 | 0.006808614 | 1086.851169 |
| 0.00021213 | 0.001362799 | 0.015322051 | 2.02515E-05 | 0.020553395 | 0.006052101 | 1012.374168 |
| 0.000193541 | 0.001242057 | 0.014500363 | 1.8781E-05 | 0.018899728 | 0.005446892 | 952.7925676 |
| 0.000179583 | 0.001146128 | 0.01412436 | 1.75496E-05 | 0.017689708 | 0.004951719 | 913.8071886 |
| 0.000167952 | 0.001066187 | 0.013811024 | 1.65234E-05 | 0.016681358 | 0.004539075 | 881.3193727 |
| 0.00015811 | 0.000998544 | 0.013545894 | 1.5655E-05 | 0.015828138 | 0.004189914 | 853.8296824 |
| 0.000149674 | 0.000940565 | 0.01331864 | 1.49107E-05 | 0.015096808 | 0.003890634 | 830.2670906 |
| 0.000142363 | 0.000890316 | 0.013121686 | 1.42657E-05 | 0.014462987 | 0.003631258 | 809.8461778 |
| 0.00013341 | 0.000836171 | 0.012691652 | 1.34858E-05 | 0.013545655 | 0.003404305 | 785.4084463 |
| 0.00012551 | 0.000788396 | 0.01231221 | 1.27977E-05 | 0.012736243 | 0.003204052 | 763.845742 |
| 0.000118488 | 0.000745929 | 0.011974928 | 1.2186E-05 | 0.012016767 | 0.003026049 | 744.6788937 |
| 0.000112205 | 0.000707933 | 0.01167315 | 1.16387E-05 | 0.011373024 | 0.002866784 | 727.5296084 |
| 0.00010655 | 0.000673736 | 0.01140155 | 1.11462E-05 | 0.010793656 | 0.002723445 | 712.0952516 |
| 0.000102898 | 0.00064765 | 0.011207711 | 1.08009E-05 | 0.010451582 | 0.002593757 | 696.9905017 |
| 9.9578E-05 | 0.000623935 | 0.011031495 | 1.0487E-05 | 0.010140605 | 0.002475859 | 683.2589108 |
| 9.65467E-05 | 0.000602283 | 0.010870602 | 1.02003E-05 | 0.009856669 | 0.002368213 | 670.7213712 |
| 9.37679E-05 | 0.000582434 | 0.010723116 | 9.9376E-06 | 0.009596395 | 0.002269538 | 659.2286267 |
| 9.12115E-05 | 0.000564174 | 0.010587429 | 9.69589E-06 | 0.009356943 | 0.002178756 | 648.6553017 |
| 8.94717E-05 | 0.000549526 | 0.010453029 | 9.52326E-06 | 0.009193559 | 0.002094958 | 642.1746539 |
| 8.78609E-05 | 0.000535964 | 0.010328585 | 9.36342E-06 | 0.009042277 | 0.002017367 | 636.1740541 |
| 8.63651E-05 | 0.00052337 | 0.010213029 | 9.215E-06 | 0.008901802 | 0.001945319 | 630.6020685 |
| 8.49724E-05 | 0.000511644 | 0.010105442 | 9.07681E-06 | 0.008771014 | 0.001878239 | 625.4143578 |
| 8.36726E-05 | 0.000500701 | 0.010005028 | 8.94784E-06 | 0.008648946 | 0.001815631 | 620.5724945 |
| 7.95272E-05 | 0.000480959 | 0.009441271 | 8.65786E-06 | 0.008136656 | 0.001757063 | 604.4430636 |
| 7.56409E-05 | 0.00046245 | 0.008912749 | 8.386E-06 | 0.007656385 | 0.001702155 | 589.3217221 |
| 7.19902E-05 | 0.000445064 | 0.008416259 | 8.13062E-06 | 0.007205221 | 0.001650574 | 575.1168256 |
| 6.85541E-05 | 0.0004287 | 0.007948974 | 7.89026E-06 | 0.006780596 | 0.001602028 | 561.7475112 |
| 6.53145E-05 | 0.000413272 | 0.007508391 | 7.66363E-06 | 0.006380235 | 0.001556256 | 549.1421577 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.43663E-05 | 0.000405243 | 0.007368493 | 7.55822E-06 | 0.006259232 | 0.001513026 | 545.8896047 |
| 6.34694E-05 | 0.000397648 | 0.007236157 | 7.4585E-06 | 0.00614477 | 0.001472133 | 542.8128655 |
| 6.26197E-05 | 0.000390452 | 0.007110785 | 7.36403E-06 | 0.006036332 | 0.001433393 | 539.8980599 |
| 6.18136E-05 | 0.000383626 | 0.006991844 | 7.27441E-06 | 0.005933455 | 0.001396639 | 537.1327315 |
| 6.10478E-05 | 0.000377141 | 0.006878849 | 7.18927E-06 | 0.005835721 | 0.001361722 | 534.5056695 |
| 6.03184E-05 | 0.000370969 | 0.006771449 | 7.10825E-06 | 0.005742616 | 0.001328509 | 532.0165064 |
| 5.96237E-05 | 0.00036509 | 0.006669164 | 7.03109E-06 | 0.005653944 | 0.001296878 | 529.6458749 |
| 5.89613E-05 | 0.000359485 | 0.006571635 | 6.95751E-06 | 0.005569397 | 0.001266718 | 527.3855053 |
| 5.8329E-05 | 0.000354134 | 0.00647854 | 6.88729E-06 | 0.005488692 | 0.001237929 | 525.2278798 |
| 5.77248E-05 | 0.000349022 | 0.006389583 | 6.82018E-06 | 0.005411575 | 0.001210419 | 523.1661487 |
| 5.63566E-05 | 0.000341704 | 0.006202658 | 6.7136E-06 | 0.005233332 | 0.001184106 | 517.7724408 |
| 5.50466E-05 | 0.000334699 | 0.006023687 | 6.61155E-06 | 0.005062674 | 0.001158912 | 512.6082524 |
| 5.37912E-05 | 0.000327985 | 0.005852173 | 6.51375E-06 | 0.004899127 | 0.001134768 | 507.6592384 |
| 5.2587E-05 | 0.000321545 | 0.005687659 | 6.41995E-06 | 0.004742255 | 0.00111161 | 502.9122251 |
| 5.1431E-05 | 0.000315362 | 0.005529726 | 6.3299E-06 | 0.004591658 | 0.001089378 | 498.3550923 |
| 4.9866E-05 | 0.00030802 | 0.005326605 | 6.21988E-06 | 0.00438911 | 0.001068018 | 492.6008996 |
| 4.83612E-05 | 0.000300959 | 0.005131296 | 6.11408E-06 | 0.004194351 | 0.001047479 | 487.068022 |
| 4.69132E-05 | 0.000294165 | 0.004943358 | 6.01228E-06 | 0.004006942 | 0.001027716 | 481.7439322 |
| 4.55188E-05 | 0.000287623 | 0.004762379 | 5.91425E-06 | 0.003826474 | 0.001008684 | 476.617031 |
| 4.41751E-05 | 0.000281319 | 0.004587982 | 5.81979E-06 | 0.003652569 | 0.000990345 | 471.6765625 |
| 4.33516E-05 | 0.000276802 | 0.004507179 | 5.76014E-06 | 0.003562157 | 0.00097266 | 471.0168345 |
| 4.2557E-05 | 0.000272444 | 0.00442921 | 5.70258E-06 | 0.003474917 | 0.000955596 | 470.3802548 |
| 4.17898E-05 | 0.000268236 | 0.00435393 | 5.64702E-06 | 0.003390686 | 0.00093912 | 469.7656261 |
| 4.10486E-05 | 0.000264171 | 0.004281202 | 5.59333E-06 | 0.00330931 | 0.000923202 | 469.1718323 |
| 4.03322E-05 | 0.000260241 | 0.004210898 | 5.54143E-06 | 0.003230646 | 0.000907815 | 468.5978317 |
| 4.08483E-05 | 0.000260671 | 0.004239411 | 5.59041E-06 | 0.003330534 | 0.000892933 | 471.8155073 |
| 4.13478E-05 | 0.000261086 | 0.004267004 | 5.63781E-06 | 0.0034272 | 0.000878531 | 474.929387 |
| 4.18315E-05 | 0.000261489 | 0.004293721 | 5.6837E-06 | 0.003520797 | 0.000864586 | 477.9444134 |
| 4.23E-05 | 0.000261878 | 0.004319603 | 5.72816E-06 | 0.003611469 | 0.000851076 | 480.8652201 |
| 4.27542E-05 | 0.000262256 | 0.004344689 | 5.77125E-06 | 0.003699352 | 0.000837983 | 483.6961559 |
| 4.32442E-05 | 0.000263448 | 0.00436936 | 5.85644E-06 | 0.003809569 | 0.000825287 | 487.3091379 |
| 4.37196E-05 | 0.000264603 | 0.004393295 | 5.9391E-06 | 0.003916496 | 0.000812969 | 490.8142696 |
| 4.41811E-05 | 0.000265725 | 0.004416526 | 6.01932E-06 | 0.004020278 | 0.000801014 | 494.2163092 |
| 4.46291E-05 | 0.000266815 | 0.004439084 | 6.09722E-06 | 0.004121052 | 0.000789405 | 497.519739 |
| 4.50644E-05 | 0.000267873 | 0.004460997 | 6.1729E-06 | 0.004218946 | 0.000778128 | 500.7287851 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.59307E-05 | 0.00027085 | 0.004499841 | 6.31191E-06 | 0.004376098 | 0.000767169 | 505.4613951 |
| 4.67729E-05 | 0.000273745 | 0.004537605 | 6.44707E-06 | 0.004528884 | 0.000756513 | 510.0625438 |
| 4.75921E-05 | 0.000276561 | 0.004574335 | 6.57852E-06 | 0.004677484 | 0.00074615 | 514.5376336 |
| 4.83892E-05 | 0.0002793 | 0.004610073 | 6.70642E-06 | 0.004822068 | 0.000736067 | 518.891775 |
| 4.91649E-05 | 0.000281967 | 0.004644857 | 6.83091E-06 | 0.004962796 | 0.000726252 | 523.129806 |
| 0.000230153 | 0.003903858 | 0.010537796 | 4.42815E-05 | 0.030851309 | 0.018901154 | 1848.414605 |
| 0.000194546 | 0.003279922 | 0.009091626 | 3.81278E-05 | 0.026370707 | 0.015750963 | 1583.441683 |
| 0.000150036 | 0.002500003 | 0.007283914 | 3.04356E-05 | 0.020769955 | 0.011813225 | 1252.22553 |
| 0.000123331 | 0.002032051 | 0.006199286 | 2.58204E-05 | 0.017409504 | 0.009450582 | 1053.495839 |
| 0.000105056 | 0.001717449 | 0.005526994 | 2.267E-05 | 0.015135011 | 0.007875484 | 921.2492192 |
| 9.20023E-05 | 0.001492732 | 0.005046786 | 2.04198E-05 | 0.013510373 | 0.006750415 | 826.7873479 |
| 8.22121E-05 | 0.001324195 | 0.00468663 | 1.87321E-05 | 0.012291894 | 0.005906613 | 755.9409445 |
| 7.45975E-05 | 0.00119311 | 0.004406508 | 1.74194E-05 | 0.011344188 | 0.005250322 | 700.8381863 |
| 6.85059E-05 | 0.001088243 | 0.004182411 | 1.63693E-05 | 0.010586024 | 0.00472529 | 656.7559797 |
| 6.37307E-05 | 0.001002734 | 0.004067282 | 1.55056E-05 | 0.00999326 | 0.004295717 | 623.0239585 |
| 5.97514E-05 | 0.000931477 | 0.003971341 | 1.47858E-05 | 0.009499289 | 0.00393774 | 594.9139409 |
| 5.63843E-05 | 0.000871182 | 0.00389016 | 1.41767E-05 | 0.009081314 | 0.003634836 | 571.1285414 |
| 5.34983E-05 | 0.000819501 | 0.003820577 | 1.36547E-05 | 0.00872305 | 0.003375204 | 550.7410561 |
| 5.0997E-05 | 0.00077471 | 0.003760271 | 1.32023E-05 | 0.008412554 | 0.00315019 | 533.0719021 |
| 4.81484E-05 | 0.0007325 | 0.003637663 | 1.27123E-05 | 0.008045104 | 0.002953303 | 515.7777755 |
| 4.56349E-05 | 0.000695256 | 0.003529479 | 1.228E-05 | 0.007720884 | 0.00277958 | 500.518252 |
| 4.34007E-05 | 0.00066215 | 0.003433316 | 1.18957E-05 | 0.007432688 | 0.002625159 | 486.9542311 |
| 4.14016E-05 | 0.000632529 | 0.003347275 | 1.15519E-05 | 0.007174828 | 0.002486993 | 474.8180019 |
| 3.96025E-05 | 0.00060587 | 0.003269838 | 1.12424E-05 | 0.006942754 | 0.002362643 | 463.8953956 |
| 3.82036E-05 | 0.000581427 | 0.003205941 | 1.08932E-05 | 0.006733453 | 0.002250137 | 452.5583084 |
| 3.69319E-05 | 0.000559207 | 0.003147852 | 1.05758E-05 | 0.006543179 | 0.002147858 | 442.2518655 |
| 3.57708E-05 | 0.000538918 | 0.003094814 | 1.02859E-05 | 0.006369451 | 0.002054473 | 432.8416351 |
| 3.47064E-05 | 0.000520321 | 0.003046197 | 1.00202E-05 | 0.006210201 | 0.00196887 | 424.2155905 |
| 3.37272E-05 | 0.000503211 | 0.003001468 | 9.7758E-06 | 0.00606369 | 0.001890116 | 416.2796295 |
| 3.30057E-05 | 0.000487293 | 0.002968433 | 9.54223E-06 | 0.005920844 | 0.001817419 | 408.9169119 |
| 3.23375E-05 | 0.000472554 | 0.002937845 | 9.32597E-06 | 0.005788579 | 0.001750107 | 402.0995809 |
| 3.17171E-05 | 0.000458868 | 0.002909442 | 9.12515E-06 | 0.005665761 | 0.001687604 | 395.769202 |
| 3.11395E-05 | 0.000446126 | 0.002882998 | 8.93818E-06 | 0.005551414 | 0.001629411 | 389.875401 |
| 3.06004E-05 | 0.000434234 | 0.002858317 | 8.76367E-06 | 0.005444689 | 0.001575097 | 384.3745201 |
| 2.92264E-05 | 0.000419937 | 0.002696774 | 8.53901E-06 | 0.005217895 | 0.001524288 | 376.7780632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.79382E-05 | 0.000406534 | 0.002545329 | 8.32839E-06 | 0.005005274 | 0.001476654 | 369.6563848 |
| 2.67281E-05 | 0.000393943 | 0.002403061 | 8.13054E-06 | 0.00480554 | 0.001431907 | 362.9663233 |
| 2.55892E-05 | 0.000382093 | 0.002269163 | 7.94432E-06 | 0.004617555 | 0.001389793 | 356.6697948 |
| 2.45154E-05 | 0.00037092 | 0.002142916 | 7.76874E-06 | 0.004440312 | 0.001350085 | 350.733068 |
| 2.40246E-05 | 0.000361945 | 0.002103163 | 7.6341E-06 | 0.004335513 | 0.001312582 | 348.2811157 |
| 2.35604E-05 | 0.000353454 | 0.002065559 | 7.50674E-06 | 0.004236379 | 0.001277106 | 345.9617014 |
| 2.31205E-05 | 0.000345411 | 0.002029935 | 7.38608E-06 | 0.004142463 | 0.001243498 | 343.7643615 |
| 2.27033E-05 | 0.00033778 | 0.001996137 | 7.27161E-06 | 0.004053363 | 0.001211613 | 341.6797057 |
| 2.23068E-05 | 0.00033053 | 0.001964029 | 7.16286E-06 | 0.003968718 | 0.001181322 | 339.6992827 |
| 2.19285E-05 | 0.000323629 | 0.001933574 | 7.05938E-06 | 0.003888012 | 0.001152509 | 337.8264343 |
| 2.15681E-05 | 0.000317056 | 0.00190457 | 6.96082E-06 | 0.003811149 | 0.001125068 | 336.0427691 |
| 2.12245E-05 | 0.000310789 | 0.001876914 | 6.86685E-06 | 0.003737862 | 0.001098904 | 334.3420651 |
| 2.08965E-05 | 0.000304807 | 0.001850515 | 6.77715E-06 | 0.003667905 | 0.001073929 | 332.7186658 |
| 2.05831E-05 | 0.000299091 | 0.00182529 | 6.69144E-06 | 0.003601058 | 0.001050064 | 331.1674176 |
| 2.00916E-05 | 0.000293093 | 0.001774666 | 6.60367E-06 | 0.003513366 | 0.001027237 | 329.1077341 |
| 1.9621E-05 | 0.000287351 | 0.001726195 | 6.51963E-06 | 0.003429405 | 0.001005381 | 327.1356968 |
| 1.91701E-05 | 0.000281848 | 0.001679745 | 6.43909E-06 | 0.003348943 | 0.000984435 | 325.2458276 |
| 1.87375E-05 | 0.00027657 | 0.00163519 | 6.36185E-06 | 0.003271764 | 0.000964345 | 323.433096 |
| 1.83223E-05 | 0.000271503 | 0.001592417 | 6.28769E-06 | 0.003197673 | 0.000945058 | 321.6928737 |
| 1.78393E-05 | 0.000266682 | 0.001537904 | 6.2266E-06 | 0.003123598 | 0.000926527 | 320.0409891 |
| 1.73749E-05 | 0.000262048 | 0.001485487 | 6.16787E-06 | 0.003052372 | 0.000908709 | 318.4526386 |
| 1.6928E-05 | 0.000257588 | 0.001435049 | 6.11135E-06 | 0.002983834 | 0.000891564 | 316.9242259 |
| 1.64977E-05 | 0.000253293 | 0.001386478 | 6.05692E-06 | 0.002917834 | 0.000875054 | 315.452421 |
| 1.6083E-05 | 0.000249154 | 0.001339674 | 6.00447E-06 | 0.002854234 | 0.000859143 | 314.0341364 |
| 1.58248E-05 | 0.000245672 | 0.001318587 | 5.96368E-06 | 0.002815294 | 0.000843802 | 313.4405373 |
| 1.55757E-05 | 0.000242312 | 0.001298241 | 5.92432E-06 | 0.002777721 | 0.000828998 | 312.8677664 |
| 1.53351E-05 | 0.000239067 | 0.001278596 | 5.88632E-06 | 0.002741443 | 0.000814705 | 312.3147461 |
| 1.51027E-05 | 0.000235933 | 0.001259617 | 5.84961E-06 | 0.002706395 | 0.000800897 | 311.7804723 |
| 1.48781E-05 | 0.000232903 | 0.001241271 | 5.81412E-06 | 0.002672515 | 0.000787548 | 311.2640076 |
| 1.50199E-05 | 0.000231699 | 0.001253511 | 5.83893E-06 | 0.002699081 | 0.000774638 | 312.4322595 |
| 1.51571E-05 | 0.000230535 | 0.001265356 | 5.86295E-06 | 0.002724791 | 0.000762143 | 313.5628258 |
| 1.529E-05 | 0.000229407 | 0.001276825 | 5.8862E-06 | 0.002749684 | 0.000750046 | 314.6575011 |
| 1.54188E-05 | 0.000228315 | 0.001287936 | 5.90873E-06 | 0.0027738 | 0.000738326 | 315.7179678 |
| 1.55435E-05 | 0.000227256 | 0.001298705 | 5.93056E-06 | 0.002797173 | 0.000726967 | 316.7458048 |
| 1.57183E-05 | 0.000227129 | 0.001309825 | 6.00415E-06 | 0.002847204 | 0.000715952 | 319.0207454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.58878E-05 | 0.000227005 | 0.001320614 | 6.07554E-06 | 0.002895742 | 0.000705267 | 321.2277773 |
| 1.60524E-05 | 0.000226884 | 0.001331085 | 6.14483E-06 | 0.002942852 | 0.000694895 | 323.3698966 |
| 1.62121E-05 | 0.000226768 | 0.001341252 | 6.21211E-06 | 0.002988597 | 0.000684825 | 325.4499254 |
| 1.63674E-05 | 0.000226654 | 0.001351129 | 6.27746E-06 | 0.003033034 | 0.000675042 | 327.4705248 |
| 1.66733E-05 | 0.000227772 | 0.001366723 | 6.40454E-06 | 0.003112578 | 0.000665534 | 330.9127001 |
| 1.69706E-05 | 0.000228859 | 0.001381883 | 6.52809E-06 | 0.003189913 | 0.00065629 | 334.2592593 |
| 1.72599E-05 | 0.000229916 | 0.001396628 | 6.64825E-06 | 0.003265128 | 0.0006473 | 337.514132 |
| 1.75413E-05 | 0.000230944 | 0.001410975 | 6.76516E-06 | 0.003338311 | 0.000638553 | 340.6810352 |
| 1.78152E-05 | 0.000231945 | 0.001424939 | 6.87896E-06 | 0.003409542 | 0.000630039 | 343.7634876 |
| 0.000227362 | 0.003642377 | 0.011125053 | 3.97299E-05 | 0.029086861 | 0.018384754 | 1800.811676 |
| 0.000192128 | 0.003059832 | 0.009572769 | 3.4185E-05 | 0.024883247 | 0.015320629 | 1539.01959 |
| 0.000148086 | 0.002331652 | 0.007632414 | 2.72538E-05 | 0.01962873 | 0.011490472 | 1211.779483 |
| 0.00012166 | 0.001894743 | 0.006468201 | 2.3095E-05 | 0.01647602 | 0.009192378 | 1015.435419 |
| 0.000103478 | 0.001600411 | 0.005752848 | 2.01996E-05 | 0.014308715 | 0.007660315 | 885.4289145 |
| 9.04904E-05 | 0.001390173 | 0.005241882 | 1.81315E-05 | 0.01276064 | 0.006565984 | 792.5671258 |
| 8.07499E-05 | 0.001232495 | 0.004858657 | 1.65804E-05 | 0.011599584 | 0.005745235 | 722.9207843 |
| 7.31738E-05 | 0.001109857 | 0.004560594 | 1.5374E-05 | 0.01069654 | 0.005106876 | 668.7514076 |
| 6.7113E-05 | 0.001011746 | 0.004322143 | 1.44089E-05 | 0.009974105 | 0.004596188 | 625.4159063 |
| 6.23877E-05 | 0.000931071 | 0.004205381 | 1.35204E-05 | 0.009876549 | 0.004178352 | 593.7959456 |
| 5.84499E-05 | 0.000863842 | 0.00410088 | 1.27801E-05 | 0.008878585 | 0.003830155 | 567.4459784 |
| 5.51179E-05 | 0.000806956 | 0.004025749 | 1.21536E-05 | 0.008457232 | 0.003535527 | 545.1498522 |
| 5.2262E-05 | 0.000758196 | 0.003955179 | 1.16166E-05 | 0.008096071 | 0.003282989 | 526.038887 |
| 4.97868E-05 | 0.000715938 | 0.003894018 | 1.11512E-05 | 0.007783066 | 0.003064123 | 509.4760504 |
| 4.67851E-05 | 0.000673715 | 0.003765736 | 1.06031E-05 | 0.007345471 | 0.002872616 | 490.9970069 |
| 4.41366E-05 | 0.000636459 | 0.003652546 | 1.01194E-05 | 0.006959358 | 0.002703639 | 474.6919685 |
| 4.17823E-05 | 0.000603343 | 0.003551932 | 9.68945E-06 | 0.006616146 | 0.002553437 | 460.198601 |
| 3.96758E-05 | 0.000573712 | 0.00346191 | 9.30477E-06 | 0.006309062 | 0.002419046 | 447.2308512 |
| 3.778E-05 | 0.000547045 | 0.003380889 | 8.95855E-06 | 0.006032686 | 0.002298094 | 435.5598763 |
| 3.64649E-05 | 0.000524614 | 0.003320593 | 8.70518E-06 | 0.00584595 | 0.002188661 | 425.0394069 |
| 3.52693E-05 | 0.000504223 | 0.003265778 | 8.47484E-06 | 0.00567619 | 0.002089176 | 415.4753439 |
| 3.41777E-05 | 0.000485605 | 0.003215729 | 8.26453E-06 | 0.005521192 | 0.001998343 | 406.7429384 |
| 3.3177E-05 | 0.000468538 | 0.003169851 | 8.07174E-06 | 0.00537911 | 0.001915079 | 398.7382335 |
| 3.22564E-05 | 0.000452836 | 0.003127644 | 7.89438E-06 | 0.005248395 | 0.001838476 | 391.3739049 |
| 3.16272E-05 | 0.000439283 | 0.003092603 | 7.75972E-06 | 0.005153293 | 0.001767765 | 385.9010615 |
| 3.10446E-05 | 0.000426733 | 0.003060158 | 7.63503E-06 | 0.005065236 | 0.001702293 | 380.8336139 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.05036E-05 | 0.00041508 | 0.00303003 | 7.51925E-06 | 0.004983468 | 0.001641497 | 376.1281269 |
| 3E-05 | 0.00040423 | 0.00300198 | 7.41146E-06 | 0.00490734 | 0.001584894 | 371.7471562 |
| 2.95299E-05 | 0.000394104 | 0.0029758 | 7.31085E-06 | 0.004836287 | 0.001532065 | 367.6582502 |
| 2.82098E-05 | 0.000381467 | 0.002807966 | 7.15113E-06 | 0.004640971 | 0.001482643 | 361.0704054 |
| 2.69723E-05 | 0.000369619 | 0.002650621 | 7.0014E-06 | 0.004457862 | 0.001436311 | 354.894301 |
| 2.58097E-05 | 0.00035849 | 0.002502812 | 6.86074E-06 | 0.004285851 | 0.001392787 | 349.0925059 |
| 2.47156E-05 | 0.000348015 | 0.002363698 | 6.72835E-06 | 0.004123958 | 0.001351823 | 343.6319929 |
| 2.3684E-05 | 0.000338139 | 0.002232534 | 6.60353E-06 | 0.003971316 | 0.001313199 | 338.4835092 |
| 2.32833E-05 | 0.000330566 | 0.002191711 | 6.51633E-06 | 0.003896362 | 0.001276721 | 336.4350257 |
| 2.29044E-05 | 0.000323402 | 0.002153095 | 6.43384E-06 | 0.003825459 | 0.001242215 | 334.4972711 |
| 2.25454E-05 | 0.000316616 | 0.002116511 | 6.35569E-06 | 0.003758287 | 0.001209524 | 332.6615036 |
| 2.22048E-05 | 0.000310177 | 0.002081803 | 6.28155E-06 | 0.003694561 | 0.00117851 | 330.919878 |
| 2.18812E-05 | 0.00030406 | 0.002048831 | 6.21112E-06 | 0.00363402 | 0.001149047 | 329.2653337 |
| 2.15726E-05 | 0.000298238 | 0.002017528 | 6.1441E-06 | 0.003576314 | 0.001121021 | 327.6988249 |
| 2.12787E-05 | 0.000292694 | 0.001987715 | 6.08026E-06 | 0.003521355 | 0.00109433 | 326.2069117 |
| 2.09985E-05 | 0.000287407 | 0.001959289 | 6.0194E-06 | 0.003468952 | 0.001068881 | 324.7843899 |
| 2.07309E-05 | 0.00028236 | 0.001932155 | 5.9613E-06 | 0.003418932 | 0.001044588 | 323.4265281 |
| 2.04753E-05 | 0.000277538 | 0.001906227 | 5.90579E-06 | 0.003371134 | 0.001021375 | 322.1290158 |
| 2.00197E-05 | 0.000272313 | 0.001852156 | 5.83848E-06 | 0.003298401 | 0.000999171 | 319.6833661 |
| 1.95836E-05 | 0.00026731 | 0.001800386 | 5.77404E-06 | 0.003228763 | 0.000977912 | 317.3417866 |
| 1.91655E-05 | 0.000262515 | 0.001750773 | 5.71228E-06 | 0.003162027 | 0.000957539 | 315.0977729 |
| 1.87646E-05 | 0.000257916 | 0.001703186 | 5.65304E-06 | 0.003098015 | 0.000937998 | 312.9453516 |
| 1.83797E-05 | 0.000253501 | 0.001657501 | 5.59617E-06 | 0.003036563 | 0.000919238 | 310.8790272 |
| 1.78914E-05 | 0.000248904 | 0.001598421 | 5.53461E-06 | 0.002962705 | 0.000901213 | 308.4568167 |
| 1.7422E-05 | 0.000244484 | 0.001542595 | 5.47543E-06 | 0.002891688 | 0.000883882 | 306.127768 |
| 1.69703E-05 | 0.000240231 | 0.001488394 | 5.41847E-06 | 0.00282335 | 0.000867206 | 303.8866081 |
| 1.65353E-05 | 0.000236136 | 0.0014362 | 5.36363E-06 | 0.002757544 | 0.000851146 | 301.728454 |
| 1.61161E-05 | 0.000232189 | 0.001385904 | 5.31078E-06 | 0.002694131 | 0.000835671 | 299.6487783 |
| 1.5858E-05 | 0.000228931 | 0.001363544 | 5.27596E-06 | 0.002657583 | 0.000820748 | 298.9431121 |
| 1.5609E-05 | 0.000225788 | 0.001341968 | 5.24237E-06 | 0.002622317 | 0.000806349 | 298.2622061 |
| 1.53686E-05 | 0.000222753 | 0.001321136 | 5.20994E-06 | 0.002588267 | 0.000792447 | 297.6047796 |
| 1.51363E-05 | 0.000219821 | 0.001301011 | 5.1786E-06 | 0.002555372 | 0.000779015 | 296.9696388 |
| 1.49117E-05 | 0.000216987 | 0.001281556 | 5.14832E-06 | 0.002523573 | 0.000766032 | 296.3556693 |
| 1.50592E-05 | 0.000215858 | 0.001293423 | 5.17879E-06 | 0.002551902 | 0.000753474 | 297.9655317 |
| 1.52019E-05 | 0.000214764 | 0.001304907 | 5.20829E-06 | 0.002579317 | 0.000741321 | 299.523463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.534E-05 | 0.000213706 | 0.001316027 | 5.23685E-06 | 0.002605861 | 0.000729554 | 301.0319361 |
| 1.54738E-05 | 0.00021268 | 0.001326799 | 5.26452E-06 | 0.002631577 | 0.000718155 | 302.4932695 |
| 1.56035E-05 | 0.000211686 | 0.001337239 | 5.29133E-06 | 0.0026565 | 0.000707106 | 303.9096388 |
| 1.57899E-05 | 0.000211751 | 0.001347687 | 5.37182E-06 | 0.002712031 | 0.000696392 | 306.3627435 |
| 1.59707E-05 | 0.000211813 | 0.001357822 | 5.4499E-06 | 0.002765905 | 0.000685999 | 308.7426212 |
| 1.61461E-05 | 0.000211874 | 0.00136766 | 5.52568E-06 | 0.002818194 | 0.00067591 | 311.0525025 |
| 1.63165E-05 | 0.000211933 | 0.001377212 | 5.59927E-06 | 0.002868967 | 0.000666115 | 313.2954307 |
| 1.6482E-05 | 0.00021199 | 0.001386492 | 5.67076E-06 | 0.002918289 | 0.000656599 | 315.4742753 |
| 1.68011E-05 | 0.00021322 | 0.001401631 | 5.80196E-06 | 0.003002389 | 0.000647351 | 318.8328969 |
| 1.71115E-05 | 0.000214415 | 0.00141635 | 5.92952E-06 | 0.003084152 | 0.00063836 | 322.0982234 |
| 1.74133E-05 | 0.000215577 | 0.001430665 | 6.05359E-06 | 0.003163676 | 0.000629615 | 325.274089 |
| 1.77069E-05 | 0.000216708 | 0.001444594 | 6.1743E-06 | 0.00324105 | 0.000621107 | 328.3641203 |
| 1.79927E-05 | 0.000217809 | 0.001458151 | 6.29179E-06 | 0.00331636 | 0.000612825 | 331.3717508 |
| 0.000117731 | 0.003607787 | 0.004119756 | 3.82797E-05 | 0.021840124 | 0.017715159 | 1629.242773 |
| 9.99047E-05 | 0.003030013 | 0.003574201 | 3.30654E-05 | 0.018804036 | 0.014762635 | 1392.408753 |
| 7.76218E-05 | 0.002307796 | 0.002892257 | 2.65475E-05 | 0.015008925 | 0.011071979 | 1096.366228 |
| 6.42521E-05 | 0.001874466 | 0.002483091 | 2.26367E-05 | 0.012731859 | 0.008857586 | 918.7407127 |
| 5.51864E-05 | 0.001584268 | 0.002223805 | 1.99858E-05 | 0.011201543 | 0.007381321 | 800.5565278 |
| 4.8711E-05 | 0.001376984 | 0.002038601 | 1.80923E-05 | 0.010108459 | 0.006326846 | 716.1392529 |
| 4.38543E-05 | 0.001221521 | 0.001899698 | 1.66722E-05 | 0.009288647 | 0.005535989 | 652.8262967 |
| 4.0077E-05 | 0.001100606 | 0.001791662 | 1.55677E-05 | 0.008651015 | 0.004920879 | 603.5828863 |
| 3.70551E-05 | 0.001003873 | 0.001705233 | 1.46841E-05 | 0.008140909 | 0.004428791 | 564.188158 |
| 3.46106E-05 | 0.000924561 | 0.00165437 | 1.39517E-05 | 0.007726348 | 0.004026172 | 532.8386407 |
| 3.25735E-05 | 0.000858468 | 0.001611983 | 1.33414E-05 | 0.00738088 | 0.003690657 | 506.7140429 |
| 3.08499E-05 | 0.000802543 | 0.001576118 | 1.2825E-05 | 0.00708856 | 0.003406759 | 484.608614 |
| 2.93724E-05 | 0.000754607 | 0.001545376 | 1.23824E-05 | 0.006838001 | 0.003163419 | 465.6611035 |
| 2.8092E-05 | 0.000713063 | 0.001518734 | 1.19988E-05 | 0.00662085 | 0.002952523 | 449.2399278 |
| 2.67071E-05 | 0.000675048 | 0.001469198 | 1.15948E-05 | 0.00638367 | 0.002767991 | 433.8193596 |
| 2.54852E-05 | 0.000641506 | 0.00142549 | 1.12384E-05 | 0.006174394 | 0.002605168 | 420.2129758 |
| 2.4399E-05 | 0.000611691 | 0.001386639 | 1.09216E-05 | 0.00598837 | 0.002460437 | 408.1184125 |
| 2.34272E-05 | 0.000585014 | 0.001351877 | 1.06381E-05 | 0.005821928 | 0.002330941 | 397.2969612 |
| 2.25525E-05 | 0.000561005 | 0.001320591 | 1.03829E-05 | 0.005672131 | 0.002214394 | 387.5576549 |
| 2.17659E-05 | 0.000538265 | 0.001291264 | 1.00724E-05 | 0.005510499 | 0.002108947 | 377.5639397 |
| 2.10508E-05 | 0.000517592 | 0.001264426 | 9.79001E-06 | 0.00536356 | 0.002013086 | 368.478744 |
| 2.03979E-05 | 0.000498717 | 0.001240007 | 9.53221E-06 | 0.005229399 | 0.001925561 | 360.1835654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.97994E-05 | 0.000481415 | 0.001217622 | 9.2959E-06 | 0.005106418 | 0.001845329 | 352.5796516 |
| 1.92488E-05 | 0.000465498 | 0.001197028 | 9.07849E-06 | 0.004993276 | 0.001771516 | 345.5840509 |
| 1.88052E-05 | 0.000450188 | 0.00118557 | 8.85703E-06 | 0.004868104 | 0.001703381 | 338.4171412 |
| 1.83945E-05 | 0.000436013 | 0.00117496 | 8.65198E-06 | 0.004752204 | 0.001640293 | 331.7811137 |
| 1.80131E-05 | 0.00042285 | 0.001165108 | 8.46157E-06 | 0.004644582 | 0.001581712 | 325.6190881 |
| 1.7658E-05 | 0.000410595 | 0.001155936 | 8.28429E-06 | 0.004544383 | 0.00152717 | 319.8820299 |
| 1.73266E-05 | 0.000399157 | 0.001147375 | 8.11884E-06 | 0.004450863 | 0.001476265 | 314.5274421 |
| 1.66257E-05 | 0.000386648 | 0.00108276 | 7.9162E-06 | 0.004295042 | 0.001428642 | 309.2139901 |
| 1.59686E-05 | 0.000374922 | 0.001022183 | 7.72622E-06 | 0.00414896 | 0.001383996 | 304.2326289 |
| 1.53513E-05 | 0.000363906 | 0.000965277 | 7.54776E-06 | 0.004011732 | 0.001342056 | 299.5531683 |
| 1.47703E-05 | 0.000353538 | 0.000911719 | 7.3798E-06 | 0.003882575 | 0.001302583 | 295.1489701 |
| 1.42225E-05 | 0.000343762 | 0.000861221 | 7.22144E-06 | 0.003760799 | 0.001265365 | 290.9964403 |
| 1.38873E-05 | 0.000335007 | 0.000845041 | 7.08123E-06 | 0.003665425 | 0.001230217 | 288.6979119 |
| 1.35701E-05 | 0.000326725 | 0.000829737 | 6.9486E-06 | 0.003575206 | 0.001196968 | 286.5236282 |
| 1.32697E-05 | 0.000318879 | 0.000815237 | 6.82296E-06 | 0.003489735 | 0.00116547 | 284.4637806 |
| 1.29847E-05 | 0.000311435 | 0.000801482 | 6.70375E-06 | 0.003408648 | 0.001135586 | 282.5095661 |
| 1.27139E-05 | 0.000304364 | 0.000788414 | 6.59051E-06 | 0.003331615 | 0.001107197 | 280.6530624 |
| 1.24655E-05 | 0.000297814 | 0.000776111 | 6.49325E-06 | 0.003263902 | 0.001080192 | 278.9431045 |
| 1.22289E-05 | 0.000291577 | 0.000764393 | 6.40063E-06 | 0.003199414 | 0.001054474 | 277.3145733 |
| 1.20033E-05 | 0.00028563 | 0.000753221 | 6.31231E-06 | 0.003137925 | 0.001029951 | 275.7617877 |
| 1.1788E-05 | 0.000279953 | 0.000742557 | 6.22801E-06 | 0.003079232 | 0.001006543 | 274.2795832 |
| 1.15822E-05 | 0.000274528 | 0.000732367 | 6.14746E-06 | 0.003023147 | 0.000984175 | 272.8632545 |
| 1.13321E-05 | 0.000269417 | 0.000713388 | 6.08464E-06 | 0.002969608 | 0.00096278 | 271.4070953 |
| 1.10927E-05 | 0.000264524 | 0.000695217 | 6.02451E-06 | 0.002918347 | 0.000942296 | 270.0129003 |
| 1.08632E-05 | 0.000259834 | 0.000677803 | 5.96687E-06 | 0.002869223 | 0.000922665 | 268.6767968 |
| 1.06431E-05 | 0.000255336 | 0.0006611 | 5.91159E-06 | 0.002822103 | 0.000903835 | 267.3952281 |
| 1.04318E-05 | 0.000251017 | 0.000645065 | 5.85852E-06 | 0.002776868 | 0.000885758 | 266.1649222 |
| 1.02009E-05 | 0.000246887 | 0.000624917 | 5.81306E-06 | 0.002732327 | 0.000868391 | 265.1673096 |
| 9.97888E-06 | 0.000242915 | 0.000605545 | 5.76935E-06 | 0.002689498 | 0.000851691 | 264.2080668 |
| 9.76524E-06 | 0.000239093 | 0.000586903 | 5.72729E-06 | 0.002648285 | 0.000835621 | 263.2850218 |
| 9.5595E-06 | 0.000235413 | 0.000568952 | 5.68679E-06 | 0.002608599 | 0.000820146 | 262.3961637 |
| 9.36125E-06 | 0.000231867 | 0.000551653 | 5.64776E-06 | 0.002570356 | 0.000805235 | 261.5396276 |
| 9.23867E-06 | 0.000228833 | 0.000543828 | 5.62365E-06 | 0.002546853 | 0.000790855 | 261.2135314 |
| 9.12039E-06 | 0.000225906 | 0.000536277 | 5.60039E-06 | 0.002524175 | 0.000776981 | 260.8988772 |
| 9.00618E-06 | 0.00022308 | 0.000528987 | 5.57794E-06 | 0.002502279 | 0.000763584 | 260.595073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.89585E-06 | 0.000220349 | 0.000521943 | 5.55624E-06 | 0.002481125 | 0.000750642 | 260.3015674 |
| 8.7892E-06 | 0.00021771 | 0.000515135 | 5.53527E-06 | 0.002460676 | 0.000738131 | 260.0178452 |
| 8.84418E-06 | 0.00021616 | 0.00052112 | 5.55657E-06 | 0.002471648 | 0.000726031 | 260.826492 |
| 8.89739E-06 | 0.000214661 | 0.000526912 | 5.57718E-06 | 0.002482267 | 0.000714321 | 261.6090534 |
| 8.94891E-06 | 0.000213209 | 0.000532521 | 5.59714E-06 | 0.002492548 | 0.000702982 | 262.3667715 |
| 8.99882E-06 | 0.000211802 | 0.000537954 | 5.61648E-06 | 0.002502508 | 0.000691998 | 263.100811 |
| 9.0472E-06 | 0.000210438 | 0.000543219 | 5.63522E-06 | 0.002512162 | 0.000681352 | 263.8122647 |
| 9.14559E-06 | 0.00020999 | 0.000548832 | 5.70224E-06 | 0.002548275 | 0.000671028 | 265.6693511 |
| 9.24105E-06 | 0.000209555 | 0.000554276 | 5.76727E-06 | 0.002583311 | 0.000661013 | 267.4710022 |
| 9.3337E-06 | 0.000209132 | 0.00055956 | 5.83039E-06 | 0.002617317 | 0.000651293 | 269.2196635 |
| 9.42367E-06 | 0.000208722 | 0.000564692 | 5.89167E-06 | 0.002650336 | 0.000641854 | 270.917639 |
| 9.51107E-06 | 0.000208324 | 0.000569676 | 5.95121E-06 | 0.002682413 | 0.000632684 | 272.5671008 |
| 9.68573E-06 | 0.000208967 | 0.000577266 | 6.07173E-06 | 0.002744263 | 0.000623773 | 275.556253 |
| 9.85554E-06 | 0.000209592 | 0.000584646 | 6.18889E-06 | 0.002804395 | 0.00061511 | 278.4623731 |
| 1.00207E-05 | 0.0002102 | 0.000591823 | 6.30285E-06 | 0.00286288 | 0.000606684 | 281.2888735 |
| 1.01814E-05 | 0.000210791 | 0.000598806 | 6.41373E-06 | 0.002919784 | 0.000598485 | 284.038982 |
| 1.03378E-05 | 0.000211367 | 0.000605603 | 6.52165E-06 | 0.002975171 | 0.000590506 | 286.7157543 |
| 0.000679897 | 0.004439138 | 0.03767875 | 5.70782E-05 | 0.062550362 | 0.021787498 | 2558.576142 |
| 0.000572977 | 0.003732773 | 0.032343242 | 4.86718E-05 | 0.052954298 | 0.018156248 | 2201.687106 |
| 0.000439328 | 0.002849817 | 0.025673858 | 3.81638E-05 | 0.040959218 | 0.013617186 | 1755.57581 |
| 0.000359138 | 0.002320043 | 0.021672228 | 3.18589E-05 | 0.03376217 | 0.010893749 | 1487.909033 |
| 0.000303633 | 0.001959137 | 0.019233724 | 2.74681E-05 | 0.028802355 | 0.009078124 | 1309.29744 |
| 0.000263987 | 0.001701346 | 0.017491936 | 2.43318E-05 | 0.025259631 | 0.00778125 | 1181.717732 |
| 0.000234253 | 0.001508003 | 0.016185595 | 2.19795E-05 | 0.022602587 | 0.006808594 | 1086.03295 |
| 0.000211126 | 0.001357626 | 0.015169552 | 2.015E-05 | 0.020535997 | 0.006052083 | 1011.611453 |
| 0.000192625 | 0.001237323 | 0.014356718 | 1.86864E-05 | 0.018882726 | 0.005446875 | 952.0742554 |
| 0.000178741 | 0.001141768 | 0.013984155 | 1.74616E-05 | 0.017673355 | 0.004951704 | 913.1123816 |
| 0.000167171 | 0.001062139 | 0.013673687 | 1.64409E-05 | 0.016665546 | 0.004539061 | 880.6441534 |
| 0.000157382 | 0.00099476 | 0.013410982 | 1.55772E-05 | 0.015812785 | 0.004189902 | 853.1710373 |
| 0.000148991 | 0.000937007 | 0.013185807 | 1.48369E-05 | 0.015081846 | 0.003890623 | 829.622652 |
| 0.000141718 | 0.000886954 | 0.012990655 | 1.41954E-05 | 0.014448366 | 0.003631247 | 809.2140514 |
| 0.000132799 | 0.000832992 | 0.012563821 | 1.34189E-05 | 0.013531478 | 0.003404295 | 784.7918515 |
| 0.000124929 | 0.000785378 | 0.012187202 | 1.27338E-05 | 0.012722458 | 0.003204043 | 763.2428516 |
| 0.000117934 | 0.000743055 | 0.011852429 | 1.21248E-05 | 0.01200333 | 0.003026041 | 744.0881849 |
| 0.000111675 | 0.000705186 | 0.011552896 | 1.15799E-05 | 0.011359899 | 0.002866776 | 726.949799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000106041 | 0.000671105 | 0.011283316 | 1.10895E-05 | 0.010780812 | 0.002723437 | 711.5252517 |
| 0.000102408 | 0.000645116 | 0.011091187 | 1.07457E-05 | 0.010438996 | 0.00259375 | 696.431777 |
| 9.91042E-05 | 0.00062149 | 0.010916524 | 1.04331E-05 | 0.010128254 | 0.002475852 | 682.7104364 |
| 9.6088E-05 | 0.000599919 | 0.010757049 | 1.01476E-05 | 0.009844533 | 0.002368206 | 670.1822558 |
| 9.33232E-05 | 0.000580145 | 0.010610864 | 9.88601E-06 | 0.009584455 | 0.002269531 | 658.6980903 |
| 9.07795E-05 | 0.000561953 | 0.010476374 | 9.64531E-06 | 0.009345184 | 0.00217875 | 648.1326581 |
| 8.90492E-05 | 0.00054736 | 0.010343113 | 9.47345E-06 | 0.009181978 | 0.002094952 | 641.6560564 |
| 8.74471E-05 | 0.000533848 | 0.010219724 | 9.31432E-06 | 0.009030862 | 0.002017362 | 635.6592031 |
| 8.59594E-05 | 0.000521302 | 0.010105149 | 9.16655E-06 | 0.00889054 | 0.001945314 | 630.0906964 |
| 8.45743E-05 | 0.00050962 | 0.009998475 | 9.02898E-06 | 0.008759895 | 0.001878234 | 624.9062247 |
| 8.32815E-05 | 0.000498718 | 0.009898913 | 8.90058E-06 | 0.00863796 | 0.001815627 | 620.0673844 |
| 7.91401E-05 | 0.000479008 | 0.009340997 | 8.61105E-06 | 0.008125674 | 0.001757058 | 603.9491161 |
| 7.52574E-05 | 0.000460529 | 0.00881795 | 8.33961E-06 | 0.007645406 | 0.00170215 | 588.8382395 |
| 7.16102E-05 | 0.000443171 | 0.008326604 | 8.08462E-06 | 0.007194245 | 0.00165057 | 574.6431737 |
| 6.81774E-05 | 0.000426834 | 0.00786416 | 7.84463E-06 | 0.006769623 | 0.001602024 | 561.2831117 |
| 6.49408E-05 | 0.00041143 | 0.007428141 | 7.61835E-06 | 0.006369265 | 0.001556252 | 548.6864818 |
| 6.3995E-05 | 0.000403423 | 0.007289696 | 7.51324E-06 | 0.006248365 | 0.001513022 | 545.4341029 |
| 6.31003E-05 | 0.000395849 | 0.007158735 | 7.4138E-06 | 0.006134001 | 0.001472129 | 542.3575283 |
| 6.22527E-05 | 0.000388673 | 0.007034666 | 7.3196E-06 | 0.006025655 | 0.001433389 | 539.4428786 |
| 6.14485E-05 | 0.000381866 | 0.00691954 | 7.23024E-06 | 0.005922866 | 0.001396635 | 536.6776982 |
| 6.06846E-05 | 0.000375399 | 0.006805139 | 7.14533E-06 | 0.005825216 | 0.001361719 | 534.0507768 |
| 5.99569E-05 | 0.000369243 | 0.00669885 | 7.06454E-06 | 0.005732189 | 0.001328506 | 531.5616871 |
| 5.9264E-05 | 0.000363381 | 0.006597622 | 6.9876E-06 | 0.005643592 | 0.001296874 | 529.1911254 |
| 5.86032E-05 | 0.000357791 | 0.006501103 | 6.91424E-06 | 0.005559116 | 0.001266714 | 526.9308224 |
| 5.79725E-05 | 0.000352455 | 0.006408971 | 6.84421E-06 | 0.00547848 | 0.001237925 | 524.7732605 |
| 5.73698E-05 | 0.000347356 | 0.006320933 | 6.77729E-06 | 0.005401427 | 0.001210416 | 522.7115902 |
| 5.60024E-05 | 0.00034005 | 0.006136069 | 6.67093E-06 | 0.005223212 | 0.001184102 | 517.3180025 |
| 5.46932E-05 | 0.000333055 | 0.005959071 | 6.56909E-06 | 0.005052581 | 0.001158909 | 512.1539292 |
| 5.34386E-05 | 0.000326351 | 0.005789447 | 6.4715E-06 | 0.004889059 | 0.001134765 | 507.2050256 |
| 5.22351E-05 | 0.000319921 | 0.005626748 | 6.37789E-06 | 0.004732211 | 0.001111607 | 502.458118 |
| 5.10798E-05 | 0.000313748 | 0.005470556 | 6.28802E-06 | 0.004581637 | 0.001089375 | 497.9010868 |
| 4.95152E-05 | 0.000306413 | 0.005269705 | 6.17818E-06 | 0.004379065 | 0.001068015 | 492.1465045 |
| 4.80107E-05 | 0.000299361 | 0.005076579 | 6.07256E-06 | 0.004184284 | 0.001047476 | 486.6132523 |
| 4.6563E-05 | 0.000292574 | 0.00489074 | 5.97093E-06 | 0.003996853 | 0.001027713 | 481.288802 |
| 4.51689E-05 | 0.000286039 | 0.004711785 | 5.87306E-06 | 0.003816365 | 0.001008681 | 476.1615536 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.38255E-05 | 0.000279742 | 0.004539336 | 5.77875E-06 | 0.003642439 | 0.000990342 | 471.2207506 |
| 4.3003E-05 | 0.000275234 | 0.004459399 | 5.71922E-06 | 0.003551905 | 0.000972657 | 470.5551401 |
| 4.22093E-05 | 0.000270884 | 0.004382267 | 5.66178E-06 | 0.003464548 | 0.000955593 | 469.9128844 |
| 4.1443E-05 | 0.000266684 | 0.004307794 | 5.60632E-06 | 0.003380204 | 0.000939117 | 469.2927754 |
| 4.07027E-05 | 0.000262626 | 0.004235846 | 5.55273E-06 | 0.003298718 | 0.000923199 | 468.693687 |
| 3.9987E-05 | 0.000258704 | 0.004166296 | 5.50094E-06 | 0.003219949 | 0.000907813 | 468.1145683 |
| 4.05051E-05 | 0.000259142 | 0.004194525 | 5.54981E-06 | 0.003319677 | 0.00089293 | 471.3258458 |
| 4.10064E-05 | 0.000259567 | 0.004221844 | 5.5971E-06 | 0.003416188 | 0.000878528 | 474.4335337 |
| 4.14919E-05 | 0.000259978 | 0.004248296 | 5.64289E-06 | 0.003509636 | 0.000864583 | 477.4425649 |
| 4.19622E-05 | 0.000260376 | 0.004273921 | 5.68725E-06 | 0.003600163 | 0.000851074 | 480.3575638 |
| 4.2418E-05 | 0.000260762 | 0.004298705 | 5.73025E-06 | 0.003687904 | 0.00083798 | 483.1828705 |
| 4.29093E-05 | 0.000261955 | 0.004323179 | 5.81497E-06 | 0.003797816 | 0.000825284 | 486.7890665 |
| 4.3386E-05 | 0.000263113 | 0.004346871 | 5.89717E-06 | 0.003904446 | 0.000812967 | 490.2876149 |
| 4.38487E-05 | 0.000264237 | 0.004369866 | 5.97695E-06 | 0.004007941 | 0.000801012 | 493.6832648 |
| 4.4298E-05 | 0.000265328 | 0.004392194 | 6.05442E-06 | 0.004108435 | 0.000789403 | 496.9804901 |
| 4.47344E-05 | 0.000266389 | 0.004413885 | 6.12967E-06 | 0.004206058 | 0.000778126 | 500.1835089 |
| 4.56002E-05 | 0.00026936 | 0.004452337 | 6.26783E-06 | 0.004362773 | 0.000767166 | 504.9105069 |
| 4.6442E-05 | 0.000272249 | 0.004489721 | 6.40215E-06 | 0.004515134 | 0.000756511 | 509.5061994 |
| 4.72607E-05 | 0.000275059 | 0.004526081 | 6.53278E-06 | 0.004663321 | 0.000746148 | 513.9759825 |
| 4.80573E-05 | 0.000277792 | 0.004561458 | 6.65989E-06 | 0.004807503 | 0.000736064 | 518.3249607 |
| 4.88326E-05 | 0.000280453 | 0.004595892 | 6.78361E-06 | 0.00494784 | 0.00072625 | 522.5579661 |
| 0.000229265 | 0.003892475 | 0.010435519 | 4.4087E-05 | 0.030790923 | 0.018901061 | 1847.238395 |
| 0.000193793 | 0.003270308 | 0.009004724 | 3.79576E-05 | 0.026317172 | 0.015750886 | 1582.43583 |
| 0.000149453 | 0.002492598 | 0.00721623 | 3.02958E-05 | 0.020724984 | 0.011813167 | 1251.432625 |
| 0.000122849 | 0.002025972 | 0.006143134 | 2.56988E-05 | 0.017369671 | 0.009450535 | 1052.830702 |
| 0.000104645 | 0.001712263 | 0.005477545 | 2.25607E-05 | 0.015098579 | 0.007875446 | 920.6675721 |
| 9.16415E-05 | 0.001488185 | 0.005002124 | 2.03192E-05 | 0.013476371 | 0.006750382 | 826.2653364 |
| 8.18891E-05 | 0.001320127 | 0.004645558 | 1.86381E-05 | 0.012259715 | 0.005906584 | 755.4636597 |
| 7.43039E-05 | 0.001189414 | 0.00436823 | 1.73306E-05 | 0.011313427 | 0.005250296 | 700.3956888 |
| 6.82358E-05 | 0.001084845 | 0.004146367 | 1.62846E-05 | 0.010556396 | 0.004725266 | 656.3413122 |
| 6.34803E-05 | 0.000999581 | 0.004032082 | 1.54242E-05 | 0.009964569 | 0.004295696 | 622.6293825 |
| 5.95175E-05 | 0.000928527 | 0.003936845 | 1.47072E-05 | 0.009471379 | 0.00393772 | 594.5361077 |
| 5.61643E-05 | 0.000868405 | 0.00385626 | 1.41005E-05 | 0.009054065 | 0.003634818 | 570.7648752 |
| 5.32901E-05 | 0.000816872 | 0.003787187 | 1.35805E-05 | 0.008696367 | 0.003375188 | 550.3895331 |
| 5.07991E-05 | 0.00077221 | 0.003727324 | 1.31298E-05 | 0.008386362 | 0.003150175 | 532.7309032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.79595E-05 | 0.000730114 | 0.003605526 | 1.26418E-05 | 0.008019372 | 0.002953289 | 515.4470828 |
| 4.5454E-05 | 0.000692972 | 0.003498056 | 1.22112E-05 | 0.007695558 | 0.002779567 | 500.196653 |
| 4.32268E-05 | 0.000659956 | 0.003402528 | 1.18284E-05 | 0.007407723 | 0.002625147 | 486.6407155 |
| 4.12341E-05 | 0.000630415 | 0.003317055 | 1.14859E-05 | 0.007150187 | 0.002486982 | 474.5117187 |
| 3.94407E-05 | 0.000603829 | 0.00324013 | 1.11777E-05 | 0.006918404 | 0.002362633 | 463.5956216 |
| 3.80471E-05 | 0.000579457 | 0.003176667 | 1.08303E-05 | 0.006709594 | 0.002250127 | 452.2656802 |
| 3.67802E-05 | 0.000557302 | 0.003118973 | 1.05145E-05 | 0.006519766 | 0.002147848 | 441.9657335 |
| 3.56235E-05 | 0.000537073 | 0.003066297 | 1.02262E-05 | 0.006346445 | 0.002054463 | 432.5614343 |
| 3.45632E-05 | 0.000518529 | 0.00301801 | 9.96187E-06 | 0.006187567 | 0.001968861 | 423.9408267 |
| 3.35877E-05 | 0.000501469 | 0.002973586 | 9.71872E-06 | 0.0060414 | 0.001890106 | 416.0098677 |
| 3.28693E-05 | 0.000485605 | 0.002940833 | 9.48652E-06 | 0.005899143 | 0.00181741 | 408.6519667 |
| 3.22042E-05 | 0.000470915 | 0.002910506 | 9.27152E-06 | 0.005767423 | 0.001750099 | 401.8390955 |
| 3.15866E-05 | 0.000457274 | 0.002882346 | 9.07188E-06 | 0.005645111 | 0.001687595 | 395.5128579 |
| 3.10116E-05 | 0.000444575 | 0.002856127 | 8.88601E-06 | 0.005531235 | 0.001629402 | 389.6229125 |
| 3.0475E-05 | 0.000432722 | 0.002831567 | 8.71253E-06 | 0.005424951 | 0.001575089 | 384.1256302 |
| 2.91027E-05 | 0.000418463 | 0.002671583 | 8.48875E-06 | 0.005198607 | 0.00152428 | 376.5335344 |
| 2.78161E-05 | 0.000405095 | 0.002521514 | 8.27896E-06 | 0.00498641 | 0.001476647 | 369.4159447 |
| 2.66076E-05 | 0.000392538 | 0.002380541 | 8.08189E-06 | 0.004787073 | 0.001431901 | 362.729724 |
| 2.54701E-05 | 0.000380719 | 0.002247859 | 7.89641E-06 | 0.004599462 | 0.001389787 | 356.4368104 |
| 2.43977E-05 | 0.000369575 | 0.00212276 | 7.72153E-06 | 0.004422572 | 0.001350079 | 350.5034919 |
| 2.3908E-05 | 0.000360628 | 0.00208337 | 7.58752E-06 | 0.004318143 | 0.001312576 | 348.052688 |
| 2.34449E-05 | 0.000352164 | 0.002046109 | 7.46076E-06 | 0.00421936 | 0.001277101 | 345.73436 |
| 2.30061E-05 | 0.000344146 | 0.00201081 | 7.34066E-06 | 0.004125775 | 0.001243492 | 343.5380493 |
| 2.25898E-05 | 0.000336538 | 0.00197732 | 7.22673E-06 | 0.00403699 | 0.001211607 | 341.4543699 |
| 2.21943E-05 | 0.000329312 | 0.001945505 | 7.11849E-06 | 0.003952644 | 0.001181316 | 339.4748745 |
| 2.18168E-05 | 0.000322432 | 0.001915329 | 7.0155E-06 | 0.003872223 | 0.001152504 | 337.6029414 |
| 2.14573E-05 | 0.000315879 | 0.001886589 | 6.91741E-06 | 0.003795631 | 0.001125063 | 335.820148 |
| 2.11145E-05 | 0.000309632 | 0.001859186 | 6.82388E-06 | 0.003722602 | 0.001098899 | 334.1202753 |
| 2.07873E-05 | 0.000303668 | 0.001833029 | 6.7346E-06 | 0.003652892 | 0.001073924 | 332.4976695 |
| 2.04747E-05 | 0.00029797 | 0.001808034 | 6.64929E-06 | 0.00358628 | 0.001050059 | 330.9471795 |
| 1.99837E-05 | 0.000291988 | 0.001757927 | 6.56187E-06 | 0.003498786 | 0.001027232 | 328.8881082 |
| 1.95136E-05 | 0.000286261 | 0.001709951 | 6.47817E-06 | 0.003415016 | 0.001005376 | 326.9166571 |
| 1.90632E-05 | 0.000280773 | 0.001663975 | 6.39796E-06 | 0.003334735 | 0.00098443 | 325.0273497 |
| 1.86311E-05 | 0.000275508 | 0.001619875 | 6.32102E-06 | 0.003257732 | 0.00096434 | 323.2151569 |
| 1.82163E-05 | 0.000270455 | 0.00157754 | 6.24716E-06 | 0.003183809 | 0.000945053 | 321.4754518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.77335E-05 | 0.000265645 | 0.001523596 | 6.18627E-06 | 0.003109809 | 0.000926523 | 319.823919 |
| 1.72693E-05 | 0.000261019 | 0.001471727 | 6.12772E-06 | 0.003038655 | 0.000908705 | 318.2359067 |
| 1.68227E-05 | 0.000256569 | 0.001421815 | 6.07138E-06 | 0.002970186 | 0.00089156 | 316.7078194 |
| 1.63925E-05 | 0.000252283 | 0.001373752 | 6.01713E-06 | 0.002904253 | 0.000875049 | 315.2363279 |
| 1.59781E-05 | 0.000248153 | 0.001327437 | 5.96485E-06 | 0.002840718 | 0.000859139 | 313.8183452 |
| 1.57203E-05 | 0.00024468 | 0.001306569 | 5.92423E-06 | 0.002801828 | 0.000843797 | 313.2241607 |
| 1.54716E-05 | 0.000241329 | 0.001286433 | 5.88505E-06 | 0.002764303 | 0.000828994 | 312.6508248 |
| 1.52314E-05 | 0.000238093 | 0.001266992 | 5.84721E-06 | 0.002728072 | 0.000814701 | 312.097259 |
| 1.49994E-05 | 0.000234967 | 0.00124821 | 5.81065E-06 | 0.002693069 | 0.000800893 | 311.5624582 |
| 1.47752E-05 | 0.000231945 | 0.001230053 | 5.77532E-06 | 0.002659233 | 0.000787545 | 311.0454841 |
| 1.49175E-05 | 0.000230747 | 0.001224217 | 5.80007E-06 | 0.002685764 | 0.000774634 | 312.2122675 |
| 1.50553E-05 | 0.000229589 | 0.001253988 | 5.82403E-06 | 0.002711439 | 0.000762139 | 313.3414128 |
| 1.51887E-05 | 0.000228467 | 0.001265386 | 5.84723E-06 | 0.002736298 | 0.000750042 | 314.4347121 |
| 1.5318E-05 | 0.00022738 | 0.001276427 | 5.8697E-06 | 0.002760381 | 0.000738322 | 315.4938459 |
| 1.54432E-05 | 0.000226327 | 0.001287128 | 5.89149E-06 | 0.002783723 | 0.000726963 | 316.5203909 |
| 1.56181E-05 | 0.000226198 | 0.001298182 | 5.96446E-06 | 0.002833517 | 0.000715949 | 318.7931742 |
| 1.57878E-05 | 0.000226072 | 0.001308906 | 6.03525E-06 | 0.002881824 | 0.000705263 | 320.9981131 |
| 1.59525E-05 | 0.00022595 | 0.001319315 | 6.10397E-06 | 0.00292871 | 0.000694892 | 323.138201 |
| 1.61124E-05 | 0.000225832 | 0.001329421 | 6.17069E-06 | 0.002974238 | 0.000684821 | 325.2162573 |
| 1.62677E-05 | 0.000225717 | 0.001339239 | 6.2355E-06 | 0.003018464 | 0.000675038 | 327.2349405 |
| 1.65731E-05 | 0.000226828 | 0.001354733 | 6.3615E-06 | 0.003097636 | 0.000665531 | 330.6743983 |
| 1.68701E-05 | 0.000227907 | 0.001369797 | 6.484E-06 | 0.003174609 | 0.000656287 | 334.0183155 |
| 1.71589E-05 | 0.000228957 | 0.001384447 | 6.60314E-06 | 0.003249473 | 0.000647297 | 337.2706186 |
| 1.74399E-05 | 0.000229979 | 0.001398702 | 6.71907E-06 | 0.003322314 | 0.00063855 | 340.4350216 |
| 1.77134E-05 | 0.000230974 | 0.001412577 | 6.8319E-06 | 0.003393212 | 0.000630035 | 343.5150405 |
| 0.000226406 | 0.003631697 | 0.0110122 | 3.95473E-05 | 0.029035329 | 0.018384672 | 1799.717263 |
| 0.000191319 | 0.003050813 | 0.009476892 | 3.40261E-05 | 0.024837434 | 0.01532056 | 1538.086161 |
| 0.000147459 | 0.002324707 | 0.007557757 | 2.71247E-05 | 0.019590066 | 0.011490421 | 1211.047283 |
| 0.000121144 | 0.001889044 | 0.006406276 | 2.29838E-05 | 0.016441644 | 0.009192337 | 1014.823956 |
| 0.000103038 | 0.001595557 | 0.005698312 | 2.01012E-05 | 0.014277365 | 0.00766028 | 884.8953717 |
| 9.01058E-05 | 0.001385924 | 0.005192623 | 1.80422E-05 | 0.012731451 | 0.006565954 | 792.0892397 |
| 8.04063E-05 | 0.001228699 | 0.004813357 | 1.64979E-05 | 0.011572016 | 0.00574521 | 722.4846407 |
| 7.28623E-05 | 0.001106413 | 0.004518317 | 1.52968E-05 | 0.010670233 | 0.005106853 | 668.3477304 |
| 6.68271E-05 | 0.001008585 | 0.004282384 | 1.4336E-05 | 0.009948806 | 0.004596167 | 625.0382021 |
| 6.21237E-05 | 0.000928151 | 0.004166558 | 1.34522E-05 | 0.009352406 | 0.004178333 | 593.4357417 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.82042E-05 | 0.000861124 | 0.004070036 | 1.27157E-05 | 0.008855405 | 0.003830138 | 567.100358 |
| 5.48878E-05 | 0.000804408 | 0.003988364 | 1.20925E-05 | 0.008434867 | 0.003535512 | 544.8165718 |
| 5.2045E-05 | 0.000755794 | 0.003918359 | 1.15584E-05 | 0.008074405 | 0.003282975 | 525.7161836 |
| 4.95814E-05 | 0.000713663 | 0.003857689 | 1.10955E-05 | 0.007762004 | 0.00306411 | 509.1625139 |
| 4.65904E-05 | 0.000671566 | 0.003730297 | 1.05499E-05 | 0.007325336 | 0.002872603 | 490.693976 |
| 4.39512E-05 | 0.000634422 | 0.003617893 | 1.00685E-05 | 0.006940041 | 0.002703627 | 474.3982073 |
| 4.16053E-05 | 0.000601405 | 0.003517979 | 9.64062E-06 | 0.006597556 | 0.002553426 | 459.9130795 |
| 3.95064E-05 | 0.000571863 | 0.003428582 | 9.25776E-06 | 0.006291123 | 0.002419036 | 446.952702 |
| 3.76173E-05 | 0.000545276 | 0.003348124 | 8.91319E-06 | 0.006015333 | 0.002298084 | 435.2883623 |
| 3.63078E-05 | 0.000522912 | 0.003288306 | 8.66075E-06 | 0.005829018 | 0.002188652 | 424.774168 |
| 3.51174E-05 | 0.000502581 | 0.003233925 | 8.43125E-06 | 0.005659641 | 0.002089167 | 415.2158095 |
| 3.40305E-05 | 0.000484018 | 0.003184274 | 8.22172E-06 | 0.005504993 | 0.001998334 | 406.4886127 |
| 3.30341E-05 | 0.000467002 | 0.00313876 | 8.02964E-06 | 0.005363232 | 0.00191507 | 398.4886822 |
| 3.21175E-05 | 0.000451347 | 0.003096887 | 7.85293E-06 | 0.005232812 | 0.001838467 | 391.1287462 |
| 3.14912E-05 | 0.000437834 | 0.003062158 | 7.71877E-06 | 0.005137967 | 0.001767758 | 385.6590253 |
| 3.09113E-05 | 0.000425322 | 0.003030002 | 7.59456E-06 | 0.005050147 | 0.001702286 | 380.594469 |
| 3.03729E-05 | 0.000413703 | 0.003000143 | 7.47921E-06 | 0.0049686 | 0.00164149 | 375.8916666 |
| 2.98716E-05 | 0.000402886 | 0.002972343 | 7.37182E-06 | 0.004892677 | 0.001584888 | 371.5131955 |
| 2.94037E-05 | 0.00039279 | 0.002946397 | 7.27159E-06 | 0.004821815 | 0.001532059 | 367.4266224 |
| 2.80851E-05 | 0.000380181 | 0.002780183 | 7.11224E-06 | 0.004626704 | 0.001482638 | 360.8426181 |
| 2.68489E-05 | 0.00036836 | 0.002624358 | 6.96286E-06 | 0.004443787 | 0.001436306 | 354.670114 |
| 2.56876E-05 | 0.000357256 | 0.002477976 | 6.82252E-06 | 0.004271956 | 0.001392781 | 348.8717011 |
| 2.45946E-05 | 0.000346805 | 0.002340205 | 6.69045E-06 | 0.004110233 | 0.001351817 | 343.4143713 |
| 2.35641E-05 | 0.00033695 | 0.002210307 | 6.56592E-06 | 0.003957751 | 0.001313194 | 338.268889 |
| 2.31644E-05 | 0.000329398 | 0.002169885 | 6.47898E-06 | 0.00388298 | 0.001276716 | 336.2211218 |
| 2.27863E-05 | 0.000322254 | 0.002131648 | 6.39675E-06 | 0.003812251 | 0.001242209 | 334.2840448 |
| 2.24281E-05 | 0.000315486 | 0.002095424 | 6.31885E-06 | 0.003745244 | 0.001209519 | 332.4489192 |
| 2.20883E-05 | 0.000309065 | 0.002061057 | 6.24494E-06 | 0.003681673 | 0.001178505 | 330.7079026 |
| 2.17655E-05 | 0.000302965 | 0.002028409 | 6.17472E-06 | 0.003621281 | 0.001149042 | 329.0539369 |
| 2.14576E-05 | 0.000297159 | 0.001997413 | 6.10791E-06 | 0.003563715 | 0.001121017 | 327.4880335 |
| 2.11643E-05 | 0.000291629 | 0.001967893 | 6.04427E-06 | 0.003508889 | 0.001094326 | 325.9966969 |
| 2.08847E-05 | 0.000286357 | 0.001939746 | 5.9836E-06 | 0.003456614 | 0.001068876 | 324.5747248 |
| 2.06178E-05 | 0.000281324 | 0.001912879 | 5.92568E-06 | 0.003406715 | 0.001044584 | 323.2173878 |
| 2.03628E-05 | 0.000276515 | 0.001887205 | 5.87034E-06 | 0.003359033 | 0.001021371 | 321.9203769 |
| 1.99075E-05 | 0.000271301 | 0.001833705 | 5.80326E-06 | 0.003286394 | 0.000999167 | 319.4753893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.94717E-05 | 0.000266309 | 0.001782481 | 5.73904E-06 | 0.003216845 | 0.000977908 | 317.1344437 |
| 1.9054E-05 | 0.000261525 | 0.001733392 | 5.6775E-06 | 0.003150194 | 0.000957535 | 314.8910375 |
| 1.86534E-05 | 0.000256937 | 0.001686307 | 5.61847E-06 | 0.003086263 | 0.000937993 | 312.739199 |
| 1.82688E-05 | 0.000252532 | 0.001641104 | 5.56179E-06 | 0.00302489 | 0.000919234 | 310.6734339 |
| 1.77807E-05 | 0.000247944 | 0.001583153 | 5.50045E-06 | 0.002951094 | 0.000901209 | 308.2517955 |
| 1.73115E-05 | 0.000243533 | 0.001527431 | 5.44146E-06 | 0.002880136 | 0.000883879 | 305.923297 |
| 1.686E-05 | 0.000239288 | 0.001473811 | 5.3847E-06 | 0.002811856 | 0.000867202 | 303.6826664 |
| 1.64252E-05 | 0.0002352 | 0.001422178 | 5.33004E-06 | 0.002746104 | 0.000851142 | 301.5250221 |
| 1.60062E-05 | 0.000231261 | 0.001372422 | 5.27737E-06 | 0.002682744 | 0.000835667 | 299.4458376 |
| 1.57485E-05 | 0.000228012 | 0.001350302 | 5.24266E-06 | 0.002646217 | 0.000820745 | 298.7393637 |
| 1.54999E-05 | 0.000224876 | 0.001328959 | 5.20916E-06 | 0.002610973 | 0.000806346 | 298.0576784 |
| 1.52598E-05 | 0.000221849 | 0.001308351 | 5.17682E-06 | 0.002576943 | 0.000792443 | 297.3994995 |
| 1.50279E-05 | 0.000218924 | 0.001288442 | 5.14558E-06 | 0.002544068 | 0.000779012 | 296.7636317 |
| 1.48037E-05 | 0.000216097 | 0.001269197 | 5.11538E-06 | 0.002512288 | 0.000766029 | 296.1489595 |
| 1.49518E-05 | 0.000214973 | 0.001280981 | 5.14566E-06 | 0.002540574 | 0.000753471 | 297.756936 |
| 1.5095E-05 | 0.000213885 | 0.001292385 | 5.17496E-06 | 0.002567949 | 0.000741318 | 299.3130423 |
| 1.52337E-05 | 0.000212832 | 0.001303427 | 5.20332E-06 | 0.002594454 | 0.000729551 | 300.8197483 |
| 1.53681E-05 | 0.000211812 | 0.001314124 | 5.23081E-06 | 0.002620131 | 0.000718151 | 302.2793698 |
| 1.54984E-05 | 0.000210823 | 0.001324492 | 5.25744E-06 | 0.002645018 | 0.000707103 | 303.6940799 |
| 1.56849E-05 | 0.000210886 | 0.001334868 | 5.3373E-06 | 0.002700315 | 0.000696389 | 306.144805 |
| 1.58658E-05 | 0.000210947 | 0.001344934 | 5.41478E-06 | 0.002753961 | 0.000685995 | 308.522374 |
| 1.60415E-05 | 0.000211007 | 0.001354704 | 5.48998E-06 | 0.002806029 | 0.000675907 | 310.8300146 |
| 1.6212E-05 | 0.000211064 | 0.00136419 | 5.563E-06 | 0.002856588 | 0.000666112 | 313.070767 |
| 1.63777E-05 | 0.00021112 | 0.001373406 | 5.63393E-06 | 0.002905702 | 0.000656596 | 315.247498 |
| 1.66964E-05 | 0.000212343 | 0.001388436 | 5.76412E-06 | 0.002989454 | 0.000647348 | 318.6035651 |
| 1.70063E-05 | 0.000213531 | 0.001403049 | 5.89068E-06 | 0.003070879 | 0.000638357 | 321.8664082 |
| 1.73077E-05 | 0.000214687 | 0.001417262 | 6.01378E-06 | 0.003150073 | 0.000629612 | 325.0398583 |
| 1.7601E-05 | 0.000215812 | 0.001431091 | 6.13356E-06 | 0.003227127 | 0.000621104 | 328.1275394 |
| 1.78865E-05 | 0.000216907 | 0.00144455 | 6.25014E-06 | 0.003302126 | 0.000612823 | 331.1328825 |
| 0.00011736 | 0.00359826 | 0.004084308 | 3.81151E-05 | 0.021779501 | 0.017715071 | 1628.306166 |
| 9.95878E-05 | 0.003021966 | 0.003544073 | 3.29207E-05 | 0.018750435 | 0.014762561 | 1391.608206 |
| 7.73728E-05 | 0.002301598 | 0.00286878 | 2.64278E-05 | 0.014964101 | 0.011071923 | 1095.735755 |
| 6.40437E-05 | 0.001869377 | 0.002463604 | 2.2532E-05 | 0.012692301 | 0.008857541 | 918.212285 |
| 5.50062E-05 | 0.001579922 | 0.002206649 | 1.98912E-05 | 0.011165491 | 0.007381283 | 800.0959574 |
| 4.85509E-05 | 0.001373169 | 0.002023109 | 1.80049E-05 | 0.010074912 | 0.006326814 | 715.727152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.37094E-05 | 0.001218104 | 0.001885455 | 1.65902E-05 | 0.009256978 | 0.005535961 | 652.4505479 |
| 3.99437E-05 | 0.001097497 | 0.00177839 | 1.54898E-05 | 0.008620807 | 0.004920854 | 603.2354114 |
| 3.69313E-05 | 0.001001012 | 0.001692738 | 1.46096E-05 | 0.008111871 | 0.004428768 | 563.8633022 |
| 3.44946E-05 | 0.000921903 | 0.001642161 | 1.388E-05 | 0.007698265 | 0.004026152 | 532.5314265 |
| 3.2464E-05 | 0.000855979 | 0.001600014 | 1.3272E-05 | 0.007353594 | 0.003690639 | 506.42153 |
| 3.07459E-05 | 0.000800197 | 0.001564351 | 1.27575E-05 | 0.007061949 | 0.003406743 | 484.3285407 |
| 2.92732E-05 | 0.000752384 | 0.001533782 | 1.23165E-05 | 0.006811968 | 0.003163404 | 465.3916927 |
| 2.79968E-05 | 0.000710945 | 0.001507289 | 1.19343E-05 | 0.006595317 | 0.00295251 | 448.9797578 |
| 2.66156E-05 | 0.000673027 | 0.001458035 | 1.1532E-05 | 0.006358646 | 0.002767978 | 433.5678344 |
| 2.53969E-05 | 0.000639569 | 0.001414576 | 1.1177E-05 | 0.006149819 | 0.002605156 | 419.9690784 |
| 2.43136E-05 | 0.000609829 | 0.001375946 | 1.08614E-05 | 0.005964194 | 0.002460426 | 407.8812953 |
| 2.33443E-05 | 0.000583219 | 0.001341381 | 1.0579E-05 | 0.005798109 | 0.00233093 | 397.0659105 |
| 2.2472E-05 | 0.00055927 | 0.001310274 | 1.03249E-05 | 0.005648633 | 0.002214384 | 387.3320641 |
| 2.16878E-05 | 0.000536591 | 0.001281005 | 1.0016E-05 | 0.005487487 | 0.002108937 | 377.3440941 |
| 2.09748E-05 | 0.000515974 | 0.001254398 | 9.73509E-06 | 0.005340991 | 0.002013076 | 368.2641214 |
| 2.03239E-05 | 0.000497149 | 0.001230104 | 9.47864E-06 | 0.005207234 | 0.001925551 | 359.9737115 |
| 1.97272E-05 | 0.000479894 | 0.001207835 | 9.24356E-06 | 0.005084623 | 0.00184532 | 352.3741691 |
| 1.91782E-05 | 0.000464018 | 0.001187347 | 9.02728E-06 | 0.004971821 | 0.001771507 | 345.3825901 |
| 1.87363E-05 | 0.000448756 | 0.001175985 | 8.80706E-06 | 0.004847215 | 0.001703373 | 338.2199824 |
| 1.83272E-05 | 0.000434623 | 0.001165465 | 8.60314E-06 | 0.004731839 | 0.001640285 | 331.5879382 |
| 1.79473E-05 | 0.000421501 | 0.001155696 | 8.4138E-06 | 0.004624705 | 0.001581704 | 325.4296115 |
| 1.75936E-05 | 0.000409283 | 0.001146602 | 8.23751E-06 | 0.004524959 | 0.001527162 | 319.6959969 |
| 1.72635E-05 | 0.00039788 | 0.001138113 | 8.07297E-06 | 0.004431862 | 0.001476257 | 314.3446233 |
| 1.65637E-05 | 0.000385407 | 0.001074009 | 7.87134E-06 | 0.00427654 | 0.001428635 | 309.0340171 |
| 1.59077E-05 | 0.000373714 | 0.001013911 | 7.68231E-06 | 0.004130925 | 0.001383989 | 304.0553238 |
| 1.52914E-05 | 0.00036273 | 0.000957456 | 7.50473E-06 | 0.003994136 | 0.001342049 | 299.3783695 |
| 1.47114E-05 | 0.000352392 | 0.000904322 | 7.3376E-06 | 0.003865393 | 0.001302577 | 294.9765301 |
| 1.41645E-05 | 0.000342644 | 0.000854224 | 7.18002E-06 | 0.003744006 | 0.001265359 | 290.8262244 |
| 1.38301E-05 | 0.000333916 | 0.00083817 | 7.04058E-06 | 0.00364903 | 0.001230211 | 288.5288542 |
| 1.35138E-05 | 0.00032566 | 0.000822984 | 6.90868E-06 | 0.003559188 | 0.001196963 | 286.3556662 |
| 1.32141E-05 | 0.000317838 | 0.000808597 | 6.78372E-06 | 0.003474074 | 0.001165464 | 284.2968565 |
| 1.29298E-05 | 0.000310417 | 0.000794948 | 6.66517E-06 | 0.003393324 | 0.001135581 | 282.3436268 |
| 1.26597E-05 | 0.000303368 | 0.000781981 | 6.55255E-06 | 0.003316613 | 0.001107192 | 280.4880585 |
| 1.24119E-05 | 0.000296838 | 0.000769775 | 6.45579E-06 | 0.003249172 | 0.001080187 | 278.7790795 |
| 1.21758E-05 | 0.00029062 | 0.00075815 | 6.36363E-06 | 0.003184943 | 0.001054469 | 277.1514804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.19508E-05 | 0.00028469 | 0.000747066 | 6.27577E-06 | 0.003123701 | 0.001029946 | 275.5995836 |
| 1.1736E-05 | 0.00027903 | 0.000736485 | 6.19189E-06 | 0.003065243 | 0.001006538 | 274.1182275 |
| 1.15307E-05 | 0.000273622 | 0.000726375 | 6.11175E-06 | 0.003009383 | 0.000984171 | 272.7027095 |
| 1.12809E-05 | 0.000268525 | 0.000707576 | 6.04916E-06 | 0.002956001 | 0.000962776 | 271.2471864 |
| 1.10418E-05 | 0.000263644 | 0.000689577 | 5.98924E-06 | 0.00290489 | 0.000942291 | 269.8536005 |
| 1.08126E-05 | 0.000258967 | 0.000672328 | 5.93181E-06 | 0.00285591 | 0.00092266 | 268.5180806 |
| 1.05928E-05 | 0.000254481 | 0.000655783 | 5.87673E-06 | 0.002808928 | 0.00090383 | 267.2370718 |
| 1.03818E-05 | 0.000250174 | 0.0006399 | 5.82385E-06 | 0.002763826 | 0.000885754 | 266.0073033 |
| 1.01511E-05 | 0.000246054 | 0.00061995 | 5.77851E-06 | 0.002719384 | 0.000868386 | 265.0101137 |
| 9.92924E-06 | 0.000242092 | 0.000600768 | 5.73492E-06 | 0.00267665 | 0.000851686 | 264.0512776 |
| 9.71578E-06 | 0.000238279 | 0.000582309 | 5.69297E-06 | 0.00263553 | 0.000835617 | 263.1286239 |
| 9.51023E-06 | 0.000234608 | 0.000564535 | 5.65257E-06 | 0.002595932 | 0.000820142 | 262.2401426 |
| 9.31215E-06 | 0.000231071 | 0.000547406 | 5.61364E-06 | 0.002557774 | 0.000805231 | 261.3839698 |
| 9.18979E-06 | 0.000228045 | 0.000539657 | 5.58956E-06 | 0.002534322 | 0.000790851 | 261.0578655 |
| 9.07172E-06 | 0.000225125 | 0.000532179 | 5.56633E-06 | 0.002511693 | 0.000776977 | 260.7432036 |
| 8.95773E-06 | 0.000222306 | 0.00052496 | 5.5439E-06 | 0.002489843 | 0.00076358 | 260.439392 |
| 8.8476E-06 | 0.000219583 | 0.000517985 | 5.52223E-06 | 0.002468735 | 0.000750638 | 260.1458792 |
| 8.74113E-06 | 0.00021695 | 0.000511242 | 5.50129E-06 | 0.00244833 | 0.000738128 | 259.8621501 |
| 8.79631E-06 | 0.000215405 | 0.0005172 | 5.52244E-06 | 0.002459274 | 0.000726027 | 260.670089 |
| 8.8497E-06 | 0.00021391 | 0.000522965 | 5.5429E-06 | 0.002469866 | 0.000714317 | 261.4519654 |
| 8.9014E-06 | 0.000212462 | 0.000528547 | 5.56272E-06 | 0.002480121 | 0.000702979 | 262.2090203 |
| 8.95148E-06 | 0.000211059 | 0.000533954 | 5.58192E-06 | 0.002490056 | 0.000691994 | 262.9424173 |
| 9.00002E-06 | 0.0002097 | 0.000539196 | 5.60053E-06 | 0.002499685 | 0.000681348 | 263.6532482 |
| 9.09827E-06 | 0.000209249 | 0.000544784 | 5.66697E-06 | 0.002535592 | 0.000671025 | 265.5090603 |
| 9.1936E-06 | 0.000208812 | 0.000550206 | 5.73143E-06 | 0.002570428 | 0.00066101 | 267.3094749 |
| 9.28612E-06 | 0.000208388 | 0.000555468 | 5.79399E-06 | 0.002604239 | 0.000651289 | 269.0569362 |
| 9.37595E-06 | 0.000207976 | 0.000560577 | 5.85474E-06 | 0.00263707 | 0.00064185 | 270.7537465 |
| 9.46322E-06 | 0.000207575 | 0.000565541 | 5.91376E-06 | 0.002668963 | 0.000632681 | 272.4020764 |
| 9.63742E-06 | 0.000208211 | 0.000573096 | 6.03325E-06 | 0.002730482 | 0.00062377 | 275.389317 |
| 9.80678E-06 | 0.00020883 | 0.000580442 | 6.14941E-06 | 0.002790291 | 0.000615107 | 278.2935787 |
| 9.9715E-06 | 0.000209431 | 0.000587587 | 6.2624E-06 | 0.002848463 | 0.000606681 | 281.1182715 |
| 1.01318E-05 | 0.000210016 | 0.000594539 | 6.37233E-06 | 0.002905062 | 0.000598482 | 283.8666213 |
| 1.02878E-05 | 0.000210586 | 0.000601305 | 6.47933E-06 | 0.002960151 | 0.000590503 | 286.5416818 |
| 0.000676243 | 0.004416885 | 0.037206432 | 5.68517E-05 | 0.062571673 | 0.021792116 | 2557.078226 |
| 0.000569896 | 0.003714088 | 0.031942131 | 4.84793E-05 | 0.052971342 | 0.018160097 | 2200.411795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000436962 | 0.002835591 | 0.025361754 | 3.80138E-05 | 0.040970929 | 0.013620073 | 1754.578756 |
| 0.000357202 | 0.002308492 | 0.021413527 | 3.17345E-05 | 0.033770681 | 0.010896058 | 1487.078933 |
| 0.000301998 | 0.001949415 | 0.019005811 | 2.73615E-05 | 0.028808711 | 0.009080049 | 1308.569364 |
| 0.000262566 | 0.001692932 | 0.017286014 | 2.42379E-05 | 0.025264447 | 0.007782899 | 1181.062529 |
| 0.000232993 | 0.001500569 | 0.015996167 | 2.18953E-05 | 0.022606249 | 0.006810037 | 1085.432403 |
| 0.000209991 | 0.001350954 | 0.014992952 | 2.00732E-05 | 0.020538762 | 0.006053367 | 1011.053416 |
| 0.00019159 | 0.001231261 | 0.01419038 | 1.86156E-05 | 0.018884772 | 0.005448031 | 951.5502264 |
| 0.000177791 | 0.001136215 | 0.013821704 | 1.7396E-05 | 0.017675013 | 0.004952754 | 912.605399 |
| 0.000166291 | 0.00105701 | 0.013514474 | 1.63797E-05 | 0.01666688 | 0.004540024 | 880.1513762 |
| 0.000156561 | 0.00098999 | 0.013254511 | 1.55198E-05 | 0.015813845 | 0.004190791 | 852.69028 |
| 0.000148221 | 0.000932544 | 0.013031685 | 1.47827E-05 | 0.015082672 | 0.003891448 | 829.1521975 |
| 0.000140993 | 0.000882758 | 0.012838569 | 1.41439E-05 | 0.014448989 | 0.003632017 | 808.752526 |
| 0.000132113 | 0.000829036 | 0.01241543 | 1.33701E-05 | 0.013531863 | 0.003405016 | 784.3421472 |
| 0.000124278 | 0.000781635 | 0.012042071 | 1.26874E-05 | 0.012722635 | 0.003204722 | 762.8035777 |
| 0.000117313 | 0.0007395 | 0.011710197 | 1.20805E-05 | 0.012003321 | 0.003026682 | 743.6581826 |
| 0.000111082 | 0.000701801 | 0.011413257 | 1.15375E-05 | 0.011359724 | 0.002867383 | 726.5280922 |
| 0.000105474 | 0.000667871 | 0.011146011 | 1.10488E-05 | 0.010780486 | 0.002724014 | 711.1110108 |
| 0.00010186 | 0.000642013 | 0.010955906 | 1.07062E-05 | 0.01043854 | 0.002594299 | 696.0254515 |
| 9.85754E-05 | 0.000618505 | 0.010783083 | 1.03947E-05 | 0.010127679 | 0.002476377 | 682.3113066 |
| 9.55762E-05 | 0.000597042 | 0.010625288 | 1.01104E-05 | 0.00984385 | 0.002368708 | 669.789696 |
| 9.28269E-05 | 0.000577367 | 0.010480642 | 9.84973E-06 | 0.009583673 | 0.002270012 | 658.311553 |
| 9.02976E-05 | 0.000559266 | 0.010347568 | 9.60992E-06 | 0.00934431 | 0.002179212 | 647.7516615 |
| 8.85777E-05 | 0.000544748 | 0.010215627 | 9.43873E-06 | 0.009181055 | 0.002095396 | 641.2784669 |
| 8.69853E-05 | 0.000531306 | 0.010093459 | 9.28022E-06 | 0.009029892 | 0.002017789 | 635.2847682 |
| 8.55066E-05 | 0.000518824 | 0.009980017 | 9.13303E-06 | 0.008889527 | 0.001945725 | 629.7191908 |
| 8.41298E-05 | 0.000507203 | 0.009874398 | 8.99599E-06 | 0.008758842 | 0.001878632 | 624.5374463 |
| 8.28449E-05 | 0.000496357 | 0.009775821 | 8.86809E-06 | 0.008636869 | 0.001816011 | 619.7011515 |
| 7.87078E-05 | 0.000476691 | 0.009224676 | 8.5789E-06 | 0.008124392 | 0.00175743 | 603.5911788 |
| 7.48292E-05 | 0.000458254 | 0.008707977 | 8.3078E-06 | 0.007643945 | 0.001702511 | 588.4880793 |
| 7.11857E-05 | 0.000440934 | 0.008222593 | 8.05312E-06 | 0.007192617 | 0.00165092 | 574.3003192 |
| 6.77566E-05 | 0.000424633 | 0.007765761 | 7.81342E-06 | 0.006767836 | 0.001602364 | 560.9471332 |
| 6.45234E-05 | 0.000409264 | 0.007335034 | 7.58742E-06 | 0.006367329 | 0.001556582 | 548.3569864 |
| 6.358E-05 | 0.000401287 | 0.007198279 | 7.48253E-06 | 0.006246393 | 0.001513343 | 545.1049263 |
| 6.26876E-05 | 0.000393742 | 0.007068917 | 7.38331E-06 | 0.006131993 | 0.001472442 | 542.0286531 |
| 6.18422E-05 | 0.000386594 | 0.006946363 | 7.28931E-06 | 0.006023615 | 0.001433693 | 539.1142891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.10402E-05 | 0.000379813 | 0.006830094 | 7.20013E-06 | 0.005920794 | 0.001396931 | 536.3493796 |
| 6.02783E-05 | 0.00037337 | 0.006719634 | 7.11541E-06 | 0.005823115 | 0.001362007 | 533.7227156 |
| 5.95526E-05 | 0.000367238 | 0.006614649 | 7.03479E-06 | 0.005730058 | 0.001328787 | 531.2337077 |
| 5.88614E-05 | 0.000361398 | 0.00651466 | 6.95801E-06 | 0.005641433 | 0.001297149 | 528.863224 |
| 5.82024E-05 | 0.000355829 | 0.006419321 | 6.8848E-06 | 0.00555693 | 0.001266983 | 526.6029954 |
| 5.75734E-05 | 0.000350514 | 0.006328316 | 6.81492E-06 | 0.005476268 | 0.001238187 | 524.4455044 |
| 5.69723E-05 | 0.000345434 | 0.006241356 | 6.74815E-06 | 0.00539919 | 0.001210672 | 522.3839019 |
| 5.56057E-05 | 0.000338144 | 0.006058885 | 6.6419E-06 | 0.005220912 | 0.001184353 | 516.9908287 |
| 5.42972E-05 | 0.000331165 | 0.00588418 | 6.54018E-06 | 0.005050219 | 0.001159154 | 511.8272479 |
| 5.30433E-05 | 0.000324476 | 0.005716753 | 6.44269E-06 | 0.004886639 | 0.001135006 | 506.8788163 |
| 5.18405E-05 | 0.00031806 | 0.00555616 | 6.34919E-06 | 0.004729736 | 0.001111842 | 502.1323615 |
| 5.06859E-05 | 0.0003119 | 0.005401992 | 6.25942E-06 | 0.004579108 | 0.001089606 | 497.575765 |
| 4.91216E-05 | 0.000304578 | 0.005203764 | 6.14967E-06 | 0.004376454 | 0.001068241 | 491.8200317 |
| 4.76174E-05 | 0.000297537 | 0.00501316 | 6.04414E-06 | 0.004181594 | 0.001047698 | 486.2856728 |
| 4.61701E-05 | 0.000290761 | 0.004829749 | 5.94259E-06 | 0.003994088 | 0.00102793 | 480.9601577 |
| 4.47763E-05 | 0.000284237 | 0.004653131 | 5.8448E-06 | 0.003813526 | 0.001008895 | 475.8318838 |
| 4.34332E-05 | 0.00027795 | 0.004482935 | 5.75056E-06 | 0.00363953 | 0.000990552 | 470.8900927 |
| 4.26122E-05 | 0.000273456 | 0.004404028 | 5.69115E-06 | 0.00354887 | 0.000972863 | 470.2199911 |
| 4.18201E-05 | 0.000269119 | 0.00432789 | 5.63381E-06 | 0.00346139 | 0.000955795 | 469.5734019 |
| 4.10552E-05 | 0.000264933 | 0.004254377 | 5.57846E-06 | 0.003376927 | 0.000939316 | 468.9491089 |
| 4.03163E-05 | 0.000260888 | 0.004183356 | 5.52498E-06 | 0.003295327 | 0.000923395 | 468.3459783 |
| 3.96021E-05 | 0.000256978 | 0.004114702 | 5.47328E-06 | 0.003216447 | 0.000908005 | 467.7629521 |
| 4.01227E-05 | 0.000257431 | 0.004142595 | 5.52221E-06 | 0.003316045 | 0.00089312 | 470.9689521 |
| 4.06265E-05 | 0.00025787 | 0.004169589 | 5.56957E-06 | 0.00341243 | 0.000878714 | 474.0715327 |
| 4.11144E-05 | 0.000258295 | 0.004195726 | 5.61542E-06 | 0.003505756 | 0.000864766 | 477.0756187 |
| 4.1587E-05 | 0.000258707 | 0.004221046 | 5.65984E-06 | 0.003596165 | 0.000851254 | 479.985827 |
| 4.20451E-05 | 0.000259106 | 0.004245586 | 5.7029E-06 | 0.003683793 | 0.000838158 | 482.8064905 |
| 4.25387E-05 | 0.00026031 | 0.004269722 | 5.78755E-06 | 0.003793544 | 0.000825459 | 486.4075361 |
| 4.30175E-05 | 0.000261479 | 0.004293136 | 5.86967E-06 | 0.003900019 | 0.000813139 | 489.9010879 |
| 4.34822E-05 | 0.000262613 | 0.004315862 | 5.94938E-06 | 0.004003363 | 0.000801181 | 493.2918881 |
| 4.39335E-05 | 0.000263714 | 0.004337929 | 6.02678E-06 | 0.004103711 | 0.00078957 | 496.5844043 |
| 4.43719E-05 | 0.000264784 | 0.004359366 | 6.10196E-06 | 0.004201192 | 0.000778291 | 499.7828486 |
| 4.5238E-05 | 0.000267758 | 0.004397337 | 6.23984E-06 | 0.00435769 | 0.000767329 | 504.5050014 |
| 4.608E-05 | 0.00027065 | 0.004434253 | 6.37389E-06 | 0.004509841 | 0.000756671 | 509.0959833 |
| 4.6899E-05 | 0.000273463 | 0.004470158 | 6.50427E-06 | 0.004657824 | 0.000746306 | 513.5611848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.76958E-05 | 0.000276199 | 0.004505093 | 6.63112E-06 | 0.004801806 | 0.00073622 | 517.9057053 |
| 4.84714E-05 | 0.000278863 | 0.004539096 | 6.75459E-06 | 0.00494195 | 0.000726404 | 522.1343718 |
| 0.000228482 | 0.00387527 | 0.010320124 | 4.39892E-05 | 0.030801673 | 0.018907192 | 1846.309443 |
| 0.00019313 | 0.0032559 | 0.008906814 | 3.78727E-05 | 0.026325095 | 0.015755995 | 1581.647102 |
| 0.00014894 | 0.002481689 | 0.007140177 | 3.02271E-05 | 0.020729371 | 0.011816998 | 1250.819175 |
| 0.000122427 | 0.002017162 | 0.006080195 | 2.56398E-05 | 0.017371938 | 0.0094536 | 1052.32242 |
| 0.000104286 | 0.001704865 | 0.005422206 | 2.25084E-05 | 0.015099421 | 0.007878 | 920.2276518 |
| 9.13282E-05 | 0.001481796 | 0.004952214 | 2.02717E-05 | 0.013476195 | 0.006752572 | 825.874246 |
| 8.161E-05 | 0.001314494 | 0.00459972 | 1.85942E-05 | 0.012258775 | 0.0059085 | 755.1091918 |
| 7.40513E-05 | 0.00118437 | 0.004325558 | 1.72895E-05 | 0.011311893 | 0.005252 | 700.0697051 |
| 6.80044E-05 | 0.001080271 | 0.004106229 | 1.62457E-05 | 0.010554387 | 0.0047268 | 656.0381158 |
| 6.32668E-05 | 0.000995393 | 0.00399289 | 1.53871E-05 | 0.009962183 | 0.00429709 | 622.3426373 |
| 5.93189E-05 | 0.000924662 | 0.003898441 | 1.46717E-05 | 0.009468679 | 0.003938998 | 594.2630719 |
| 5.59783E-05 | 0.000864812 | 0.003818523 | 1.40663E-05 | 0.0090511 | 0.003635997 | 570.5034397 |
| 5.31149E-05 | 0.000813513 | 0.003750021 | 1.35474E-05 | 0.008693174 | 0.003376282 | 550.1380406 |
| 5.06333E-05 | 0.000769053 | 0.003690653 | 1.30977E-05 | 0.008382972 | 0.003151196 | 532.4880281 |
| 4.78019E-05 | 0.000727136 | 0.003569762 | 1.26106E-05 | 0.008015776 | 0.002954247 | 515.2125233 |
| 4.53036E-05 | 0.000690151 | 0.003463093 | 1.21809E-05 | 0.007691781 | 0.002780468 | 499.9694308 |
| 4.30828E-05 | 0.000657275 | 0.003368277 | 1.17989E-05 | 0.007403784 | 0.002625998 | 486.4200153 |
| 4.10959E-05 | 0.00062786 | 0.003283441 | 1.14571E-05 | 0.007146103 | 0.002487788 | 474.296854 |
| 3.93076E-05 | 0.000601386 | 0.003207088 | 1.11495E-05 | 0.006914191 | 0.002363399 | 463.3860089 |
| 3.79182E-05 | 0.000577118 | 0.003144089 | 1.08029E-05 | 0.0067053 | 0.002250856 | 452.0614183 |
| 3.66551E-05 | 0.000555055 | 0.003086816 | 1.04879E-05 | 0.0065154 | 0.002148544 | 441.7663358 |
| 3.55018E-05 | 0.000534912 | 0.003034524 | 1.02002E-05 | 0.006342013 | 0.00205513 | 432.366478 |
| 3.44446E-05 | 0.000516447 | 0.002986589 | 9.93654E-06 | 0.006183075 | 0.001969499 | 423.7499416 |
| 3.3472E-05 | 0.000499459 | 0.00294249 | 9.69395E-06 | 0.006036852 | 0.001890719 | 415.8227282 |
| 3.2756E-05 | 0.000483662 | 0.00291004 | 9.46234E-06 | 0.005894664 | 0.001818 | 408.4684901 |
| 3.2093E-05 | 0.000469035 | 0.002879993 | 9.24789E-06 | 0.005763009 | 0.001750667 | 401.6590104 |
| 3.14774E-05 | 0.000455453 | 0.002852093 | 9.04876E-06 | 0.005640757 | 0.001688143 | 395.3359221 |
| 3.09042E-05 | 0.000442807 | 0.002826117 | 8.86335E-06 | 0.005526937 | 0.001629932 | 389.4489089 |
| 3.03692E-05 | 0.000431005 | 0.002801873 | 8.69031E-06 | 0.005420705 | 0.001575601 | 383.9543632 |
| 2.89977E-05 | 0.000416792 | 0.00264346 | 8.46691E-06 | 0.005194371 | 0.001524775 | 376.3652802 |
| 2.77119E-05 | 0.000403468 | 0.002494949 | 8.25748E-06 | 0.004982183 | 0.001477126 | 369.250515 |
| 2.65041E-05 | 0.000390951 | 0.002355438 | 8.06074E-06 | 0.004782855 | 0.001432364 | 362.5669476 |
| 2.53672E-05 | 0.00037917 | 0.002224134 | 7.87557E-06 | 0.004595253 | 0.001390236 | 356.2765313 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.42954E-05 | 0.000368063 | 0.002100333 | 7.70098E-06 | 0.00441837 | 0.001350515 | 350.3455673 |
| 2.38061E-05 | 0.000359149 | 0.002061357 | 7.56724E-06 | 0.004313973 | 0.001313 | 347.895442 |
| 2.33433E-05 | 0.000350717 | 0.002024488 | 7.44073E-06 | 0.004215219 | 0.001277514 | 345.577756 |
| 2.29049E-05 | 0.000342728 | 0.001989559 | 7.32088E-06 | 0.004121663 | 0.001243895 | 343.3820534 |
| 2.24889E-05 | 0.00033515 | 0.001956422 | 7.20718E-06 | 0.004032904 | 0.001212 | 341.298951 |
| 2.20937E-05 | 0.00032795 | 0.001924941 | 7.09916E-06 | 0.003948584 | 0.001181699 | 339.3200036 |
| 2.17165E-05 | 0.000321096 | 0.001895083 | 6.99637E-06 | 0.003868186 | 0.001152877 | 337.4485384 |
| 2.13573E-05 | 0.000314569 | 0.001866646 | 6.89848E-06 | 0.003791616 | 0.001125428 | 335.6661906 |
| 2.10148E-05 | 0.000308345 | 0.001839533 | 6.80514E-06 | 0.003718608 | 0.001099255 | 333.9667426 |
| 2.06878E-05 | 0.000302403 | 0.001813651 | 6.71604E-06 | 0.003648918 | 0.001074272 | 332.3445423 |
| 2.03754E-05 | 0.000296726 | 0.00178892 | 6.6309E-06 | 0.003582326 | 0.001050399 | 330.7944398 |
| 1.98845E-05 | 0.000290764 | 0.0017394 | 6.54362E-06 | 0.003494836 | 0.001027565 | 328.7357846 |
| 1.94144E-05 | 0.000285056 | 0.001691986 | 6.46006E-06 | 0.003411068 | 0.001005702 | 326.7647318 |
| 1.8964E-05 | 0.000279585 | 0.001646549 | 6.37998E-06 | 0.003330792 | 0.000984749 | 324.8758062 |
| 1.85319E-05 | 0.000274338 | 0.001602966 | 6.30316E-06 | 0.003253791 | 0.000964653 | 323.0639795 |
| 1.81171E-05 | 0.000269301 | 0.001561126 | 6.22942E-06 | 0.003179871 | 0.000945359 | 321.324626 |
| 1.76344E-05 | 0.000264506 | 0.001507825 | 6.16861E-06 | 0.00310585 | 0.000926823 | 319.6729315 |
| 1.71702E-05 | 0.000259895 | 0.001456575 | 6.11014E-06 | 0.003034675 | 0.000909 | 318.0847638 |
| 1.67235E-05 | 0.000255458 | 0.001407258 | 6.05387E-06 | 0.002966186 | 0.000891849 | 316.5565269 |
| 1.62933E-05 | 0.000251186 | 0.001359968 | 5.99969E-06 | 0.002900234 | 0.000875333 | 315.0848913 |
| 1.58788E-05 | 0.000247069 | 0.001314005 | 5.94748E-06 | 0.00283668 | 0.000859418 | 313.6667698 |
| 1.56214E-05 | 0.000243609 | 0.001293388 | 5.90695E-06 | 0.002797766 | 0.000844071 | 313.0719253 |
| 1.5373E-05 | 0.00024027 | 0.001273493 | 5.86785E-06 | 0.002760218 | 0.000829263 | 312.4979524 |
| 1.51332E-05 | 0.000237047 | 0.001254285 | 5.83009E-06 | 0.002723964 | 0.000814965 | 311.9437718 |
| 1.49015E-05 | 0.000233933 | 0.001235727 | 5.79361E-06 | 0.002688939 | 0.000801153 | 311.4083769 |
| 1.46775E-05 | 0.000230923 | 0.001217789 | 5.75835E-06 | 0.002655082 | 0.0007878 | 310.8908285 |
| 1.48205E-05 | 0.000229737 | 0.001229865 | 5.78312E-06 | 0.00268157 | 0.000774885 | 312.0560136 |
| 1.49589E-05 | 0.000228589 | 0.001241551 | 5.80708E-06 | 0.002707204 | 0.000762387 | 313.183612 |
| 1.50929E-05 | 0.000227478 | 0.001252866 | 5.83028E-06 | 0.002732024 | 0.000750285 | 314.2754136 |
| 1.52227E-05 | 0.000226402 | 0.001263828 | 5.85276E-06 | 0.002756069 | 0.000738562 | 315.3330965 |
| 1.53485E-05 | 0.000225358 | 0.001274452 | 5.87454E-06 | 0.002779373 | 0.000727199 | 316.3582353 |
| 1.55238E-05 | 0.000225236 | 0.001285434 | 5.94733E-06 | 0.002829067 | 0.000716181 | 318.6286472 |
| 1.56939E-05 | 0.000225118 | 0.001296088 | 6.01794E-06 | 0.002877276 | 0.000705492 | 320.8312856 |
| 1.5859E-05 | 0.000225003 | 0.001306429 | 6.08647E-06 | 0.002924068 | 0.000695117 | 322.9691405 |
| 1.60193E-05 | 0.000224892 | 0.00131647 | 6.15302E-06 | 0.002969504 | 0.000685043 | 325.0450286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.6175E-05 | 0.000224783 | 0.001326224 | 6.21767E-06 | 0.003013642 | 0.000675257 | 327.0616057 |
| 1.64804E-05 | 0.000225897 | 0.001341604 | 6.3433E-06 | 0.003092662 | 0.000665746 | 330.499079 |
| 1.67773E-05 | 0.00022698 | 0.001356557 | 6.46544E-06 | 0.003169488 | 0.0006565 | 333.841067 |
| 1.7066E-05 | 0.000228033 | 0.0013711 | 6.58424E-06 | 0.003244209 | 0.000647507 | 337.0914937 |
| 1.73469E-05 | 0.000229057 | 0.00138525 | 6.69983E-06 | 0.00331691 | 0.000638757 | 340.254071 |
| 1.76204E-05 | 0.000230054 | 0.001399023 | 6.81233E-06 | 0.003387673 | 0.00063024 | 343.332313 |
| 0.000225469 | 0.003615805 | 0.010883374 | 3.9448E-05 | 0.029040962 | 0.018390303 | 1798.834232 |
| 0.000190526 | 0.003037496 | 0.00936752 | 3.39405E-05 | 0.024841024 | 0.015325253 | 1537.336122 |
| 0.000146846 | 0.00231461 | 0.007472704 | 2.70561E-05 | 0.019591101 | 0.01149394 | 1210.463483 |
| 0.000120639 | 0.001880879 | 0.006335815 | 2.29254E-05 | 0.016441148 | 0.009195152 | 1014.3399 |
| 0.000102609 | 0.001588696 | 0.0056363 | 2.005E-05 | 0.014275942 | 0.007662627 | 884.4753371 |
| 8.9731E-05 | 0.001379994 | 0.005136647 | 1.79962E-05 | 0.012729367 | 0.006567966 | 791.7149347 |
| 8.00723E-05 | 0.001223468 | 0.004761908 | 1.64559E-05 | 0.011569435 | 0.00574697 | 722.1446329 |
| 7.256E-05 | 0.001101725 | 0.004470443 | 1.52578E-05 | 0.010667266 | 0.005108418 | 668.0343982 |
| 6.65502E-05 | 0.001004331 | 0.004237272 | 1.42993E-05 | 0.009945531 | 0.004597576 | 624.7462104 |
| 6.18688E-05 | 0.000924259 | 0.004122503 | 1.34179E-05 | 0.009349069 | 0.004179614 | 593.1579514 |
| 5.79676E-05 | 0.000857533 | 0.004026862 | 1.26834E-05 | 0.008852018 | 0.003831312 | 566.8344023 |
| 5.46666E-05 | 0.000801072 | 0.003945936 | 1.20619E-05 | 0.008431437 | 0.003536595 | 544.5606299 |
| 5.18372E-05 | 0.000752677 | 0.00387657 | 1.15292E-05 | 0.008070938 | 0.003283981 | 525.468825 |
| 4.9385E-05 | 0.000710734 | 0.003816453 | 1.10675E-05 | 0.007758506 | 0.003065048 | 508.9225941 |
| 4.64043E-05 | 0.000668811 | 0.003690049 | 1.05233E-05 | 0.007321892 | 0.002873483 | 490.4621824 |
| 4.37742E-05 | 0.00063182 | 0.003578516 | 1.00431E-05 | 0.006936644 | 0.002704455 | 474.1735838 |
| 4.14364E-05 | 0.00059894 | 0.003479375 | 9.61632E-06 | 0.006594201 | 0.002554208 | 459.6948295 |
| 3.93447E-05 | 0.00056952 | 0.003390671 | 9.23444E-06 | 0.006287805 | 0.002419776 | 446.7401545 |
| 3.74621E-05 | 0.000543042 | 0.003310837 | 8.89075E-06 | 0.006012049 | 0.002298788 | 435.0809471 |
| 3.61578E-05 | 0.000520774 | 0.003251576 | 8.63887E-06 | 0.00582571 | 0.002189322 | 424.5720461 |
| 3.49721E-05 | 0.00050053 | 0.003197702 | 8.4099E-06 | 0.005656311 | 0.002089807 | 415.0184996 |
| 3.38895E-05 | 0.000482046 | 0.003148513 | 8.20084E-06 | 0.005501642 | 0.001998946 | 406.2956964 |
| 3.28971E-05 | 0.000465102 | 0.003103424 | 8.00919E-06 | 0.005359862 | 0.001915657 | 398.2997934 |
| 3.19841E-05 | 0.000449514 | 0.003061941 | 7.83288E-06 | 0.005229425 | 0.00183903 | 390.9435626 |
| 3.13604E-05 | 0.00043606 | 0.003027574 | 7.69903E-06 | 0.005134562 | 0.001768299 | 385.4768091 |
| 3.07829E-05 | 0.000423602 | 0.002995752 | 7.5751E-06 | 0.005046726 | 0.001702807 | 380.4150003 |
| 3.02466E-05 | 0.000412034 | 0.002966204 | 7.46001E-06 | 0.004965164 | 0.001641993 | 375.7147493 |
| 2.97474E-05 | 0.000401264 | 0.002938694 | 7.35286E-06 | 0.004889227 | 0.001585373 | 371.3386535 |
| 2.92814E-05 | 0.000391212 | 0.002913017 | 7.25286E-06 | 0.004818352 | 0.001532527 | 367.2542974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.79638E-05 | 0.000378643 | 0.002748654 | 7.09372E-06 | 0.004623205 | 0.001483091 | 360.6735114 |
| 2.67286E-05 | 0.000366859 | 0.002594563 | 6.94453E-06 | 0.004440254 | 0.001436745 | 354.5040246 |
| 2.55682E-05 | 0.00035579 | 0.002449811 | 6.80438E-06 | 0.004268392 | 0.001393208 | 348.708446 |
| 2.44761E-05 | 0.000345371 | 0.002313574 | 6.67248E-06 | 0.004106639 | 0.001352232 | 343.2537839 |
| 2.34464E-05 | 0.000335548 | 0.002185122 | 6.54811E-06 | 0.003954129 | 0.001313597 | 338.1108167 |
| 2.30473E-05 | 0.000328025 | 0.002145162 | 6.46133E-06 | 0.003879361 | 0.001277107 | 336.0639449 |
| 2.26697E-05 | 0.000320908 | 0.002107363 | 6.37923E-06 | 0.003808634 | 0.00124259 | 334.1277149 |
| 2.2312E-05 | 0.000314166 | 0.002071552 | 6.30146E-06 | 0.00374163 | 0.00120989 | 332.2933917 |
| 2.19727E-05 | 0.000307769 | 0.002037578 | 6.22768E-06 | 0.003678062 | 0.001178866 | 330.5531364 |
| 2.16503E-05 | 0.000301693 | 0.002005303 | 6.15758E-06 | 0.003617673 | 0.001149394 | 328.8998939 |
| 2.13428E-05 | 0.000295909 | 0.001974662 | 6.09088E-06 | 0.003560109 | 0.00112136 | 327.3346022 |
| 2.105E-05 | 0.0002904 | 0.001945481 | 6.02735E-06 | 0.003505285 | 0.001094661 | 325.8438483 |
| 2.07708E-05 | 0.000285148 | 0.001917656 | 5.96678E-06 | 0.003453012 | 0.001069203 | 324.4224317 |
| 2.05042E-05 | 0.000280135 | 0.001891097 | 5.90896E-06 | 0.003403115 | 0.001044903 | 323.065625 |
| 2.02496E-05 | 0.000275344 | 0.001865718 | 5.85371E-06 | 0.003355436 | 0.001021683 | 321.7691208 |
| 1.97945E-05 | 0.000270147 | 0.00181287 | 5.78674E-06 | 0.003282788 | 0.000999473 | 319.3247703 |
| 1.93588E-05 | 0.000265171 | 0.00176227 | 5.72262E-06 | 0.003213231 | 0.000978207 | 316.9844346 |
| 1.89413E-05 | 0.000260403 | 0.001713779 | 5.66116E-06 | 0.003146573 | 0.000957828 | 314.741613 |
| 1.85408E-05 | 0.000255829 | 0.001667268 | 5.60222E-06 | 0.003082635 | 0.000938281 | 312.590335 |
| 1.81563E-05 | 0.000251438 | 0.001622616 | 5.54563E-06 | 0.003021255 | 0.000919515 | 310.5251082 |
| 1.76684E-05 | 0.000246864 | 0.00156538 | 5.48437E-06 | 0.002947446 | 0.000901485 | 308.1036894 |
| 1.71992E-05 | 0.000242465 | 0.001510345 | 5.42547E-06 | 0.002876475 | 0.000884149 | 305.7754021 |
| 1.67478E-05 | 0.000238233 | 0.001457388 | 5.36878E-06 | 0.002808183 | 0.000867467 | 303.5349746 |
| 1.6313E-05 | 0.000234157 | 0.001406391 | 5.3142E-06 | 0.00274242 | 0.000851403 | 301.377526 |
| 1.58941E-05 | 0.00023023 | 0.001357249 | 5.2616E-06 | 0.002679048 | 0.000835923 | 299.29853 |
| 1.56368E-05 | 0.000226993 | 0.001335409 | 5.22695E-06 | 0.002642494 | 0.000820996 | 298.5913745 |
| 1.53886E-05 | 0.000223869 | 0.001314336 | 5.19352E-06 | 0.002607222 | 0.000806593 | 297.9090315 |
| 1.5149E-05 | 0.000220853 | 0.001293989 | 5.16124E-06 | 0.002573167 | 0.000792686 | 297.2502175 |
| 1.49174E-05 | 0.000217939 | 0.001274332 | 5.13006E-06 | 0.002540266 | 0.000779251 | 296.6137362 |
| 1.46936E-05 | 0.000215123 | 0.00125533 | 5.09991E-06 | 0.002508462 | 0.000766263 | 295.998471 |
| 1.48423E-05 | 0.000214009 | 0.001267022 | 5.13015E-06 | 0.002536701 | 0.000753701 | 297.6048525 |
| 1.49862E-05 | 0.000212931 | 0.001278336 | 5.15942E-06 | 0.002564028 | 0.000741545 | 299.1594152 |
| 1.51255E-05 | 0.000211888 | 0.001289292 | 5.18776E-06 | 0.002590488 | 0.000729774 | 300.6646267 |
| 1.52605E-05 | 0.000210877 | 0.001299905 | 5.21521E-06 | 0.002616121 | 0.000718371 | 302.1228004 |
| 1.53913E-05 | 0.000209898 | 0.001310191 | 5.24181E-06 | 0.002640966 | 0.000707319 | 303.5361072 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.55783E-05 | 0.000209967 | 0.001320485 | 5.32149E-06 | 0.00269616 | 0.000696602 | 305.9843955 |
| 1.57597E-05 | 0.000210034 | 0.001330472 | 5.39878E-06 | 0.002749706 | 0.000686206 | 308.3596005 |
| 1.59358E-05 | 0.0002101 | 0.001340165 | 5.4738E-06 | 0.002801678 | 0.000676114 | 310.6649466 |
| 1.61068E-05 | 0.000210163 | 0.001349576 | 5.54665E-06 | 0.002852143 | 0.000666316 | 312.903471 |
| 1.62729E-05 | 0.000210225 | 0.001358719 | 5.61742E-06 | 0.002901166 | 0.000656797 | 315.0780376 |
| 1.65915E-05 | 0.000211449 | 0.001373617 | 5.74726E-06 | 0.002984769 | 0.000647546 | 318.4319567 |
| 1.69013E-05 | 0.00021264 | 0.0013881 | 5.87349E-06 | 0.00306605 | 0.000638552 | 321.6927114 |
| 1.72026E-05 | 0.000213798 | 0.001402187 | 5.99627E-06 | 0.003145104 | 0.000629805 | 324.8641304 |
| 1.74958E-05 | 0.000214925 | 0.001415893 | 6.11573E-06 | 0.003222021 | 0.000621294 | 327.9498353 |
| 1.77811E-05 | 0.000216022 | 0.001429233 | 6.232E-06 | 0.003296887 | 0.00061301 | 330.9532547 |
| 0.000117142 | 0.003583417 | 0.004044843 | 3.80474E-05 | 0.021783142 | 0.017721136 | 1627.537588 |
| 9.94014E-05 | 0.003009543 | 0.003510643 | 3.28614E-05 | 0.018752387 | 0.014767616 | 1390.956123 |
| 7.72251E-05 | 0.002292201 | 0.002842894 | 2.63788E-05 | 0.014963944 | 0.011075715 | 1095.229293 |
| 6.39193E-05 | 0.001861795 | 0.002442245 | 2.24893E-05 | 0.012690879 | 0.008860574 | 917.7931953 |
| 5.48986E-05 | 0.001573557 | 0.002187996 | 1.98527E-05 | 0.011163228 | 0.007383811 | 799.7345243 |
| 4.84552E-05 | 0.001367672 | 0.00200627 | 1.79694E-05 | 0.010072048 | 0.006328981 | 715.4069023 |
| 4.36227E-05 | 0.001213259 | 0.001870028 | 1.6557E-05 | 0.009253664 | 0.005537858 | 652.1611857 |
| 3.98641E-05 | 0.001093159 | 0.001764062 | 1.54584E-05 | 0.008617142 | 0.00492254 | 602.9700728 |
| 3.68572E-05 | 0.00099708 | 0.00167929 | 1.45796E-05 | 0.008107925 | 0.004430286 | 563.6171825 |
| 3.44252E-05 | 0.000918302 | 0.001629041 | 1.38511E-05 | 0.007694095 | 0.004027531 | 532.3003477 |
| 3.23986E-05 | 0.000852655 | 0.001587167 | 1.32441E-05 | 0.007349236 | 0.003691903 | 506.2029854 |
| 3.06838E-05 | 0.000797107 | 0.001551735 | 1.27304E-05 | 0.007057433 | 0.003407909 | 484.1206019 |
| 2.9214E-05 | 0.000749494 | 0.001521365 | 1.22902E-05 | 0.006807316 | 0.003164486 | 465.1928446 |
| 2.79401E-05 | 0.00070823 | 0.001495045 | 1.19086E-05 | 0.006590547 | 0.00295352 | 448.7887883 |
| 2.6561E-05 | 0.000670465 | 0.001446099 | 1.15069E-05 | 0.006353769 | 0.002768925 | 433.3840566 |
| 2.53442E-05 | 0.000637142 | 0.001402911 | 1.11525E-05 | 0.006144848 | 0.002606048 | 419.7916462 |
| 2.42626E-05 | 0.000607522 | 0.001364522 | 1.08375E-05 | 0.00595914 | 0.002461268 | 407.7095037 |
| 2.32948E-05 | 0.00058102 | 0.001330174 | 1.05556E-05 | 0.00579298 | 0.002331728 | 396.8991657 |
| 2.24238E-05 | 0.000557169 | 0.001299261 | 1.03019E-05 | 0.005643436 | 0.002215142 | 387.1698614 |
| 2.16406E-05 | 0.000534579 | 0.001270136 | 9.99355E-06 | 0.005482262 | 0.002109659 | 377.1864694 |
| 2.09286E-05 | 0.000514043 | 0.001243659 | 9.71325E-06 | 0.00533574 | 0.002013765 | 368.1106585 |
| 2.02785E-05 | 0.000495293 | 0.001219484 | 9.45732E-06 | 0.005201959 | 0.00192621 | 359.8240485 |
| 1.96826E-05 | 0.000478105 | 0.001197324 | 9.22272E-06 | 0.005079326 | 0.001845952 | 352.2279894 |
| 1.91344E-05 | 0.000462293 | 0.001176936 | 9.00689E-06 | 0.004966504 | 0.001772114 | 345.239615 |
| 1.86932E-05 | 0.000447091 | 0.00116567 | 8.78716E-06 | 0.004841992 | 0.001703956 | 338.0803974 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.82848E-05 | 0.000433015 | 0.001155238 | 8.58371E-06 | 0.004726703 | 0.001640847 | 331.4514923 |
| 1.79055E-05 | 0.000419944 | 0.001145552 | 8.39478E-06 | 0.004619648 | 0.001582246 | 325.2960803 |
| 1.75523E-05 | 0.000407775 | 0.001136533 | 8.21889E-06 | 0.004519977 | 0.001527686 | 319.5651796 |
| 1.72228E-05 | 0.000396417 | 0.001128116 | 8.05472E-06 | 0.004426951 | 0.001476763 | 314.2163388 |
| 1.65233E-05 | 0.000383987 | 0.001064579 | 7.85349E-06 | 0.004271705 | 0.001429124 | 308.9078086 |
| 1.58675E-05 | 0.000372335 | 0.001005013 | 7.66484E-06 | 0.004126161 | 0.001384463 | 303.9310616 |
| 1.52514E-05 | 0.000361389 | 0.000949057 | 7.48762E-06 | 0.003989439 | 0.001342508 | 299.2559355 |
| 1.46716E-05 | 0.000351086 | 0.000896393 | 7.32083E-06 | 0.003860759 | 0.001303021 | 294.8558169 |
| 1.4125E-05 | 0.000341372 | 0.000846738 | 7.16356E-06 | 0.003739433 | 0.001265791 | 290.7071336 |
| 1.37907E-05 | 0.000332676 | 0.000830824 | 7.02444E-06 | 0.003644524 | 0.001230631 | 288.4106417 |
| 1.34745E-05 | 0.00032445 | 0.000815771 | 6.89283E-06 | 0.003554747 | 0.001197372 | 286.2382846 |
| 1.31749E-05 | 0.000316657 | 0.00080151 | 6.76815E-06 | 0.003469694 | 0.001165863 | 284.1802619 |
| 1.28907E-05 | 0.000309264 | 0.00078798 | 6.64987E-06 | 0.003389003 | 0.001135969 | 282.227779 |
| 1.26207E-05 | 0.00030224 | 0.000775127 | 6.5375E-06 | 0.003312346 | 0.001107571 | 280.3729201 |
| 1.2373E-05 | 0.000295735 | 0.000763629 | 6.44094E-06 | 0.003244945 | 0.001080557 | 278.6644571 |
| 1.2137E-05 | 0.000289539 | 0.000751507 | 6.34898E-06 | 0.003180754 | 0.001054829 | 277.0373494 |
| 1.1912E-05 | 0.000283632 | 0.000740521 | 6.2613E-06 | 0.003119548 | 0.001030299 | 275.4859212 |
| 1.16973E-05 | 0.000277993 | 0.000730034 | 6.17761E-06 | 0.003061124 | 0.001006883 | 274.0050124 |
| 1.1492E-05 | 0.000272605 | 0.000720013 | 6.09763E-06 | 0.003005297 | 0.000984507 | 272.5899218 |
| 1.12422E-05 | 0.000267525 | 0.000701415 | 6.03514E-06 | 0.002951922 | 0.000963105 | 271.1347961 |
| 1.1003E-05 | 0.000262662 | 0.000683608 | 5.97531E-06 | 0.002900818 | 0.000942614 | 269.7415906 |
| 1.07738E-05 | 0.000258001 | 0.000666543 | 5.91798E-06 | 0.002851843 | 0.000922976 | 268.4064353 |
| 1.05539E-05 | 0.000253531 | 0.000650174 | 5.86298E-06 | 0.002804868 | 0.00090414 | 267.1257762 |
| 1.03428E-05 | 0.000249239 | 0.00063446 | 5.81019E-06 | 0.002759771 | 0.000886057 | 265.8963435 |
| 1.0112E-05 | 0.000245133 | 0.000614732 | 5.7649E-06 | 0.002715325 | 0.000868684 | 264.8992308 |
| 9.89013E-06 | 0.000241185 | 0.000595763 | 5.72136E-06 | 0.002672587 | 0.000851978 | 263.9404686 |
| 9.6766E-06 | 0.000237386 | 0.000577509 | 5.67945E-06 | 0.002631463 | 0.000835903 | 263.0178861 |
| 9.47098E-06 | 0.000233728 | 0.000559932 | 5.63911E-06 | 0.002591862 | 0.000820423 | 262.1294734 |
| 9.27284E-06 | 0.000230202 | 0.000542994 | 5.60022E-06 | 0.0025537 | 0.000805506 | 261.2733665 |
| 9.15055E-06 | 0.000227189 | 0.000535332 | 5.57617E-06 | 0.002530236 | 0.000791122 | 260.9469567 |
| 9.03255E-06 | 0.00022428 | 0.000527938 | 5.55297E-06 | 0.002507596 | 0.000777243 | 260.6319998 |
| 8.91862E-06 | 0.000221473 | 0.0005208 | 5.53056E-06 | 0.002485736 | 0.000763842 | 260.3279035 |
| 8.80855E-06 | 0.00021876 | 0.000513904 | 5.50891E-06 | 0.002464617 | 0.000750895 | 260.0341155 |
| 8.70215E-06 | 0.000216138 | 0.000507238 | 5.48799E-06 | 0.002444202 | 0.00073838 | 259.7501205 |
| 8.75746E-06 | 0.000214602 | 0.000513165 | 5.5091E-06 | 0.002455115 | 0.000726276 | 260.5571349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.81099E-06 | 0.000213116 | 0.000518902 | 5.52952E-06 | 0.002465676 | 0.000714562 | 261.3381167 |
| 8.86282E-06 | 0.000211677 | 0.000524456 | 5.5493E-06 | 0.002475901 | 0.000703219 | 262.0943053 |
| 8.91303E-06 | 0.000210283 | 0.000529837 | 5.56846E-06 | 0.002485807 | 0.000692231 | 262.826863 |
| 8.9617E-06 | 0.000208932 | 0.000535052 | 5.58703E-06 | 0.002495408 | 0.000681582 | 263.5368806 |
| 9.05999E-06 | 0.000208487 | 0.000540615 | 5.65328E-06 | 0.002531231 | 0.000671255 | 265.3910541 |
| 9.15534E-06 | 0.000208055 | 0.000546012 | 5.71756E-06 | 0.002565983 | 0.000661236 | 267.1898792 |
| 9.24789E-06 | 0.000207637 | 0.00055125 | 5.77994E-06 | 0.002599714 | 0.000651512 | 268.9357976 |
| 9.33776E-06 | 0.00020723 | 0.000556336 | 5.84051E-06 | 0.002632467 | 0.00064207 | 270.6311098 |
| 9.42506E-06 | 0.000206835 | 0.000561277 | 5.89936E-06 | 0.002664284 | 0.000632898 | 272.2779844 |
| 9.59901E-06 | 0.000207473 | 0.000568794 | 6.01849E-06 | 0.002725667 | 0.000623984 | 275.2638209 |
| 9.76814E-06 | 0.000208094 | 0.000576103 | 6.13432E-06 | 0.002785345 | 0.000615317 | 278.1667175 |
| 9.93263E-06 | 0.000208698 | 0.00058321 | 6.24697E-06 | 0.002843388 | 0.000606888 | 280.9900826 |
| 1.00927E-05 | 0.000209285 | 0.000590126 | 6.35657E-06 | 0.002899863 | 0.000598687 | 283.7371406 |
| 1.02485E-05 | 0.000209857 | 0.000596858 | 6.46326E-06 | 0.002954831 | 0.000590705 | 286.4109438 |
| 0.000673326 | 0.004403972 | 0.036841905 | 5.66541E-05 | 0.062559703 | 0.021791995 | 2556.02032 |
| 0.000567436 | 0.003703199 | 0.031632452 | 4.83109E-05 | 0.052960197 | 0.018159998 | 2199.511071 |
| 0.000435075 | 0.002827234 | 0.025120635 | 3.78818E-05 | 0.040960815 | 0.013620001 | 1753.87451 |
| 0.000355658 | 0.002301654 | 0.021213545 | 3.16244E-05 | 0.033761185 | 0.010896003 | 1486.492573 |
| 0.000300693 | 0.001943625 | 0.018829657 | 2.72668E-05 | 0.028799621 | 0.009080004 | 1308.054688 |
| 0.000261433 | 0.00168789 | 0.01712688 | 2.41542E-05 | 0.025255647 | 0.007782861 | 1180.599057 |
| 0.000231987 | 0.001496089 | 0.015849797 | 2.18198E-05 | 0.022597666 | 0.006810004 | 1085.007333 |
| 0.000209085 | 0.001346911 | 0.01485651 | 2.00041E-05 | 0.020530348 | 0.006053337 | 1010.658214 |
| 0.000190764 | 0.001227568 | 0.014061881 | 1.85515E-05 | 0.018876493 | 0.005448004 | 951.1789195 |
| 0.000177032 | 0.001132817 | 0.01369626 | 1.73366E-05 | 0.017667029 | 0.00495273 | 912.2471749 |
| 0.000165589 | 0.001053857 | 0.013391577 | 1.63241E-05 | 0.016659142 | 0.004540002 | 879.8040543 |
| 0.000155907 | 0.000987046 | 0.013133768 | 1.54674E-05 | 0.015806315 | 0.004190771 | 852.3521831 |
| 0.000147607 | 0.000929779 | 0.012912789 | 1.47331E-05 | 0.01507532 | 0.003891429 | 828.8220077 |
| 0.000140415 | 0.000880147 | 0.012721273 | 1.40967E-05 | 0.014441791 | 0.003632 | 808.4291891 |
| 0.000131566 | 0.00082657 | 0.012301028 | 1.33254E-05 | 0.013524907 | 0.003405 | 784.0272949 |
| 0.000123759 | 0.000779297 | 0.011930224 | 1.26448E-05 | 0.012715892 | 0.003204706 | 762.4962119 |
| 0.000116819 | 0.000737275 | 0.01160062 | 1.20398E-05 | 0.011996768 | 0.003026667 | 743.3574713 |
| 0.000110609 | 0.000699678 | 0.011305711 | 1.14985E-05 | 0.01135334 | 0.002867369 | 726.2333351 |
| 0.000105021 | 0.00066584 | 0.011040294 | 1.10113E-05 | 0.010774256 | 0.002724001 | 710.8216125 |
| 0.000101424 | 0.000640058 | 0.010851761 | 1.06699E-05 | 0.010432442 | 0.002594287 | 695.7415822 |
| 9.81544E-05 | 0.00061662 | 0.010680368 | 1.03595E-05 | 0.010121703 | 0.002476365 | 682.0324638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.51691E-05 | 0.00059522 | 0.010523879 | 1.00761E-05 | 0.009837984 | 0.002368697 | 669.5154427 |
| 9.24326E-05 | 0.000575604 | 0.01038043 | 9.81635E-06 | 0.009577908 | 0.002270001 | 658.0415066 |
| 8.9915E-05 | 0.000557557 | 0.010248458 | 9.57736E-06 | 0.009338639 | 0.002179201 | 647.4854855 |
| 8.82037E-05 | 0.000543081 | 0.010117519 | 9.40678E-06 | 0.009175487 | 0.002095386 | 641.014357 |
| 8.66192E-05 | 0.000529678 | 0.009996279 | 9.24884E-06 | 0.009024421 | 0.002017779 | 635.0225715 |
| 8.51478E-05 | 0.000517233 | 0.009883699 | 9.10218E-06 | 0.008884146 | 0.001945716 | 629.4587706 |
| 8.3778E-05 | 0.000505646 | 0.009778883 | 8.96563E-06 | 0.008753544 | 0.001878622 | 624.2786801 |
| 8.24994E-05 | 0.000494831 | 0.009681055 | 8.83818E-06 | 0.008631649 | 0.001816002 | 619.4439289 |
| 7.83661E-05 | 0.000475189 | 0.009135168 | 8.54937E-06 | 0.008119154 | 0.001757421 | 603.3400243 |
| 7.44912E-05 | 0.000456774 | 0.008623399 | 8.27861E-06 | 0.00763869 | 0.001702502 | 588.2426137 |
| 7.08511E-05 | 0.000439476 | 0.008142646 | 8.02426E-06 | 0.007187345 | 0.001650911 | 574.0601977 |
| 6.74251E-05 | 0.000423195 | 0.007690173 | 7.78487E-06 | 0.00676255 | 0.001602355 | 560.7120415 |
| 6.41949E-05 | 0.000407844 | 0.007263555 | 7.55916E-06 | 0.006362028 | 0.001556573 | 548.1266371 |
| 6.32537E-05 | 0.000399884 | 0.007128104 | 7.45451E-06 | 0.006241147 | 0.001513335 | 544.8750669 |
| 6.23635E-05 | 0.000392354 | 0.006999973 | 7.35552E-06 | 0.0061268 | 0.001472434 | 541.7992572 |
| 6.15201E-05 | 0.00038522 | 0.006878587 | 7.26173E-06 | 0.006018471 | 0.001433685 | 538.8853323 |
| 6.072E-05 | 0.000378452 | 0.006763425 | 7.17276E-06 | 0.005915697 | 0.001396924 | 536.1208394 |
| 5.99598E-05 | 0.000372022 | 0.006654022 | 7.08823E-06 | 0.005818062 | 0.001362 | 533.4945712 |
| 5.92359E-05 | 0.000365902 | 0.006550035 | 7.00779E-06 | 0.00572505 | 0.001328781 | 531.005909 |
| 5.85463E-05 | 0.000360074 | 0.006450999 | 6.93119E-06 | 0.005636466 | 0.001297143 | 528.6357545 |
| 5.78889E-05 | 0.000354516 | 0.00635657 | 6.85815E-06 | 0.005552002 | 0.001266977 | 526.3758398 |
| 5.72613E-05 | 0.000349211 | 0.006266433 | 6.78843E-06 | 0.005471378 | 0.001238181 | 524.2186485 |
| 5.66617E-05 | 0.000344142 | 0.006180302 | 6.72181E-06 | 0.005394337 | 0.001210666 | 522.1573324 |
| 5.52958E-05 | 0.00033686 | 0.00599968 | 6.61569E-06 | 0.005216064 | 0.001184347 | 516.7641752 |
| 5.3988E-05 | 0.000329887 | 0.005826744 | 6.51409E-06 | 0.005045378 | 0.001159149 | 511.600514 |
| 5.27348E-05 | 0.000323205 | 0.005661014 | 6.41673E-06 | 0.004881803 | 0.001135 | 506.6520054 |
| 5.15327E-05 | 0.000316796 | 0.005502048 | 6.32334E-06 | 0.004724905 | 0.001111837 | 501.9054768 |
| 5.03786E-05 | 0.000310643 | 0.005349441 | 6.23368E-06 | 0.004574282 | 0.0010896 | 497.3488093 |
| 4.88148E-05 | 0.000303326 | 0.005153253 | 6.12403E-06 | 0.004371607 | 0.001068236 | 491.5935024 |
| 4.73112E-05 | 0.00029629 | 0.00496461 | 6.0186E-06 | 0.004176726 | 0.001047693 | 486.0595534 |
| 4.58643E-05 | 0.00028952 | 0.004783086 | 5.91714E-06 | 0.003989199 | 0.001027925 | 480.7344328 |
| 4.4471E-05 | 0.000283001 | 0.004608285 | 5.81944E-06 | 0.003808618 | 0.00100889 | 475.6065388 |
| 4.31283E-05 | 0.000276719 | 0.00443984 | 5.7253E-06 | 0.003634603 | 0.000990547 | 470.6651137 |
| 4.23088E-05 | 0.000272233 | 0.00436174 | 5.666E-06 | 0.003543888 | 0.000972858 | 469.992669 |
| 4.1518E-05 | 0.000267904 | 0.00428638 | 5.60878E-06 | 0.003456357 | 0.00095579 | 469.3438189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.07545E-05 | 0.000263725 | 0.004213619 | 5.55353E-06 | 0.003371844 | 0.000939311 | 468.7173429 |
| 4.00169E-05 | 0.000259687 | 0.004143324 | 5.50016E-06 | 0.003290195 | 0.000923391 | 468.1121034 |
| 3.93038E-05 | 0.000255784 | 0.004075372 | 5.44856E-06 | 0.003211268 | 0.000908001 | 467.5270385 |
| 3.9827E-05 | 0.000256247 | 0.004103039 | 5.49756E-06 | 0.00331081 | 0.000893115 | 470.7294628 |
| 4.03333E-05 | 0.000256695 | 0.004129813 | 5.54498E-06 | 0.00340714 | 0.00087871 | 473.8285831 |
| 4.08235E-05 | 0.000257129 | 0.004155737 | 5.59089E-06 | 0.003500413 | 0.000864762 | 476.8293187 |
| 4.12984E-05 | 0.00025755 | 0.004180851 | 5.63537E-06 | 0.00359077 | 0.00085125 | 479.7362812 |
| 4.17587E-05 | 0.000257957 | 0.004205192 | 5.67848E-06 | 0.003678347 | 0.000838154 | 482.5537988 |
| 4.22542E-05 | 0.000259167 | 0.004229141 | 5.76302E-06 | 0.003787959 | 0.000825455 | 486.1521352 |
| 4.2735E-05 | 0.00026034 | 0.004252375 | 5.84503E-06 | 0.003894299 | 0.000813135 | 489.6430586 |
| 4.32016E-05 | 0.000261479 | 0.004274925 | 5.92463E-06 | 0.003997511 | 0.000801177 | 493.0313078 |
| 4.36547E-05 | 0.000262585 | 0.004296822 | 6.00192E-06 | 0.004097732 | 0.000789566 | 496.3213468 |
| 4.40948E-05 | 0.00026366 | 0.004318093 | 6.07701E-06 | 0.004195089 | 0.000778287 | 499.5173848 |
| 4.49615E-05 | 0.000266633 | 0.004355728 | 6.21458E-06 | 0.004351378 | 0.000767325 | 504.2360475 |
| 4.58041E-05 | 0.000269524 | 0.004392318 | 6.34834E-06 | 0.004503326 | 0.000756668 | 508.8236363 |
| 4.66236E-05 | 0.000272336 | 0.004427905 | 6.47843E-06 | 0.004651111 | 0.000746302 | 513.2855378 |
| 4.74209E-05 | 0.000275072 | 0.00446253 | 6.60501E-06 | 0.004794902 | 0.000736217 | 517.6268473 |
| 4.8197E-05 | 0.000277735 | 0.004496232 | 6.72821E-06 | 0.004934858 | 0.0007264 | 521.8523886 |
| 0.000227718 | 0.003867764 | 0.010229835 | 4.38813E-05 | 0.030769157 | 0.018907023 | 1845.611981 |
| 0.000192484 | 0.003249566 | 0.008830101 | 3.7779E-05 | 0.026296269 | 0.015755857 | 1581.051143 |
| 0.000148442 | 0.002476819 | 0.007080434 | 3.01511E-05 | 0.020705158 | 0.0118169 | 1250.350096 |
| 0.000122016 | 0.002013171 | 0.006030633 | 2.55744E-05 | 0.017350492 | 0.009453525 | 1051.929467 |
| 0.000103937 | 0.001701468 | 0.00537857 | 2.24503E-05 | 0.015079815 | 0.007877937 | 919.8846369 |
| 9.10238E-05 | 0.001478823 | 0.00491281 | 2.02188E-05 | 0.013457902 | 0.006752517 | 825.566901 |
| 8.13386E-05 | 0.001311839 | 0.00456349 | 1.85452E-05 | 0.012241468 | 0.005908452 | 754.8285991 |
| 7.38057E-05 | 0.001181963 | 0.004291797 | 1.72435E-05 | 0.011295353 | 0.005251956 | 699.8099198 |
| 6.77793E-05 | 0.001078062 | 0.004074443 | 1.62021E-05 | 0.01053846 | 0.00472676 | 655.7949763 |
| 6.3059E-05 | 0.000993348 | 0.003961847 | 1.53455E-05 | 0.00994677 | 0.004297054 | 622.1116518 |
| 5.91254E-05 | 0.000922753 | 0.003868017 | 1.46317E-05 | 0.009453694 | 0.003938966 | 594.0422147 |
| 5.5797E-05 | 0.000863019 | 0.003788623 | 1.40278E-05 | 0.009036476 | 0.003635969 | 570.2911525 |
| 5.29441E-05 | 0.000811818 | 0.00372057 | 1.35101E-05 | 0.008678861 | 0.003376256 | 549.9330992 |
| 5.04716E-05 | 0.000767444 | 0.003661591 | 1.30614E-05 | 0.008368928 | 0.003151172 | 532.289453 |
| 4.76482E-05 | 0.000725605 | 0.003541421 | 1.25754E-05 | 0.008001991 | 0.002954224 | 515.0202463 |
| 4.51569E-05 | 0.000688687 | 0.003435389 | 1.21466E-05 | 0.007678224 | 0.002780447 | 499.782711 |
| 4.29425E-05 | 0.000655872 | 0.003341138 | 1.17655E-05 | 0.007390431 | 0.002625977 | 486.2382351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.09612E-05 | 0.000626511 | 0.003256808 | 1.14245E-05 | 0.007132931 | 0.002487768 | 474.1194935 |
| 3.9178E-05 | 0.000600086 | 0.003180911 | 1.11175E-05 | 0.006901182 | 0.00236338 | 463.2126261 |
| 3.77931E-05 | 0.000575865 | 0.0031183 | 1.07719E-05 | 0.006692565 | 0.002250838 | 451.8920494 |
| 3.65341E-05 | 0.000553845 | 0.003061381 | 1.04577E-05 | 0.006502913 | 0.002148527 | 441.6006161 |
| 3.53846E-05 | 0.000533741 | 0.003009411 | 1.01708E-05 | 0.006329752 | 0.002055112 | 432.2040899 |
| 3.43309E-05 | 0.000515311 | 0.002961772 | 9.90778E-06 | 0.006171021 | 0.001969482 | 423.5906077 |
| 3.33615E-05 | 0.000498357 | 0.002917944 | 9.66583E-06 | 0.006024989 | 0.001890703 | 415.666204 |
| 3.2648E-05 | 0.000482593 | 0.00288574 | 9.43492E-06 | 0.005883122 | 0.001817984 | 408.3149371 |
| 3.19874E-05 | 0.000467996 | 0.002855921 | 9.22112E-06 | 0.005751764 | 0.001750652 | 401.5082085 |
| 3.1374E-05 | 0.000454443 | 0.002828232 | 9.02259E-06 | 0.005629789 | 0.001688129 | 395.1876747 |
| 3.08028E-05 | 0.000441824 | 0.002802452 | 8.83775E-06 | 0.005516225 | 0.001629918 | 389.3030399 |
| 3.02698E-05 | 0.000430046 | 0.002778392 | 8.66523E-06 | 0.005410233 | 0.001575588 | 383.8107141 |
| 2.88996E-05 | 0.000415857 | 0.002621282 | 8.44233E-06 | 0.005184141 | 0.001524763 | 376.224193 |
| 2.76151E-05 | 0.000402554 | 0.002473992 | 8.23336E-06 | 0.00497218 | 0.001477114 | 369.1118294 |
| 2.64084E-05 | 0.000390058 | 0.002335629 | 8.03705E-06 | 0.004773065 | 0.001432353 | 362.4305182 |
| 2.52727E-05 | 0.000378297 | 0.002205405 | 7.85229E-06 | 0.004585662 | 0.001390225 | 356.1422253 |
| 2.42019E-05 | 0.000367207 | 0.002082622 | 7.67809E-06 | 0.004408969 | 0.001350505 | 350.2132634 |
| 2.37135E-05 | 0.000358311 | 0.002043967 | 7.54472E-06 | 0.004304776 | 0.00131299 | 347.7639153 |
| 2.32516E-05 | 0.000349895 | 0.002007401 | 7.41856E-06 | 0.004206216 | 0.001277504 | 345.4469644 |
| 2.28139E-05 | 0.000341922 | 0.00197276 | 7.29904E-06 | 0.004112843 | 0.001243885 | 343.2519583 |
| 2.23987E-05 | 0.000334358 | 0.001939895 | 7.18564E-06 | 0.004024258 | 0.00121199 | 341.1695166 |
| 2.20042E-05 | 0.000327173 | 0.001908673 | 7.07792E-06 | 0.003940102 | 0.00118169 | 339.1911969 |
| 2.16277E-05 | 0.000320332 | 0.001879062 | 6.97541E-06 | 0.003859861 | 0.001152868 | 337.3203175 |
| 2.12691E-05 | 0.000313817 | 0.00185086 | 6.87779E-06 | 0.003783441 | 0.001125419 | 335.5385277 |
| 2.09271E-05 | 0.000307605 | 0.00182397 | 6.7847E-06 | 0.003710576 | 0.001099246 | 333.8396117 |
| 2.06008E-05 | 0.000301675 | 0.001798302 | 6.69584E-06 | 0.003641022 | 0.001074264 | 332.2179192 |
| 2.02889E-05 | 0.000296009 | 0.001773776 | 6.61094E-06 | 0.00357456 | 0.001050391 | 330.6683019 |
| 1.97983E-05 | 0.000290057 | 0.001724713 | 6.52386E-06 | 0.003487177 | 0.001027556 | 328.6100614 |
| 1.93286E-05 | 0.000284357 | 0.001677737 | 6.44048E-06 | 0.003403511 | 0.001005694 | 326.6394055 |
| 1.88785E-05 | 0.000278896 | 0.001632719 | 6.36058E-06 | 0.003323332 | 0.000984742 | 324.7508603 |
| 1.84468E-05 | 0.000273657 | 0.001589539 | 6.28394E-06 | 0.003246426 | 0.000964645 | 322.9393986 |
| 1.80323E-05 | 0.000268628 | 0.001548086 | 6.21037E-06 | 0.003172596 | 0.000945352 | 321.2003953 |
| 1.75497E-05 | 0.000263838 | 0.00149529 | 6.14966E-06 | 0.003098614 | 0.000926816 | 319.5490219 |
| 1.70857E-05 | 0.000259234 | 0.001444526 | 6.09129E-06 | 0.003027478 | 0.000908992 | 317.9611629 |
| 1.66392E-05 | 0.000254802 | 0.001395677 | 6.03512E-06 | 0.002959026 | 0.000891842 | 316.4332231 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.62092E-05 | 0.000250535 | 0.001348637 | 5.98103E-06 | 0.002893109 | 0.000875326 | 314.9618736 |
| 1.57949E-05 | 0.000246424 | 0.001333308 | 5.92891E-06 | 0.002829589 | 0.000859411 | 313.5440278 |
| 1.55379E-05 | 0.00024297 | 0.001282887 | 5.88848E-06 | 0.002790706 | 0.000844064 | 312.9490193 |
| 1.529E-05 | 0.000239638 | 0.001263183 | 5.84948E-06 | 0.002753187 | 0.000829256 | 312.3748883 |
| 1.50506E-05 | 0.00023642 | 0.001244158 | 5.81182E-06 | 0.002716962 | 0.000814959 | 311.820555 |
| 1.48193E-05 | 0.000233312 | 0.001225778 | 5.77544E-06 | 0.002681964 | 0.000801146 | 311.2850126 |
| 1.45957E-05 | 0.000230307 | 0.001208011 | 5.74027E-06 | 0.002648134 | 0.000787794 | 310.7673216 |
| 1.47394E-05 | 0.000229125 | 0.001220024 | 5.76503E-06 | 0.00267461 | 0.000774879 | 311.9316748 |
| 1.48783E-05 | 0.000227982 | 0.001231651 | 5.789E-06 | 0.002700231 | 0.000762381 | 313.0584682 |
| 1.50129E-05 | 0.000226875 | 0.001242908 | 5.8122E-06 | 0.00272504 | 0.000750279 | 314.1494905 |
| 1.51433E-05 | 0.000225803 | 0.001253799 | 5.83468E-06 | 0.002749073 | 0.000738556 | 315.2064183 |
| 1.52697E-05 | 0.000224763 | 0.001264383 | 5.85647E-06 | 0.002772366 | 0.000727193 | 316.2308252 |
| 1.54454E-05 | 0.000224642 | 0.001275314 | 5.92903E-06 | 0.00282194 | 0.000716175 | 318.5001283 |
| 1.56158E-05 | 0.000224524 | 0.001285918 | 5.99942E-06 | 0.002870033 | 0.000705486 | 320.7016911 |
| 1.57813E-05 | 0.000224409 | 0.00129621 | 6.06774E-06 | 0.002916712 | 0.000695112 | 322.8385021 |
| 1.5942E-05 | 0.000224298 | 0.001306204 | 6.13408E-06 | 0.002962038 | 0.000685038 | 324.9133765 |
| 1.6098E-05 | 0.00022419 | 0.001315912 | 6.19852E-06 | 0.003006069 | 0.000675252 | 326.9289687 |
| 1.64033E-05 | 0.0002253 | 0.001331207 | 6.32374E-06 | 0.003084896 | 0.000665741 | 330.364826 |
| 1.67001E-05 | 0.00022638 | 0.001346076 | 6.44548E-06 | 0.003161533 | 0.000656495 | 333.7052429 |
| 1.69888E-05 | 0.000227429 | 0.001360539 | 6.56388E-06 | 0.003236071 | 0.000647502 | 336.9541415 |
| 1.72697E-05 | 0.000228451 | 0.00137461 | 6.67908E-06 | 0.003308594 | 0.000638751 | 340.115232 |
| 1.75431E-05 | 0.000229445 | 0.001388306 | 6.79121E-06 | 0.003379183 | 0.000630235 | 343.1920268 |
| 0.000224635 | 0.003608582 | 0.010783371 | 3.93443E-05 | 0.029012922 | 0.018390157 | 1798.179975 |
| 0.00018982 | 0.003031401 | 0.009282558 | 3.38508E-05 | 0.024816092 | 0.015325133 | 1536.778945 |
| 0.000146303 | 0.002309926 | 0.007406541 | 2.69839E-05 | 0.019570055 | 0.011493852 | 1210.027658 |
| 0.000120192 | 0.00187704 | 0.006280931 | 2.28638E-05 | 0.016422432 | 0.009195084 | 1013.976885 |
| 0.00010223 | 0.001585434 | 0.005587973 | 1.99959E-05 | 0.014258869 | 0.00766257 | 884.1593279 |
| 8.94005E-05 | 0.001377143 | 0.005093003 | 1.79474E-05 | 0.012713466 | 0.006567918 | 791.4325014 |
| 7.97782E-05 | 0.001220925 | 0.004721775 | 1.6411E-05 | 0.011554414 | 0.005746928 | 721.8873815 |
| 7.22941E-05 | 0.001099423 | 0.004433043 | 1.5216E-05 | 0.010652929 | 0.005108381 | 667.7967327 |
| 6.63069E-05 | 0.00100222 | 0.004202057 | 1.426E-05 | 0.009931742 | 0.004597543 | 624.5242136 |
| 6.16446E-05 | 0.000922311 | 0.004088111 | 1.3381E-05 | 0.009335904 | 0.004179584 | 592.9467367 |
| 5.77594E-05 | 0.00085572 | 0.003993156 | 1.26485E-05 | 0.008839372 | 0.003831284 | 566.6321726 |
| 5.4472E-05 | 0.000799374 | 0.00391281 | 1.20287E-05 | 0.00841923 | 0.00353657 | 544.3660029 |
| 5.16541E-05 | 0.000751077 | 0.003843942 | 1.14975E-05 | 0.008059108 | 0.003283957 | 525.2807147 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.9212E-05 | 0.00070922 | 0.003784256 | 1.10371E-05 | 0.007747003 | 0.003065026 | 508.7401315 |
| 4.62406E-05 | 0.000667383 | 0.003658649 | 1.04944E-05 | 0.007310912 | 0.002873463 | 490.2861702 |
| 4.36188E-05 | 0.000630467 | 0.003547819 | 1.00156E-05 | 0.006926126 | 0.002704436 | 474.0032633 |
| 4.12883E-05 | 0.000597654 | 0.003449304 | 9.58995E-06 | 0.006584094 | 0.00255419 | 459.5295682 |
| 3.92031E-05 | 0.000568294 | 0.003361159 | 9.20913E-06 | 0.006278065 | 0.002419759 | 446.5794199 |
| 3.73264E-05 | 0.00054187 | 0.003281828 | 8.86639E-06 | 0.006002639 | 0.002298771 | 434.9242865 |
| 3.60271E-05 | 0.000519647 | 0.003223 | 8.61516E-06 | 0.005816537 | 0.002189306 | 424.4189908 |
| 3.48458E-05 | 0.000499444 | 0.003169519 | 8.38676E-06 | 0.005647354 | 0.002089792 | 414.8687219 |
| 3.37673E-05 | 0.000480997 | 0.003120689 | 8.17823E-06 | 0.005492882 | 0.001998932 | 406.1489113 |
| 3.27786E-05 | 0.000464088 | 0.003075928 | 7.98707E-06 | 0.005351283 | 0.001915643 | 398.1557515 |
| 3.18691E-05 | 0.000448532 | 0.003034748 | 7.8112E-06 | 0.005221012 | 0.001839018 | 390.8020445 |
| 3.12479E-05 | 0.000435104 | 0.003000655 | 7.6777E-06 | 0.005126295 | 0.001768286 | 385.3372185 |
| 3.06727E-05 | 0.000422671 | 0.002969087 | 7.55409E-06 | 0.005038594 | 0.001702795 | 380.2771945 |
| 3.01387E-05 | 0.000411126 | 0.002939774 | 7.43931E-06 | 0.004957158 | 0.001641981 | 375.5786007 |
| 2.96414E-05 | 0.000400378 | 0.002912483 | 7.33245E-06 | 0.004881338 | 0.001585361 | 371.204048 |
| 2.91773E-05 | 0.000390346 | 0.002887011 | 7.2327E-06 | 0.004810572 | 0.001532516 | 367.121132 |
| 2.7861E-05 | 0.000377795 | 0.002724091 | 7.07384E-06 | 0.004615537 | 0.00148308 | 360.5425562 |
| 2.66269E-05 | 0.000366028 | 0.002571354 | 6.9249E-06 | 0.004432691 | 0.001436734 | 354.3751414 |
| 2.54676E-05 | 0.000354975 | 0.002427874 | 6.78498E-06 | 0.004260926 | 0.001393197 | 348.5815094 |
| 2.43766E-05 | 0.000344572 | 0.002292833 | 6.6533E-06 | 0.004099265 | 0.001352221 | 343.1286792 |
| 2.33478E-05 | 0.000334763 | 0.002165509 | 6.52914E-06 | 0.003946843 | 0.001313586 | 337.9874393 |
| 2.29494E-05 | 0.000327253 | 0.002125906 | 6.44255E-06 | 0.003872179 | 0.001277097 | 335.9411424 |
| 2.25726E-05 | 0.000320149 | 0.002088443 | 6.36064E-06 | 0.003801552 | 0.00124258 | 334.0054561 |
| 2.22156E-05 | 0.000313419 | 0.002052951 | 6.28304E-06 | 0.003734641 | 0.00120988 | 332.1716481 |
| 2.18769E-05 | 0.000307034 | 0.00201928 | 6.20942E-06 | 0.003671162 | 0.001178857 | 330.4318815 |
| 2.15551E-05 | 0.000300968 | 0.001987292 | 6.13949E-06 | 0.003610857 | 0.001149385 | 328.7791033 |
| 2.12483E-05 | 0.000295194 | 0.001956926 | 6.07293E-06 | 0.003553374 | 0.001121352 | 327.214202 |
| 2.0956E-05 | 0.000289695 | 0.001928005 | 6.00955E-06 | 0.003498628 | 0.001094653 | 325.7238198 |
| 2.06773E-05 | 0.000284453 | 0.001900429 | 5.94911E-06 | 0.003446429 | 0.001069196 | 324.3027577 |
| 2.04113E-05 | 0.000279448 | 0.001874107 | 5.89142E-06 | 0.003396602 | 0.001044896 | 322.9462894 |
| 2.01571E-05 | 0.000274666 | 0.001848955 | 5.83629E-06 | 0.003348989 | 0.001021676 | 321.6501085 |
| 1.97023E-05 | 0.000269476 | 0.001796613 | 5.76945E-06 | 0.003276392 | 0.000999466 | 319.2062004 |
| 1.92669E-05 | 0.000264507 | 0.001746499 | 5.70544E-06 | 0.003206884 | 0.0009782 | 316.8662885 |
| 1.88496E-05 | 0.000259745 | 0.001698474 | 5.6441E-06 | 0.003140273 | 0.000957821 | 314.6238729 |
| 1.84494E-05 | 0.000255178 | 0.001652408 | 5.58527E-06 | 0.00307638 | 0.000938274 | 312.4729844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.80652E-05 | 0.000250793 | 0.001608185 | 5.52879E-06 | 0.003015043 | 0.000919508 | 310.4081315 |
| 1.75774E-05 | 0.000246224 | 0.001551508 | 5.46763E-06 | 0.002941266 | 0.000901479 | 307.9872238 |
| 1.71085E-05 | 0.000241831 | 0.001497012 | 5.40882E-06 | 0.002870326 | 0.000884143 | 305.659428 |
| 1.66572E-05 | 0.000237604 | 0.001444572 | 5.35224E-06 | 0.002802064 | 0.000867461 | 303.4194735 |
| 1.62226E-05 | 0.000233534 | 0.001394074 | 5.29774E-06 | 0.00273633 | 0.000851397 | 301.2624803 |
| 1.58038E-05 | 0.000229611 | 0.001345412 | 5.24523E-06 | 0.002672986 | 0.000835917 | 299.1839232 |
| 1.55471E-05 | 0.000226379 | 0.001323791 | 5.21066E-06 | 0.002636449 | 0.00082099 | 298.4765472 |
| 1.52993E-05 | 0.000223261 | 0.001302929 | 5.1773E-06 | 0.002601194 | 0.000806587 | 297.7939914 |
| 1.50601E-05 | 0.00022025 | 0.001282786 | 5.1451E-06 | 0.002567154 | 0.00079268 | 297.134972 |
| 1.4829E-05 | 0.000217341 | 0.001263326 | 5.11398E-06 | 0.002534268 | 0.000779245 | 296.4982923 |
| 1.46055E-05 | 0.00021453 | 0.001244515 | 5.0839E-06 | 0.002502479 | 0.000766257 | 295.8828353 |
| 1.4755E-05 | 0.000213421 | 0.00125614 | 5.11411E-06 | 0.002530703 | 0.000753696 | 297.488108 |
| 1.48995E-05 | 0.000212348 | 0.001267391 | 5.14335E-06 | 0.002558017 | 0.000741539 | 299.0415978 |
| 1.50395E-05 | 0.000211309 | 0.001278284 | 5.17166E-06 | 0.002584464 | 0.000729769 | 300.5457705 |
| 1.51752E-05 | 0.000210302 | 0.001288836 | 5.19909E-06 | 0.002610084 | 0.000718366 | 302.0029377 |
| 1.53066E-05 | 0.000209327 | 0.001299065 | 5.22567E-06 | 0.002634916 | 0.000707314 | 303.4152691 |
| 1.54941E-05 | 0.000209396 | 0.001309303 | 5.30512E-06 | 0.00268999 | 0.000696597 | 305.8624197 |
| 1.56759E-05 | 0.000209464 | 0.001319236 | 5.3822E-06 | 0.00274342 | 0.000686201 | 308.2365211 |
| 1.58524E-05 | 0.00020953 | 0.001328877 | 5.45701E-06 | 0.002795279 | 0.000676109 | 310.540796 |
| 1.60237E-05 | 0.000209594 | 0.001338238 | 5.52965E-06 | 0.002845634 | 0.000666311 | 312.7782803 |
| 1.61902E-05 | 0.000209655 | 0.001347332 | 5.60021E-06 | 0.002894551 | 0.000656792 | 314.9518365 |
| 1.65088E-05 | 0.000210877 | 0.001362136 | 5.72967E-06 | 0.002977972 | 0.000647541 | 318.3041777 |
| 1.68186E-05 | 0.000212065 | 0.001376529 | 5.85553E-06 | 0.003059075 | 0.000638548 | 321.5633983 |
| 1.71199E-05 | 0.000213221 | 0.001390528 | 5.97793E-06 | 0.003137956 | 0.000629801 | 324.7333252 |
| 1.74131E-05 | 0.000214345 | 0.001404148 | 6.09704E-06 | 0.003214706 | 0.00062129 | 327.8175784 |
| 1.76984E-05 | 0.000215439 | 0.001417405 | 6.21296E-06 | 0.003289409 | 0.000613006 | 330.8195848 |
| 0.000116844 | 0.003577479 | 0.004013874 | 3.79652E-05 | 0.021749463 | 0.017720977 | 1626.95307 |
| 9.9148E-05 | 0.003004531 | 0.00348433 | 3.27895E-05 | 0.018722633 | 0.014767485 | 1390.456615 |
| 7.70276E-05 | 0.002288347 | 0.002822399 | 2.63198E-05 | 0.014939096 | 0.011075621 | 1094.836047 |
| 6.37554E-05 | 0.001858636 | 0.002425241 | 2.2438E-05 | 0.012668973 | 0.008860502 | 917.4637054 |
| 5.4758E-05 | 0.001570863 | 0.002172961 | 1.98066E-05 | 0.011143291 | 0.007383751 | 799.4476263 |
| 4.83313E-05 | 0.001365311 | 0.00199276 | 1.79271E-05 | 0.010053517 | 0.006328928 | 715.150427 |
| 4.35113E-05 | 0.001211147 | 0.00185761 | 1.65174E-05 | 0.009236187 | 0.005537811 | 651.9275274 |
| 3.97624E-05 | 0.001091242 | 0.001752493 | 1.5421E-05 | 0.008600486 | 0.004922498 | 602.7541611 |
| 3.67633E-05 | 0.000995317 | 0.0016684 | 1.45439E-05 | 0.008091925 | 0.004430248 | 563.4154681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.43378E-05 | 0.000916668 | 0.001618401 | 1.38169E-05 | 0.007678635 | 0.004027497 | 532.1097315 |
| 3.23167E-05 | 0.000851126 | 0.001576735 | 1.3211E-05 | 0.007334227 | 0.003691872 | 506.0216178 |
| 3.06064E-05 | 0.000795668 | 0.00154148 | 1.26984E-05 | 0.007042805 | 0.003407882 | 483.9470599 |
| 2.91405E-05 | 0.000748133 | 0.001511261 | 1.2259E-05 | 0.006793014 | 0.003164461 | 465.0260104 |
| 2.787E-05 | 0.000706936 | 0.001485071 | 1.18782E-05 | 0.006576529 | 0.002953497 | 448.6277674 |
| 2.64941E-05 | 0.000669231 | 0.001436373 | 1.14773E-05 | 0.006340041 | 0.002768903 | 433.2285294 |
| 2.528E-05 | 0.000635962 | 0.001393404 | 1.11236E-05 | 0.006131375 | 0.002606027 | 419.6409664 |
| 2.42008E-05 | 0.00060639 | 0.00135521 | 1.08092E-05 | 0.005945894 | 0.002461248 | 407.5631327 |
| 2.32352E-05 | 0.00057993 | 0.001321035 | 1.05279E-05 | 0.005779938 | 0.002331709 | 396.7566499 |
| 2.23661E-05 | 0.000556117 | 0.001290279 | 1.02747E-05 | 0.005630577 | 0.002215124 | 387.0308153 |
| 2.15848E-05 | 0.000533565 | 0.001261286 | 9.96712E-06 | 0.005469679 | 0.002109641 | 377.0508896 |
| 2.08745E-05 | 0.000513064 | 0.001234929 | 9.6875E-06 | 0.005323409 | 0.002013748 | 367.9782299 |
| 2.02259E-05 | 0.000494345 | 0.001210864 | 9.43219E-06 | 0.005189857 | 0.001926194 | 359.6944971 |
| 1.96314E-05 | 0.000477187 | 0.001188804 | 9.19815E-06 | 0.005067435 | 0.001845936 | 352.1010754 |
| 1.90845E-05 | 0.000461401 | 0.001168509 | 8.98284E-06 | 0.004954807 | 0.001772098 | 345.1151274 |
| 1.86445E-05 | 0.000446227 | 0.001157326 | 8.76372E-06 | 0.004830607 | 0.001703941 | 337.9586727 |
| 1.82372E-05 | 0.000432177 | 0.001146972 | 8.56083E-06 | 0.004715607 | 0.001640833 | 331.3323258 |
| 1.78589E-05 | 0.000419131 | 0.001137357 | 8.37243E-06 | 0.004608822 | 0.001582232 | 325.1792893 |
| 1.75068E-05 | 0.000406984 | 0.001128405 | 8.19702E-06 | 0.004509401 | 0.001527673 | 319.4506002 |
| 1.71781E-05 | 0.000395647 | 0.00112005 | 8.03331E-06 | 0.004416608 | 0.001476751 | 314.1038237 |
| 1.64794E-05 | 0.000383239 | 0.001056962 | 7.83259E-06 | 0.004261637 | 0.001429113 | 308.7970121 |
| 1.58243E-05 | 0.000371607 | 0.000997816 | 7.64442E-06 | 0.004116351 | 0.001384452 | 303.8218762 |
| 1.52089E-05 | 0.00036068 | 0.000942255 | 7.46765E-06 | 0.003979871 | 0.001342497 | 299.1482636 |
| 1.46298E-05 | 0.000350395 | 0.000889963 | 7.30128E-06 | 0.003851419 | 0.001303011 | 294.7495695 |
| 1.40837E-05 | 0.000340698 | 0.000840658 | 7.14442E-06 | 0.003730307 | 0.001265781 | 290.6022293 |
| 1.375E-05 | 0.000332018 | 0.000824854 | 7.0057E-06 | 0.003635621 | 0.001230621 | 288.3065386 |
| 1.34343E-05 | 0.000323808 | 0.000809905 | 6.87447E-06 | 0.003546054 | 0.001197362 | 286.1349392 |
| 1.31352E-05 | 0.00031603 | 0.000795742 | 6.75015E-06 | 0.003461201 | 0.001165853 | 284.0776345 |
| 1.28515E-05 | 0.00030865 | 0.000782306 | 6.6322E-06 | 0.003380699 | 0.00113596 | 282.1258327 |
| 1.2582E-05 | 0.000301639 | 0.000769541 | 6.52015E-06 | 0.003304223 | 0.001107562 | 280.2716209 |
| 1.23346E-05 | 0.000295146 | 0.000757527 | 6.42386E-06 | 0.003236975 | 0.001080548 | 278.5637262 |
| 1.2099E-05 | 0.000288962 | 0.000746086 | 6.33216E-06 | 0.003172929 | 0.001054821 | 276.9371599 |
| 1.18744E-05 | 0.000283065 | 0.000735176 | 6.24472E-06 | 0.003111861 | 0.00103029 | 275.3862478 |
| 1.16599E-05 | 0.000277437 | 0.000724762 | 6.16126E-06 | 0.00305357 | 0.001006874 | 273.9058317 |
| 1.1455E-05 | 0.000272058 | 0.000714811 | 6.0815E-06 | 0.002997869 | 0.000984499 | 272.4912118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.12054E-05 | 0.000266987 | 0.000696371 | 6.01915E-06 | 0.002944581 | 0.000963097 | 271.0365408 |
| 1.09664E-05 | 0.000262132 | 0.000678715 | 5.95946E-06 | 0.002893561 | 0.000942606 | 269.6437706 |
| 1.07374E-05 | 0.000257479 | 0.000661794 | 5.90225E-06 | 0.002844666 | 0.000922969 | 268.3090326 |
| 1.05177E-05 | 0.000253016 | 0.000645564 | 5.84738E-06 | 0.002797767 | 0.000904133 | 267.0287736 |
| 1.03068E-05 | 0.000248731 | 0.000629984 | 5.7947E-06 | 0.002752744 | 0.00088605 | 265.7997251 |
| 1.00761E-05 | 0.000244631 | 0.00061043 | 5.7495E-06 | 0.002708353 | 0.000868676 | 264.8029346 |
| 9.85437E-06 | 0.000240689 | 0.000591628 | 5.70603E-06 | 0.002665669 | 0.000851971 | 263.8444822 |
| 9.64097E-06 | 0.000236895 | 0.000573536 | 5.66421E-06 | 0.002624596 | 0.000835896 | 262.9221978 |
| 9.43547E-06 | 0.000233243 | 0.000556114 | 5.62394E-06 | 0.002585044 | 0.000820416 | 262.0340722 |
| 9.23745E-06 | 0.000229722 | 0.000539325 | 5.58513E-06 | 0.00254693 | 0.0008055 | 261.178242 |
| 9.11535E-06 | 0.000226714 | 0.00053173 | 5.56112E-06 | 0.002523497 | 0.000791116 | 260.8518258 |
| 8.99755E-06 | 0.00022381 | 0.000524401 | 5.53796E-06 | 0.002500886 | 0.000777236 | 260.5368627 |
| 8.8838E-06 | 0.000221007 | 0.000517326 | 5.51559E-06 | 0.002479054 | 0.000763836 | 260.2327605 |
| 8.77391E-06 | 0.000218299 | 0.00051049 | 5.49399E-06 | 0.002457962 | 0.000750889 | 259.9389669 |
| 8.66768E-06 | 0.000215681 | 0.000503882 | 5.4731E-06 | 0.002437574 | 0.000738374 | 259.6549663 |
| 8.72321E-06 | 0.000214148 | 0.000509787 | 5.49417E-06 | 0.002448475 | 0.00072627 | 260.4615947 |
| 8.77695E-06 | 0.000212665 | 0.000515502 | 5.51456E-06 | 0.002459024 | 0.000714556 | 261.2422027 |
| 8.82898E-06 | 0.000211229 | 0.000521035 | 5.5343E-06 | 0.002469239 | 0.000703213 | 261.9980296 |
| 8.87938E-06 | 0.000209838 | 0.000526395 | 5.55342E-06 | 0.002479134 | 0.000692226 | 262.7302368 |
| 8.92824E-06 | 0.00020849 | 0.00053159 | 5.57195E-06 | 0.002488725 | 0.000681576 | 263.4399146 |
| 9.02656E-06 | 0.000208044 | 0.000537135 | 5.63798E-06 | 0.002524439 | 0.000671249 | 265.2933334 |
| 9.12194E-06 | 0.000207612 | 0.000542514 | 5.70203E-06 | 0.002559088 | 0.000661231 | 267.0914262 |
| 9.21452E-06 | 0.000207193 | 0.000547734 | 5.7642E-06 | 0.002592717 | 0.000651507 | 268.8366339 |
| 9.30441E-06 | 0.000206786 | 0.000552803 | 5.82457E-06 | 0.002625372 | 0.000642065 | 270.5312559 |
| 9.39174E-06 | 0.00020639 | 0.000557728 | 5.88321E-06 | 0.002657093 | 0.000632893 | 272.1774601 |
| 9.56551E-06 | 0.000207025 | 0.000565216 | 6.00195E-06 | 0.002718299 | 0.000623979 | 275.1621343 |
| 9.73446E-06 | 0.000207642 | 0.000572496 | 6.11738E-06 | 0.002777804 | 0.000615312 | 278.0639009 |
| 9.89877E-06 | 0.000208243 | 0.000579576 | 6.22965E-06 | 0.002835679 | 0.000606883 | 280.886167 |
| 1.00586E-05 | 0.000208827 | 0.000586465 | 6.33889E-06 | 0.00289199 | 0.000598682 | 283.6321557 |
| 1.02143E-05 | 0.000209396 | 0.000593171 | 6.44521E-06 | 0.002946799 | 0.0005907 | 286.304918 |
| 0.000670604 | 0.004387366 | 0.036496946 | 5.64727E-05 | 0.062551687 | 0.021791888 | 2555.095398 |
| 0.000565142 | 0.003689247 | 0.031339388 | 4.81563E-05 | 0.052952536 | 0.018159907 | 2198.724209 |
| 0.000433314 | 0.002816598 | 0.024892439 | 3.7761E-05 | 0.040953596 | 0.013619931 | 1753.260224 |
| 0.000354217 | 0.002293009 | 0.02102427 | 3.15237E-05 | 0.033754232 | 0.010895945 | 1485.981833 |
| 0.000299476 | 0.00193634 | 0.018662955 | 2.71802E-05 | 0.028792849 | 0.009079955 | 1307.606888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000260376 | 0.001681576 | 0.016976302 | 2.40777E-05 | 0.025249003 | 0.007782819 | 1180.196213 |
| 0.00023105 | 0.001490503 | 0.015711311 | 2.17509E-05 | 0.022591119 | 0.006809967 | 1084.638207 |
| 0.000208241 | 0.001341891 | 0.01472743 | 1.99411E-05 | 0.020523876 | 0.006053305 | 1010.315313 |
| 0.000189995 | 0.001223002 | 0.013940325 | 1.84932E-05 | 0.018870082 | 0.005447975 | 950.8569981 |
| 0.000176326 | 0.001128629 | 0.013577586 | 1.72825E-05 | 0.017660826 | 0.004952704 | 911.9368646 |
| 0.000164935 | 0.001049986 | 0.013275303 | 1.62736E-05 | 0.016653113 | 0.004539978 | 879.50342 |
| 0.000155297 | 0.000983441 | 0.013019526 | 1.54198E-05 | 0.015800433 | 0.004190748 | 852.0597362 |
| 0.000147036 | 0.000926403 | 0.012800288 | 1.46881E-05 | 0.015069564 | 0.003891408 | 828.5365786 |
| 0.000139876 | 0.00087697 | 0.012610282 | 1.40539E-05 | 0.014436144 | 0.00363198 | 808.149842 |
| 0.000131057 | 0.000823575 | 0.012192804 | 1.32847E-05 | 0.01351944 | 0.003404982 | 783.7559266 |
| 0.000123275 | 0.000776462 | 0.011824441 | 1.26061E-05 | 0.012710583 | 0.003204689 | 762.2318836 |
| 0.000116358 | 0.000734584 | 0.011497008 | 1.20029E-05 | 0.011991599 | 0.00302665 | 743.0994009 |
| 0.000110169 | 0.000697114 | 0.011204041 | 1.14631E-05 | 0.011348298 | 0.002867353 | 725.9808638 |
| 0.000104599 | 0.000663391 | 0.010940371 | 1.09774E-05 | 0.010769327 | 0.002723985 | 710.5741804 |
| 0.000101018 | 0.000637707 | 0.010753314 | 1.0637E-05 | 0.010427611 | 0.002594272 | 695.4988672 |
| 9.77626E-05 | 0.000614359 | 0.010583262 | 1.03276E-05 | 0.010116961 | 0.002476351 | 681.7940369 |
| 9.47902E-05 | 0.00059304 | 0.010427998 | 1.0045E-05 | 0.009833323 | 0.002368683 | 669.2809311 |
| 9.20655E-05 | 0.000573499 | 0.010285672 | 9.78605E-06 | 0.009573322 | 0.002269988 | 657.8105841 |
| 8.95587E-05 | 0.00055552 | 0.010154732 | 9.54779E-06 | 0.009334121 | 0.002179189 | 647.2578648 |
| 8.78554E-05 | 0.000541102 | 0.010024743 | 9.37776E-06 | 0.009171048 | 0.002095374 | 640.7886232 |
| 8.62782E-05 | 0.000527752 | 0.009904383 | 9.22033E-06 | 0.009020054 | 0.002017768 | 634.7985847 |
| 8.48137E-05 | 0.000515355 | 0.00979262 | 9.07415E-06 | 0.008879846 | 0.001945705 | 629.2364061 |
| 8.34502E-05 | 0.000503813 | 0.009688565 | 8.93804E-06 | 0.008749307 | 0.001878612 | 624.057826 |
| 8.21776E-05 | 0.000493041 | 0.009591446 | 8.81101E-06 | 0.008627471 | 0.001815992 | 619.2244845 |
| 7.80479E-05 | 0.000473434 | 0.00905054 | 8.52253E-06 | 0.008114946 | 0.001757412 | 603.1259908 |
| 7.41763E-05 | 0.000455051 | 0.00854344 | 8.25207E-06 | 0.007634454 | 0.001702493 | 588.033653 |
| 7.05394E-05 | 0.000437783 | 0.008067074 | 7.99801E-06 | 0.007183082 | 0.001650903 | 573.8560023 |
| 6.71164E-05 | 0.000421531 | 0.007618729 | 7.75889E-06 | 0.006758262 | 0.001602347 | 560.512331 |
| 6.3889E-05 | 0.000406207 | 0.007196004 | 7.53344E-06 | 0.006357717 | 0.001556566 | 547.9311552 |
| 6.29499E-05 | 0.000398271 | 0.007061779 | 7.429E-06 | 0.006236881 | 0.001513328 | 544.6794805 |
| 6.20616E-05 | 0.000390763 | 0.00693481 | 7.3302E-06 | 0.006122576 | 0.001472426 | 541.603572 |
| 6.12201E-05 | 0.000383651 | 0.006814524 | 7.23661E-06 | 0.006014288 | 0.001433678 | 538.6895534 |
| 6.04217E-05 | 0.000376903 | 0.006700406 | 7.14781E-06 | 0.005911553 | 0.001396917 | 535.9249716 |
| 5.96633E-05 | 0.000370493 | 0.006591994 | 7.06346E-06 | 0.005813954 | 0.001361994 | 533.2986189 |
| 5.89409E-05 | 0.000364391 | 0.006488952 | 6.98318E-06 | 0.00572098 | 0.001328774 | 530.8102827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.82529E-05 | 0.00035858 | 0.006390818 | 6.90673E-06 | 0.005632432 | 0.001297136 | 528.4404387 |
| 5.75969E-05 | 0.000353039 | 0.006297248 | 6.83383E-06 | 0.005548003 | 0.00126697 | 526.18082 |
| 5.69707E-05 | 0.00034775 | 0.006207931 | 6.76425E-06 | 0.005467412 | 0.001238175 | 524.0239112 |
| 5.63724E-05 | 0.000342696 | 0.006122584 | 6.69776E-06 | 0.005390403 | 0.00121066 | 521.962865 |
| 5.50072E-05 | 0.000335426 | 0.00594372 | 6.59176E-06 | 0.005212127 | 0.001184341 | 516.5706505 |
| 5.37002E-05 | 0.000328465 | 0.005772468 | 6.49028E-06 | 0.005041437 | 0.001159143 | 511.407892 |
| 5.24476E-05 | 0.000321795 | 0.005608351 | 6.39302E-06 | 0.004877859 | 0.001134994 | 506.4602484 |
| 5.12461E-05 | 0.000315396 | 0.005450933 | 6.29973E-06 | 0.004720958 | 0.001111831 | 501.7145494 |
| 5.00926E-05 | 0.000309254 | 0.005299812 | 6.21017E-06 | 0.004570332 | 0.001089594 | 497.1586784 |
| 4.85292E-05 | 0.000301947 | 0.005105559 | 6.10061E-06 | 0.004367633 | 0.00106823 | 491.4031649 |
| 4.70259E-05 | 0.00029492 | 0.004918778 | 5.99526E-06 | 0.004172729 | 0.001047687 | 485.8690173 |
| 4.55794E-05 | 0.000288159 | 0.004739045 | 5.89389E-06 | 0.00398518 | 0.00102792 | 480.5437054 |
| 4.41864E-05 | 0.000281648 | 0.004565969 | 5.79628E-06 | 0.003804577 | 0.001008885 | 475.4156274 |
| 4.28441E-05 | 0.000275374 | 0.004399186 | 5.70221E-06 | 0.003630542 | 0.000990541 | 470.4740248 |
| 4.2026E-05 | 0.0002709 | 0.004321859 | 5.64302E-06 | 0.003539781 | 0.000972853 | 469.7996938 |
| 4.12366E-05 | 0.000266582 | 0.004247244 | 5.5859E-06 | 0.003452205 | 0.000955785 | 469.1490234 |
| 4.04745E-05 | 0.000262413 | 0.004175203 | 5.53076E-06 | 0.003367649 | 0.000939306 | 468.52079 |
| 3.97382E-05 | 0.000258385 | 0.004105603 | 5.47748E-06 | 0.003285959 | 0.000923386 | 467.9138526 |
| 3.90264E-05 | 0.000254492 | 0.004038324 | 5.42598E-06 | 0.003206992 | 0.000907996 | 467.3271464 |
| 3.9552E-05 | 0.000254968 | 0.004065782 | 5.47505E-06 | 0.003306492 | 0.00089311 | 470.5266106 |
| 4.00607E-05 | 0.000255428 | 0.004092355 | 5.52253E-06 | 0.003402782 | 0.000878705 | 473.6228663 |
| 4.05532E-05 | 0.000255874 | 0.004118083 | 5.5685E-06 | 0.003496016 | 0.000864757 | 476.6208281 |
| 4.10304E-05 | 0.000256306 | 0.004143008 | 5.61304E-06 | 0.003586336 | 0.000851246 | 479.5251036 |
| 4.14928E-05 | 0.000256725 | 0.004167166 | 5.65621E-06 | 0.003673877 | 0.000838149 | 482.3400168 |
| 4.19903E-05 | 0.000257943 | 0.00419093 | 5.74065E-06 | 0.003783377 | 0.00082545 | 485.9356795 |
| 4.2473E-05 | 0.000259124 | 0.004213986 | 5.82257E-06 | 0.003889609 | 0.000813131 | 489.4240089 |
| 4.29414E-05 | 0.000260271 | 0.004236362 | 5.90209E-06 | 0.003992716 | 0.000801173 | 492.8097404 |
| 4.33963E-05 | 0.000261385 | 0.004258091 | 5.9793E-06 | 0.004092834 | 0.000789562 | 496.0973347 |
| 4.38382E-05 | 0.000262466 | 0.004279198 | 6.0543E-06 | 0.004190092 | 0.000778283 | 499.2909978 |
| 4.47055E-05 | 0.000265442 | 0.004316524 | 6.19162E-06 | 0.004346217 | 0.000767321 | 504.0067329 |
| 4.55487E-05 | 0.000268336 | 0.004352812 | 6.32512E-06 | 0.004498006 | 0.000756664 | 508.5914754 |
| 4.63689E-05 | 0.00027115 | 0.004388107 | 6.45496E-06 | 0.004645636 | 0.000746298 | 513.0506085 |
| 4.71668E-05 | 0.000273888 | 0.004422447 | 6.58129E-06 | 0.004789276 | 0.000736213 | 517.3892245 |
| 4.79435E-05 | 0.000276553 | 0.004455872 | 6.70426E-06 | 0.004929085 | 0.000726396 | 521.6121441 |
| 0.000227011 | 0.003854747 | 0.010144176 | 4.3785E-05 | 0.030742609 | 0.018906871 | 1844.976926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000191886 | 0.00323865 | 0.008757317 | 3.76955E-05 | 0.026272701 | 0.015755728 | 1580.508903 |
| 0.000147981 | 0.002468529 | 0.007023744 | 3.00835E-05 | 0.020685316 | 0.011816799 | 1249.923873 |
| 0.000121637 | 0.002006456 | 0.0059836 | 2.55163E-05 | 0.017332884 | 0.009453442 | 1051.572856 |
| 0.000103615 | 0.001695812 | 0.005337164 | 2.23987E-05 | 0.015063689 | 0.007877868 | 919.5735271 |
| 9.07428E-05 | 0.001473924 | 0.004875424 | 2.01718E-05 | 0.013442836 | 0.006752457 | 825.2882924 |
| 8.10883E-05 | 0.001307507 | 0.004529119 | 1.85017E-05 | 0.012227196 | 0.0059084 | 754.5743665 |
| 7.35792E-05 | 0.001178072 | 0.004259771 | 1.72026E-05 | 0.011281698 | 0.00525191 | 699.5746462 |
| 6.75719E-05 | 0.001074524 | 0.004044292 | 1.61634E-05 | 0.010525299 | 0.004726719 | 655.5748701 |
| 6.28677E-05 | 0.0009901 | 0.003932399 | 1.53087E-05 | 0.009934023 | 0.004297017 | 621.9027585 |
| 5.89474E-05 | 0.000919746 | 0.003839155 | 1.45964E-05 | 0.009441292 | 0.003938932 | 593.8426656 |
| 5.56303E-05 | 0.000860217 | 0.003760256 | 1.39937E-05 | 0.009024366 | 0.003635937 | 570.09951 |
| 5.2787E-05 | 0.000809191 | 0.003692629 | 1.3477E-05 | 0.008667001 | 0.003376227 | 549.7482338 |
| 5.03229E-05 | 0.000764969 | 0.003634018 | 1.30293E-05 | 0.008357285 | 0.003151145 | 532.1104611 |
| 4.7507E-05 | 0.000723264 | 0.003514537 | 1.25443E-05 | 0.007990554 | 0.002954198 | 514.8468895 |
| 4.50223E-05 | 0.000686466 | 0.003409112 | 1.21164E-05 | 0.007666967 | 0.002780422 | 499.6143264 |
| 4.28137E-05 | 0.000653756 | 0.003315401 | 1.1736E-05 | 0.007379335 | 0.002625954 | 486.0742702 |
| 4.08376E-05 | 0.000624489 | 0.003231554 | 1.13956E-05 | 0.00712198 | 0.002487745 | 473.9594831 |
| 3.90592E-05 | 0.00059815 | 0.003156092 | 1.10893E-05 | 0.006890361 | 0.002363358 | 463.0561747 |
| 3.76784E-05 | 0.000574008 | 0.003093848 | 1.07444E-05 | 0.006681967 | 0.002250817 | 451.7393204 |
| 3.64232E-05 | 0.00055206 | 0.003037263 | 1.04309E-05 | 0.006492518 | 0.002148508 | 441.451271 |
| 3.52772E-05 | 0.000532022 | 0.002985598 | 1.01447E-05 | 0.006319543 | 0.002055095 | 432.0578347 |
| 3.42266E-05 | 0.000513653 | 0.002938239 | 9.88234E-06 | 0.006160983 | 0.001969466 | 423.4471846 |
| 3.32601E-05 | 0.000496754 | 0.002894668 | 9.64095E-06 | 0.006015107 | 0.001890687 | 415.5253866 |
| 3.2549E-05 | 0.000481043 | 0.002862696 | 9.41066E-06 | 0.005873507 | 0.001817969 | 408.1767873 |
| 3.18905E-05 | 0.000466496 | 0.002833093 | 9.19743E-06 | 0.005742395 | 0.001750637 | 401.3725287 |
| 3.12791E-05 | 0.000452989 | 0.002805604 | 8.99943E-06 | 0.005620649 | 0.001688114 | 395.0542885 |
| 3.07099E-05 | 0.000440412 | 0.002780011 | 8.81508E-06 | 0.005507298 | 0.001629904 | 389.1717891 |
| 3.01786E-05 | 0.000428675 | 0.002756124 | 8.64303E-06 | 0.005401505 | 0.001575574 | 383.6814562 |
| 2.88097E-05 | 0.000414523 | 0.002600251 | 8.42055E-06 | 0.005175612 | 0.001524749 | 376.0972723 |
| 2.75263E-05 | 0.000401255 | 0.00245412 | 8.21198E-06 | 0.004963838 | 0.001477102 | 368.9870998 |
| 2.63207E-05 | 0.000388792 | 0.002316845 | 8.01605E-06 | 0.004764898 | 0.001432341 | 362.3078468 |
| 2.5186E-05 | 0.000377061 | 0.002187646 | 7.83165E-06 | 0.00457766 | 0.001390214 | 356.0214911 |
| 2.41161E-05 | 0.000366001 | 0.002065829 | 7.65778E-06 | 0.004401122 | 0.001350494 | 350.0943558 |
| 2.36285E-05 | 0.000357132 | 0.002027478 | 7.52472E-06 | 0.0042971 | 0.00131298 | 347.645661 |
| 2.31673E-05 | 0.000348743 | 0.001991199 | 7.39885E-06 | 0.004198701 | 0.001277494 | 345.3293282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.27303E-05 | 0.000340794 | 0.001956829 | 7.27961E-06 | 0.00410548 | 0.001243875 | 343.1349076 |
| 2.23157E-05 | 0.000333254 | 0.001924222 | 7.16648E-06 | 0.00401704 | 0.00121198 | 341.0530214 |
| 2.19219E-05 | 0.00032609 | 0.001893246 | 7.05901E-06 | 0.003933022 | 0.00118168 | 339.0752295 |
| 2.15459E-05 | 0.000319271 | 0.001863868 | 6.95674E-06 | 0.003852913 | 0.001152859 | 337.2049083 |
| 2.11879E-05 | 0.000312776 | 0.001835889 | 6.85934E-06 | 0.003776618 | 0.001125409 | 335.4236501 |
| 2.08465E-05 | 0.000306583 | 0.001809211 | 6.76647E-06 | 0.003703872 | 0.001099237 | 333.7252411 |
| 2.05207E-05 | 0.000300672 | 0.001783745 | 6.67782E-06 | 0.003634433 | 0.001074254 | 332.1040326 |
| 2.02093E-05 | 0.000295023 | 0.001759412 | 6.59311E-06 | 0.00356808 | 0.001050382 | 330.5548777 |
| 1.9719E-05 | 0.000289086 | 0.001710784 | 6.5062E-06 | 0.003480784 | 0.001027547 | 328.4971376 |
| 1.92497E-05 | 0.000283402 | 0.001664226 | 6.42298E-06 | 0.003397202 | 0.001005685 | 326.5269609 |
| 1.87998E-05 | 0.000277955 | 0.001619607 | 6.34324E-06 | 0.003317103 | 0.000984733 | 324.6388749 |
| 1.83684E-05 | 0.000272731 | 0.00157681 | 6.26675E-06 | 0.003240273 | 0.000964636 | 322.8278537 |
| 1.79542E-05 | 0.000267715 | 0.001535725 | 6.19331E-06 | 0.003166516 | 0.000945344 | 321.0892733 |
| 1.74717E-05 | 0.000262937 | 0.001483409 | 6.1327E-06 | 0.003092566 | 0.000926808 | 319.4380234 |
| 1.70079E-05 | 0.000258344 | 0.001433106 | 6.07441E-06 | 0.003021461 | 0.000908984 | 317.8502831 |
| 1.65615E-05 | 0.000253923 | 0.001384701 | 6.01832E-06 | 0.002953038 | 0.000891834 | 316.3224576 |
| 1.61317E-05 | 0.000249667 | 0.001338089 | 5.96431E-06 | 0.00288715 | 0.000875318 | 314.8512182 |
| 1.57175E-05 | 0.000245565 | 0.001293172 | 5.91227E-06 | 0.002823657 | 0.000859403 | 313.4334784 |
| 1.5461E-05 | 0.000242122 | 0.00127294 | 5.87194E-06 | 0.002784799 | 0.000844057 | 312.8383498 |
| 1.52134E-05 | 0.000238799 | 0.001253418 | 5.83302E-06 | 0.002747304 | 0.000829249 | 312.2641029 |
| 1.49744E-05 | 0.000235592 | 0.001234569 | 5.79545E-06 | 0.002711101 | 0.000814952 | 311.7096576 |
| 1.47435E-05 | 0.000232493 | 0.00121636 | 5.75915E-06 | 0.002676126 | 0.000801139 | 311.1740071 |
| 1.45203E-05 | 0.000229497 | 0.001198757 | 5.72406E-06 | 0.002642317 | 0.000787787 | 310.6562116 |
| 1.46646E-05 | 0.000228324 | 0.001210712 | 5.74883E-06 | 0.002668784 | 0.000774872 | 311.8198791 |
| 1.48042E-05 | 0.000227189 | 0.001222281 | 5.7728E-06 | 0.002694398 | 0.000762374 | 312.9460089 |
| 1.49393E-05 | 0.000226091 | 0.001233483 | 5.79601E-06 | 0.002719199 | 0.000750273 | 314.0363886 |
| 1.50703E-05 | 0.000225026 | 0.001244336 | 5.8185E-06 | 0.002743224 | 0.000738549 | 315.0926939 |
| 1.51972E-05 | 0.000223994 | 0.001254854 | 5.84029E-06 | 0.002766511 | 0.000727187 | 316.1164975 |
| 1.53733E-05 | 0.000223877 | 0.001265734 | 5.91265E-06 | 0.002815985 | 0.000716169 | 318.3847531 |
| 1.55441E-05 | 0.000223763 | 0.001276289 | 5.98285E-06 | 0.002863983 | 0.00070548 | 320.5852995 |
| 1.57099E-05 | 0.000223653 | 0.001286534 | 6.05098E-06 | 0.002910569 | 0.000695106 | 322.7211241 |
| 1.5871E-05 | 0.000223546 | 0.001296482 | 6.11714E-06 | 0.002955804 | 0.000685032 | 324.7950406 |
| 1.60274E-05 | 0.000223441 | 0.001306145 | 6.18141E-06 | 0.002999748 | 0.000675246 | 326.8097024 |
| 1.63327E-05 | 0.000224552 | 0.001321361 | 6.30625E-06 | 0.003078415 | 0.000665735 | 330.2440645 |
| 1.66295E-05 | 0.000225632 | 0.001336153 | 6.42763E-06 | 0.003154898 | 0.000656489 | 333.5830276 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.69182E-05 | 0.000226683 | 0.001350541 | 6.54568E-06 | 0.003229285 | 0.000647496 | 336.8305123 |
| 1.7199E-05 | 0.000227705 | 0.00136454 | 6.66054E-06 | 0.003301661 | 0.000638746 | 339.9902271 |
| 1.74724E-05 | 0.0002287 | 0.001378165 | 6.77234E-06 | 0.003372108 | 0.000630229 | 343.0656829 |
| 0.00022386 | 0.00359624 | 0.010688546 | 3.92508E-05 | 0.028989954 | 0.01839002 | 1797.59949 |
| 0.000189166 | 0.003021051 | 0.009201989 | 3.377E-05 | 0.024795635 | 0.015325017 | 1536.284815 |
| 0.000145798 | 0.002302064 | 0.007343794 | 2.69191E-05 | 0.019552736 | 0.011493763 | 1209.641471 |
| 0.000119778 | 0.001870671 | 0.006228876 | 2.28085E-05 | 0.016406997 | 0.009195011 | 1013.655465 |
| 0.000101879 | 0.001580071 | 0.005542142 | 1.99473E-05 | 0.014244763 | 0.007662509 | 883.8797198 |
| 8.90943E-05 | 0.0013725 | 0.005051618 | 1.79036E-05 | 0.012700309 | 0.006567865 | 791.1827586 |
| 7.95058E-05 | 0.001216821 | 0.004683724 | 1.63708E-05 | 0.011541969 | 0.005746882 | 721.6600377 |
| 7.2048E-05 | 0.001095738 | 0.004397585 | 1.51786E-05 | 0.010641038 | 0.00510834 | 667.5868104 |
| 6.60818E-05 | 0.000998871 | 0.004168674 | 1.42249E-05 | 0.009920294 | 0.004597506 | 624.3282285 |
| 6.14374E-05 | 0.000919242 | 0.004055508 | 1.33481E-05 | 0.009324968 | 0.00417955 | 592.7603345 |
| 5.7567E-05 | 0.000852883 | 0.003961203 | 1.26175E-05 | 0.008828863 | 0.003831254 | 566.4537562 |
| 5.42921E-05 | 0.000796734 | 0.003881406 | 1.19992E-05 | 0.008409083 | 0.003536542 | 544.1943437 |
| 5.1485E-05 | 0.000748606 | 0.003813009 | 1.14693E-05 | 0.00804927 | 0.003283931 | 525.1148473 |
| 4.90522E-05 | 0.000706895 | 0.003753732 | 1.10101E-05 | 0.007737433 | 0.003065002 | 508.5792838 |
| 4.60895E-05 | 0.000665195 | 0.003628886 | 1.04687E-05 | 0.007301774 | 0.002873439 | 490.1311321 |
| 4.34753E-05 | 0.000628401 | 0.003518728 | 9.99109E-06 | 0.006917369 | 0.002704414 | 473.8533512 |
| 4.11515E-05 | 0.000595695 | 0.00342081 | 9.56651E-06 | 0.006575676 | 0.002554169 | 459.3842126 |
| 3.90724E-05 | 0.000566432 | 0.003333199 | 9.18663E-06 | 0.00626995 | 0.002419739 | 446.4381412 |
| 3.72012E-05 | 0.000540095 | 0.003254349 | 8.84474E-06 | 0.005994797 | 0.002298752 | 434.786677 |
| 3.59064E-05 | 0.000517947 | 0.003195928 | 8.59406E-06 | 0.005808891 | 0.002189288 | 424.2845696 |
| 3.47292E-05 | 0.000497812 | 0.003142818 | 8.36617E-06 | 0.005639886 | 0.002089775 | 414.7371993 |
| 3.36545E-05 | 0.000479428 | 0.003094326 | 8.15809E-06 | 0.005485576 | 0.001998915 | 406.0200351 |
| 3.26692E-05 | 0.000462576 | 0.003049875 | 7.96736E-06 | 0.005344126 | 0.001915627 | 398.0293012 |
| 3.17628E-05 | 0.000447072 | 0.00300898 | 7.79188E-06 | 0.005213991 | 0.001839002 | 390.6778261 |
| 3.1144E-05 | 0.000433691 | 0.002975146 | 7.65869E-06 | 0.005119396 | 0.001768272 | 385.2147 |
| 3.0571E-05 | 0.000421301 | 0.002943819 | 7.53536E-06 | 0.005031808 | 0.001702781 | 380.1562499 |
| 3.0039E-05 | 0.000409796 | 0.002914729 | 7.42085E-06 | 0.004950476 | 0.001641967 | 375.4591177 |
| 2.95436E-05 | 0.000399084 | 0.002887645 | 7.31423E-06 | 0.004874753 | 0.001585348 | 371.0859256 |
| 2.90813E-05 | 0.000389087 | 0.002862366 | 7.21471E-06 | 0.004804078 | 0.001532504 | 367.0042797 |
| 2.77661E-05 | 0.000376568 | 0.002700816 | 7.05607E-06 | 0.004609131 | 0.001483068 | 360.4276944 |
| 2.65331E-05 | 0.000364832 | 0.002549363 | 6.90735E-06 | 0.004426369 | 0.001436723 | 354.2621457 |
| 2.53748E-05 | 0.000353807 | 0.002407088 | 6.76763E-06 | 0.004254682 | 0.001393186 | 348.4702666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.42846E-05 | 0.00034343 | 0.002273183 | 6.63614E-06 | 0.004093095 | 0.001352211 | 343.0190863 |
| 2.32568E-05 | 0.000333646 | 0.002146929 | 6.51216E-06 | 0.003940742 | 0.001313576 | 337.8794021 |
| 2.28591E-05 | 0.00032616 | 0.002107662 | 6.42574E-06 | 0.003866166 | 0.001277088 | 335.8334986 |
| 2.24829E-05 | 0.000319077 | 0.002070517 | 6.34398E-06 | 0.003795622 | 0.001242571 | 333.8981845 |
| 2.21265E-05 | 0.000312368 | 0.002035328 | 6.26653E-06 | 0.003728791 | 0.001209871 | 332.064729 |
| 2.17884E-05 | 0.000306003 | 0.002001942 | 6.19305E-06 | 0.003665387 | 0.001178849 | 330.3252969 |
| 2.14672E-05 | 0.000299955 | 0.001970227 | 6.12325E-06 | 0.003605153 | 0.001149377 | 328.6728365 |
| 2.11609E-05 | 0.0002942 | 0.001940119 | 6.05682E-06 | 0.003547738 | 0.001121343 | 327.1083307 |
| 2.08691E-05 | 0.000288718 | 0.001911445 | 5.99355E-06 | 0.003493056 | 0.001094644 | 325.6183253 |
| 2.05909E-05 | 0.000283491 | 0.001884104 | 5.93323E-06 | 0.003440918 | 0.001069187 | 324.1976224 |
| 2.03254E-05 | 0.000278502 | 0.001858007 | 5.87565E-06 | 0.00339115 | 0.001044888 | 322.841497 |
| 2.00716E-05 | 0.000273735 | 0.001833069 | 5.82063E-06 | 0.003343594 | 0.001021668 | 321.5456438 |
| 1.96171E-05 | 0.000268559 | 0.00178121 | 5.75389E-06 | 0.003271037 | 0.000999458 | 319.1023178 |
| 1.9182E-05 | 0.000263603 | 0.001731558 | 5.68999E-06 | 0.003201567 | 0.000978193 | 316.7629632 |
| 1.87649E-05 | 0.000258853 | 0.001683975 | 5.62875E-06 | 0.003134992 | 0.000957814 | 314.5210817 |
| 1.83649E-05 | 0.000254297 | 0.001638334 | 5.57001E-06 | 0.003071135 | 0.000938266 | 312.3707055 |
| 1.79809E-05 | 0.000249924 | 0.001594518 | 5.51362E-06 | 0.003009832 | 0.000919501 | 310.3063444 |
| 1.74933E-05 | 0.000245366 | 0.001538373 | 5.45256E-06 | 0.002936081 | 0.000901472 | 307.8857077 |
| 1.70245E-05 | 0.000240983 | 0.001484387 | 5.39384E-06 | 0.002865167 | 0.000884136 | 305.5581723 |
| 1.65734E-05 | 0.000236766 | 0.001432439 | 5.33734E-06 | 0.002796929 | 0.000867454 | 303.3184685 |
| 1.61389E-05 | 0.000232705 | 0.001382414 | 5.28293E-06 | 0.002731219 | 0.00085139 | 301.1617167 |
| 1.57203E-05 | 0.000228792 | 0.001334209 | 5.23049E-06 | 0.002667897 | 0.00083591 | 299.0833922 |
| 1.5464E-05 | 0.00022557 | 0.001312798 | 5.19599E-06 | 0.002631373 | 0.000820983 | 298.375836 |
| 1.52167E-05 | 0.000222461 | 0.001292139 | 5.1627E-06 | 0.002596131 | 0.00080658 | 297.6931062 |
| 1.49779E-05 | 0.000219459 | 0.001272192 | 5.13055E-06 | 0.002562103 | 0.000792674 | 297.0339189 |
| 1.47471E-05 | 0.000216559 | 0.001252921 | 5.0995E-06 | 0.00252923 | 0.000779239 | 296.3970768 |
| 1.45241E-05 | 0.000213756 | 0.001234292 | 5.06948E-06 | 0.002497452 | 0.000766251 | 295.7814629 |
| 1.46742E-05 | 0.000212656 | 0.001245855 | 5.09966E-06 | 0.002525666 | 0.00075369 | 297.3858263 |
| 1.48195E-05 | 0.000211591 | 0.001257045 | 5.12887E-06 | 0.00255297 | 0.000741533 | 298.9384361 |
| 1.49601E-05 | 0.00021056 | 0.001267879 | 5.15716E-06 | 0.002579408 | 0.000729763 | 300.4417567 |
| 1.50964E-05 | 0.000209561 | 0.001278375 | 5.18456E-06 | 0.002605019 | 0.00071836 | 301.8980984 |
| 1.52285E-05 | 0.000208592 | 0.001288548 | 5.21111E-06 | 0.002629843 | 0.000707309 | 303.3096297 |
| 1.54163E-05 | 0.000208666 | 0.001298732 | 5.29037E-06 | 0.002684818 | 0.000696592 | 305.7556895 |
| 1.55986E-05 | 0.000208738 | 0.001308613 | 5.36725E-06 | 0.002738152 | 0.000686195 | 308.1287326 |
| 1.57755E-05 | 0.000208808 | 0.001318203 | 5.44187E-06 | 0.002789918 | 0.000676104 | 310.4319802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.59473E-05 | 0.000208875 | 0.001327515 | 5.51433E-06 | 0.002840183 | 0.000666305 | 312.6684671 |
| 1.61141E-05 | 0.000208941 | 0.001336561 | 5.58472E-06 | 0.002889012 | 0.000656787 | 314.8410544 |
| 1.64328E-05 | 0.000210163 | 0.001351278 | 5.71383E-06 | 0.002972281 | 0.000647536 | 318.1919798 |
| 1.67426E-05 | 0.000211352 | 0.001365587 | 5.83935E-06 | 0.003053238 | 0.000638543 | 321.449824 |
| 1.7044E-05 | 0.000212508 | 0.001379504 | 5.96143E-06 | 0.003131977 | 0.000629796 | 324.6184122 |
| 1.73372E-05 | 0.000213633 | 0.001393044 | 6.08021E-06 | 0.003208588 | 0.000621285 | 327.7013628 |
| 1.76225E-05 | 0.000214728 | 0.001406224 | 6.19582E-06 | 0.003283155 | 0.000613001 | 330.7021015 |
| 0.000116572 | 0.003565922 | 0.003984415 | 3.78924E-05 | 0.021721482 | 0.01772083 | 1626.426906 |
| 9.89167E-05 | 0.002994847 | 0.003459297 | 3.27258E-05 | 0.018697898 | 0.014767361 | 1390.007217 |
| 7.68476E-05 | 0.002281002 | 0.002802899 | 2.62675E-05 | 0.014918419 | 0.011075525 | 1094.482604 |
| 6.36061E-05 | 0.001852695 | 0.00240906 | 2.23926E-05 | 0.012650732 | 0.008860423 | 917.1678373 |
| 5.46302E-05 | 0.001565861 | 0.00215872 | 1.97659E-05 | 0.011126674 | 0.007383685 | 799.1900804 |
| 4.82188E-05 | 0.00136098 | 0.001979906 | 1.78896E-05 | 0.01003806 | 0.006328871 | 714.9202541 |
| 4.34102E-05 | 0.001207319 | 0.001845795 | 1.64825E-05 | 0.009221601 | 0.005537762 | 651.7178844 |
| 3.96703E-05 | 0.001087805 | 0.001741487 | 1.5388E-05 | 0.008586576 | 0.004922454 | 602.5604857 |
| 3.66783E-05 | 0.000992193 | 0.00165804 | 1.45124E-05 | 0.008078557 | 0.004430208 | 563.2345668 |
| 3.42588E-05 | 0.0009138 | 0.001608279 | 1.37867E-05 | 0.007665712 | 0.004027461 | 531.9388789 |
| 3.22426E-05 | 0.000848473 | 0.001566811 | 1.31819E-05 | 0.007321675 | 0.003691839 | 505.8591389 |
| 3.05366E-05 | 0.000793195 | 0.001531723 | 1.26701E-05 | 0.007030566 | 0.003407851 | 483.7916667 |
| 2.90743E-05 | 0.000745815 | 0.001501648 | 1.22315E-05 | 0.006781045 | 0.003164433 | 464.8766905 |
| 2.7807E-05 | 0.000704752 | 0.001475583 | 1.18513E-05 | 0.006564793 | 0.00295347 | 448.4837111 |
| 2.64338E-05 | 0.000667166 | 0.001427121 | 1.14512E-05 | 0.006328543 | 0.002768879 | 433.0892831 |
| 2.52222E-05 | 0.000634003 | 0.001384361 | 1.10981E-05 | 0.006120087 | 0.002606004 | 419.5059643 |
| 2.41452E-05 | 0.000604524 | 0.001346352 | 1.07843E-05 | 0.005934792 | 0.002461226 | 407.4319031 |
| 2.31816E-05 | 0.000578148 | 0.001312344 | 1.05034E-05 | 0.005769003 | 0.002331688 | 396.6287958 |
| 2.23143E-05 | 0.00055441 | 0.001281737 | 1.02507E-05 | 0.005619792 | 0.002215104 | 386.9059992 |
| 2.15347E-05 | 0.000531929 | 0.00125287 | 9.94379E-06 | 0.005459124 | 0.002109623 | 376.9292381 |
| 2.08259E-05 | 0.000511493 | 0.001226627 | 9.66477E-06 | 0.005313062 | 0.002013731 | 367.8594553 |
| 2.01787E-05 | 0.000492833 | 0.001202667 | 9.41E-06 | 0.005179701 | 0.001926177 | 359.5783493 |
| 1.95855E-05 | 0.000475728 | 0.001180703 | 9.17647E-06 | 0.005057453 | 0.00184592 | 351.9873354 |
| 1.90397E-05 | 0.000459992 | 0.001160496 | 8.96162E-06 | 0.004944985 | 0.001772083 | 345.0036027 |
| 1.86008E-05 | 0.000444867 | 0.001149392 | 8.74303E-06 | 0.004821048 | 0.001703927 | 337.8495863 |
| 1.81945E-05 | 0.000430862 | 0.001139111 | 8.54063E-06 | 0.004706291 | 0.001640818 | 331.2254971 |
| 1.78172E-05 | 0.000417858 | 0.001129564 | 8.35269E-06 | 0.004599731 | 0.001582218 | 325.0745572 |
| 1.74659E-05 | 0.000405751 | 0.001120675 | 8.17771E-06 | 0.00450052 | 0.001527659 | 319.34782 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.7138E-05 | 0.00039445 | 0.001112379 | 8.0144E-06 | 0.004407923 | 0.001476738 | 314.0028652 |
| 1.64399E-05 | 0.000382078 | 0.001049717 | 7.81413E-06 | 0.004253183 | 0.0014291 | 308.6976023 |
| 1.57855E-05 | 0.000370479 | 0.000990971 | 7.62637E-06 | 0.004108114 | 0.00138444 | 303.7239184 |
| 1.51707E-05 | 0.000359583 | 0.000935786 | 7.45E-06 | 0.003971836 | 0.001342486 | 299.0516698 |
| 1.45921E-05 | 0.000349328 | 0.000883847 | 7.284E-06 | 0.003843576 | 0.001303001 | 294.6542594 |
| 1.40466E-05 | 0.000339659 | 0.000834876 | 7.12748E-06 | 0.003722644 | 0.001265771 | 290.5081296 |
| 1.37134E-05 | 0.000331006 | 0.000819176 | 6.9891E-06 | 0.003628145 | 0.001230612 | 288.2131908 |
| 1.33981E-05 | 0.000322821 | 0.000804325 | 6.8582E-06 | 0.003538754 | 0.001197352 | 286.0423028 |
| 1.30995E-05 | 0.000315066 | 0.000790256 | 6.73419E-06 | 0.003454068 | 0.001165844 | 283.9856721 |
| 1.28161E-05 | 0.00030771 | 0.000776908 | 6.61653E-06 | 0.003373725 | 0.001135951 | 282.0345096 |
| 1.2547E-05 | 0.000300721 | 0.000764228 | 6.50477E-06 | 0.003297399 | 0.001107552 | 280.1809052 |
| 1.22999E-05 | 0.000294247 | 0.000752294 | 6.4087E-06 | 0.003230279 | 0.001080539 | 278.4735157 |
| 1.20647E-05 | 0.000288082 | 0.000740928 | 6.31722E-06 | 0.003166356 | 0.001054812 | 276.8474305 |
| 1.18403E-05 | 0.000282203 | 0.000730092 | 6.22999E-06 | 0.003105405 | 0.001030281 | 275.2969772 |
| 1.16262E-05 | 0.000276592 | 0.000719747 | 6.14672E-06 | 0.003047225 | 0.001006866 | 273.8169991 |
| 1.14216E-05 | 0.00027123 | 0.000709863 | 6.06715E-06 | 0.00299163 | 0.000984491 | 272.4027977 |
| 1.11721E-05 | 0.000266174 | 0.000691572 | 6.00492E-06 | 0.002938414 | 0.000963089 | 270.9485695 |
| 1.09333E-05 | 0.000261333 | 0.000674059 | 5.94534E-06 | 0.002887463 | 0.000942598 | 269.5562234 |
| 1.07044E-05 | 0.000256693 | 0.000657277 | 5.88824E-06 | 0.002838635 | 0.00092296 | 268.2218917 |
| 1.04849E-05 | 0.000252243 | 0.000641179 | 5.83347E-06 | 0.0027918 | 0.000904124 | 266.9420226 |
| 1.02741E-05 | 0.000247971 | 0.000625725 | 5.78089E-06 | 0.002746838 | 0.000886042 | 265.7133482 |
| 1.00436E-05 | 0.000243883 | 0.000606336 | 5.73576E-06 | 0.002702492 | 0.000868669 | 264.7167405 |
| 9.82196E-06 | 0.000239952 | 0.000587693 | 5.69236E-06 | 0.002659852 | 0.000851963 | 263.7584639 |
| 9.60867E-06 | 0.000236169 | 0.000569754 | 5.65061E-06 | 0.002618821 | 0.000835889 | 262.8363487 |
| 9.40327E-06 | 0.000232526 | 0.000552479 | 5.61039E-06 | 0.00257931 | 0.000820409 | 261.948386 |
| 9.20535E-06 | 0.000229016 | 0.000535832 | 5.57164E-06 | 0.002541235 | 0.000805492 | 261.0927127 |
| 9.08344E-06 | 0.000226017 | 0.000528302 | 5.54767E-06 | 0.002517827 | 0.000791109 | 260.7662975 |
| 8.9658E-06 | 0.000223123 | 0.000521036 | 5.52454E-06 | 0.002495241 | 0.000777229 | 260.4513354 |
| 8.85222E-06 | 0.000220328 | 0.00051402 | 5.50221E-06 | 0.002473433 | 0.000763829 | 260.1472341 |
| 8.74249E-06 | 0.000217629 | 0.000507242 | 5.48064E-06 | 0.002452364 | 0.000750882 | 259.8534413 |
| 8.63642E-06 | 0.000215019 | 0.00050069 | 5.45978E-06 | 0.002431998 | 0.000738368 | 259.5694416 |
| 8.69216E-06 | 0.000213493 | 0.000506574 | 5.48081E-06 | 0.00244289 | 0.000726263 | 260.3757313 |
| 8.7461E-06 | 0.000212017 | 0.000512267 | 5.50117E-06 | 0.002453431 | 0.000714549 | 261.1560117 |
| 8.79833E-06 | 0.000210588 | 0.00051778 | 5.52088E-06 | 0.002463637 | 0.000703207 | 261.9115213 |
| 8.84892E-06 | 0.000209203 | 0.00052312 | 5.53997E-06 | 0.002473524 | 0.00069222 | 262.6434213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.89796E-06 | 0.000207861 | 0.000528296 | 5.55847E-06 | 0.002483107 | 0.00068157 | 263.3528012 |
| 8.99633E-06 | 0.000207419 | 0.000533822 | 5.6243E-06 | 0.002518731 | 0.000671243 | 265.205536 |
| 9.09176E-06 | 0.000206991 | 0.000539183 | 5.68815E-06 | 0.002553293 | 0.000661225 | 267.0029653 |
| 9.18439E-06 | 0.000206574 | 0.000544387 | 5.75014E-06 | 0.002586838 | 0.000651501 | 268.747529 |
| 9.27433E-06 | 0.00020617 | 0.000549439 | 5.81032E-06 | 0.00261941 | 0.000642059 | 270.4415256 |
| 9.3617E-06 | 0.000205778 | 0.000554347 | 5.86879E-06 | 0.002651052 | 0.000632887 | 272.0871224 |
| 9.53534E-06 | 0.000206413 | 0.000561808 | 5.98716E-06 | 0.00271211 | 0.000623973 | 275.0707122 |
| 9.70415E-06 | 0.000207031 | 0.000569062 | 6.10224E-06 | 0.002771471 | 0.000615307 | 277.9714246 |
| 9.86834E-06 | 0.000207632 | 0.000576116 | 6.21417E-06 | 0.002829205 | 0.000606878 | 280.7926653 |
| 1.00281E-05 | 0.000208217 | 0.00058298 | 6.32308E-06 | 0.00288538 | 0.000598677 | 283.5376563 |
| 1.01836E-05 | 0.000208786 | 0.000589661 | 6.42908E-06 | 0.002940056 | 0.000590695 | 286.2094476 |
| 0.000667834 | 0.004377004 | 0.036148245 | 5.62974E-05 | 0.062548027 | 0.021791787 | 2554.260272 |
| 0.000562807 | 0.003680501 | 0.031043081 | 4.80073E-05 | 0.052948738 | 0.018159822 | 2198.011482 |
| 0.000431522 | 0.002809871 | 0.024661626 | 3.76447E-05 | 0.040949628 | 0.013619866 | 1752.700495 |
| 0.000352751 | 0.002287494 | 0.020832753 | 3.14271E-05 | 0.033750161 | 0.010895893 | 1485.513902 |
| 0.000298238 | 0.001931669 | 0.018494258 | 2.70974E-05 | 0.028788685 | 0.009079911 | 1307.195669 |
| 0.0002593 | 0.001677509 | 0.016823904 | 2.40048E-05 | 0.025244774 | 0.007782782 | 1179.825502 |
| 0.000230097 | 0.001486888 | 0.015571139 | 2.16853E-05 | 0.022586841 | 0.006809935 | 1084.297877 |
| 0.000207383 | 0.001338628 | 0.014596766 | 1.98813E-05 | 0.020519559 | 0.006053276 | 1009.998614 |
| 0.000189212 | 0.00122002 | 0.013817268 | 1.8438E-05 | 0.018865734 | 0.005447949 | 950.5592025 |
| 0.000175607 | 0.001125885 | 0.013457439 | 1.72314E-05 | 0.017656589 | 0.00495268 | 911.6478715 |
| 0.00016427 | 0.001047439 | 0.013157582 | 1.62258E-05 | 0.016648967 | 0.004539955 | 879.2217622 |
| 0.000154677 | 0.000981062 | 0.012903857 | 1.5375E-05 | 0.015796365 | 0.004190727 | 851.7842852 |
| 0.000146454 | 0.000924168 | 0.012686378 | 1.46457E-05 | 0.015065562 | 0.003891389 | 828.2664478 |
| 0.000139328 | 0.000874859 | 0.012497897 | 1.40136E-05 | 0.0144322 | 0.003631962 | 807.884322 |
| 0.000130538 | 0.00082158 | 0.012083222 | 1.32466E-05 | 0.013515575 | 0.003404965 | 783.4977848 |
| 0.000122783 | 0.000774569 | 0.011717333 | 1.25698E-05 | 0.012706789 | 0.003204673 | 761.9802519 |
| 0.00011589 | 0.000732781 | 0.011392098 | 1.19682E-05 | 0.011987867 | 0.003026636 | 742.8535561 |
| 0.000109722 | 0.000695392 | 0.011101098 | 1.14299E-05 | 0.011344622 | 0.002867339 | 725.7401967 |
| 0.000104171 | 0.000661742 | 0.010839199 | 1.09455E-05 | 0.0107657 | 0.002723972 | 710.3381732 |
| 0.000100605 | 0.00063612 | 0.010653648 | 1.06061E-05 | 0.010424064 | 0.00259426 | 695.2668973 |
| 9.73643E-05 | 0.000612827 | 0.010484965 | 1.02976E-05 | 0.010113486 | 0.002476339 | 681.5657374 |
| 9.4405E-05 | 0.000591559 | 0.01033095 | 1.00159E-05 | 0.009829914 | 0.002368672 | 669.0559827 |
| 9.16924E-05 | 0.000572064 | 0.01018977 | 9.75769E-06 | 0.009569974 | 0.002269978 | 657.5887075 |
| 8.91967E-05 | 0.000554128 | 0.010059885 | 9.52013E-06 | 0.009330828 | 0.002179179 | 647.0388144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.75014E-05 | 0.000539742 | 0.009930847 | 9.35063E-06 | 0.009167805 | 0.002095365 | 640.5705542 |
| 8.59316E-05 | 0.000526422 | 0.009811368 | 9.19369E-06 | 0.009016858 | 0.002017759 | 634.5814243 |
| 8.4474E-05 | 0.000514053 | 0.009700423 | 9.04795E-06 | 0.008876693 | 0.001945697 | 629.0200894 |
| 8.31169E-05 | 0.00050253 | 0.009597129 | 8.91227E-06 | 0.008746195 | 0.001878604 | 623.8422949 |
| 8.18503E-05 | 0.000491789 | 0.009500722 | 8.78563E-06 | 0.008624396 | 0.001815984 | 619.0096867 |
| 7.77243E-05 | 0.000472198 | 0.008964854 | 8.49745E-06 | 0.008111812 | 0.001757404 | 602.9164811 |
| 7.38561E-05 | 0.000453832 | 0.008462478 | 8.22727E-06 | 0.007631265 | 0.001702485 | 587.8291009 |
| 7.02224E-05 | 0.000436579 | 0.007990548 | 7.97347E-06 | 0.007179842 | 0.001650894 | 573.6561074 |
| 6.68024E-05 | 0.000420341 | 0.00754638 | 7.7346E-06 | 0.006754973 | 0.001602338 | 560.3168194 |
| 6.35779E-05 | 0.000405031 | 0.007127592 | 7.50938E-06 | 0.006354383 | 0.001556557 | 547.7397764 |
| 6.26409E-05 | 0.000397105 | 0.00699462 | 7.40513E-06 | 0.006233582 | 0.001513319 | 544.4889398 |
| 6.17547E-05 | 0.000389608 | 0.006868835 | 7.30652E-06 | 0.00611931 | 0.001472419 | 541.413824 |
| 6.0915E-05 | 0.000382505 | 0.006749671 | 7.21309E-06 | 0.006011053 | 0.001433671 | 538.5005565 |
| 6.01184E-05 | 0.000375767 | 0.006636618 | 7.12446E-06 | 0.005908348 | 0.00139691 | 535.7366873 |
| 5.93617E-05 | 0.000369365 | 0.006529217 | 7.04026E-06 | 0.005810777 | 0.001361987 | 533.1110116 |
| 5.86409E-05 | 0.000363272 | 0.006427131 | 6.96013E-06 | 0.005717828 | 0.001328768 | 530.6229615 |
| 5.79545E-05 | 0.000357469 | 0.006329905 | 6.88382E-06 | 0.005629304 | 0.00129713 | 528.25339 |
| 5.72999E-05 | 0.000351935 | 0.006237202 | 6.81106E-06 | 0.005544898 | 0.001266964 | 525.9940311 |
| 5.66751E-05 | 0.000346654 | 0.006148712 | 6.7416E-06 | 0.005464329 | 0.001238169 | 523.8373704 |
| 5.60781E-05 | 0.000341607 | 0.006064156 | 6.67523E-06 | 0.00538734 | 0.001210654 | 521.7765612 |
| 5.47137E-05 | 0.000334341 | 0.005887066 | 6.56933E-06 | 0.005209057 | 0.001184335 | 516.3846269 |
| 5.34073E-05 | 0.000327385 | 0.005717511 | 6.46794E-06 | 0.005038361 | 0.001159137 | 511.2221366 |
| 5.21554E-05 | 0.000320719 | 0.005555022 | 6.37077E-06 | 0.004874778 | 0.001134988 | 506.27475 |
| 5.09546E-05 | 0.000314325 | 0.005399164 | 6.27756E-06 | 0.004717871 | 0.001111825 | 501.5292976 |
| 4.98018E-05 | 0.000308186 | 0.005249541 | 6.18809E-06 | 0.00456724 | 0.001089589 | 496.9736633 |
| 4.82388E-05 | 0.000300882 | 0.005057251 | 6.0786E-06 | 0.004364508 | 0.001068225 | 491.2184035 |
| 4.67359E-05 | 0.000293859 | 0.004872357 | 5.97333E-06 | 0.004169573 | 0.001047682 | 485.6844999 |
| 4.52898E-05 | 0.000287101 | 0.004694439 | 5.87203E-06 | 0.003981994 | 0.001027915 | 480.3594228 |
| 4.38972E-05 | 0.000280593 | 0.004523112 | 5.77448E-06 | 0.003801363 | 0.00100888 | 475.2315708 |
| 4.25552E-05 | 0.000274322 | 0.004358014 | 5.68048E-06 | 0.0036273 | 0.000990537 | 470.2901861 |
| 4.17387E-05 | 0.000269854 | 0.004281461 | 5.62139E-06 | 0.003536495 | 0.000972848 | 469.6139876 |
| 4.09508E-05 | 0.000265542 | 0.004207594 | 5.56438E-06 | 0.003448876 | 0.000955781 | 468.9615154 |
| 4.01901E-05 | 0.000261379 | 0.004136274 | 5.50934E-06 | 0.003364278 | 0.000939302 | 468.3315422 |
| 3.94552E-05 | 0.000257357 | 0.004067371 | 5.45616E-06 | 0.003282549 | 0.000923381 | 467.722924 |
| 3.87447E-05 | 0.00025347 | 0.004000766 | 5.40475E-06 | 0.003203543 | 0.000907991 | 467.1345931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.92728E-05 | 0.000253954 | 0.004028016 | 5.45389E-06 | 0.003302999 | 0.000893106 | 470.3310068 |
| 3.97839E-05 | 0.000254422 | 0.004054387 | 5.50144E-06 | 0.003399247 | 0.000878701 | 473.4243104 |
| 4.02787E-05 | 0.000254876 | 0.00407992 | 5.54748E-06 | 0.003492439 | 0.000864753 | 476.4194139 |
| 4.07581E-05 | 0.000255315 | 0.004104656 | 5.59208E-06 | 0.003582719 | 0.000851241 | 479.3209204 |
| 4.12227E-05 | 0.000255741 | 0.004128631 | 5.63531E-06 | 0.003670221 | 0.000838145 | 482.1331497 |
| 4.17222E-05 | 0.000256964 | 0.004152215 | 5.71969E-06 | 0.003779622 | 0.000825446 | 485.7257602 |
| 4.22068E-05 | 0.000258151 | 0.004175095 | 5.80156E-06 | 0.003885758 | 0.000813127 | 489.2111285 |
| 4.26771E-05 | 0.000259302 | 0.004197303 | 5.88102E-06 | 0.003988772 | 0.000801169 | 492.593986 |
| 4.31338E-05 | 0.000260421 | 0.004218866 | 5.95817E-06 | 0.0040888 | 0.000789558 | 495.8787897 |
| 4.35775E-05 | 0.000261507 | 0.004239814 | 6.03312E-06 | 0.00418597 | 0.000778279 | 499.0697418 |
| 4.44454E-05 | 0.000264482 | 0.004276827 | 6.17021E-06 | 0.004341938 | 0.000767317 | 503.7838572 |
| 4.52892E-05 | 0.000267375 | 0.004312813 | 6.3035E-06 | 0.004493574 | 0.00075666 | 508.3670248 |
| 4.61099E-05 | 0.000270189 | 0.004347812 | 6.43314E-06 | 0.004641055 | 0.000746295 | 512.8246263 |
| 4.69085E-05 | 0.000272927 | 0.004381866 | 6.55927E-06 | 0.004784551 | 0.000736209 | 517.161752 |
| 4.76857E-05 | 0.000275591 | 0.004415011 | 6.68204E-06 | 0.004924219 | 0.000726393 | 521.3832211 |
| 0.000226294 | 0.003850206 | 0.010057344 | 4.36999E-05 | 0.030722037 | 0.018906728 | 1844.494891 |
| 0.00019128 | 0.003234806 | 0.008683529 | 3.76218E-05 | 0.026254404 | 0.015755608 | 1580.096363 |
| 0.000147514 | 0.002465555 | 0.006966261 | 3.0024E-05 | 0.020669864 | 0.011816708 | 1249.598202 |
| 0.000121254 | 0.002004005 | 0.0059359 | 2.54654E-05 | 0.01731914 | 0.009453368 | 1051.299305 |
| 0.00010329 | 0.001693719 | 0.005295161 | 2.23537E-05 | 0.015051074 | 0.007877806 | 919.3338432 |
| 9.04593E-05 | 0.001472086 | 0.004837491 | 2.0131E-05 | 0.013431027 | 0.006752405 | 825.072799 |
| 8.0836E-05 | 0.001305861 | 0.004494238 | 1.8464E-05 | 0.012215992 | 0.005908353 | 754.3770159 |
| 7.33512E-05 | 0.001176576 | 0.004227264 | 1.71674E-05 | 0.011270965 | 0.005251869 | 699.3914068 |
| 6.73633E-05 | 0.001073147 | 0.004013684 | 1.61302E-05 | 0.010514943 | 0.004726682 | 655.4029195 |
| 6.26753E-05 | 0.000988821 | 0.003902506 | 1.5277E-05 | 0.009923984 | 0.004296983 | 621.7386616 |
| 5.87686E-05 | 0.00091855 | 0.003809857 | 1.4566E-05 | 0.009431517 | 0.0039389 | 593.6851133 |
| 5.54629E-05 | 0.000859089 | 0.003731462 | 1.39645E-05 | 0.009014815 | 0.003635907 | 569.9474955 |
| 5.26295E-05 | 0.000808123 | 0.003664267 | 1.34488E-05 | 0.008657642 | 0.003376198 | 549.600966 |
| 5.01738E-05 | 0.000763953 | 0.00360603 | 1.30019E-05 | 0.008348092 | 0.003151118 | 531.9673071 |
| 4.73655E-05 | 0.000722294 | 0.003487247 | 1.25178E-05 | 0.007981509 | 0.002954173 | 514.7081575 |
| 4.48875E-05 | 0.000685537 | 0.003382439 | 1.20906E-05 | 0.007658054 | 0.002780399 | 499.4794962 |
| 4.26849E-05 | 0.000652864 | 0.003289275 | 1.17108E-05 | 0.007370538 | 0.002625932 | 485.9429083 |
| 4.07141E-05 | 0.00062363 | 0.003205919 | 1.13711E-05 | 0.007113287 | 0.002487726 | 473.8312244 |
| 3.89404E-05 | 0.000597319 | 0.003130898 | 1.10653E-05 | 0.006881762 | 0.00236334 | 462.9307089 |
| 3.75639E-05 | 0.000573206 | 0.003069031 | 1.07212E-05 | 0.006673547 | 0.0022508 | 451.6165834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.63125E-05 | 0.000551284 | 0.003012788 | 1.04083E-05 | 0.006484261 | 0.002148491 | 441.3310147 |
| 3.51699E-05 | 0.000531269 | 0.002961436 | 1.01226E-05 | 0.006311435 | 0.002055079 | 431.9398432 |
| 3.41226E-05 | 0.000512922 | 0.002914364 | 9.86079E-06 | 0.006153011 | 0.001969451 | 423.3312694 |
| 3.3159E-05 | 0.000496043 | 0.002871057 | 9.61989E-06 | 0.006007261 | 0.001890673 | 415.4113815 |
| 3.24502E-05 | 0.000480352 | 0.002839321 | 9.39011E-06 | 0.005865872 | 0.001817955 | 408.0645926 |
| 3.17939E-05 | 0.000465823 | 0.002809936 | 9.17736E-06 | 0.005734957 | 0.001750624 | 401.2620102 |
| 3.11845E-05 | 0.000452333 | 0.002782649 | 8.9798E-06 | 0.005613392 | 0.001688102 | 394.9453265 |
| 3.06171E-05 | 0.000439772 | 0.002757245 | 8.79587E-06 | 0.005500212 | 0.001629892 | 389.0642762 |
| 3.00875E-05 | 0.00042805 | 0.002733534 | 8.6242E-06 | 0.005394576 | 0.001575563 | 383.575296 |
| 2.87198E-05 | 0.000413911 | 0.002578912 | 8.40208E-06 | 0.005168833 | 0.001524738 | 375.99311 |
| 2.74375E-05 | 0.000400656 | 0.002433954 | 8.19383E-06 | 0.004957198 | 0.00147709 | 368.8848106 |
| 2.62329E-05 | 0.000388204 | 0.002297781 | 7.99821E-06 | 0.00475839 | 0.00143233 | 362.2073172 |
| 2.50992E-05 | 0.000376485 | 0.002169618 | 7.81409E-06 | 0.004571276 | 0.001390202 | 355.9226176 |
| 2.40303E-05 | 0.000365435 | 0.002048779 | 7.6405E-06 | 0.004394855 | 0.001350482 | 349.9970437 |
| 2.35434E-05 | 0.000356576 | 0.002010194 | 7.50769E-06 | 0.00429097 | 0.001312968 | 347.5489442 |
| 2.30829E-05 | 0.000348196 | 0.00197475 | 7.38207E-06 | 0.0041927 | 0.001277483 | 345.2331744 |
| 2.26465E-05 | 0.000340256 | 0.001940658 | 7.26305E-06 | 0.004099603 | 0.001243864 | 343.0392872 |
| 2.22326E-05 | 0.000332724 | 0.001908314 | 7.15015E-06 | 0.00401128 | 0.00121197 | 340.957907 |
| 2.18394E-05 | 0.000325568 | 0.001877587 | 7.04288E-06 | 0.003927373 | 0.001181671 | 338.9805959 |
| 2.1464E-05 | 0.000318756 | 0.001848445 | 6.94081E-06 | 0.003847367 | 0.00115285 | 337.1107205 |
| 2.11065E-05 | 0.000312268 | 0.00182069 | 6.84359E-06 | 0.003771172 | 0.001125401 | 335.3298868 |
| 2.07656E-05 | 0.000306082 | 0.001794227 | 6.7509E-06 | 0.00369852 | 0.001099228 | 333.6318826 |
| 2.04403E-05 | 0.000300177 | 0.001768966 | 6.66242E-06 | 0.003629171 | 0.001074246 | 332.0110604 |
| 2.01294E-05 | 0.000294535 | 0.001744828 | 6.57788E-06 | 0.003562904 | 0.001050373 | 330.4622747 |
| 1.96394E-05 | 0.000288604 | 0.001696641 | 6.49109E-06 | 0.003475675 | 0.001027539 | 328.4048732 |
| 1.91703E-05 | 0.000282925 | 0.001650503 | 6.40801E-06 | 0.003392158 | 0.001005677 | 326.4350208 |
| 1.87208E-05 | 0.000277482 | 0.001606288 | 6.32838E-06 | 0.003312121 | 0.000984725 | 324.5472455 |
| 1.82896E-05 | 0.000272262 | 0.001563878 | 6.252E-06 | 0.00323535 | 0.000964629 | 322.7365223 |
| 1.78756E-05 | 0.00026725 | 0.001523165 | 6.17868E-06 | 0.003161651 | 0.000945336 | 320.998228 |
| 1.73933E-05 | 0.000262476 | 0.001471335 | 6.11813E-06 | 0.003087722 | 0.0009268 | 319.3471663 |
| 1.69296E-05 | 0.000257885 | 0.001421498 | 6.05991E-06 | 0.003016636 | 0.000908977 | 317.7596069 |
| 1.64834E-05 | 0.000253467 | 0.001373542 | 6.00388E-06 | 0.002948233 | 0.000891827 | 316.2319554 |
| 1.60537E-05 | 0.000249214 | 0.001327363 | 5.94994E-06 | 0.002882364 | 0.000875311 | 314.7608836 |
| 1.56397E-05 | 0.000245114 | 0.001282862 | 5.89795E-06 | 0.00281889 | 0.000859397 | 313.3433053 |
| 1.53836E-05 | 0.000241675 | 0.00126282 | 5.8577E-06 | 0.00278005 | 0.00084405 | 312.7480789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.51365E-05 | 0.000238356 | 0.001243481 | 5.81886E-06 | 0.002742573 | 0.000829243 | 312.1737377 |
| 1.48979E-05 | 0.000235152 | 0.001224809 | 5.78136E-06 | 0.002706388 | 0.000814945 | 311.6192013 |
| 1.46674E-05 | 0.000232056 | 0.001206769 | 5.74513E-06 | 0.00267143 | 0.000801133 | 311.0834628 |
| 1.44445E-05 | 0.000229064 | 0.001189331 | 5.71011E-06 | 0.002637638 | 0.00078778 | 310.5655822 |
| 1.45894E-05 | 0.000227894 | 0.001201228 | 5.73488E-06 | 0.002664094 | 0.000774866 | 311.7284045 |
| 1.47296E-05 | 0.000226762 | 0.001212741 | 5.75886E-06 | 0.002689698 | 0.000762368 | 312.8537164 |
| 1.48654E-05 | 0.000225665 | 0.001223889 | 5.78207E-06 | 0.002714488 | 0.000750267 | 313.9433042 |
| 1.49969E-05 | 0.000224603 | 0.001234688 | 5.80456E-06 | 0.002738504 | 0.000738544 | 314.9988423 |
| 1.51243E-05 | 0.000223574 | 0.001245155 | 5.82636E-06 | 0.002761781 | 0.000727181 | 316.0219023 |
| 1.53008E-05 | 0.000223456 | 0.001255984 | 5.89856E-06 | 0.002811172 | 0.000716164 | 318.2892111 |
| 1.5472E-05 | 0.000223343 | 0.00126649 | 5.9686E-06 | 0.00285909 | 0.000705475 | 320.488839 |
| 1.56382E-05 | 0.000223232 | 0.001276687 | 6.03658E-06 | 0.002905598 | 0.0006951 | 322.6237719 |
| 1.57996E-05 | 0.000223125 | 0.001286588 | 6.10259E-06 | 0.002950758 | 0.000685027 | 324.6968228 |
| 1.59564E-05 | 0.000223021 | 0.001296206 | 6.16671E-06 | 0.002994627 | 0.000675241 | 326.7106436 |
| 1.62617E-05 | 0.000224129 | 0.00131134 | 6.29125E-06 | 0.003073161 | 0.00066573 | 330.1440384 |
| 1.65585E-05 | 0.000225206 | 0.001326053 | 6.41232E-06 | 0.003149512 | 0.000656484 | 333.4820612 |
| 1.68472E-05 | 0.000226254 | 0.001340363 | 6.53008E-06 | 0.003223772 | 0.000647491 | 336.7286313 |
| 1.71281E-05 | 0.000227273 | 0.001354286 | 6.64466E-06 | 0.003296025 | 0.000638741 | 339.8874562 |
| 1.74015E-05 | 0.000228265 | 0.001367838 | 6.75618E-06 | 0.003366351 | 0.000630224 | 342.9620458 |
| 0.000223073 | 0.003591654 | 0.010592483 | 3.91667E-05 | 0.028972129 | 0.018389895 | 1797.157643 |
| 0.000188502 | 0.00301717 | 0.009120361 | 3.36976E-05 | 0.024779725 | 0.015324912 | 1535.908023 |
| 0.000145287 | 0.002299065 | 0.007280208 | 2.68611E-05 | 0.019539219 | 0.011493683 | 1209.345998 |
| 0.000119358 | 0.001868202 | 0.006176116 | 2.27592E-05 | 0.016394915 | 0.009194946 | 1013.408783 |
| 0.000101524 | 0.001577967 | 0.005495682 | 1.99042E-05 | 0.014233693 | 0.007662455 | 883.6643237 |
| 8.87847E-05 | 0.001370656 | 0.005009657 | 1.78649E-05 | 0.012689964 | 0.006567819 | 790.9897096 |
| 7.92305E-05 | 0.001215173 | 0.004645139 | 1.63354E-05 | 0.011532166 | 0.005746841 | 721.483749 |
| 7.17995E-05 | 0.001094241 | 0.004361625 | 1.51458E-05 | 0.010631657 | 0.005108304 | 667.4235575 |
| 6.58547E-05 | 0.000997496 | 0.004134814 | 1.41941E-05 | 0.00991125 | 0.004597473 | 624.1754042 |
| 6.12283E-05 | 0.00091797 | 0.004022442 | 1.33193E-05 | 0.009316323 | 0.00417952 | 592.6141545 |
| 5.7373E-05 | 0.000851698 | 0.003928798 | 1.25903E-05 | 0.008820551 | 0.003831226 | 566.313113 |
| 5.41108E-05 | 0.000795621 | 0.003849561 | 1.19735E-05 | 0.008401052 | 0.003536516 | 544.0583857 |
| 5.13146E-05 | 0.000747556 | 0.003781644 | 1.14447E-05 | 0.008041481 | 0.003283907 | 524.9829051 |
| 4.88913E-05 | 0.000705899 | 0.003722782 | 1.09865E-05 | 0.007729852 | 0.003064979 | 508.4508219 |
| 4.59372E-05 | 0.000664254 | 0.003598709 | 1.04463E-05 | 0.007294525 | 0.002873418 | 490.0070837 |
| 4.33307E-05 | 0.000627508 | 0.003489232 | 9.96974E-06 | 0.006910413 | 0.002704394 | 473.7331972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.10138E-05 | 0.000594845 | 0.00339192 | 9.54609E-06 | 0.006568981 | 0.00255415 | 459.2675202 |
| 3.89408E-05 | 0.00056562 | 0.00330485 | 9.16703E-06 | 0.006263488 | 0.002419721 | 446.3245461 |
| 3.70751E-05 | 0.000539318 | 0.003226488 | 8.82588E-06 | 0.005988545 | 0.002298736 | 434.6758694 |
| 3.57849E-05 | 0.000517198 | 0.003168483 | 8.57569E-06 | 0.005802797 | 0.002189272 | 424.1760743 |
| 3.46119E-05 | 0.00049709 | 0.003115751 | 8.34825E-06 | 0.005633935 | 0.00208976 | 414.630806 |
| 3.35409E-05 | 0.000478729 | 0.003067605 | 8.14059E-06 | 0.005479757 | 0.001998901 | 405.915561 |
| 3.25592E-05 | 0.000461899 | 0.003023471 | 7.95023E-06 | 0.005338427 | 0.001915614 | 397.9265865 |
| 3.1656E-05 | 0.000446415 | 0.002982867 | 7.7751E-06 | 0.005208404 | 0.00183899 | 390.5767299 |
| 3.10396E-05 | 0.00043305 | 0.002949294 | 7.64218E-06 | 0.005113903 | 0.00176826 | 385.1147335 |
| 3.04687E-05 | 0.000420676 | 0.002918208 | 7.51911E-06 | 0.005026402 | 0.001702769 | 380.0573295 |
| 2.99387E-05 | 0.000409184 | 0.002889342 | 7.40482E-06 | 0.004945151 | 0.001641957 | 375.3611686 |
| 2.94452E-05 | 0.000398486 | 0.002862467 | 7.29842E-06 | 0.004869504 | 0.001585338 | 370.9888809 |
| 2.89846E-05 | 0.000388501 | 0.002837384 | 7.19911E-06 | 0.0047989 | 0.001532494 | 366.908079 |
| 2.76705E-05 | 0.000375993 | 0.002677219 | 7.04066E-06 | 0.004604016 | 0.001483058 | 360.3332462 |
| 2.64386E-05 | 0.000364266 | 0.002527064 | 6.89212E-06 | 0.004421312 | 0.001436713 | 354.1693404 |
| 2.52813E-05 | 0.00035325 | 0.002386009 | 6.75258E-06 | 0.004249681 | 0.001393176 | 348.3790047 |
| 2.41921E-05 | 0.000342883 | 0.002253251 | 6.62124E-06 | 0.004088146 | 0.0013522 | 342.9292769 |
| 2.31651E-05 | 0.000333107 | 0.00212808 | 6.49742E-06 | 0.003935842 | 0.001313566 | 337.7909622 |
| 2.27681E-05 | 0.000325628 | 0.002089155 | 6.41113E-06 | 0.003861338 | 0.001277078 | 335.7454899 |
| 2.23926E-05 | 0.000318553 | 0.002052335 | 6.32951E-06 | 0.003790861 | 0.001242562 | 333.8105837 |
| 2.20368E-05 | 0.00031185 | 0.002017452 | 6.25218E-06 | 0.003724093 | 0.001209862 | 331.9775146 |
| 2.16993E-05 | 0.000305491 | 0.001984358 | 6.17882E-06 | 0.00366075 | 0.00117884 | 330.2384491 |
| 2.13787E-05 | 0.00029945 | 0.001952919 | 6.10913E-06 | 0.003600573 | 0.001149369 | 328.5863369 |
| 2.10728E-05 | 0.0002937 | 0.001923073 | 6.04281E-06 | 0.003543212 | 0.001121335 | 327.0221396 |
| 2.07816E-05 | 0.000288224 | 0.001894648 | 5.97965E-06 | 0.003488581 | 0.001094637 | 325.5324279 |
| 2.05038E-05 | 0.000283003 | 0.001867545 | 5.91942E-06 | 0.003436492 | 0.00106918 | 324.1120051 |
| 2.02387E-05 | 0.000278019 | 0.001841675 | 5.86193E-06 | 0.00338677 | 0.00104488 | 322.7561469 |
| 1.99854E-05 | 0.000273256 | 0.001816954 | 5.807E-06 | 0.003339258 | 0.00102166 | 321.4605492 |
| 1.95312E-05 | 0.000268084 | 0.001765582 | 5.74035E-06 | 0.003266732 | 0.00099945 | 319.017549 |
| 1.90963E-05 | 0.000263131 | 0.001716396 | 5.67653E-06 | 0.003197292 | 0.000978186 | 316.6785062 |
| 1.86795E-05 | 0.000258385 | 0.00166926 | 5.61537E-06 | 0.003130745 | 0.000957807 | 314.4369236 |
| 1.82797E-05 | 0.000253833 | 0.001624048 | 5.55671E-06 | 0.003066915 | 0.00093826 | 312.2868342 |
| 1.78959E-05 | 0.000249463 | 0.001580644 | 5.5004E-06 | 0.003005638 | 0.000919494 | 310.2227483 |
| 1.74085E-05 | 0.000244908 | 0.001525037 | 5.4394E-06 | 0.002931905 | 0.000901465 | 307.8024101 |
| 1.69398E-05 | 0.000240528 | 0.001471569 | 5.38076E-06 | 0.002861007 | 0.000884129 | 305.4751617 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.64888E-05 | 0.000236314 | 0.001420118 | 5.32432E-06 | 0.002792786 | 0.000867448 | 303.2357341 |
| 1.60546E-05 | 0.000232255 | 0.001370573 | 5.26998E-06 | 0.002727091 | 0.000851384 | 301.0792483 |
| 1.56361E-05 | 0.000228345 | 0.001322829 | 5.21761E-06 | 0.002663784 | 0.000835904 | 299.0011801 |
| 1.53802E-05 | 0.000225126 | 0.001301629 | 5.18317E-06 | 0.002627269 | 0.000820978 | 298.293459 |
| 1.51333E-05 | 0.00022202 | 0.001281173 | 5.14993E-06 | 0.002592036 | 0.000806575 | 297.6105703 |
| 1.48949E-05 | 0.000219022 | 0.001261422 | 5.11784E-06 | 0.002558017 | 0.000792668 | 296.9512295 |
| 1.46647E-05 | 0.000216125 | 0.00124234 | 5.08684E-06 | 0.002525151 | 0.000779233 | 296.3142392 |
| 1.4442E-05 | 0.000213325 | 0.001223895 | 5.05687E-06 | 0.002493381 | 0.000766246 | 295.6984819 |
| 1.45928E-05 | 0.000212227 | 0.001235395 | 5.08704E-06 | 0.002521585 | 0.000753684 | 297.3018478 |
| 1.47388E-05 | 0.000211165 | 0.001246524 | 5.11623E-06 | 0.002548878 | 0.000741528 | 298.8534923 |
| 1.48801E-05 | 0.00021037 | 0.0012573 | 5.1445E-06 | 0.002575305 | 0.000729758 | 300.3558782 |
| 1.50169E-05 | 0.000209141 | 0.001267739 | 5.17188E-06 | 0.002600907 | 0.000718355 | 301.8113146 |
| 1.51496E-05 | 0.000208175 | 0.001277856 | 5.19842E-06 | 0.00262572 | 0.000707304 | 303.2219682 |
| 1.53379E-05 | 0.000208249 | 0.001287986 | 5.27751E-06 | 0.002680613 | 0.000696587 | 305.6670213 |
| 1.55207E-05 | 0.000208321 | 0.001297814 | 5.35423E-06 | 0.002733867 | 0.00068619 | 308.0390877 |
| 1.5698E-05 | 0.000208391 | 0.001307353 | 5.4287E-06 | 0.002785555 | 0.000676099 | 310.3413875 |
| 1.58702E-05 | 0.000208459 | 0.001316615 | 5.50102E-06 | 0.002835744 | 0.000666301 | 312.5769539 |
| 1.60375E-05 | 0.000208525 | 0.001325613 | 5.57126E-06 | 0.0028845 | 0.000656782 | 314.748647 |
| 1.63562E-05 | 0.000209745 | 0.001340241 | 5.70008E-06 | 0.002967641 | 0.000647532 | 318.0987291 |
| 1.66661E-05 | 0.000210931 | 0.001354463 | 5.82531E-06 | 0.003048473 | 0.000638538 | 321.3557535 |
| 1.69675E-05 | 0.000212085 | 0.001368296 | 5.94712E-06 | 0.003127091 | 0.000629791 | 324.5235443 |
| 1.72607E-05 | 0.000213207 | 0.001381754 | 6.06563E-06 | 0.003203584 | 0.00062128 | 327.6057191 |
| 1.75461E-05 | 0.0002143 | 0.001394854 | 6.18099E-06 | 0.003278037 | 0.000612996 | 330.6057026 |
| 0.0001163 | 0.003562775 | 0.003954412 | 3.78305E-05 | 0.021699144 | 0.017720693 | 1626.056206 |
| 9.86859E-05 | 0.002992178 | 0.003433798 | 3.26717E-05 | 0.01867814 | 0.014767246 | 1389.689946 |
| 7.66683E-05 | 0.002278931 | 0.002783031 | 2.62233E-05 | 0.014901885 | 0.011075437 | 1094.232121 |
| 6.34578E-05 | 0.001850983 | 0.00239257 | 2.23542E-05 | 0.012636132 | 0.008860352 | 916.9574256 |
| 5.45034E-05 | 0.001564393 | 0.002144203 | 1.97315E-05 | 0.011113365 | 0.007383626 | 799.0062094 |
| 4.81074E-05 | 0.001359685 | 0.001966798 | 1.78581E-05 | 0.010025674 | 0.006328821 | 714.7553407 |
| 4.33104E-05 | 0.001206155 | 0.001833744 | 1.64531E-05 | 0.009209906 | 0.005537718 | 651.5671892 |
| 3.95794E-05 | 0.001086742 | 0.001730257 | 1.53603E-05 | 0.008575419 | 0.004922415 | 602.4208491 |
| 3.65946E-05 | 0.000991212 | 0.001647468 | 1.44861E-05 | 0.00806783 | 0.004430173 | 563.1037771 |
| 3.41812E-05 | 0.000912885 | 0.001597951 | 1.37614E-05 | 0.007655341 | 0.004027429 | 531.8148722 |
| 3.217E-05 | 0.000847613 | 0.001556687 | 1.31575E-05 | 0.007311599 | 0.003691809 | 505.7407847 |
| 3.04682E-05 | 0.000792382 | 0.001521771 | 1.26465E-05 | 0.007020741 | 0.003407823 | 483.6780954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.90095E-05 | 0.000745042 | 0.001491843 | 1.22086E-05 | 0.006771434 | 0.003164406 | 464.7672188 |
| 2.77453E-05 | 0.000704013 | 0.001465906 | 1.1829E-05 | 0.006555368 | 0.002953445 | 448.3777924 |
| 2.6375E-05 | 0.00066646 | 0.001417686 | 1.14294E-05 | 0.006319304 | 0.002768855 | 432.9868447 |
| 2.51658E-05 | 0.000633324 | 0.001375138 | 1.10769E-05 | 0.006111012 | 0.002605982 | 419.4065967 |
| 2.40911E-05 | 0.00060387 | 0.001337318 | 1.07635E-05 | 0.005925864 | 0.002461205 | 407.3352651 |
| 2.31294E-05 | 0.000577517 | 0.001303479 | 1.04831E-05 | 0.005760205 | 0.002331668 | 396.5346 |
| 2.2264E-05 | 0.000553798 | 0.001273024 | 1.02308E-05 | 0.005611112 | 0.002215085 | 386.8140015 |
| 2.1486E-05 | 0.000531338 | 0.001244288 | 9.92442E-06 | 0.005450629 | 0.002109605 | 376.8394601 |
| 2.07787E-05 | 0.00051092 | 0.001218164 | 9.64589E-06 | 0.005304736 | 0.002013714 | 367.7716952 |
| 2.01329E-05 | 0.000492278 | 0.001194312 | 9.39159E-06 | 0.005171529 | 0.001926162 | 359.4924315 |
| 1.95409E-05 | 0.000475188 | 0.001172447 | 9.15848E-06 | 0.005049423 | 0.001845905 | 351.9031066 |
| 1.89963E-05 | 0.000459466 | 0.001152332 | 8.94402E-06 | 0.004937085 | 0.001772069 | 344.9209276 |
| 1.85585E-05 | 0.000444357 | 0.001141309 | 8.72587E-06 | 0.004813359 | 0.001703914 | 337.7685572 |
| 1.81531E-05 | 0.000430367 | 0.001131103 | 8.52387E-06 | 0.004698797 | 0.001640806 | 331.1459921 |
| 1.77767E-05 | 0.000417376 | 0.001121626 | 8.33631E-06 | 0.004592418 | 0.001582207 | 324.9964673 |
| 1.74262E-05 | 0.000405281 | 0.001112803 | 8.16168E-06 | 0.004493376 | 0.001527648 | 319.2710477 |
| 1.70991E-05 | 0.000393992 | 0.001104567 | 7.9987E-06 | 0.004400936 | 0.001476727 | 313.9273228 |
| 1.64016E-05 | 0.000381632 | 0.001042337 | 7.79879E-06 | 0.004246378 | 0.001429089 | 308.6232746 |
| 1.57478E-05 | 0.000370045 | 0.000983996 | 7.61137E-06 | 0.00410148 | 0.001384429 | 303.6507295 |
| 1.51336E-05 | 0.000359159 | 0.000929191 | 7.43531E-06 | 0.003965364 | 0.001342475 | 298.9795507 |
| 1.45555E-05 | 0.000348914 | 0.000877609 | 7.26961E-06 | 0.003837254 | 0.001302989 | 294.5831472 |
| 1.40104E-05 | 0.000339254 | 0.000828975 | 7.11338E-06 | 0.003716465 | 0.00126576 | 290.4379667 |
| 1.36776E-05 | 0.00033061 | 0.000813382 | 6.97528E-06 | 0.003622117 | 0.001230601 | 288.1434897 |
| 1.33628E-05 | 0.000322434 | 0.000798632 | 6.84465E-06 | 0.003532869 | 0.001197342 | 285.9730384 |
| 1.30645E-05 | 0.000314687 | 0.000784658 | 6.72089E-06 | 0.003448319 | 0.001165834 | 283.9168215 |
| 1.27816E-05 | 0.000307338 | 0.000771401 | 6.60347E-06 | 0.003368104 | 0.001135941 | 281.9660515 |
| 1.25128E-05 | 0.000300357 | 0.000758806 | 6.49193E-06 | 0.0032919 | 0.001107544 | 280.1128201 |
| 1.2266E-05 | 0.00029389 | 0.000746954 | 6.39606E-06 | 0.003224883 | 0.00108053 | 278.4058617 |
| 1.20311E-05 | 0.000287731 | 0.000735666 | 6.30475E-06 | 0.003161057 | 0.001054803 | 276.7801871 |
| 1.1807E-05 | 0.000281858 | 0.000724903 | 6.21769E-06 | 0.0031002 | 0.001030273 | 275.2301253 |
| 1.15931E-05 | 0.000276253 | 0.000714629 | 6.13458E-06 | 0.003042109 | 0.001006858 | 273.7505208 |
| 1.13888E-05 | 0.000270896 | 0.000704812 | 6.05517E-06 | 0.0029866 | 0.000984483 | 272.3366765 |
| 1.11395E-05 | 0.000265844 | 0.000686673 | 5.99303E-06 | 0.002933441 | 0.000963081 | 270.8827582 |
| 1.09008E-05 | 0.000261007 | 0.000669305 | 5.93353E-06 | 0.002882544 | 0.00094259 | 269.4907088 |
| 1.06721E-05 | 0.000256371 | 0.000652662 | 5.87652E-06 | 0.002833768 | 0.000922953 | 268.1566615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.04527E-05 | 0.000251925 | 0.000636697 | 5.82183E-06 | 0.002786982 | 0.000904117 | 266.877065 |
| 1.02421E-05 | 0.000247656 | 0.000621372 | 5.76933E-06 | 0.002742069 | 0.000886035 | 265.6486524 |
| 1.00117E-05 | 0.000243571 | 0.00060215 | 5.72425E-06 | 0.002697758 | 0.000868662 | 264.652211 |
| 9.79009E-06 | 0.000239643 | 0.000583667 | 5.6809E-06 | 0.002655153 | 0.000851957 | 263.6940943 |
| 9.57689E-06 | 0.000235863 | 0.000565882 | 5.63919E-06 | 0.002614155 | 0.000835882 | 262.772133 |
| 9.37159E-06 | 0.000232223 | 0.000548756 | 5.59903E-06 | 0.002574675 | 0.000820403 | 261.8843183 |
| 9.17375E-06 | 0.000228715 | 0.000532253 | 5.56032E-06 | 0.002536631 | 0.000805486 | 261.0287878 |
| 9.05202E-06 | 0.000225719 | 0.000524787 | 5.53638E-06 | 0.002513243 | 0.000791102 | 260.7024309 |
| 8.93456E-06 | 0.000222827 | 0.000517583 | 5.51329E-06 | 0.002490675 | 0.000777223 | 260.387525 |
| 8.82114E-06 | 0.000220035 | 0.000510627 | 5.49098E-06 | 0.002468886 | 0.000763823 | 260.083478 |
| 8.71158E-06 | 0.000217338 | 0.000503908 | 5.46944E-06 | 0.002447835 | 0.000750876 | 259.7897377 |
| 8.60566E-06 | 0.000214731 | 0.000497412 | 5.44861E-06 | 0.002427486 | 0.000738362 | 259.5057887 |
| 8.6616E-06 | 0.000213207 | 0.000503273 | 5.46961E-06 | 0.002438369 | 0.000726257 | 260.3116609 |
| 8.71574E-06 | 0.000211732 | 0.000508946 | 5.48993E-06 | 0.002448901 | 0.000714544 | 261.0915372 |
| 8.76816E-06 | 0.000210304 | 0.000514438 | 5.50961E-06 | 0.002459099 | 0.000703202 | 261.8466555 |
| 8.81894E-06 | 0.00020892 | 0.000519758 | 5.52867E-06 | 0.002468978 | 0.000692214 | 262.5781763 |
| 8.86816E-06 | 0.00020758 | 0.000524915 | 5.54715E-06 | 0.002478553 | 0.000681565 | 263.2871889 |
| 8.96659E-06 | 0.000207137 | 0.000530422 | 5.6128E-06 | 0.002514103 | 0.000671238 | 265.1394049 |
| 9.06209E-06 | 0.000206707 | 0.000535764 | 5.6765E-06 | 0.002548593 | 0.00066122 | 266.9363308 |
| 9.15478E-06 | 0.00020629 | 0.00054095 | 5.73833E-06 | 0.002582068 | 0.000651496 | 268.680406 |
| 9.24477E-06 | 0.000205885 | 0.000545985 | 5.79836E-06 | 0.002614573 | 0.000642054 | 270.3739283 |
| 9.3322E-06 | 0.000205492 | 0.000550876 | 5.85668E-06 | 0.002646149 | 0.000632882 | 272.0190642 |
| 9.50572E-06 | 0.000206125 | 0.000558308 | 5.97475E-06 | 0.002707083 | 0.000623968 | 275.001932 |
| 9.67441E-06 | 0.000206739 | 0.000565532 | 6.08954E-06 | 0.002766325 | 0.000615302 | 277.9019424 |
| 9.83848E-06 | 0.000207337 | 0.000572559 | 6.20118E-06 | 0.002823944 | 0.000606873 | 280.7225005 |
| 9.99812E-06 | 0.000207919 | 0.000579396 | 6.30981E-06 | 0.002880006 | 0.000598672 | 283.4668272 |
| 1.01535E-05 | 0.000208485 | 0.000586051 | 6.41554E-06 | 0.002934572 | 0.00059069 | 286.137972 |
| 0.000665048 | 0.004361982 | 0.035797537 | 5.61341E-05 | 0.062547649 | 0.021791693 | 2553.705704 |
| 0.000560458 | 0.003667877 | 0.030745084 | 4.78689E-05 | 0.052947761 | 0.018159744 | 2197.543298 |
| 0.000429719 | 0.002800247 | 0.024429517 | 3.75373E-05 | 0.0409479 | 0.013619808 | 1752.34029 |
| 0.000351276 | 0.002279669 | 0.020640177 | 3.13383E-05 | 0.033747984 | 0.010895847 | 1485.218486 |
| 0.000296993 | 0.001925077 | 0.018324681 | 2.70216E-05 | 0.028786237 | 0.009079873 | 1306.937917 |
| 0.000258219 | 0.001671797 | 0.016670755 | 2.39382E-05 | 0.025242132 | 0.007782749 | 1179.594653 |
| 0.000229138 | 0.001481838 | 0.015430311 | 2.16257E-05 | 0.022584054 | 0.006809906 | 1084.087205 |
| 0.00020652 | 0.001334091 | 0.014465521 | 1.9827E-05 | 0.020516659 | 0.00605325 | 1009.803635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000188426 | 0.001215894 | 0.013693689 | 1.83881E-05 | 0.018862744 | 0.005447926 | 950.3767786 |
| 0.000174885 | 0.001122103 | 0.013336793 | 1.71852E-05 | 0.017653652 | 0.004952659 | 911.4721897 |
| 0.000163602 | 0.001043943 | 0.013039379 | 1.61827E-05 | 0.016646075 | 0.004539937 | 879.0516989 |
| 0.000154054 | 0.000977809 | 0.012787722 | 1.53345E-05 | 0.01579351 | 0.00419071 | 851.618976 |
| 0.00014587 | 0.000921122 | 0.012572015 | 1.46075E-05 | 0.01506274 | 0.003891373 | 828.1052135 |
| 0.000138778 | 0.000871993 | 0.012385069 | 1.39773E-05 | 0.014429407 | 0.003631948 | 807.7266193 |
| 0.000130019 | 0.000818878 | 0.011973228 | 1.32122E-05 | 0.013512835 | 0.003404951 | 783.345562 |
| 0.00012229 | 0.000772011 | 0.011609839 | 1.25371E-05 | 0.012704096 | 0.00320466 | 761.8328645 |
| 0.00011542 | 0.000730352 | 0.011286826 | 1.19371E-05 | 0.011985216 | 0.003026624 | 742.7104666 |
| 0.000109273 | 0.000693078 | 0.010997814 | 1.14001E-05 | 0.011342008 | 0.002867328 | 725.6009527 |
| 0.000103741 | 0.000659531 | 0.010737704 | 1.09169E-05 | 0.010763121 | 0.002723962 | 710.2023903 |
| 0.000100192 | 0.000633997 | 0.010553671 | 1.05785E-05 | 0.010421527 | 0.002594249 | 695.1335708 |
| 9.69653E-05 | 0.000610784 | 0.010386369 | 1.02709E-05 | 0.010110986 | 0.002476329 | 681.434644 |
| 9.40192E-05 | 0.00058959 | 0.010233614 | 9.99E-06 | 0.009827449 | 0.002368662 | 668.9269283 |
| 9.13187E-05 | 0.000570162 | 0.01009359 | 9.73253E-06 | 0.009567541 | 0.002269968 | 657.4615222 |
| 8.88342E-05 | 0.000552288 | 0.009964767 | 9.49565E-06 | 0.009328425 | 0.002179169 | 646.9133486 |
| 8.7147E-05 | 0.000537952 | 0.009836687 | 9.32666E-06 | 0.009165447 | 0.002095355 | 640.4457458 |
| 8.55848E-05 | 0.000524678 | 0.009718095 | 9.17019E-06 | 0.009014542 | 0.00201775 | 634.4572246 |
| 8.41342E-05 | 0.000512353 | 0.009607973 | 9.02489E-06 | 0.008874415 | 0.001945688 | 628.896455 |
| 8.27836E-05 | 0.000500877 | 0.009505446 | 8.88962E-06 | 0.008743953 | 0.001878595 | 623.7191867 |
| 8.15231E-05 | 0.000490166 | 0.009409754 | 8.76337E-06 | 0.008622188 | 0.001815975 | 618.8870697 |
| 7.74007E-05 | 0.000470605 | 0.008878972 | 8.47548E-06 | 0.008109545 | 0.001757396 | 602.7977628 |
| 7.3536E-05 | 0.000452267 | 0.008381363 | 8.20559E-06 | 0.007628942 | 0.001702477 | 587.7140376 |
| 6.99055E-05 | 0.00043504 | 0.007913912 | 7.95205E-06 | 0.007177467 | 0.001650887 | 573.5444775 |
| 6.64885E-05 | 0.000418827 | 0.007473959 | 7.71343E-06 | 0.006752548 | 0.001602332 | 560.208421 |
| 6.32669E-05 | 0.00040354 | 0.007059146 | 7.48844E-06 | 0.006351911 | 0.001556551 | 547.6344248 |
| 6.23321E-05 | 0.000395634 | 0.006927421 | 7.38438E-06 | 0.006231135 | 0.001513313 | 544.3838129 |
| 6.14479E-05 | 0.000388156 | 0.006802818 | 7.28594E-06 | 0.006116887 | 0.001472412 | 541.3089098 |
| 6.06102E-05 | 0.000381071 | 0.006684772 | 7.19268E-06 | 0.006008651 | 0.001433664 | 538.3958437 |
| 5.98155E-05 | 0.00037435 | 0.006572779 | 7.10421E-06 | 0.005905967 | 0.001396904 | 535.6321655 |
| 5.90605E-05 | 0.000367965 | 0.006466387 | 7.02016E-06 | 0.005808416 | 0.001361981 | 533.0066713 |
| 5.83414E-05 | 0.000361887 | 0.006365267 | 6.94017E-06 | 0.005715491 | 0.001328762 | 530.5193753 |
| 5.76565E-05 | 0.000356098 | 0.006268962 | 6.864E-06 | 0.005626991 | 0.001297124 | 528.150522 |
| 5.70034E-05 | 0.000350579 | 0.006177137 | 6.79137E-06 | 0.005542607 | 0.001266958 | 525.891848 |
| 5.63801E-05 | 0.000345311 | 0.006089485 | 6.72204E-06 | 0.005462059 | 0.001238164 | 523.7358409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.57845E-05 | 0.000340276 | 0.00600573 | 6.65579E-06 | 0.005385091 | 0.001210649 | 521.6756563 |
| 5.44208E-05 | 0.000333021 | 0.005830431 | 6.54997E-06 | 0.005206787 | 0.00118433 | 516.2839492 |
| 5.31151E-05 | 0.000326075 | 0.005662592 | 6.44865E-06 | 0.00503607 | 0.001159132 | 511.1216764 |
| 5.18639E-05 | 0.000319418 | 0.005501746 | 6.35156E-06 | 0.004872467 | 0.001134984 | 506.1744983 |
| 5.06637E-05 | 0.000313033 | 0.005347466 | 6.25843E-06 | 0.004715541 | 0.001111821 | 501.4292458 |
| 4.95116E-05 | 0.000306903 | 0.005199356 | 6.16903E-06 | 0.004564892 | 0.001089585 | 496.8738034 |
| 4.7949E-05 | 0.000299607 | 0.005009038 | 6.05961E-06 | 0.00436213 | 0.00106822 | 491.1193181 |
| 4.64465E-05 | 0.000292591 | 0.00482604 | 5.95439E-06 | 0.004167167 | 0.001047678 | 485.5861592 |
| 4.50007E-05 | 0.00028584 | 0.004649947 | 5.85315E-06 | 0.00397956 | 0.001027911 | 480.2617986 |
| 4.36084E-05 | 0.000279339 | 0.004480377 | 5.75566E-06 | 0.003798902 | 0.001008876 | 475.1346367 |
| 4.22668E-05 | 0.000273075 | 0.004316972 | 5.66171E-06 | 0.003624814 | 0.000990533 | 470.193917 |
| 4.1452E-05 | 0.000268617 | 0.004241224 | 5.60274E-06 | 0.00353398 | 0.000972844 | 469.5161973 |
| 4.06657E-05 | 0.000264316 | 0.004168133 | 5.54584E-06 | 0.003446333 | 0.000955777 | 468.8622572 |
| 3.99066E-05 | 0.000260163 | 0.004097563 | 5.4909E-06 | 0.003361709 | 0.000939298 | 468.2308668 |
| 3.91732E-05 | 0.000256151 | 0.004029385 | 5.43782E-06 | 0.003279953 | 0.000923377 | 467.6208795 |
| 3.84643E-05 | 0.000252272 | 0.003963479 | 5.38651E-06 | 0.003200923 | 0.000907988 | 467.031225 |
| 3.89953E-05 | 0.00025277 | 0.003990528 | 5.43578E-06 | 0.003300377 | 0.000893102 | 470.2264262 |
| 3.95091E-05 | 0.000253251 | 0.004016705 | 5.48347E-06 | 0.003396624 | 0.000878697 | 473.3185563 |
| 4.00066E-05 | 0.000253717 | 0.00404205 | 5.52964E-06 | 0.003489815 | 0.00086475 | 476.3125236 |
| 4.04886E-05 | 0.000254168 | 0.004066603 | 5.57436E-06 | 0.003580094 | 0.000851238 | 479.2129294 |
| 4.09558E-05 | 0.000254606 | 0.004090401 | 5.61771E-06 | 0.003667595 | 0.000838142 | 482.024092 |
| 4.14577E-05 | 0.000255838 | 0.004113819 | 5.70214E-06 | 0.003776943 | 0.000825443 | 485.6153024 |
| 4.19447E-05 | 0.000257034 | 0.004136538 | 5.78404E-06 | 0.003883028 | 0.000813123 | 489.0993124 |
| 4.24173E-05 | 0.000258194 | 0.004158589 | 5.86353E-06 | 0.003985992 | 0.000801166 | 492.4808516 |
| 4.28762E-05 | 0.000259321 | 0.00418 | 5.94072E-06 | 0.004085972 | 0.000789555 | 495.7643751 |
| 4.3322E-05 | 0.000260416 | 0.0042008 | 6.01571E-06 | 0.004183095 | 0.000778276 | 498.9540837 |
| 4.41911E-05 | 0.000263396 | 0.004237514 | 6.15273E-06 | 0.004338985 | 0.000767314 | 503.6662109 |
| 4.5036E-05 | 0.000266293 | 0.004273208 | 6.28595E-06 | 0.004490544 | 0.000756657 | 508.2474457 |
| 4.58577E-05 | 0.000269111 | 0.004307924 | 6.41553E-06 | 0.004637951 | 0.000746291 | 512.7031671 |
| 4.66573E-05 | 0.000271852 | 0.004341702 | 6.54159E-06 | 0.004781374 | 0.000736206 | 517.0384637 |
| 4.74355E-05 | 0.000274521 | 0.004374579 | 6.6643E-06 | 0.004920972 | 0.00072639 | 521.2581523 |
| 0.000225579 | 0.003839553 | 0.009970271 | 4.36322E-05 | 0.030705358 | 0.018906594 | 1844.136806 |
| 0.000190677 | 0.003225877 | 0.008609542 | 3.75635E-05 | 0.026239536 | 0.015755497 | 1579.791548 |
| 0.000147049 | 0.00245878 | 0.00690863 | 2.99776E-05 | 0.020657257 | 0.011816626 | 1249.359976 |
| 0.000120872 | 0.001998523 | 0.005888084 | 2.5426E-05 | 0.01730789 | 0.009453303 | 1051.101032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000102967 | 0.001689106 | 0.005253073 | 2.23191E-05 | 0.015040728 | 0.007877752 | 919.1611396 |
| 9.01776E-05 | 0.001468093 | 0.004799495 | 2.00999E-05 | 0.013421326 | 0.006752358 | 824.9183593 |
| 8.05855E-05 | 0.001302334 | 0.004459311 | 1.84355E-05 | 0.012206775 | 0.005908313 | 754.2362741 |
| 7.31249E-05 | 0.00117341 | 0.004194723 | 1.71409E-05 | 0.011262124 | 0.005251833 | 699.2613189 |
| 6.71565E-05 | 0.001070271 | 0.003983053 | 1.61053E-05 | 0.010506404 | 0.004726649 | 655.2813548 |
| 6.24847E-05 | 0.000986183 | 0.00387259 | 1.52535E-05 | 0.0099157 | 0.004296953 | 621.623255 |
| 5.85916E-05 | 0.00091611 | 0.003780538 | 1.45436E-05 | 0.009423447 | 0.003938874 | 593.5748385 |
| 5.52974E-05 | 0.000856818 | 0.003702648 | 1.3943E-05 | 0.009006925 | 0.003635883 | 569.841563 |
| 5.24739E-05 | 0.000805996 | 0.003635885 | 1.34281E-05 | 0.008649907 | 0.003376177 | 549.4987555 |
| 5.00268E-05 | 0.00076195 | 0.003578024 | 1.29819E-05 | 0.008340491 | 0.003151098 | 531.8683223 |
| 4.7226E-05 | 0.000720402 | 0.003459946 | 1.24984E-05 | 0.007974029 | 0.002954154 | 514.6125322 |
| 4.47547E-05 | 0.000683742 | 0.00335576 | 1.20718E-05 | 0.00765068 | 0.002780381 | 499.3868351 |
| 4.2558E-05 | 0.000651155 | 0.00326315 | 1.16926E-05 | 0.007363259 | 0.002625916 | 485.852882 |
| 4.05925E-05 | 0.000621999 | 0.003180289 | 1.13533E-05 | 0.007106093 | 0.00248771 | 473.7435557 |
| 3.88236E-05 | 0.000595758 | 0.003105714 | 1.1048E-05 | 0.006874644 | 0.002363324 | 462.8451619 |
| 3.74512E-05 | 0.000571709 | 0.003044223 | 1.07043E-05 | 0.006666574 | 0.002250785 | 451.533063 |
| 3.62036E-05 | 0.000549846 | 0.002988322 | 1.03919E-05 | 0.006477419 | 0.002148477 | 441.2493366 |
| 3.50645E-05 | 0.000529884 | 0.002937282 | 1.01066E-05 | 0.006304712 | 0.002055065 | 431.8598474 |
| 3.40203E-05 | 0.000511586 | 0.002890495 | 9.84514E-06 | 0.006146398 | 0.001969437 | 423.2528156 |
| 3.30597E-05 | 0.000494752 | 0.002847452 | 9.60458E-06 | 0.006000749 | 0.00189066 | 415.3343463 |
| 3.23532E-05 | 0.000479104 | 0.002815951 | 9.37519E-06 | 0.005859539 | 0.001817942 | 407.9889214 |
| 3.1699E-05 | 0.000464615 | 0.002786783 | 9.1628E-06 | 0.005728788 | 0.001750611 | 401.1876021 |
| 3.10916E-05 | 0.000451161 | 0.002759699 | 8.96558E-06 | 0.005607377 | 0.00168809 | 394.8720913 |
| 3.0526E-05 | 0.000438634 | 0.002734482 | 8.78195E-06 | 0.005494339 | 0.00162988 | 388.992133 |
| 2.99982E-05 | 0.000426943 | 0.002710947 | 8.61057E-06 | 0.005388837 | 0.001575551 | 383.5041719 |
| 2.86315E-05 | 0.000412834 | 0.002557584 | 8.38873E-06 | 0.005163219 | 0.001524727 | 375.9235022 |
| 2.73503E-05 | 0.000399607 | 0.002413807 | 8.18076E-06 | 0.004951702 | 0.001477079 | 368.8166245 |
| 2.61468E-05 | 0.000387181 | 0.002278744 | 7.98539E-06 | 0.004753004 | 0.001432319 | 362.1404666 |
| 2.5014E-05 | 0.000375486 | 0.002151625 | 7.80151E-06 | 0.004565994 | 0.001390192 | 355.8570239 |
| 2.3946E-05 | 0.000364459 | 0.00203177 | 7.62814E-06 | 0.004389671 | 0.001350473 | 349.932635 |
| 2.34598E-05 | 0.000355621 | 0.001994035 | 7.49555E-06 | 0.004285899 | 0.001312959 | 347.4849356 |
| 2.3E-05 | 0.000347261 | 0.00195834 | 7.37012E-06 | 0.004187737 | 0.001277474 | 345.1695442 |
| 2.25643E-05 | 0.000339341 | 0.001924523 | 7.2513E-06 | 0.00409474 | 0.001243856 | 342.9760156 |
| 2.2151E-05 | 0.000331827 | 0.001892441 | 7.13857E-06 | 0.004006513 | 0.001211961 | 340.8949756 |
| 2.17583E-05 | 0.000324689 | 0.001861962 | 7.03147E-06 | 0.003922698 | 0.001181662 | 338.9179876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.13835E-05 | 0.000317893 | 0.001833058 | 6.92956E-06 | 0.003842781 | 0.001152841 | 337.0485464 |
| 2.10265E-05 | 0.000311421 | 0.001805531 | 6.8325E-06 | 0.00376667 | 0.001125393 | 335.2681261 |
| 2.06862E-05 | 0.00030525 | 0.001779284 | 6.73995E-06 | 0.003694099 | 0.001099221 | 333.5705161 |
| 2.03613E-05 | 0.000299359 | 0.001754229 | 6.65161E-06 | 0.003624826 | 0.001074238 | 331.9500702 |
| 2.00508E-05 | 0.00029373 | 0.001730289 | 6.5672E-06 | 0.003558632 | 0.001050366 | 330.4016441 |
| 1.95612E-05 | 0.000287811 | 0.001682544 | 6.48053E-06 | 0.003471459 | 0.001027532 | 328.3444857 |
| 1.90923E-05 | 0.000282144 | 0.001636831 | 6.39755E-06 | 0.003387995 | 0.00100567 | 326.374866 |
| 1.86431E-05 | 0.000276713 | 0.001593023 | 6.31803E-06 | 0.003308008 | 0.000984719 | 324.4873137 |
| 1.82121E-05 | 0.000271504 | 0.001551002 | 6.24175E-06 | 0.003231287 | 0.000964622 | 322.6768044 |
| 1.77984E-05 | 0.000266502 | 0.001510663 | 6.16852E-06 | 0.003157634 | 0.00094533 | 320.9387155 |
| 1.73163E-05 | 0.000261737 | 0.001459321 | 6.10803E-06 | 0.003083723 | 0.000926794 | 319.287925 |
| 1.68527E-05 | 0.000257155 | 0.001409954 | 6.04986E-06 | 0.003012655 | 0.000908971 | 317.7006265 |
| 1.64066E-05 | 0.000252746 | 0.00136245 | 5.99389E-06 | 0.002944269 | 0.000891821 | 316.1732261 |
| 1.59771E-05 | 0.0002485 | 0.001316705 | 5.93999E-06 | 0.002878415 | 0.000875306 | 314.702396 |
| 1.55631E-05 | 0.000244408 | 0.001272624 | 5.88805E-06 | 0.002814956 | 0.000859391 | 313.2850507 |
| 1.53075E-05 | 0.000240978 | 0.001252776 | 5.84786E-06 | 0.002776133 | 0.000844045 | 312.6896166 |
| 1.50608E-05 | 0.000237667 | 0.001233625 | 5.80908E-06 | 0.002738673 | 0.000829237 | 312.1150749 |
| 1.48227E-05 | 0.000234471 | 0.001215134 | 5.77164E-06 | 0.002702504 | 0.00081494 | 311.560345 |
| 1.45926E-05 | 0.000231383 | 0.00119727 | 5.73547E-06 | 0.002667561 | 0.000801127 | 311.0244195 |
| 1.43702E-05 | 0.000228398 | 0.001180002 | 5.70051E-06 | 0.002633783 | 0.000787775 | 310.5063582 |
| 1.45157E-05 | 0.000227236 | 0.001191841 | 5.72532E-06 | 0.002660241 | 0.000774861 | 311.6689034 |
| 1.46566E-05 | 0.000226111 | 0.001203299 | 5.74933E-06 | 0.002685845 | 0.000762363 | 312.7939472 |
| 1.4793E-05 | 0.000225022 | 0.001214393 | 5.77258E-06 | 0.002710637 | 0.000750262 | 313.8832753 |
| 1.49252E-05 | 0.000223967 | 0.001225141 | 5.7951E-06 | 0.002734654 | 0.000738539 | 314.938562 |
| 1.50533E-05 | 0.000222944 | 0.001235557 | 5.81693E-06 | 0.002757932 | 0.000727176 | 315.9613782 |
| 1.52303E-05 | 0.000222831 | 0.001246339 | 5.88906E-06 | 0.002807264 | 0.000716159 | 318.2280849 |
| 1.5402E-05 | 0.000222722 | 0.001256799 | 5.95903E-06 | 0.002855123 | 0.00070547 | 320.4271286 |
| 1.55687E-05 | 0.000222615 | 0.001266951 | 6.02695E-06 | 0.002901574 | 0.000695095 | 322.5614946 |
| 1.57305E-05 | 0.000222512 | 0.001276809 | 6.0929E-06 | 0.002946679 | 0.000685022 | 324.633995 |
| 1.58878E-05 | 0.000222412 | 0.001286385 | 6.15696E-06 | 0.002990495 | 0.000675236 | 326.647281 |
| 1.61932E-05 | 0.000223522 | 0.001301439 | 6.28135E-06 | 0.00306893 | 0.000665726 | 330.0798116 |
| 1.64902E-05 | 0.000224601 | 0.001316075 | 6.40228E-06 | 0.003145185 | 0.000656479 | 333.4169941 |
| 1.6779E-05 | 0.00022565 | 0.00133031 | 6.5199E-06 | 0.003219351 | 0.000647486 | 336.6627469 |
| 1.70601E-05 | 0.000226671 | 0.00134416 | 6.63434E-06 | 0.003291513 | 0.000638736 | 339.8207767 |
| 1.73336E-05 | 0.000227665 | 0.001357641 | 6.74572E-06 | 0.00336175 | 0.00063022 | 342.8945924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000222288 | 0.003581431 | 0.01049607 | 3.90983E-05 | 0.028957737 | 0.018389776 | 1796.830691 |
| 0.000187838 | 0.003008599 | 0.009038436 | 3.36388E-05 | 0.024766831 | 0.015324814 | 1535.630772 |
| 0.000144776 | 0.002292559 | 0.007216394 | 2.68144E-05 | 0.0195282 | 0.011493611 | 1209.130873 |
| 0.000118939 | 0.001862935 | 0.006123168 | 2.27198E-05 | 0.016385021 | 0.009194889 | 1013.230934 |
| 0.000101169 | 0.001573536 | 0.005449072 | 1.98698E-05 | 0.014224606 | 0.007662407 | 883.5098591 |
| 8.8476E-05 | 0.001366821 | 0.004967575 | 1.78341E-05 | 0.012681452 | 0.006567778 | 790.8519482 |
| 7.89562E-05 | 0.001211786 | 0.004606452 | 1.63073E-05 | 0.011524087 | 0.005746806 | 721.3585151 |
| 7.1552E-05 | 0.001091203 | 0.004325579 | 1.51198E-05 | 0.010623914 | 0.005108272 | 667.3080671 |
| 6.56285E-05 | 0.000994736 | 0.00410088 | 1.41698E-05 | 0.009903776 | 0.004597445 | 624.0677087 |
| 6.10203E-05 | 0.000915441 | 0.003989303 | 1.32966E-05 | 0.009309176 | 0.004179495 | 592.5117112 |
| 5.71801E-05 | 0.000849362 | 0.003896322 | 1.25689E-05 | 0.008813676 | 0.003831203 | 566.2150466 |
| 5.39307E-05 | 0.000793449 | 0.003817645 | 1.19531E-05 | 0.008394407 | 0.003536495 | 543.9640227 |
| 5.11455E-05 | 0.000745524 | 0.003750209 | 1.14253E-05 | 0.008035033 | 0.003283887 | 524.8917165 |
| 4.87316E-05 | 0.000703989 | 0.003691763 | 1.09679E-05 | 0.007723576 | 0.003064961 | 508.3623845 |
| 4.57863E-05 | 0.000662456 | 0.00356847 | 1.04287E-05 | 0.007288527 | 0.002873401 | 489.9221149 |
| 4.31874E-05 | 0.00062581 | 0.003459682 | 9.95292E-06 | 0.00690466 | 0.002704378 | 473.6512887 |
| 4.08773E-05 | 0.000593235 | 0.003362981 | 9.53002E-06 | 0.006563446 | 0.002554135 | 459.1883321 |
| 3.88104E-05 | 0.00056409 | 0.00327646 | 9.15163E-06 | 0.006258148 | 0.002419707 | 446.247792 |
| 3.69502E-05 | 0.000537859 | 0.00319859 | 8.81108E-06 | 0.005983381 | 0.002298722 | 434.6013059 |
| 3.56645E-05 | 0.000515801 | 0.003141003 | 8.56134E-06 | 0.005797759 | 0.002189259 | 424.103207 |
| 3.44957E-05 | 0.000495748 | 0.003088651 | 8.33431E-06 | 0.005629013 | 0.002089747 | 414.5594807 |
| 3.34285E-05 | 0.000477439 | 0.003040851 | 8.12701E-06 | 0.00547494 | 0.001998889 | 405.8456437 |
| 3.24503E-05 | 0.000460656 | 0.002997034 | 7.93699E-06 | 0.005333706 | 0.001915602 | 397.8579597 |
| 3.15503E-05 | 0.000445215 | 0.002956723 | 7.76218E-06 | 0.005203771 | 0.001838978 | 390.5092905 |
| 3.09362E-05 | 0.000431888 | 0.002923412 | 7.6295E-06 | 0.005109351 | 0.001768248 | 385.0480643 |
| 3.03675E-05 | 0.000419548 | 0.002892568 | 7.50665E-06 | 0.005021925 | 0.001702758 | 379.9913733 |
| 2.98395E-05 | 0.00040809 | 0.002863927 | 7.39258E-06 | 0.004940743 | 0.001641945 | 375.2958746 |
| 2.93478E-05 | 0.000397422 | 0.002837261 | 7.28638E-06 | 0.004865161 | 0.001585327 | 370.9242033 |
| 2.8889E-05 | 0.000387465 | 0.002812373 | 7.18725E-06 | 0.004794617 | 0.001532483 | 366.8439769 |
| 2.75761E-05 | 0.000374982 | 0.002653603 | 7.02899E-06 | 0.004599784 | 0.001483048 | 360.2704995 |
| 2.63452E-05 | 0.00036328 | 0.002504757 | 6.88062E-06 | 0.004417129 | 0.001436703 | 354.1078645 |
| 2.51889E-05 | 0.000352287 | 0.002364932 | 6.74124E-06 | 0.004245544 | 0.001393167 | 348.3187225 |
| 2.41006E-05 | 0.00034194 | 0.002233331 | 6.61006E-06 | 0.004084052 | 0.001352192 | 342.8701183 |
| 2.30745E-05 | 0.000332185 | 0.002109251 | 6.48638E-06 | 0.003931788 | 0.001313558 | 337.7328629 |
| 2.26782E-05 | 0.000324724 | 0.002070668 | 6.40022E-06 | 0.003857342 | 0.00127707 | 335.687658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.23033E-05 | 0.000317667 | 0.00203417 | 6.31873E-06 | 0.00378692 | 0.001242554 | 333.7530048 |
| 2.19482E-05 | 0.000310981 | 0.001999593 | 6.24152E-06 | 0.003720205 | 0.001209855 | 331.9201754 |
| 2.16112E-05 | 0.000304638 | 0.00196679 | 6.16827E-06 | 0.003656911 | 0.001178832 | 330.1813373 |
| 2.12911E-05 | 0.000298612 | 0.001935626 | 6.09868E-06 | 0.003596781 | 0.001149361 | 328.529441 |
| 2.09858E-05 | 0.000292876 | 0.001906045 | 6.03246E-06 | 0.003539466 | 0.001121328 | 326.9655949 |
| 2.0695E-05 | 0.000287413 | 0.001877872 | 5.96939E-06 | 0.00348488 | 0.001094629 | 325.4762176 |
| 2.04178E-05 | 0.000282205 | 0.001851009 | 5.90926E-06 | 0.003432833 | 0.001069173 | 324.0561137 |
| 2.01532E-05 | 0.000277233 | 0.001825367 | 5.85186E-06 | 0.003383152 | 0.001044874 | 322.7005599 |
| 1.99003E-05 | 0.000272483 | 0.001800865 | 5.79701E-06 | 0.003335679 | 0.001021654 | 321.405253 |
| 1.94463E-05 | 0.000267321 | 0.001749984 | 5.73042E-06 | 0.003263176 | 0.000999444 | 318.962523 |
| 1.90116E-05 | 0.000262378 | 0.001701269 | 5.66667E-06 | 0.003193759 | 0.000978179 | 316.623739 |
| 1.8595E-05 | 0.000257642 | 0.001654583 | 5.60558E-06 | 0.003127233 | 0.000957801 | 314.3824043 |
| 1.81955E-05 | 0.000253099 | 0.001609803 | 5.54698E-06 | 0.003063423 | 0.000938254 | 312.2325526 |
| 1.78119E-05 | 0.000248738 | 0.001566814 | 5.49073E-06 | 0.003002166 | 0.000919489 | 310.168695 |
| 1.73246E-05 | 0.000244191 | 0.001511748 | 5.42979E-06 | 0.002928447 | 0.00090146 | 307.7487611 |
| 1.68561E-05 | 0.00023982 | 0.0014588 | 5.37119E-06 | 0.002857563 | 0.000884124 | 305.4219016 |
| 1.64053E-05 | 0.000235613 | 0.00140785 | 5.31481E-06 | 0.002789354 | 0.000867442 | 303.1828481 |
| 1.59711E-05 | 0.000231562 | 0.001358787 | 5.26051E-06 | 0.002723672 | 0.000851379 | 301.0267226 |
| 1.55528E-05 | 0.000227658 | 0.001311508 | 5.20819E-06 | 0.002660377 | 0.000835899 | 298.9490015 |
| 1.52974E-05 | 0.000224448 | 0.001290525 | 5.1738E-06 | 0.002623872 | 0.000820972 | 298.2409998 |
| 1.5051E-05 | 0.00022135 | 0.001270278 | 5.14062E-06 | 0.002588647 | 0.00080657 | 297.5578403 |
| 1.48131E-05 | 0.000218359 | 0.001250729 | 5.10859E-06 | 0.002554637 | 0.000792663 | 296.898238 |
| 1.45833E-05 | 0.00021547 | 0.001231843 | 5.07764E-06 | 0.00252178 | 0.000779228 | 296.2609951 |
| 1.43611E-05 | 0.000212677 | 0.001213587 | 5.04772E-06 | 0.002490018 | 0.000766241 | 295.6449936 |
| 1.45127E-05 | 0.000211587 | 0.001225026 | 5.07792E-06 | 0.002518223 | 0.00075368 | 297.2479731 |
| 1.46594E-05 | 0.000210532 | 0.001236096 | 5.10714E-06 | 0.002545517 | 0.000741524 | 298.7992436 |
| 1.48014E-05 | 0.000209511 | 0.001246814 | 5.13544E-06 | 0.002571945 | 0.000729753 | 300.3012674 |
| 1.4939E-05 | 0.000208521 | 0.001257198 | 5.16285E-06 | 0.002597547 | 0.000718351 | 301.7563529 |
| 1.50724E-05 | 0.000207562 | 0.001267262 | 5.18942E-06 | 0.002622362 | 0.000707299 | 303.1666666 |
| 1.52613E-05 | 0.000207641 | 0.001277342 | 5.26844E-06 | 0.002677193 | 0.000696583 | 305.6111 |
| 1.54446E-05 | 0.000207717 | 0.00128712 | 5.3451E-06 | 0.002730387 | 0.000686186 | 307.9825652 |
| 1.56224E-05 | 0.000207791 | 0.001296611 | 5.41951E-06 | 0.002782017 | 0.000676095 | 310.2842815 |
| 1.57952E-05 | 0.000207862 | 0.001305827 | 5.49176E-06 | 0.00283215 | 0.000666297 | 312.5192813 |
| 1.5963E-05 | 0.000207932 | 0.00131478 | 5.56195E-06 | 0.002880851 | 0.000656778 | 314.690424 |
| 1.62819E-05 | 0.000209154 | 0.001329322 | 5.69062E-06 | 0.002963898 | 0.000647528 | 318.0396858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.6592E-05 | 0.000210341 | 0.00134346 | 5.81572E-06 | 0.003044639 | 0.000638534 | 321.2959126 |
| 1.68935E-05 | 0.000211497 | 0.001357211 | 5.93739E-06 | 0.003123167 | 0.000629787 | 324.4629276 |
| 1.71869E-05 | 0.000212621 | 0.00137059 | 6.05578E-06 | 0.003199573 | 0.000621276 | 327.5443477 |
| 1.74725E-05 | 0.000213715 | 0.001383612 | 6.171E-06 | 0.003273941 | 0.000612993 | 330.5435966 |
| 0.000116032 | 0.003553566 | 0.003924403 | 3.77857E-05 | 0.021680443 | 0.017720566 | 1625.769498 |
| 9.84592E-05 | 0.002984465 | 0.0034083 | 3.26328E-05 | 0.018661594 | 0.01476714 | 1389.445494 |
| 7.64925E-05 | 0.002273088 | 0.00276317 | 2.61917E-05 | 0.014888032 | 0.011075359 | 1094.040489 |
| 6.33125E-05 | 0.001846262 | 0.002376093 | 2.2327E-05 | 0.012623896 | 0.00886029 | 916.7974859 |
| 5.43795E-05 | 0.001560422 | 0.002129704 | 1.97073E-05 | 0.011102206 | 0.007383574 | 798.867034 |
| 4.79987E-05 | 0.00135625 | 0.001953712 | 1.7836E-05 | 0.010015284 | 0.006328777 | 714.630997 |
| 4.32131E-05 | 0.001203122 | 0.001821718 | 1.64326E-05 | 0.009200093 | 0.005537679 | 651.4539692 |
| 3.9491E-05 | 0.001084022 | 0.001719056 | 1.5341E-05 | 0.008566056 | 0.00492238 | 602.3162809 |
| 3.65133E-05 | 0.000988742 | 0.001636927 | 1.44678E-05 | 0.008058826 | 0.004430142 | 563.0061303 |
| 3.41058E-05 | 0.00091062 | 0.001587653 | 1.37439E-05 | 0.007646632 | 0.004027401 | 531.722609 |
| 3.20996E-05 | 0.000845518 | 0.001546591 | 1.31407E-05 | 0.007303137 | 0.003691784 | 505.6530078 |
| 3.0402E-05 | 0.000790433 | 0.001511847 | 1.26303E-05 | 0.007012487 | 0.0034078 | 483.5941145 |
| 2.89469E-05 | 0.000743216 | 0.001482066 | 1.21928E-05 | 0.006763359 | 0.003164385 | 464.6864917 |
| 2.76858E-05 | 0.000702295 | 0.001456256 | 1.18137E-05 | 0.006547448 | 0.002953426 | 448.2998853 |
| 2.63183E-05 | 0.000664836 | 0.001408279 | 1.14145E-05 | 0.00631154 | 0.002768837 | 432.9116286 |
| 2.51116E-05 | 0.000631784 | 0.001365947 | 1.10624E-05 | 0.006103386 | 0.002605965 | 419.333755 |
| 2.40391E-05 | 0.000602405 | 0.001328318 | 1.07493E-05 | 0.00591836 | 0.002461189 | 407.2645341 |
| 2.30794E-05 | 0.000576118 | 0.00129465 | 1.04693E-05 | 0.00575281 | 0.002331653 | 396.4657575 |
| 2.22157E-05 | 0.00055246 | 0.001264349 | 1.02172E-05 | 0.005603816 | 0.002215071 | 386.7468585 |
| 2.14393E-05 | 0.000530056 | 0.001235741 | 9.91116E-06 | 0.005443488 | 0.002109591 | 376.774028 |
| 2.07335E-05 | 0.000509689 | 0.001209735 | 9.63295E-06 | 0.005297735 | 0.002013701 | 367.7078184 |
| 2.0089E-05 | 0.000491093 | 0.001185989 | 9.37894E-06 | 0.005164657 | 0.001926149 | 359.4299748 |
| 1.94983E-05 | 0.000474047 | 0.001164223 | 9.14609E-06 | 0.005042668 | 0.001845892 | 351.8419516 |
| 1.89548E-05 | 0.000458364 | 0.001144198 | 8.93187E-06 | 0.004930439 | 0.001772057 | 344.8609702 |
| 1.8518E-05 | 0.000443293 | 0.001133255 | 8.71404E-06 | 0.004806891 | 0.001703901 | 337.7098746 |
| 1.81135E-05 | 0.000429338 | 0.001123124 | 8.51234E-06 | 0.004692494 | 0.001640794 | 331.0884897 |
| 1.77379E-05 | 0.00041638 | 0.001113715 | 8.32505E-06 | 0.004586269 | 0.001582194 | 324.9400609 |
| 1.73882E-05 | 0.000404316 | 0.001104956 | 8.15067E-06 | 0.00448737 | 0.001527636 | 319.2156617 |
| 1.70618E-05 | 0.000393056 | 0.001096781 | 7.98792E-06 | 0.004395064 | 0.001476715 | 313.8728892 |
| 1.6365E-05 | 0.000380724 | 0.001034984 | 7.78829E-06 | 0.00424066 | 0.001429079 | 308.5698009 |
| 1.57117E-05 | 0.000369162 | 0.00097705 | 7.60113E-06 | 0.004095906 | 0.001384419 | 303.5981557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.5098E-05 | 0.000358301 | 0.000922627 | 7.42531E-06 | 0.003959926 | 0.001342467 | 298.9278223 |
| 1.45204E-05 | 0.000348079 | 0.000871405 | 7.25984E-06 | 0.003831944 | 0.001302982 | 294.5322144 |
| 1.39758E-05 | 0.000338441 | 0.00082311 | 7.10382E-06 | 0.003711276 | 0.001265753 | 290.387784 |
| 1.36434E-05 | 0.000329817 | 0.000807622 | 6.96593E-06 | 0.003617055 | 0.001230594 | 288.0936656 |
| 1.33289E-05 | 0.00032166 | 0.000792972 | 6.83549E-06 | 0.003527928 | 0.001197335 | 285.9235535 |
| 1.3031E-05 | 0.000313932 | 0.000779092 | 6.71192E-06 | 0.003443491 | 0.001165826 | 283.8676579 |
| 1.27484E-05 | 0.0003066 | 0.000765925 | 6.59468E-06 | 0.003363385 | 0.001135933 | 281.9171928 |
| 1.24799E-05 | 0.000299635 | 0.000753415 | 6.48331E-06 | 0.003287284 | 0.001107535 | 280.064251 |
| 1.22335E-05 | 0.000293184 | 0.000741645 | 6.38758E-06 | 0.003220354 | 0.001080522 | 278.3576212 |
| 1.19988E-05 | 0.00028704 | 0.000730434 | 6.29641E-06 | 0.003156612 | 0.001054796 | 276.7322595 |
| 1.1775E-05 | 0.000281181 | 0.000719745 | 6.20948E-06 | 0.003095834 | 0.001030265 | 275.1824961 |
| 1.15614E-05 | 0.000275589 | 0.000709542 | 6.1265E-06 | 0.003037819 | 0.00100685 | 273.7031764 |
| 1.13572E-05 | 0.000270245 | 0.000699793 | 6.04721E-06 | 0.002982382 | 0.000984476 | 272.2896043 |
| 1.11081E-05 | 0.000265205 | 0.000681806 | 5.98515E-06 | 0.002929271 | 0.000963074 | 270.8359347 |
| 1.08696E-05 | 0.000260378 | 0.000664585 | 5.92573E-06 | 0.002878421 | 0.000942584 | 269.4441235 |
| 1.0641E-05 | 0.000255753 | 0.000648081 | 5.86879E-06 | 0.00282969 | 0.000922946 | 268.1103044 |
| 1.04217E-05 | 0.000251317 | 0.000632251 | 5.81418E-06 | 0.002782947 | 0.000904111 | 266.8309269 |
| 1.02112E-05 | 0.000247058 | 0.000617054 | 5.76174E-06 | 0.002738074 | 0.000886029 | 265.6027244 |
| 9.98091E-06 | 0.000242982 | 0.000598 | 5.71672E-06 | 0.002693794 | 0.000868656 | 264.6064303 |
| 9.75944E-06 | 0.000239062 | 0.00057948 | 5.67343E-06 | 0.002651217 | 0.000851951 | 263.6484552 |
| 9.54633E-06 | 0.000235291 | 0.00056205 | 5.63177E-06 | 0.002610247 | 0.000835876 | 262.7266302 |
| 9.34111E-06 | 0.000231659 | 0.000545074 | 5.59165E-06 | 0.002570794 | 0.000820397 | 261.8389467 |
| 9.14335E-06 | 0.000228159 | 0.000528715 | 5.55299E-06 | 0.002532776 | 0.00080548 | 260.9835427 |
| 9.0218E-06 | 0.00022517 | 0.000521315 | 5.52909E-06 | 0.002509405 | 0.000791097 | 260.6571432 |
| 8.90451E-06 | 0.000222286 | 0.000514175 | 5.50603E-06 | 0.002486854 | 0.000777218 | 260.3421964 |
| 8.79127E-06 | 0.000219501 | 0.000507281 | 5.48376E-06 | 0.002465081 | 0.000763817 | 260.0381098 |
| 8.68186E-06 | 0.00021681 | 0.00050062 | 5.46225E-06 | 0.002444045 | 0.000750871 | 259.7443312 |
| 8.57611E-06 | 0.000214209 | 0.000494182 | 5.44145E-06 | 0.002423711 | 0.000738357 | 259.4603452 |
| 8.63229E-06 | 0.000212692 | 0.000500022 | 5.46246E-06 | 0.002434591 | 0.000726252 | 260.2660769 |
| 8.68666E-06 | 0.000211223 | 0.000505673 | 5.48278E-06 | 0.00244512 | 0.000714539 | 261.0458172 |
| 8.7393E-06 | 0.0002098 | 0.000511145 | 5.50247E-06 | 0.002455315 | 0.000703197 | 261.8008038 |
| 8.7903E-06 | 0.000208422 | 0.000516446 | 5.52153E-06 | 0.002465191 | 0.000692209 | 262.5321971 |
| 8.83973E-06 | 0.000207087 | 0.000521584 | 5.54001E-06 | 0.002474764 | 0.00068156 | 263.2410861 |
| 8.93828E-06 | 0.000206647 | 0.000527073 | 5.60559E-06 | 0.002510257 | 0.000671233 | 265.0929102 |
| 9.03388E-06 | 0.000206221 | 0.000532399 | 5.66921E-06 | 0.00254469 | 0.000661215 | 266.889456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.12668E-06 | 0.000205807 | 0.000537567 | 5.73096E-06 | 0.00257811 | 0.000651491 | 268.6331622 |
| 9.21678E-06 | 0.000205405 | 0.000542586 | 5.79091E-06 | 0.002610562 | 0.00064205 | 270.3263262 |
| 9.30431E-06 | 0.000205015 | 0.000547461 | 5.84916E-06 | 0.002642087 | 0.000632878 | 271.9711141 |
| 9.47777E-06 | 0.000205648 | 0.000554864 | 5.96707E-06 | 0.002702924 | 0.000623964 | 274.9534029 |
| 9.64642E-06 | 0.000206264 | 0.000562062 | 6.08171E-06 | 0.002762071 | 0.000615298 | 277.8528504 |
| 9.81044E-06 | 0.000206863 | 0.000569062 | 6.19321E-06 | 0.002819597 | 0.000606869 | 280.672861 |
| 9.97004E-06 | 0.000207446 | 0.000575873 | 6.3017E-06 | 0.002875569 | 0.000598668 | 283.4166551 |
| 1.01254E-05 | 0.000208013 | 0.000582502 | 6.40729E-06 | 0.002930048 | 0.000590686 | 286.0872813 |
| 0.000662421 | 0.004353278 | 0.035458304 | 5.59853E-05 | 0.06254946 | 0.021791603 | 2553.223048 |
| 0.000558243 | 0.003660529 | 0.030456829 | 4.77427E-05 | 0.052948762 | 0.018159671 | 2197.135175 |
| 0.00042802 | 0.002794592 | 0.024204984 | 3.74395E-05 | 0.040947889 | 0.013619756 | 1752.025334 |
| 0.000349887 | 0.002275029 | 0.020453877 | 3.12575E-05 | 0.033747366 | 0.010895807 | 1484.959429 |
| 0.00029582 | 0.001921148 | 0.018160646 | 2.69527E-05 | 0.028785196 | 0.00907984 | 1306.713036 |
| 0.0002572 | 0.001668375 | 0.016522624 | 2.38778E-05 | 0.025240789 | 0.00778272 | 1179.394185 |
| 0.000228236 | 0.001478795 | 0.015294108 | 2.15717E-05 | 0.022582484 | 0.00680988 | 1083.905046 |
| 0.000205708 | 0.001331345 | 0.014338595 | 1.9778E-05 | 0.020514913 | 0.006053227 | 1009.635716 |
| 0.000187685 | 0.001213384 | 0.013574184 | 1.83431E-05 | 0.018860856 | 0.005447904 | 950.2202517 |
| 0.000174206 | 0.001119794 | 0.013220116 | 1.71436E-05 | 0.017651774 | 0.00495264 | 911.3212403 |
| 0.000162973 | 0.001041802 | 0.012925058 | 1.61439E-05 | 0.016644205 | 0.004539919 | 878.9053975 |
| 0.000153468 | 0.000975809 | 0.012675394 | 1.52981E-05 | 0.015791647 | 0.004190693 | 851.4766074 |
| 0.000145321 | 0.000919243 | 0.012461397 | 1.45731E-05 | 0.015060882 | 0.003891358 | 827.9662158 |
| 0.00013826 | 0.000870219 | 0.012275932 | 1.39448E-05 | 0.014427553 | 0.003631933 | 807.5905432 |
| 0.000129529 | 0.0008172 | 0.011866843 | 1.31814E-05 | 0.013510995 | 0.003404938 | 783.2153101 |
| 0.000121826 | 0.000770419 | 0.011505883 | 1.25078E-05 | 0.012702267 | 0.003204648 | 761.7077516 |
| 0.000114978 | 0.000728835 | 0.011185029 | 1.19091E-05 | 0.011983397 | 0.003026612 | 742.5899218 |
| 0.000108851 | 0.000691629 | 0.010897949 | 1.13734E-05 | 0.011340198 | 0.002867317 | 725.4844951 |
| 0.000103337 | 0.000658143 | 0.010639577 | 1.08913E-05 | 0.010761319 | 0.002723952 | 710.089611 |
| 9.98029E-05 | 0.000632659 | 0.010457012 | 1.05537E-05 | 0.010419748 | 0.00259424 | 695.0218974 |
| 9.65899E-05 | 0.000609492 | 0.010291044 | 1.02469E-05 | 0.01010923 | 0.00247632 | 681.3239758 |
| 9.36563E-05 | 0.00058834 | 0.010139507 | 9.96673E-06 | 0.009825712 | 0.002368654 | 668.8171779 |
| 9.09672E-05 | 0.00056895 | 0.010000599 | 9.70991E-06 | 0.009565822 | 0.00226996 | 657.3526131 |
| 8.84933E-05 | 0.000551112 | 0.009872804 | 9.47364E-06 | 0.009326722 | 0.002179162 | 646.8052136 |
| 8.68137E-05 | 0.000536802 | 0.009745652 | 9.3051E-06 | 0.009163772 | 0.002095348 | 640.3393506 |
| 8.52585E-05 | 0.000523552 | 0.009627918 | 9.14906E-06 | 0.009012893 | 0.002017743 | 634.3524405 |
| 8.38145E-05 | 0.000511249 | 0.009518595 | 9.00415E-06 | 0.00887279 | 0.001945681 | 628.7931668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.247E-05 | 0.000499794 | 0.009416811 | 8.86925E-06 | 0.00874235 | 0.001878588 | 623.6172913 |
| 8.12151E-05 | 0.000489102 | 0.009321812 | 8.74333E-06 | 0.008620606 | 0.001815969 | 618.7864742 |
| 7.70963E-05 | 0.000469554 | 0.008795944 | 8.4557E-06 | 0.008107888 | 0.00175739 | 602.7005012 |
| 7.32348E-05 | 0.000451228 | 0.008302942 | 8.18605E-06 | 0.007627215 | 0.001702472 | 587.6199015 |
| 6.96074E-05 | 0.000434013 | 0.00783982 | 7.93274E-06 | 0.007175674 | 0.001650882 | 573.4532776 |
| 6.61934E-05 | 0.00041781 | 0.007403939 | 7.69433E-06 | 0.006750695 | 0.001602327 | 560.1199844 |
| 6.29744E-05 | 0.000402533 | 0.006992967 | 7.46954E-06 | 0.006349999 | 0.001556546 | 547.5485938 |
| 6.20416E-05 | 0.000394635 | 0.00686246 | 7.36564E-06 | 0.006229244 | 0.001513308 | 544.2982171 |
| 6.11592E-05 | 0.000387164 | 0.006739007 | 7.26735E-06 | 0.006115016 | 0.001472407 | 541.2235365 |
| 6.03233E-05 | 0.000380087 | 0.006622052 | 7.17423E-06 | 0.0060068 | 0.001433659 | 538.3106812 |
| 5.95302E-05 | 0.000373372 | 0.006511095 | 7.08589E-06 | 0.005904133 | 0.001396898 | 535.5472031 |
| 5.87768E-05 | 0.000366993 | 0.006405686 | 7.00197E-06 | 0.0058066 | 0.001361975 | 532.9218989 |
| 5.80593E-05 | 0.000360921 | 0.006305497 | 6.9221E-06 | 0.005713685 | 0.001328756 | 530.4346957 |
| 5.73759E-05 | 0.000355139 | 0.006210079 | 6.84604E-06 | 0.005625195 | 0.001297119 | 528.0659307 |
| 5.67243E-05 | 0.000349625 | 0.0061191 | 6.77352E-06 | 0.00554082 | 0.001266953 | 525.8073408 |
| 5.61023E-05 | 0.000344362 | 0.006032255 | 6.70429E-06 | 0.005460281 | 0.001238159 | 523.6514141 |
| 5.55079E-05 | 0.000339332 | 0.005949271 | 6.63814E-06 | 0.005383321 | 0.001210644 | 521.5913064 |
| 5.41449E-05 | 0.00033208 | 0.005775703 | 6.5324E-06 | 0.005205001 | 0.001184326 | 516.2003192 |
| 5.28399E-05 | 0.000325137 | 0.005609521 | 6.43115E-06 | 0.005034269 | 0.001159128 | 511.0387357 |
| 5.15893E-05 | 0.000318483 | 0.005450264 | 6.33412E-06 | 0.004870651 | 0.001134979 | 506.0922182 |
| 5.03897E-05 | 0.0003121 | 0.005297507 | 6.24105E-06 | 0.004713711 | 0.001111817 | 501.3475994 |
| 4.92381E-05 | 0.000305973 | 0.00515086 | 6.1517E-06 | 0.004563049 | 0.001089581 | 496.7927653 |
| 4.76759E-05 | 0.000298678 | 0.004962456 | 6.04233E-06 | 0.004360248 | 0.001068216 | 491.0385151 |
| 4.61738E-05 | 0.000291665 | 0.004781298 | 5.93717E-06 | 0.004165247 | 0.001047674 | 485.5055823 |
| 4.47283E-05 | 0.000284915 | 0.004606976 | 5.83597E-06 | 0.003977605 | 0.001027907 | 480.1814393 |
| 4.33365E-05 | 0.000278416 | 0.004439111 | 5.73852E-06 | 0.003796913 | 0.001008872 | 475.0544869 |
| 4.19952E-05 | 0.000272153 | 0.00427735 | 5.64462E-06 | 0.003622791 | 0.000990529 | 470.113969 |
| 4.1182E-05 | 0.000267701 | 0.004202381 | 5.58575E-06 | 0.003531933 | 0.000972841 | 469.435842 |
| 4.03974E-05 | 0.000263406 | 0.004130042 | 5.52894E-06 | 0.003444263 | 0.000955773 | 468.7815088 |
| 3.96398E-05 | 0.000259258 | 0.004060198 | 5.4741E-06 | 0.003359616 | 0.000939294 | 468.1497389 |
| 3.89079E-05 | 0.000255251 | 0.003992721 | 5.42111E-06 | 0.003277838 | 0.000923374 | 467.5393849 |
| 3.82004E-05 | 0.000251377 | 0.003927494 | 5.36989E-06 | 0.003198786 | 0.000907984 | 466.9493761 |
| 3.87342E-05 | 0.000251883 | 0.00395436 | 5.4193E-06 | 0.003298247 | 0.000893099 | 470.1433494 |
| 3.92507E-05 | 0.000252373 | 0.00398036 | 5.46711E-06 | 0.003394499 | 0.000878694 | 473.2342914 |
| 3.97508E-05 | 0.000252848 | 0.004005534 | 5.51341E-06 | 0.003487696 | 0.000864746 | 476.2271082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.02354E-05 | 0.000253307 | 0.004029921 | 5.55825E-06 | 0.00357798 | 0.000851235 | 479.1263995 |
| 4.0705E-05 | 0.000253752 | 0.004053558 | 5.60172E-06 | 0.003665487 | 0.000838139 | 481.9364819 |
| 4.12093E-05 | 0.000254991 | 0.004076817 | 5.68619E-06 | 0.003774797 | 0.00082544 | 485.5263647 |
| 4.16985E-05 | 0.000256192 | 0.004099381 | 5.76814E-06 | 0.003880844 | 0.00081312 | 489.0090868 |
| 4.21733E-05 | 0.000257359 | 0.004121281 | 5.84768E-06 | 0.003983773 | 0.000801163 | 492.3893759 |
| 4.26344E-05 | 0.000258491 | 0.004142546 | 5.92492E-06 | 0.004083718 | 0.000789552 | 495.6716856 |
| 4.30823E-05 | 0.000259591 | 0.004163204 | 5.99994E-06 | 0.004180807 | 0.000778273 | 498.8602151 |
| 4.39526E-05 | 0.000262573 | 0.004199627 | 6.13693E-06 | 0.004336638 | 0.000767311 | 503.570922 |
| 4.47987E-05 | 0.000265472 | 0.004235037 | 6.27011E-06 | 0.00448814 | 0.000756654 | 508.1507759 |
| 4.56217E-05 | 0.000268292 | 0.004269478 | 6.39964E-06 | 0.004635491 | 0.000746289 | 512.6051543 |
| 4.64224E-05 | 0.000271035 | 0.004302987 | 6.52567E-06 | 0.00477886 | 0.000736203 | 516.9391442 |
| 4.72017E-05 | 0.000273706 | 0.004335603 | 6.64834E-06 | 0.004918406 | 0.000726387 | 521.157561 |
| 0.000224915 | 0.003836791 | 0.009886109 | 4.35757E-05 | 0.030692224 | 0.018906467 | 1843.822647 |
| 0.000190116 | 0.003223529 | 0.008538023 | 3.75148E-05 | 0.026227786 | 0.015755393 | 1579.524228 |
| 0.000146617 | 0.00245695 | 0.006852915 | 2.99388E-05 | 0.020647238 | 0.01181655 | 1249.151205 |
| 0.000120518 | 0.001997003 | 0.005841851 | 2.53932E-05 | 0.017298909 | 0.009453245 | 1050.92739 |
| 0.000102667 | 0.001687802 | 0.005212381 | 2.22904E-05 | 0.015032426 | 0.007877704 | 919.0100589 |
| 8.99162E-05 | 0.001466944 | 0.00476276 | 2.00741E-05 | 0.013413509 | 0.006752317 | 824.7833936 |
| 8.03531E-05 | 0.0013013 | 0.004425544 | 1.84118E-05 | 0.012199321 | 0.005908277 | 754.1133946 |
| 7.29151E-05 | 0.001172466 | 0.004163265 | 1.7119E-05 | 0.011254953 | 0.005251802 | 699.1478398 |
| 6.69647E-05 | 0.001069399 | 0.003953442 | 1.60847E-05 | 0.010499459 | 0.004726621 | 655.175396 |
| 6.23081E-05 | 0.000985372 | 0.003843671 | 1.5234E-05 | 0.009908952 | 0.004296927 | 621.522603 |
| 5.84276E-05 | 0.000915348 | 0.003752194 | 1.45251E-05 | 0.009416864 | 0.003938849 | 593.4786088 |
| 5.51442E-05 | 0.000856098 | 0.003674792 | 1.39252E-05 | 0.009000481 | 0.00363586 | 569.7490753 |
| 5.23298E-05 | 0.000805312 | 0.003608446 | 1.34111E-05 | 0.008643582 | 0.003376155 | 549.4094752 |
| 4.98906E-05 | 0.000761297 | 0.003550947 | 1.29655E-05 | 0.008334269 | 0.003151077 | 531.7818217 |
| 4.70969E-05 | 0.000719778 | 0.003433554 | 1.24825E-05 | 0.007967895 | 0.002954135 | 514.5291925 |
| 4.46318E-05 | 0.000683143 | 0.003329972 | 1.20564E-05 | 0.007644624 | 0.002780363 | 499.3062843 |
| 4.24407E-05 | 0.000650578 | 0.003237899 | 1.16776E-05 | 0.007357271 | 0.002625899 | 485.7748104 |
| 4.04801E-05 | 0.000621442 | 0.003155518 | 1.13387E-05 | 0.007100167 | 0.002487694 | 473.6677021 |
| 3.87157E-05 | 0.000595219 | 0.003081375 | 1.10337E-05 | 0.006868773 | 0.00236331 | 462.7713047 |
| 3.73472E-05 | 0.000571186 | 0.003020248 | 1.06904E-05 | 0.006660818 | 0.002250771 | 451.4607781 |
| 3.61031E-05 | 0.000549339 | 0.002964678 | 1.03783E-05 | 0.006471768 | 0.002148463 | 441.1784813 |
| 3.49672E-05 | 0.000529391 | 0.00291394 | 1.00934E-05 | 0.006299157 | 0.002055052 | 431.7902972 |
| 3.39259E-05 | 0.000511106 | 0.002867431 | 9.83221E-06 | 0.00614093 | 0.001969424 | 423.1844618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.2968E-05 | 0.000494283 | 0.002824642 | 9.59191E-06 | 0.005995362 | 0.001890647 | 415.2670932 |
| 3.22635E-05 | 0.000478647 | 0.002793369 | 9.36284E-06 | 0.005854298 | 0.00181793 | 407.9230874 |
| 3.16113E-05 | 0.000464168 | 0.002764413 | 9.15073E-06 | 0.005723683 | 0.0017506 | 401.1230821 |
| 3.10057E-05 | 0.000450724 | 0.002737525 | 8.95378E-06 | 0.005602398 | 0.001688079 | 394.8087914 |
| 3.04418E-05 | 0.000438208 | 0.002712492 | 8.77041E-06 | 0.005489477 | 0.00162987 | 388.929969 |
| 2.99155E-05 | 0.000426525 | 0.002689127 | 8.59926E-06 | 0.005384084 | 0.001575541 | 383.4430682 |
| 2.85499E-05 | 0.000412423 | 0.00253698 | 8.37765E-06 | 0.005158563 | 0.001524717 | 375.8637243 |
| 2.72697E-05 | 0.000399203 | 0.002394342 | 8.16988E-06 | 0.004947136 | 0.00147707 | 368.7580895 |
| 2.60671E-05 | 0.000386783 | 0.002260349 | 7.97471E-06 | 0.004748524 | 0.00143231 | 362.0830992 |
| 2.49352E-05 | 0.000375095 | 0.002134237 | 7.79102E-06 | 0.004561594 | 0.001390184 | 355.8007554 |
| 2.38679E-05 | 0.000364074 | 0.002015332 | 7.61783E-06 | 0.004385346 | 0.001350464 | 349.8774027 |
| 2.33824E-05 | 0.000355241 | 0.001977897 | 7.48539E-06 | 0.004281668 | 0.001312951 | 347.4300984 |
| 2.29231E-05 | 0.000346886 | 0.001942485 | 7.36012E-06 | 0.004183594 | 0.001277465 | 345.1150808 |
| 2.2488E-05 | 0.00033897 | 0.001908938 | 7.24144E-06 | 0.004090681 | 0.001243847 | 342.9219062 |
| 2.20753E-05 | 0.000331461 | 0.00187711 | 7.12884E-06 | 0.004002534 | 0.001211953 | 340.8412021 |
| 2.16831E-05 | 0.000324326 | 0.001846874 | 7.02188E-06 | 0.003918794 | 0.001181654 | 338.8645332 |
| 2.13088E-05 | 0.000317535 | 0.001818199 | 6.92009E-06 | 0.003838947 | 0.001152833 | 336.9953262 |
| 2.09523E-05 | 0.000311066 | 0.001790889 | 6.82314E-06 | 0.003762903 | 0.001125385 | 335.2151291 |
| 2.06124E-05 | 0.000304899 | 0.001764849 | 6.73071E-06 | 0.003690396 | 0.001099214 | 333.5177318 |
| 2.02879E-05 | 0.000299012 | 0.001739993 | 6.64248E-06 | 0.003621184 | 0.001074232 | 331.897489 |
| 1.99779E-05 | 0.000293386 | 0.001716241 | 6.55817E-06 | 0.003555049 | 0.00105036 | 330.3492569 |
| 1.94884E-05 | 0.00028747 | 0.001668924 | 6.47158E-06 | 0.00346792 | 0.001027526 | 328.2923317 |
| 1.90199E-05 | 0.000281805 | 0.001623621 | 6.38868E-06 | 0.003384499 | 0.001005664 | 326.3229352 |
| 1.85708E-05 | 0.000276376 | 0.001580205 | 6.30924E-06 | 0.003304554 | 0.000984713 | 324.4355968 |
| 1.81401E-05 | 0.000271169 | 0.001538561 | 6.23303E-06 | 0.003227872 | 0.000964616 | 322.6252927 |
| 1.77265E-05 | 0.00026617 | 0.001498583 | 6.15988E-06 | 0.003154258 | 0.000945324 | 320.8874008 |
| 1.72446E-05 | 0.000261406 | 0.001447714 | 6.09942E-06 | 0.003080358 | 0.000926788 | 319.2368673 |
| 1.67811E-05 | 0.000256825 | 0.001398801 | 6.0413E-06 | 0.003009301 | 0.000908966 | 317.6498159 |
| 1.63352E-05 | 0.000252417 | 0.001351734 | 5.98536E-06 | 0.002940925 | 0.000891815 | 316.1226533 |
| 1.59057E-05 | 0.000248173 | 0.00130641 | 5.9315E-06 | 0.002875082 | 0.0008753 | 314.6520522 |
| 1.54919E-05 | 0.000244082 | 0.001262735 | 5.87959E-06 | 0.002811633 | 0.000859386 | 313.2349275 |
| 1.52367E-05 | 0.000240654 | 0.001243076 | 5.83946E-06 | 0.002772824 | 0.00084404 | 312.6395043 |
| 1.49904E-05 | 0.000237346 | 0.001224107 | 5.80073E-06 | 0.002735376 | 0.000829232 | 312.0649731 |
| 1.47527E-05 | 0.000234151 | 0.001205792 | 5.76334E-06 | 0.00269922 | 0.000814935 | 311.5102533 |
| 1.4523E-05 | 0.000231065 | 0.001188097 | 5.72722E-06 | 0.002664289 | 0.000801122 | 310.9743376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.4301E-05 | 0.000228082 | 0.001170993 | 5.6923E-06 | 0.002630523 | 0.00078777 | 310.4562858 |
| 1.44472E-05 | 0.000226922 | 0.00118278 | 5.71714E-06 | 0.002656983 | 0.000774856 | 311.6185517 |
| 1.45888E-05 | 0.0002258 | 0.001194186 | 5.74118E-06 | 0.00268259 | 0.000762358 | 312.7433251 |
| 1.47258E-05 | 0.000224712 | 0.00120523 | 5.76446E-06 | 0.002707383 | 0.000750257 | 313.8323915 |
| 1.48586E-05 | 0.000223659 | 0.001215929 | 5.78701E-06 | 0.002731402 | 0.000738534 | 314.8874245 |
| 1.49873E-05 | 0.000222639 | 0.001226299 | 5.80886E-06 | 0.002754682 | 0.000727172 | 315.909995 |
| 1.51648E-05 | 0.000222526 | 0.001237035 | 5.88094E-06 | 0.002803963 | 0.000716154 | 318.1761461 |
| 1.5337E-05 | 0.000222417 | 0.00124745 | 5.95087E-06 | 0.002851773 | 0.000705466 | 320.3746509 |
| 1.55041E-05 | 0.000222311 | 0.001257559 | 6.01873E-06 | 0.002898177 | 0.000695091 | 322.5084938 |
| 1.56664E-05 | 0.000222208 | 0.001267375 | 6.08464E-06 | 0.002943236 | 0.000685018 | 324.5804862 |
| 1.58241E-05 | 0.000222108 | 0.00127691 | 6.14865E-06 | 0.002987007 | 0.000675232 | 326.5932788 |
| 1.61297E-05 | 0.000223216 | 0.001291888 | 6.27292E-06 | 0.003065358 | 0.000665722 | 330.0251315 |
| 1.64269E-05 | 0.000224293 | 0.001306449 | 6.39374E-06 | 0.003141532 | 0.000656475 | 333.361655 |
| 1.67159E-05 | 0.000225341 | 0.001320612 | 6.51124E-06 | 0.00321562 | 0.000647483 | 336.6067669 |
| 1.69971E-05 | 0.00022636 | 0.001334391 | 6.62557E-06 | 0.003287705 | 0.000638733 | 339.7641731 |
| 1.72708E-05 | 0.000227352 | 0.001347804 | 6.73685E-06 | 0.003357868 | 0.000630216 | 342.8373818 |
| 0.000221554 | 0.003578493 | 0.01040286 | 3.904E-05 | 0.02894644 | 0.018389666 | 1796.540136 |
| 0.000187219 | 0.003006104 | 0.008959229 | 3.35888E-05 | 0.024756669 | 0.015324724 | 1535.384335 |
| 0.0001443 | 0.002290619 | 0.00715469 | 2.67748E-05 | 0.019519455 | 0.011493545 | 1208.939583 |
| 0.000118549 | 0.001861328 | 0.006071966 | 2.26863E-05 | 0.016377127 | 0.009194839 | 1013.072732 |
| 0.000100839 | 0.001572161 | 0.005404003 | 1.98407E-05 | 0.014217318 | 0.007662365 | 883.3727695 |
| 8.81884E-05 | 0.001365612 | 0.004926886 | 1.78081E-05 | 0.012674597 | 0.006567741 | 790.7299389 |
| 7.87007E-05 | 0.001210701 | 0.004569048 | 1.62837E-05 | 0.011517557 | 0.005746773 | 721.2478159 |
| 7.13215E-05 | 0.001090215 | 0.00429073 | 1.5098E-05 | 0.010617636 | 0.005108243 | 667.2061647 |
| 6.5418E-05 | 0.000993826 | 0.004068076 | 1.41494E-05 | 0.0098977 | 0.004597418 | 623.9728437 |
| 6.08267E-05 | 0.000914598 | 0.003957266 | 1.32775E-05 | 0.009303367 | 0.00417947 | 592.4213708 |
| 5.70007E-05 | 0.000848576 | 0.003864925 | 1.25509E-05 | 0.00880809 | 0.003831181 | 566.1284768 |
| 5.37632E-05 | 0.00079271 | 0.00378679 | 1.19361E-05 | 0.008389009 | 0.003536474 | 543.8806433 |
| 5.09882E-05 | 0.000744825 | 0.003719818 | 1.14091E-05 | 0.008029797 | 0.003283868 | 524.8110718 |
| 4.85833E-05 | 0.000703325 | 0.003661775 | 1.09524E-05 | 0.00771848 | 0.003064943 | 508.2841098 |
| 4.5646E-05 | 0.000661828 | 0.003539239 | 1.04139E-05 | 0.007283649 | 0.002873384 | 489.8471679 |
| 4.30543E-05 | 0.000625213 | 0.003431119 | 9.93887E-06 | 0.006899974 | 0.002704362 | 473.579278 |
| 4.07505E-05 | 0.000592666 | 0.003335012 | 9.51658E-06 | 0.00655893 | 0.002554121 | 459.1189315 |
| 3.86892E-05 | 0.000563545 | 0.003249022 | 9.13874E-06 | 0.006253786 | 0.002419694 | 446.1807266 |
| 3.68341E-05 | 0.000537336 | 0.003171631 | 8.79869E-06 | 0.005979155 | 0.00229871 | 434.5363423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.55526E-05 | 0.000515296 | 0.003114447 | 8.54931E-06 | 0.005793634 | 0.002189247 | 424.0395227 |
| 3.43877E-05 | 0.00049526 | 0.003062462 | 8.3226E-06 | 0.005624978 | 0.002089736 | 414.4969593 |
| 3.33241E-05 | 0.000476966 | 0.003014997 | 8.11561E-06 | 0.005470988 | 0.001998878 | 405.7841841 |
| 3.2349E-05 | 0.000460196 | 0.002971488 | 7.92587E-06 | 0.005329831 | 0.001915592 | 397.7974735 |
| 3.1452E-05 | 0.000444768 | 0.002931459 | 7.7513E-06 | 0.005199966 | 0.001838968 | 390.4496998 |
| 3.084E-05 | 0.00043145 | 0.002898401 | 7.61883E-06 | 0.005105608 | 0.001768239 | 384.9894365 |
| 3.02734E-05 | 0.000419119 | 0.002867792 | 7.49617E-06 | 0.00501824 | 0.001702749 | 379.9336372 |
| 2.97472E-05 | 0.000407669 | 0.002839369 | 7.38227E-06 | 0.004937113 | 0.001641937 | 375.2389664 |
| 2.92573E-05 | 0.000397008 | 0.002812906 | 7.27622E-06 | 0.00486158 | 0.001585319 | 370.868066 |
| 2.88001E-05 | 0.000387059 | 0.002788208 | 7.17725E-06 | 0.004791083 | 0.001532475 | 366.788559 |
| 2.74882E-05 | 0.000374582 | 0.002630785 | 7.01913E-06 | 0.004596285 | 0.001483041 | 360.2162871 |
| 2.62583E-05 | 0.000362885 | 0.002483202 | 6.87089E-06 | 0.004413662 | 0.001436696 | 354.0547821 |
| 2.51029E-05 | 0.000351897 | 0.002344563 | 6.73164E-06 | 0.004242107 | 0.00139316 | 348.2667017 |
| 2.40155E-05 | 0.000341556 | 0.002214079 | 6.60058E-06 | 0.004080644 | 0.001352185 | 342.8190967 |
| 2.29902E-05 | 0.000331805 | 0.002091051 | 6.47701E-06 | 0.003928407 | 0.001313552 | 337.6827833 |
| 2.25945E-05 | 0.000324348 | 0.002052801 | 6.39096E-06 | 0.003854009 | 0.001277064 | 335.6378439 |
| 2.22202E-05 | 0.000317294 | 0.002016618 | 6.30955E-06 | 0.003783632 | 0.001242547 | 333.7034417 |
| 2.18656E-05 | 0.000310611 | 0.00198234 | 6.23243E-06 | 0.003716959 | 0.001209848 | 331.8708502 |
| 2.15291E-05 | 0.000304272 | 0.001949819 | 6.15927E-06 | 0.003653705 | 0.001178825 | 330.1322377 |
| 2.12095E-05 | 0.000298249 | 0.001918925 | 6.08976E-06 | 0.003593615 | 0.001149354 | 328.4805558 |
| 2.09047E-05 | 0.000292516 | 0.001889597 | 6.02362E-06 | 0.003536334 | 0.001121321 | 326.9168418 |
| 2.06144E-05 | 0.000287056 | 0.001861666 | 5.96062E-06 | 0.003481782 | 0.001094623 | 325.4275904 |
| 2.03376E-05 | 0.00028185 | 0.001835034 | 5.90056E-06 | 0.003429767 | 0.001069167 | 324.0076065 |
| 2.00733E-05 | 0.000276881 | 0.001809612 | 5.84322E-06 | 0.003380116 | 0.001044868 | 322.6521673 |
| 1.98208E-05 | 0.000272133 | 0.00178532 | 5.78843E-06 | 0.003332672 | 0.001021648 | 321.3569698 |
| 1.93671E-05 | 0.000266973 | 0.001734914 | 5.7219E-06 | 0.003260188 | 0.000999439 | 318.9145686 |
| 1.89326E-05 | 0.000262033 | 0.001686653 | 5.6582E-06 | 0.003190788 | 0.000978174 | 316.5760994 |
| 1.85162E-05 | 0.000257298 | 0.001640402 | 5.59716E-06 | 0.003124281 | 0.000957795 | 314.3350664 |
| 1.81169E-05 | 0.000252756 | 0.001596039 | 5.53861E-06 | 0.003060487 | 0.000938249 | 312.1855042 |
| 1.77335E-05 | 0.000248397 | 0.001553451 | 5.4824E-06 | 0.002999246 | 0.000919484 | 310.1219244 |
| 1.72463E-05 | 0.000243852 | 0.001498909 | 5.4215E-06 | 0.002925535 | 0.000901455 | 307.7022775 |
| 1.6778E-05 | 0.000239481 | 0.001446465 | 5.36294E-06 | 0.002854659 | 0.000884119 | 305.375694 |
| 1.63272E-05 | 0.000235276 | 0.001395999 | 5.3066E-06 | 0.002786457 | 0.000867438 | 303.136906 |
| 1.58932E-05 | 0.000231226 | 0.001347403 | 5.25234E-06 | 0.002720782 | 0.000851374 | 300.9810362 |
| 1.5475E-05 | 0.000227324 | 0.001300574 | 5.20005E-06 | 0.002657494 | 0.000835895 | 298.9035615 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.52201E-05 | 0.000224115 | 0.001279801 | 5.16571E-06 | 0.002620996 | 0.000820968 | 298.1955874 |
| 1.49741E-05 | 0.00022102 | 0.001259757 | 5.13258E-06 | 0.002585779 | 0.000806565 | 297.5124545 |
| 1.47367E-05 | 0.000218031 | 0.001240405 | 5.10058E-06 | 0.002551776 | 0.000792659 | 296.8528779 |
| 1.45073E-05 | 0.000215143 | 0.001221708 | 5.06967E-06 | 0.002518925 | 0.000779224 | 296.2156598 |
| 1.42855E-05 | 0.000212352 | 0.001203634 | 5.0398E-06 | 0.00248717 | 0.000766237 | 295.5996824 |
| 1.44378E-05 | 0.000211264 | 0.001215017 | 5.07002E-06 | 0.002515375 | 0.000753676 | 297.2022425 |
| 1.45853E-05 | 0.000210212 | 0.001226032 | 5.09927E-06 | 0.002542671 | 0.000741519 | 298.7531071 |
| 1.4728E-05 | 0.000209193 | 0.001236698 | 5.1276E-06 | 0.0025691 | 0.000729749 | 300.254738 |
| 1.48663E-05 | 0.000208206 | 0.00124703 | 5.15503E-06 | 0.002594703 | 0.000718347 | 301.7094429 |
| 1.50003E-05 | 0.000207249 | 0.001257045 | 5.18163E-06 | 0.002619518 | 0.000707295 | 303.1193876 |
| 1.51898E-05 | 0.000207328 | 0.001267075 | 5.2606E-06 | 0.002674298 | 0.000696579 | 305.5632827 |
| 1.53736E-05 | 0.000207404 | 0.001276807 | 5.33721E-06 | 0.002727443 | 0.000686182 | 307.9342256 |
| 1.55521E-05 | 0.000207478 | 0.001286251 | 5.41157E-06 | 0.002779025 | 0.000676091 | 310.2354349 |
| 1.57253E-05 | 0.00020755 | 0.001295423 | 5.48378E-06 | 0.002829111 | 0.000666293 | 312.4699426 |
| 1.58936E-05 | 0.00020762 | 0.001304332 | 5.55392E-06 | 0.002877767 | 0.000656775 | 314.6406071 |
| 1.62128E-05 | 0.000208841 | 0.00131879 | 5.68248E-06 | 0.002960735 | 0.000647524 | 317.9892139 |
| 1.6523E-05 | 0.000210027 | 0.001332847 | 5.80747E-06 | 0.003041398 | 0.000638531 | 321.2448038 |
| 1.68248E-05 | 0.000211181 | 0.001346519 | 5.92903E-06 | 0.003119851 | 0.000629784 | 324.4111994 |
| 1.71184E-05 | 0.000212304 | 0.001359821 | 6.04731E-06 | 0.003196184 | 0.000621273 | 327.4920168 |
| 1.74042E-05 | 0.000213396 | 0.001372769 | 6.16243E-06 | 0.003270481 | 0.000612989 | 330.4906791 |
| 0.000115788 | 0.003552103 | 0.00389538 | 3.77503E-05 | 0.021665222 | 0.017720445 | 1625.5146 |
| 9.82519E-05 | 0.002983212 | 0.003383636 | 3.2602E-05 | 0.018648099 | 0.014767042 | 1389.228198 |
| 7.6332E-05 | 0.002272099 | 0.002743955 | 2.61667E-05 | 0.014876694 | 0.011075287 | 1093.870195 |
| 6.318E-05 | 0.001845431 | 0.002360147 | 2.23054E-05 | 0.012613852 | 0.008860234 | 916.6553933 |
| 5.42665E-05 | 0.001559699 | 0.002115673 | 1.9688E-05 | 0.011093022 | 0.007383528 | 798.7434474 |
| 4.78997E-05 | 0.001355605 | 0.001941049 | 1.78185E-05 | 0.010006715 | 0.006328737 | 714.5206288 |
| 4.31246E-05 | 0.001202535 | 0.001810081 | 1.64163E-05 | 0.009191984 | 0.005537645 | 651.3535149 |
| 3.94106E-05 | 0.00108348 | 0.001708217 | 1.53257E-05 | 0.008558305 | 0.00492235 | 602.2235375 |
| 3.64394E-05 | 0.000988236 | 0.001626726 | 1.44532E-05 | 0.008051362 | 0.004430115 | 562.9195555 |
| 3.40374E-05 | 0.000910144 | 0.001577687 | 1.373E-05 | 0.007639406 | 0.004027376 | 531.6407933 |
| 3.20357E-05 | 0.000845067 | 0.001536822 | 1.31273E-05 | 0.007296109 | 0.00369176 | 505.5751582 |
| 3.03419E-05 | 0.000790002 | 0.001502244 | 1.26174E-05 | 0.007005628 | 0.003407778 | 483.5196208 |
| 2.88901E-05 | 0.000742804 | 0.001472606 | 1.21803E-05 | 0.006756643 | 0.003164365 | 464.6148744 |
| 2.76319E-05 | 0.000701899 | 0.001446919 | 1.18015E-05 | 0.006540857 | 0.002953406 | 448.2307609 |
| 2.62669E-05 | 0.000664454 | 0.001399179 | 1.14027E-05 | 0.006305072 | 0.002768819 | 432.8449705 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.50625E-05 | 0.000631415 | 0.001357055 | 1.10508E-05 | 0.006097027 | 0.002605948 | 419.2692732 |
| 2.3992E-05 | 0.000602047 | 0.001319611 | 1.0738E-05 | 0.005912097 | 0.002461173 | 407.2019866 |
| 2.30341E-05 | 0.00057577 | 0.001286109 | 1.04582E-05 | 0.005746634 | 0.002331639 | 396.4049407 |
| 2.2172E-05 | 0.000552121 | 0.001255957 | 1.02063E-05 | 0.005597718 | 0.002215057 | 386.6875995 |
| 2.1397E-05 | 0.000529727 | 0.001227475 | 9.90053E-06 | 0.005437515 | 0.002109578 | 376.7162326 |
| 2.06926E-05 | 0.000509369 | 0.001201582 | 9.62257E-06 | 0.005291876 | 0.002013688 | 367.6513536 |
| 2.00493E-05 | 0.000490781 | 0.001177941 | 9.36877E-06 | 0.005158901 | 0.001926136 | 359.374725 |
| 1.94597E-05 | 0.000473742 | 0.00115627 | 9.13612E-06 | 0.005037008 | 0.00184588 | 351.7878154 |
| 1.89172E-05 | 0.000458066 | 0.001136333 | 8.92209E-06 | 0.004924866 | 0.001772045 | 344.8078586 |
| 1.84813E-05 | 0.000443003 | 0.001125469 | 8.7045E-06 | 0.004801466 | 0.00170389 | 337.6579554 |
| 1.80776E-05 | 0.000429055 | 0.001115409 | 8.50303E-06 | 0.004687207 | 0.001640783 | 331.0376746 |
| 1.77028E-05 | 0.000416104 | 0.001106069 | 8.31595E-06 | 0.004581109 | 0.001582184 | 324.8902711 |
| 1.73538E-05 | 0.000404046 | 0.001097372 | 8.14178E-06 | 0.004482329 | 0.001527627 | 319.1668264 |
| 1.70281E-05 | 0.000392791 | 0.001089255 | 7.97921E-06 | 0.004390134 | 0.001476706 | 313.8249447 |
| 1.63317E-05 | 0.000380465 | 0.001027877 | 7.77979E-06 | 0.004235857 | 0.001429069 | 308.5226581 |
| 1.56789E-05 | 0.000368909 | 0.000970334 | 7.59283E-06 | 0.004091222 | 0.00138441 | 303.5517644 |
| 1.50657E-05 | 0.000358053 | 0.00091628 | 7.4172E-06 | 0.003955353 | 0.001342457 | 298.882137 |
| 1.44885E-05 | 0.000347836 | 0.000865404 | 7.2519E-06 | 0.003827476 | 0.001302971 | 294.4871936 |
| 1.39443E-05 | 0.000338203 | 0.000817436 | 7.09604E-06 | 0.003706906 | 0.001265742 | 290.3433898 |
| 1.36122E-05 | 0.000329584 | 0.000802051 | 6.95831E-06 | 0.003612791 | 0.001230584 | 288.0496484 |
| 1.32981E-05 | 0.000321431 | 0.000787498 | 6.82803E-06 | 0.003523764 | 0.001197325 | 285.879893 |
| 1.30005E-05 | 0.000313707 | 0.000773711 | 6.7046E-06 | 0.003439422 | 0.001165817 | 283.8243353 |
| 1.27182E-05 | 0.000306379 | 0.000760631 | 6.5875E-06 | 0.003359405 | 0.001135925 | 281.8741908 |
| 1.24499E-05 | 0.000299418 | 0.000748205 | 6.47626E-06 | 0.003283389 | 0.001107528 | 280.0215536 |
| 1.22037E-05 | 0.000292969 | 0.000736512 | 6.38063E-06 | 0.00321653 | 0.001080515 | 278.3151619 |
| 1.19693E-05 | 0.000286828 | 0.000725376 | 6.28957E-06 | 0.003152855 | 0.001054789 | 276.6900271 |
| 1.17457E-05 | 0.000280973 | 0.000714758 | 6.20273E-06 | 0.003092141 | 0.001030259 | 275.1404798 |
| 1.15323E-05 | 0.000275383 | 0.000704623 | 6.11985E-06 | 0.003034188 | 0.001006844 | 273.6613666 |
| 1.13284E-05 | 0.000270042 | 0.000694938 | 6.04065E-06 | 0.002978809 | 0.00098447 | 272.2479917 |
| 1.10794E-05 | 0.000265003 | 0.000677099 | 5.97865E-06 | 0.002925739 | 0.000963068 | 270.7945103 |
| 1.0841E-05 | 0.000260179 | 0.000660018 | 5.91929E-06 | 0.002874926 | 0.000942578 | 269.4028791 |
| 1.06125E-05 | 0.000255555 | 0.00064365 | 5.86241E-06 | 0.002826231 | 0.000922941 | 268.0692325 |
| 1.03933E-05 | 0.000251121 | 0.000627949 | 5.80785E-06 | 0.002779523 | 0.000904105 | 266.7900205 |
| 1.0183E-05 | 0.000246863 | 0.000612876 | 5.75547E-06 | 0.002734683 | 0.000886023 | 265.561977 |
| 9.95271E-06 | 0.000242788 | 0.000593985 | 5.71048E-06 | 0.002690427 | 0.00086865 | 264.5658783 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.73131E-06 | 0.00023887 | 0.000575821 | 5.66723E-06 | 0.002647872 | 0.000851945 | 263.6080911 |
| 9.51827E-06 | 0.0002351 | 0.000558341 | 5.6256E-06 | 0.002606924 | 0.000835871 | 262.6864468 |
| 9.31312E-06 | 0.000231469 | 0.00054151 | 5.58552E-06 | 0.002567492 | 0.000820392 | 261.7989374 |
| 9.11543E-06 | 0.00022797 | 0.00052529 | 5.5469E-06 | 0.002529493 | 0.000805475 | 260.9437012 |
| 8.99404E-06 | 0.000224982 | 0.000517954 | 5.52302E-06 | 0.002506137 | 0.000791092 | 260.6173471 |
| 8.87691E-06 | 0.000222099 | 0.000510875 | 5.49999E-06 | 0.002483599 | 0.000777213 | 260.3024441 |
| 8.76382E-06 | 0.000219315 | 0.000504041 | 5.47775E-06 | 0.002461839 | 0.000763813 | 259.9983998 |
| 8.65457E-06 | 0.000216626 | 0.000497438 | 5.45626E-06 | 0.002440816 | 0.000750867 | 259.7046621 |
| 8.54895E-06 | 0.000214026 | 0.000491055 | 5.43549E-06 | 0.002420495 | 0.000738352 | 259.4207156 |
| 8.60536E-06 | 0.000212509 | 0.000496875 | 5.4565E-06 | 0.002431371 | 0.000726248 | 260.2262834 |
| 8.65995E-06 | 0.000211041 | 0.000502507 | 5.47683E-06 | 0.002441897 | 0.000714534 | 261.005865 |
| 8.7128E-06 | 0.000209619 | 0.00050796 | 5.49651E-06 | 0.002452089 | 0.000703192 | 261.760698 |
| 8.764E-06 | 0.000208242 | 0.000513243 | 5.51558E-06 | 0.002461963 | 0.000692205 | 262.4919425 |
| 8.81363E-06 | 0.000206907 | 0.000518363 | 5.53406E-06 | 0.002471532 | 0.000681556 | 263.2006872 |
| 8.91229E-06 | 0.000206467 | 0.000523834 | 5.59957E-06 | 0.002506975 | 0.000671229 | 265.0521579 |
| 9.00801E-06 | 0.00020604 | 0.000529143 | 5.66312E-06 | 0.00254136 | 0.000661211 | 266.8483608 |
| 9.10091E-06 | 0.000205625 | 0.000534295 | 5.72481E-06 | 0.002574733 | 0.000651487 | 268.5917342 |
| 9.19111E-06 | 0.000205222 | 0.000539298 | 5.7847E-06 | 0.00260714 | 0.000642046 | 270.2845751 |
| 9.27874E-06 | 0.000204831 | 0.000544158 | 5.84289E-06 | 0.00263862 | 0.000632874 | 271.929049 |
| 9.45217E-06 | 0.000205462 | 0.000551533 | 5.96068E-06 | 0.002699373 | 0.00062396 | 274.9108497 |
| 9.62078E-06 | 0.000206076 | 0.000558704 | 6.07519E-06 | 0.002758439 | 0.000615294 | 277.8098226 |
| 9.78478E-06 | 0.000206673 | 0.000565678 | 6.18657E-06 | 0.002815887 | 0.000606865 | 280.6293715 |
| 9.94434E-06 | 0.000207254 | 0.000572464 | 6.29494E-06 | 0.002871782 | 0.000598664 | 283.3727165 |
| 1.00996E-05 | 0.000207819 | 0.000579068 | 6.40042E-06 | 0.002926186 | 0.000590682 | 286.0429055 |
| 0.000659811 | 0.004344719 | 0.035119462 | 5.58403E-05 | 0.062553078 | 0.021791538 | 2552.743226 |
| 0.000556043 | 0.003653303 | 0.030168933 | 4.762E-05 | 0.052951413 | 0.018159617 | 2196.730972 |
| 0.000426332 | 0.002789034 | 0.023980772 | 3.73446E-05 | 0.040949333 | 0.013619716 | 1751.715654 |
| 0.000348506 | 0.002270472 | 0.020267876 | 3.11793E-05 | 0.033748084 | 0.010895775 | 1484.706464 |
| 0.000294654 | 0.00191729 | 0.017996873 | 2.68861E-05 | 0.028785384 | 0.009079813 | 1306.492985 |
| 0.000256189 | 0.001665017 | 0.016374728 | 2.38196E-05 | 0.025240599 | 0.007782698 | 1179.197644 |
| 0.000227339 | 0.001475812 | 0.015158119 | 2.15196E-05 | 0.02258201 | 0.006809861 | 1083.726137 |
| 0.000204901 | 0.001328653 | 0.014211868 | 1.97308E-05 | 0.020514218 | 0.00605321 | 1009.470521 |
| 0.00018695 | 0.001210926 | 0.013454867 | 1.82997E-05 | 0.018859985 | 0.00544789 | 950.0660283 |
| 0.000173531 | 0.001117533 | 0.013103619 | 1.71035E-05 | 0.017650864 | 0.004952626 | 911.1717017 |
| 0.000162348 | 0.001039707 | 0.012810911 | 1.61067E-05 | 0.016643263 | 0.004539906 | 878.7597629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000152886 | 0.000973853 | 0.012563236 | 1.52632E-05 | 0.015790677 | 0.004190682 | 851.3342763 |
| 0.000144776 | 0.000917408 | 0.012350943 | 1.45402E-05 | 0.01505989 | 0.003891347 | 827.8267163 |
| 0.000137746 | 0.000868488 | 0.012166956 | 1.39137E-05 | 0.01442654 | 0.003631923 | 807.4534976 |
| 0.000129044 | 0.000815563 | 0.011760584 | 1.31519E-05 | 0.013509952 | 0.003404928 | 783.0824343 |
| 0.000121365 | 0.000768864 | 0.01140202 | 1.24798E-05 | 0.012701198 | 0.003204638 | 761.578555 |
| 0.00011454 | 0.000727354 | 0.011083297 | 1.18824E-05 | 0.011982306 | 0.003026603 | 742.4639956 |
| 0.000108432 | 0.000690214 | 0.010798124 | 1.13478E-05 | 0.011339086 | 0.002867308 | 725.361495 |
| 0.000102936 | 0.000656788 | 0.010541469 | 1.08667E-05 | 0.010760188 | 0.002723943 | 709.9692445 |
| 9.94167E-05 | 0.000631353 | 0.010360398 | 1.05301E-05 | 0.010418629 | 0.002594232 | 694.9042159 |
| 9.62173E-05 | 0.000608231 | 0.010195788 | 1.0224E-05 | 0.01010812 | 0.002476312 | 681.2087353 |
| 9.32961E-05 | 0.00058712 | 0.010045492 | 9.94452E-06 | 0.009824612 | 0.002368647 | 668.7041661 |
| 9.06183E-05 | 0.000567768 | 0.00990772 | 9.68835E-06 | 0.00956473 | 0.002269954 | 657.2416443 |
| 8.81548E-05 | 0.000549964 | 0.009780971 | 9.45267E-06 | 0.009325638 | 0.002179156 | 646.6961242 |
| 8.64828E-05 | 0.00053568 | 0.009654741 | 9.28458E-06 | 0.009162707 | 0.002095342 | 640.2307537 |
| 8.49347E-05 | 0.000522453 | 0.009537862 | 9.12894E-06 | 0.009011845 | 0.002017737 | 634.2442994 |
| 8.34972E-05 | 0.000510172 | 0.009429332 | 8.98441E-06 | 0.008871758 | 0.001945676 | 628.6854491 |
| 8.21587E-05 | 0.000498737 | 0.009328286 | 8.84985E-06 | 0.008741332 | 0.001878584 | 623.5099677 |
| 8.09096E-05 | 0.000488065 | 0.009233977 | 8.72427E-06 | 0.008619602 | 0.001815965 | 618.6795184 |
| 7.67941E-05 | 0.000468529 | 0.008713017 | 8.43688E-06 | 0.008106796 | 0.001757385 | 602.5973175 |
| 7.29358E-05 | 0.000450215 | 0.008224617 | 8.16745E-06 | 0.007626041 | 0.001702467 | 587.5202542 |
| 6.93113E-05 | 0.00043301 | 0.007765817 | 7.91436E-06 | 0.007174422 | 0.001650877 | 573.3569523 |
| 6.59001E-05 | 0.000416817 | 0.007334006 | 7.67615E-06 | 0.006749369 | 0.001602321 | 560.0267858 |
| 6.26838E-05 | 0.00040155 | 0.006926869 | 7.45155E-06 | 0.006348605 | 0.001556541 | 547.4583431 |
| 6.1753E-05 | 0.00039366 | 0.006797573 | 7.34779E-06 | 0.006227861 | 0.001513303 | 544.2081866 |
| 6.08726E-05 | 0.000386196 | 0.006675267 | 7.24964E-06 | 0.006113643 | 0.001472403 | 541.1337142 |
| 6.00384E-05 | 0.000379125 | 0.006559397 | 7.15666E-06 | 0.006005438 | 0.001433655 | 538.2210562 |
| 5.92471E-05 | 0.000372417 | 0.006449469 | 7.06844E-06 | 0.005902781 | 0.001396894 | 535.4577653 |
| 5.84954E-05 | 0.000366044 | 0.006345038 | 6.98463E-06 | 0.005805257 | 0.001361971 | 532.8326389 |
| 5.77793E-05 | 0.000359978 | 0.006245777 | 6.90488E-06 | 0.005712352 | 0.001328752 | 530.3455735 |
| 5.70973E-05 | 0.0003542 | 0.006151242 | 6.82893E-06 | 0.005623871 | 0.001297115 | 527.9769398 |
| 5.64471E-05 | 0.000348692 | 0.006061104 | 6.75651E-06 | 0.005539506 | 0.00126695 | 525.7184751 |
| 5.58264E-05 | 0.000343434 | 0.005975063 | 6.68738E-06 | 0.005458976 | 0.001238155 | 523.5626678 |
| 5.52333E-05 | 0.000338409 | 0.005892846 | 6.62132E-06 | 0.005382024 | 0.001210641 | 521.5026743 |
| 5.38708E-05 | 0.00033116 | 0.005721009 | 6.51564E-06 | 0.005203679 | 0.001184323 | 516.1124243 |
| 5.25664E-05 | 0.000324219 | 0.005556484 | 6.41445E-06 | 0.005032923 | 0.001159124 | 510.9515466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.13163E-05 | 0.000317567 | 0.005398814 | 6.31748E-06 | 0.004869281 | 0.001134976 | 506.0057055 |
| 5.01173E-05 | 0.000311187 | 0.00524758 | 6.22446E-06 | 0.004712319 | 0.001111813 | 501.2617355 |
| 4.89662E-05 | 0.000305062 | 0.005102395 | 6.13517E-06 | 0.004561635 | 0.001089577 | 496.7075242 |
| 4.74044E-05 | 0.000297769 | 0.004915894 | 6.02584E-06 | 0.004358791 | 0.001068213 | 490.9533979 |
| 4.59027E-05 | 0.000290757 | 0.004736567 | 5.92072E-06 | 0.004163749 | 0.001047671 | 485.4205842 |
| 4.44576E-05 | 0.00028401 | 0.004564007 | 5.81956E-06 | 0.003976066 | 0.001027904 | 480.0965558 |
| 4.30661E-05 | 0.000277512 | 0.004397837 | 5.72215E-06 | 0.003795335 | 0.001008869 | 474.9697137 |
| 4.17252E-05 | 0.000271251 | 0.004237711 | 5.62829E-06 | 0.003621176 | 0.000990526 | 470.0293023 |
| 4.09136E-05 | 0.000266804 | 0.004163519 | 5.56951E-06 | 0.003530286 | 0.000972838 | 469.3507764 |
| 4.01305E-05 | 0.000262513 | 0.004091931 | 5.5128E-06 | 0.003442585 | 0.00095577 | 468.6960585 |
| 3.93744E-05 | 0.000258371 | 0.004022811 | 5.45805E-06 | 0.003357908 | 0.000939292 | 468.063917 |
| 3.86439E-05 | 0.000254368 | 0.003956034 | 5.40515E-06 | 0.003276102 | 0.000923371 | 467.4532041 |
| 3.79378E-05 | 0.0002505 | 0.003891484 | 5.35401E-06 | 0.003197022 | 0.000907982 | 466.8628482 |
| 3.84744E-05 | 0.000251014 | 0.003918167 | 5.40355E-06 | 0.003296485 | 0.000893097 | 470.05558 |
| 3.89936E-05 | 0.000251513 | 0.00394399 | 5.45149E-06 | 0.003392739 | 0.000878692 | 473.1453205 |
| 3.94964E-05 | 0.000251995 | 0.003968994 | 5.4979E-06 | 0.003485937 | 0.000864744 | 476.136974 |
| 3.99834E-05 | 0.000252462 | 0.003993216 | 5.54287E-06 | 0.003576223 | 0.000851232 | 479.0351383 |
| 4.04555E-05 | 0.000252915 | 0.004016692 | 5.58645E-06 | 0.003663731 | 0.000838136 | 481.8441283 |
| 4.0962E-05 | 0.00025416 | 0.004039791 | 5.67098E-06 | 0.003773006 | 0.000825438 | 485.432686 |
| 4.14535E-05 | 0.000255368 | 0.004062201 | 5.75299E-06 | 0.00387902 | 0.000813118 | 488.9141225 |
| 4.19304E-05 | 0.00025654 | 0.004083952 | 5.83259E-06 | 0.003981915 | 0.000801161 | 492.2931639 |
| 4.23936E-05 | 0.000257678 | 0.004105072 | 5.90988E-06 | 0.004081828 | 0.00078955 | 495.574262 |
| 4.28435E-05 | 0.000258783 | 0.004125589 | 5.98496E-06 | 0.004178886 | 0.000778271 | 498.7616145 |
| 4.37149E-05 | 0.000261768 | 0.004161719 | 6.12192E-06 | 0.004334664 | 0.000767309 | 503.4704654 |
| 4.45622E-05 | 0.000264669 | 0.004196845 | 6.25508E-06 | 0.004486115 | 0.000756652 | 508.0485149 |
| 4.53862E-05 | 0.00026749 | 0.00423101 | 6.38459E-06 | 0.004633417 | 0.000746286 | 512.5011384 |
| 4.61879E-05 | 0.000270236 | 0.00426425 | 6.51059E-06 | 0.004776737 | 0.000736201 | 516.8334207 |
| 4.69683E-05 | 0.000272908 | 0.004296605 | 6.63324E-06 | 0.004916236 | 0.000726385 | 521.0501755 |
| 0.000224255 | 0.003834173 | 0.009801815 | 4.35236E-05 | 0.030681768 | 0.018906376 | 1843.557282 |
| 0.000189559 | 0.003221305 | 0.008466396 | 3.74702E-05 | 0.026218418 | 0.015755317 | 1579.29841 |
| 0.000146189 | 0.002455221 | 0.006797122 | 2.99034E-05 | 0.020639231 | 0.011816493 | 1248.97482 |
| 0.000120167 | 0.001995571 | 0.005795557 | 2.53633E-05 | 0.017291718 | 0.009453199 | 1050.780666 |
| 0.00010237 | 0.001686575 | 0.005171634 | 2.22643E-05 | 0.015025763 | 0.007877665 | 918.8823098 |
| 8.96572E-05 | 0.001465864 | 0.004725975 | 2.00507E-05 | 0.013407224 | 0.006752284 | 824.669198 |
| 8.01229E-05 | 0.00130033 | 0.004391731 | 1.83905E-05 | 0.01219332 | 0.005908248 | 754.009364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.27074E-05 | 0.001171582 | 0.004131763 | 1.70993E-05 | 0.011249172 | 0.005251776 | 699.0517155 |
| 6.6775E-05 | 0.001068583 | 0.003923789 | 1.60663E-05 | 0.010493854 | 0.004726598 | 655.0855966 |
| 6.21335E-05 | 0.000984613 | 0.003814708 | 1.52166E-05 | 0.009903501 | 0.004296907 | 621.4367276 |
| 5.82656E-05 | 0.000914637 | 0.003723808 | 1.45086E-05 | 0.009411541 | 0.00393883 | 593.3960035 |
| 5.49927E-05 | 0.000855427 | 0.003646893 | 1.39095E-05 | 0.008995267 | 0.003635843 | 569.669237 |
| 5.21874E-05 | 0.000804676 | 0.003580965 | 1.33959E-05 | 0.008638461 | 0.003376139 | 549.3320085 |
| 4.97562E-05 | 0.000760691 | 0.003523828 | 1.29509E-05 | 0.008329229 | 0.003151062 | 531.7064105 |
| 4.69695E-05 | 0.000719199 | 0.003407115 | 1.24684E-05 | 0.007962921 | 0.002954121 | 514.4563312 |
| 4.45106E-05 | 0.000682587 | 0.003304132 | 1.20428E-05 | 0.007639709 | 0.00278035 | 499.2356731 |
| 4.2325E-05 | 0.000650044 | 0.003212593 | 1.16644E-05 | 0.007352409 | 0.002625886 | 485.7061992 |
| 4.03694E-05 | 0.000620926 | 0.003130689 | 1.13259E-05 | 0.007095351 | 0.002487682 | 473.6008804 |
| 3.86094E-05 | 0.00059472 | 0.003056975 | 1.10212E-05 | 0.006863999 | 0.002363298 | 462.7060935 |
| 3.72447E-05 | 0.000570704 | 0.002996218 | 1.06782E-05 | 0.006656137 | 0.00225076 | 451.3971399 |
| 3.60041E-05 | 0.000548871 | 0.002940985 | 1.03665E-05 | 0.006467171 | 0.002148452 | 441.116273 |
| 3.48713E-05 | 0.000528937 | 0.002890554 | 1.00818E-05 | 0.006294636 | 0.002055041 | 431.7293945 |
| 3.3833E-05 | 0.000510663 | 0.002844327 | 9.82088E-06 | 0.00613648 | 0.001969414 | 423.1247559 |
| 3.28777E-05 | 0.000493852 | 0.002801797 | 9.58082E-06 | 0.005990976 | 0.001890638 | 415.2084884 |
| 3.21753E-05 | 0.000478226 | 0.002770752 | 9.35202E-06 | 0.005850033 | 0.001817922 | 407.8654436 |
| 3.1525E-05 | 0.000463758 | 0.002742007 | 9.14017E-06 | 0.005719529 | 0.001750592 | 401.0663282 |
| 3.09212E-05 | 0.000450323 | 0.002715314 | 8.94345E-06 | 0.005598348 | 0.001688072 | 394.7528638 |
| 3.03589E-05 | 0.000437814 | 0.002690463 | 8.7603E-06 | 0.005485524 | 0.001629863 | 388.8748107 |
| 2.98342E-05 | 0.00042614 | 0.002667269 | 8.58936E-06 | 0.005380221 | 0.001575535 | 383.3886279 |
| 2.84696E-05 | 0.000412044 | 0.002516339 | 8.36794E-06 | 0.005154774 | 0.001524711 | 375.81056 |
| 2.71903E-05 | 0.00039883 | 0.002374842 | 8.16035E-06 | 0.004943417 | 0.001477064 | 368.7061214 |
| 2.59885E-05 | 0.000386417 | 0.002241921 | 7.96535E-06 | 0.004744869 | 0.001432305 | 362.0322548 |
| 2.48575E-05 | 0.000374733 | 0.002116819 | 7.78182E-06 | 0.004558001 | 0.001390178 | 355.7509687 |
| 2.3791E-05 | 0.000363718 | 0.001998866 | 7.60877E-06 | 0.004381811 | 0.001350458 | 349.8286131 |
| 2.33061E-05 | 0.000354889 | 0.001961729 | 7.47648E-06 | 0.004278209 | 0.001312945 | 347.3816043 |
| 2.28474E-05 | 0.000346539 | 0.001926599 | 7.35133E-06 | 0.004180207 | 0.00127746 | 345.0668662 |
| 2.24129E-05 | 0.000338627 | 0.001893318 | 7.23278E-06 | 0.004087362 | 0.001243842 | 342.8739564 |
| 2.20006E-05 | 0.000331121 | 0.001861744 | 7.1203E-06 | 0.003999279 | 0.001211948 | 340.7935036 |
| 2.1609E-05 | 0.000323991 | 0.001831749 | 7.01344E-06 | 0.0039156 | 0.001181649 | 338.8170733 |
| 2.12351E-05 | 0.000317203 | 0.001803303 | 6.91176E-06 | 0.003835813 | 0.001152828 | 336.9480511 |
| 2.08791E-05 | 0.000310737 | 0.001776211 | 6.81492E-06 | 0.003759824 | 0.00112538 | 335.16803 |
| 2.05396E-05 | 0.000304573 | 0.00175038 | 6.72258E-06 | 0.00368737 | 0.001099208 | 333.4708005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.02156E-05 | 0.000298689 | 0.001725723 | 6.63444E-06 | 0.00361821 | 0.001074226 | 331.8507179 |
| 1.99059E-05 | 0.000293066 | 0.001702161 | 6.55021E-06 | 0.003552123 | 0.001050355 | 330.3026389 |
| 1.94167E-05 | 0.000287152 | 0.001655273 | 6.4637E-06 | 0.00346503 | 0.001027521 | 328.2460776 |
| 1.89483E-05 | 0.000281489 | 0.001610379 | 6.38087E-06 | 0.003381642 | 0.001005659 | 326.2770296 |
| 1.84995E-05 | 0.000276063 | 0.001567357 | 6.30149E-06 | 0.003301729 | 0.000984708 | 324.3900252 |
| 1.8069E-05 | 0.000270857 | 0.00152609 | 6.22534E-06 | 0.003225078 | 0.000964612 | 322.5800414 |
| 1.76556E-05 | 0.00026586 | 0.001486474 | 6.15225E-06 | 0.003151493 | 0.00094532 | 320.842457 |
| 1.71738E-05 | 0.000261097 | 0.001436077 | 6.09183E-06 | 0.003077601 | 0.000926784 | 319.1920065 |
| 1.67105E-05 | 0.000256518 | 0.001387618 | 6.03374E-06 | 0.00300655 | 0.000908961 | 317.6050348 |
| 1.62646E-05 | 0.000252111 | 0.001340988 | 5.97784E-06 | 0.002938181 | 0.000891811 | 316.0779489 |
| 1.58353E-05 | 0.000247867 | 0.001296085 | 5.924E-06 | 0.002872344 | 0.000875296 | 314.6074217 |
| 1.54216E-05 | 0.000243778 | 0.001252815 | 5.87213E-06 | 0.002808901 | 0.000859382 | 313.1903682 |
| 1.51668E-05 | 0.000240351 | 0.001233344 | 5.83204E-06 | 0.002770101 | 0.000844035 | 312.5950446 |
| 1.4921E-05 | 0.000237045 | 0.001214556 | 5.79336E-06 | 0.002732662 | 0.000829228 | 312.0206095 |
| 1.46836E-05 | 0.000233852 | 0.001196416 | 5.75601E-06 | 0.002696514 | 0.000814931 | 311.4659826 |
| 1.44543E-05 | 0.000230768 | 0.001178891 | 5.71993E-06 | 0.002661592 | 0.000801118 | 310.9301565 |
| 1.42326E-05 | 0.000227787 | 0.00116195 | 5.68505E-06 | 0.002627833 | 0.000787766 | 310.4121914 |
| 1.43796E-05 | 0.000226629 | 0.001173684 | 5.70992E-06 | 0.002654295 | 0.000774852 | 311.5740549 |
| 1.45218E-05 | 0.000225508 | 0.001185039 | 5.73399E-06 | 0.002679903 | 0.000762354 | 312.698439 |
| 1.46595E-05 | 0.000224423 | 0.001196034 | 5.7573E-06 | 0.002704699 | 0.000750253 | 313.7871284 |
| 1.47928E-05 | 0.000223372 | 0.001206685 | 5.77987E-06 | 0.002728719 | 0.00073853 | 314.8417962 |
| 1.49221E-05 | 0.000222354 | 0.001217008 | 5.80176E-06 | 0.002752 | 0.000727168 | 315.8640127 |
| 1.51001E-05 | 0.000222241 | 0.001227697 | 5.8738E-06 | 0.002801239 | 0.000716151 | 318.1296726 |
| 1.52728E-05 | 0.000222133 | 0.001238068 | 5.94369E-06 | 0.002849008 | 0.000705462 | 320.3277009 |
| 1.54404E-05 | 0.000222027 | 0.001248134 | 6.01152E-06 | 0.002895372 | 0.000695088 | 322.4610812 |
| 1.56032E-05 | 0.000221924 | 0.001257907 | 6.07739E-06 | 0.002940392 | 0.000685015 | 324.5326244 |
| 1.57613E-05 | 0.000221825 | 0.001267402 | 6.14137E-06 | 0.002984125 | 0.000675229 | 326.5449807 |
| 1.60671E-05 | 0.000222932 | 0.001282302 | 6.26554E-06 | 0.003062406 | 0.000665718 | 329.9761465 |
| 1.63644E-05 | 0.000224008 | 0.001296787 | 6.38627E-06 | 0.003138513 | 0.000656472 | 333.3120022 |
| 1.66536E-05 | 0.000225054 | 0.001310876 | 6.50368E-06 | 0.003212534 | 0.000647479 | 336.5564645 |
| 1.69349E-05 | 0.000226072 | 0.001324584 | 6.61793E-06 | 0.003284555 | 0.00063873 | 339.7132387 |
| 1.72088E-05 | 0.000227063 | 0.001337927 | 6.72912E-06 | 0.003354655 | 0.000630213 | 342.7858322 |
| 0.000220826 | 0.003575683 | 0.010309574 | 3.89863E-05 | 0.02893775 | 0.018389585 | 1796.297015 |
| 0.000186605 | 0.003003721 | 0.008879963 | 3.35428E-05 | 0.024748828 | 0.015324656 | 1535.178316 |
| 0.000143828 | 0.002288769 | 0.00709295 | 2.67384E-05 | 0.019512675 | 0.011493495 | 1208.779943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000118162 | 0.001859798 | 0.006020742 | 2.26558E-05 | 0.016370983 | 0.009194798 | 1012.940919 |
| 0.000100511 | 0.001570854 | 0.005358913 | 1.98142E-05 | 0.014211624 | 0.007662332 | 883.2583675 |
| 8.79035E-05 | 0.001364466 | 0.004886178 | 1.77845E-05 | 0.012669225 | 0.006567713 | 790.6279736 |
| 7.84478E-05 | 0.001209674 | 0.004531627 | 1.62622E-05 | 0.011512426 | 0.005746749 | 721.1551781 |
| 7.10933E-05 | 0.001089281 | 0.004255864 | 1.50782E-05 | 0.010612693 | 0.005108222 | 667.1207817 |
| 6.52098E-05 | 0.000992967 | 0.004035255 | 1.4131E-05 | 0.009892906 | 0.0045974 | 623.8932645 |
| 6.06353E-05 | 0.000913804 | 0.003925213 | 1.32603E-05 | 0.009298781 | 0.004179453 | 592.3451648 |
| 5.68232E-05 | 0.000847835 | 0.003833512 | 1.25348E-05 | 0.008803676 | 0.003831165 | 566.0550818 |
| 5.35976E-05 | 0.000792015 | 0.003755919 | 1.19208E-05 | 0.008384741 | 0.003536459 | 543.8096269 |
| 5.08328E-05 | 0.00074417 | 0.003689411 | 1.13946E-05 | 0.008025654 | 0.003283854 | 524.7420941 |
| 4.84367E-05 | 0.000702703 | 0.00363177 | 1.09385E-05 | 0.007714446 | 0.00306493 | 508.216899 |
| 4.55074E-05 | 0.000661239 | 0.003509985 | 1.04008E-05 | 0.007279783 | 0.002873372 | 489.7824286 |
| 4.29227E-05 | 0.000624653 | 0.003402528 | 9.92631E-06 | 0.006896257 | 0.002704351 | 473.5167194 |
| 4.06252E-05 | 0.000592132 | 0.003307011 | 9.50457E-06 | 0.006555345 | 0.002554109 | 459.0583112 |
| 3.85695E-05 | 0.000563035 | 0.003221548 | 9.12723E-06 | 0.006250318 | 0.002419683 | 446.1218407 |
| 3.67194E-05 | 0.000536847 | 0.003144632 | 8.78762E-06 | 0.005975794 | 0.002298699 | 434.4790173 |
| 3.54422E-05 | 0.000514824 | 0.003087858 | 8.53858E-06 | 0.005790352 | 0.002189237 | 423.9835633 |
| 3.42811E-05 | 0.000494803 | 0.003036245 | 8.31218E-06 | 0.005621768 | 0.002089727 | 414.4422414 |
| 3.32209E-05 | 0.000476522 | 0.00298912 | 8.10546E-06 | 0.005467843 | 0.001998869 | 405.7305998 |
| 3.22491E-05 | 0.000459766 | 0.002945922 | 7.91597E-06 | 0.005326746 | 0.001915583 | 397.7449282 |
| 3.1355E-05 | 0.000444349 | 0.002906181 | 7.74164E-06 | 0.005196936 | 0.00183896 | 390.3981104 |
| 3.07452E-05 | 0.000431041 | 0.002873375 | 7.60935E-06 | 0.00510263 | 0.001768232 | 384.9384109 |
| 3.01805E-05 | 0.000418718 | 0.002842999 | 7.48686E-06 | 0.005015309 | 0.001702742 | 379.8831336 |
| 2.96562E-05 | 0.000407276 | 0.002814793 | 7.37311E-06 | 0.004934226 | 0.00164193 | 375.1889475 |
| 2.9168E-05 | 0.000396623 | 0.002788533 | 7.26722E-06 | 0.004858734 | 0.001585312 | 370.8184984 |
| 2.87124E-05 | 0.00038668 | 0.002764023 | 7.16838E-06 | 0.004788276 | 0.001532469 | 366.7394125 |
| 2.74015E-05 | 0.000374208 | 0.002607948 | 7.01039E-06 | 0.004593498 | 0.001483035 | 360.1682951 |
| 2.61725E-05 | 0.000362516 | 0.002461629 | 6.86227E-06 | 0.004410894 | 0.00143669 | 354.0078725 |
| 2.5018E-05 | 0.000351533 | 0.002324177 | 6.72313E-06 | 0.004239358 | 0.001393154 | 348.2208089 |
| 2.39314E-05 | 0.000341196 | 0.002194811 | 6.59218E-06 | 0.004077911 | 0.001352179 | 342.7741608 |
| 2.29069E-05 | 0.000331449 | 0.002072837 | 6.46871E-06 | 0.00392569 | 0.001313545 | 337.6387497 |
| 2.25118E-05 | 0.000323996 | 0.002034918 | 6.38274E-06 | 0.003851329 | 0.001277057 | 335.5940613 |
| 2.21381E-05 | 0.000316945 | 0.001999048 | 6.30142E-06 | 0.003780988 | 0.001242541 | 333.6598966 |
| 2.1784E-05 | 0.000310266 | 0.001965066 | 6.22437E-06 | 0.003714349 | 0.001209842 | 331.82753 |
| 2.14481E-05 | 0.000303929 | 0.001932827 | 6.15128E-06 | 0.003651127 | 0.00117882 | 330.089131 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.1129E-05 | 0.000297909 | 0.0019022 | 6.08185E-06 | 0.003591066 | 0.001149349 | 328.4376519 |
| 2.08246E-05 | 0.000292179 | 0.001873126 | 6.01577E-06 | 0.003533815 | 0.001121316 | 326.8740768 |
| 2.05347E-05 | 0.000286721 | 0.001845437 | 5.95283E-06 | 0.00347929 | 0.001094618 | 325.3849577 |
| 2.02583E-05 | 0.000281518 | 0.001819035 | 5.89283E-06 | 0.003427301 | 0.001069162 | 323.9651 |
| 1.99945E-05 | 0.000276551 | 0.001793834 | 5.83555E-06 | 0.003377675 | 0.001044863 | 322.6097812 |
| 1.97424E-05 | 0.000271805 | 0.001769753 | 5.78082E-06 | 0.003330255 | 0.001021644 | 321.3146988 |
| 1.92888E-05 | 0.000266647 | 0.001719821 | 5.71433E-06 | 0.003257784 | 0.000999434 | 318.8726543 |
| 1.88545E-05 | 0.000261708 | 0.001672015 | 5.65068E-06 | 0.003188396 | 0.00097817 | 316.5345266 |
| 1.84384E-05 | 0.000256974 | 0.0016262 | 5.58967E-06 | 0.003121899 | 0.000957791 | 314.2938209 |
| 1.80392E-05 | 0.000252434 | 0.001582255 | 5.53116E-06 | 0.003058117 | 0.000938245 | 312.1445725 |
| 1.76559E-05 | 0.000248076 | 0.001540068 | 5.47499E-06 | 0.002996886 | 0.00091948 | 310.0812941 |
| 1.7169E-05 | 0.000243532 | 0.001486049 | 5.41412E-06 | 0.002923179 | 0.000901451 | 307.6617771 |
| 1.67007E-05 | 0.000239163 | 0.001434107 | 5.3556E-06 | 0.002852306 | 0.000884115 | 305.3353184 |
| 1.62501E-05 | 0.000234958 | 0.001384126 | 5.29928E-06 | 0.002784108 | 0.000867434 | 303.0966505 |
| 1.58162E-05 | 0.000230909 | 0.001335996 | 5.24506E-06 | 0.002718436 | 0.00085137 | 300.9408964 |
| 1.53981E-05 | 0.000227008 | 0.001289616 | 5.1928E-06 | 0.002655152 | 0.000835891 | 298.8635332 |
| 1.51437E-05 | 0.000223802 | 0.001269052 | 5.1585E-06 | 0.002618657 | 0.000820964 | 298.1555905 |
| 1.48981E-05 | 0.000220708 | 0.001249211 | 5.12541E-06 | 0.002583442 | 0.000806562 | 297.4724878 |
| 1.46611E-05 | 0.000217721 | 0.001230053 | 5.09345E-06 | 0.002549442 | 0.000792655 | 296.8129404 |
| 1.44321E-05 | 0.000214835 | 0.001211545 | 5.06258E-06 | 0.002516594 | 0.000779221 | 296.1757506 |
| 1.42107E-05 | 0.000212045 | 0.001193654 | 5.03274E-06 | 0.002484842 | 0.000766234 | 295.5598004 |
| 1.43638E-05 | 0.00021096 | 0.00120498 | 5.063E-06 | 0.002513048 | 0.000753672 | 297.1619452 |
| 1.4512E-05 | 0.00020991 | 0.001215941 | 5.09228E-06 | 0.002540345 | 0.000741516 | 298.712408 |
| 1.46554E-05 | 0.000208893 | 0.001226554 | 5.12063E-06 | 0.002566775 | 0.000729746 | 300.2136497 |
| 1.47944E-05 | 0.000207909 | 0.001236835 | 5.14809E-06 | 0.002592379 | 0.000718344 | 301.6679776 |
| 1.49291E-05 | 0.000206954 | 0.001246799 | 5.17471E-06 | 0.002617195 | 0.000707292 | 303.0775569 |
| 1.51191E-05 | 0.000207033 | 0.001256781 | 5.25365E-06 | 0.002671932 | 0.000696576 | 305.5209215 |
| 1.53035E-05 | 0.00020711 | 0.001266465 | 5.33023E-06 | 0.002725036 | 0.000686179 | 307.8913498 |
| 1.54825E-05 | 0.000207185 | 0.001275864 | 5.40456E-06 | 0.002776577 | 0.000676088 | 310.1920597 |
| 1.56562E-05 | 0.000207258 | 0.00128499 | 5.47673E-06 | 0.002826625 | 0.00066629 | 312.4260823 |
| 1.5825E-05 | 0.000207328 | 0.001293856 | 5.54684E-06 | 0.002875242 | 0.000656772 | 314.5962757 |
| 1.61444E-05 | 0.000208548 | 0.00130823 | 5.67531E-06 | 0.002958144 | 0.000647521 | 317.9442359 |
| 1.64549E-05 | 0.000209733 | 0.001322205 | 5.80021E-06 | 0.003038743 | 0.000638528 | 321.1991973 |
| 1.67568E-05 | 0.000210886 | 0.001335796 | 5.9217E-06 | 0.003117134 | 0.000629781 | 324.3649816 |
| 1.70507E-05 | 0.000212007 | 0.001349021 | 6.03989E-06 | 0.003193406 | 0.00062127 | 327.4452042 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.73367E-05 | 0.000213099 | 0.001361893 | 6.15494E-06 | 0.003267644 | 0.000612987 | 330.4432876 |
| 0.000115547 | 0.00355077 | 0.003866231 | 3.77195E-05 | 0.021652796 | 0.017720357 | 1625.317311 |
| 9.80476E-05 | 0.002982073 | 0.003358865 | 3.25753E-05 | 0.018637083 | 0.014766968 | 1389.059875 |
| 7.61738E-05 | 0.002271203 | 0.002724656 | 2.6145E-05 | 0.014867441 | 0.011075232 | 1093.738081 |
| 6.30496E-05 | 0.00184468 | 0.002344131 | 2.22868E-05 | 0.012605657 | 0.00886019 | 916.5450037 |
| 5.41554E-05 | 0.001559048 | 0.00210158 | 1.96715E-05 | 0.011085527 | 0.007383491 | 798.6473713 |
| 4.78025E-05 | 0.001355025 | 0.001928329 | 1.78034E-05 | 0.00999972 | 0.006328706 | 714.4347768 |
| 4.30377E-05 | 0.001202008 | 0.001798391 | 1.64023E-05 | 0.009185365 | 0.005537617 | 651.2753309 |
| 3.93318E-05 | 0.001082994 | 0.001697327 | 1.53126E-05 | 0.008551978 | 0.004922326 | 602.1513174 |
| 3.63671E-05 | 0.000987784 | 0.001616477 | 1.44409E-05 | 0.008045268 | 0.004430093 | 562.8521066 |
| 3.39705E-05 | 0.000909719 | 0.001567675 | 1.37182E-05 | 0.007633506 | 0.004027356 | 531.5766969 |
| 3.19732E-05 | 0.000844666 | 0.001527008 | 1.3116E-05 | 0.007290371 | 0.003691742 | 505.5138555 |
| 3.02833E-05 | 0.00078962 | 0.001492596 | 1.26065E-05 | 0.007000025 | 0.003407762 | 483.460682 |
| 2.88348E-05 | 0.000742438 | 0.001463101 | 1.21697E-05 | 0.006751158 | 0.003164349 | 464.5579619 |
| 2.75794E-05 | 0.000701547 | 0.001437538 | 1.17912E-05 | 0.006535473 | 0.002953392 | 448.1756045 |
| 2.6217E-05 | 0.000664116 | 0.001390033 | 1.13927E-05 | 0.006299788 | 0.002768805 | 432.7917409 |
| 2.50148E-05 | 0.000631089 | 0.001348118 | 1.1041E-05 | 0.006091831 | 0.002605935 | 419.2177437 |
| 2.39462E-05 | 0.000601731 | 0.001310859 | 1.07285E-05 | 0.00590698 | 0.002461161 | 407.1519683 |
| 2.29901E-05 | 0.000575464 | 0.001277522 | 1.04488E-05 | 0.005741587 | 0.002331626 | 396.3562746 |
| 2.21296E-05 | 0.000551823 | 0.00124752 | 1.01972E-05 | 0.005592734 | 0.002215045 | 386.6401503 |
| 2.13561E-05 | 0.000529437 | 0.001219165 | 9.89162E-06 | 0.005432633 | 0.002109567 | 376.6699906 |
| 2.06529E-05 | 0.000509087 | 0.001193389 | 9.61385E-06 | 0.005287087 | 0.002013677 | 367.6062092 |
| 2.00109E-05 | 0.000490506 | 0.001169854 | 9.36024E-06 | 0.005154198 | 0.001926126 | 359.3305826 |
| 1.94224E-05 | 0.000473473 | 0.00114828 | 9.12777E-06 | 0.005032382 | 0.001845871 | 351.7445916 |
| 1.88809E-05 | 0.000457804 | 0.001128432 | 8.91389E-06 | 0.004920312 | 0.001772036 | 344.7654798 |
| 1.84458E-05 | 0.000442747 | 0.001117647 | 8.69651E-06 | 0.004797034 | 0.001703882 | 337.6164353 |
| 1.80429E-05 | 0.000428806 | 0.00110766 | 8.49523E-06 | 0.004682888 | 0.001640776 | 330.9969496 |
| 1.76688E-05 | 0.000415861 | 0.001098386 | 8.30833E-06 | 0.004576895 | 0.001582177 | 324.8502843 |
| 1.73205E-05 | 0.000403808 | 0.001089752 | 8.13432E-06 | 0.004478212 | 0.00152762 | 319.1275269 |
| 1.69954E-05 | 0.000392559 | 0.001081694 | 7.97192E-06 | 0.004386108 | 0.0014767 | 313.7862867 |
| 1.62996E-05 | 0.000380238 | 0.001020736 | 7.77266E-06 | 0.004231933 | 0.001429063 | 308.4846953 |
| 1.56472E-05 | 0.000368686 | 0.000963587 | 7.58587E-06 | 0.004087393 | 0.001384404 | 303.5144533 |
| 1.50344E-05 | 0.000357835 | 0.000909902 | 7.41039E-06 | 0.003951614 | 0.001342451 | 298.8454381 |
| 1.44576E-05 | 0.000347622 | 0.000859375 | 7.24523E-06 | 0.003823821 | 0.001302966 | 294.4510708 |
| 1.39138E-05 | 0.000337993 | 0.000811735 | 7.08952E-06 | 0.003703331 | 0.001265737 | 290.3078102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.3582E-05 | 0.000329378 | 0.000796453 | 6.95192E-06 | 0.003609302 | 0.001230578 | 288.0143324 |
| 1.32682E-05 | 0.000321229 | 0.000781996 | 6.82176E-06 | 0.003520356 | 0.00119732 | 285.8448264 |
| 1.29709E-05 | 0.000313508 | 0.000768301 | 6.69845E-06 | 0.003436091 | 0.001165812 | 283.7895048 |
| 1.26888E-05 | 0.000306184 | 0.000755307 | 6.58146E-06 | 0.003356148 | 0.00113592 | 281.8395844 |
| 1.24208E-05 | 0.000299225 | 0.000742964 | 6.47033E-06 | 0.003280201 | 0.001107523 | 279.98716 |
| 1.21749E-05 | 0.00029278 | 0.00073135 | 6.3748E-06 | 0.003213402 | 0.00108051 | 278.2809486 |
| 1.19406E-05 | 0.000286641 | 0.00072029 | 6.28381E-06 | 0.003149783 | 0.001054784 | 276.6559855 |
| 1.17173E-05 | 0.000280788 | 0.000709743 | 6.19706E-06 | 0.003089123 | 0.001030254 | 275.106602 |
| 1.15041E-05 | 0.000275201 | 0.000699677 | 6.11426E-06 | 0.003031221 | 0.001006839 | 273.627645 |
| 1.13004E-05 | 0.000269862 | 0.000690057 | 6.03513E-06 | 0.002975892 | 0.000984465 | 272.2144194 |
| 1.10515E-05 | 0.000264824 | 0.000672365 | 5.97319E-06 | 0.002922852 | 0.000963064 | 270.7611839 |
| 1.08132E-05 | 0.000260002 | 0.000655426 | 5.91388E-06 | 0.002872069 | 0.000942573 | 269.3697883 |
| 1.05848E-05 | 0.00025538 | 0.000639193 | 5.85704E-06 | 0.002823402 | 0.000922936 | 268.0363674 |
| 1.03658E-05 | 0.000250946 | 0.000623622 | 5.80252E-06 | 0.002776722 | 0.000904101 | 266.7573719 |
| 1.01555E-05 | 0.00024669 | 0.000608674 | 5.75018E-06 | 0.002731909 | 0.000886019 | 265.5295362 |
| 9.92528E-06 | 0.000242616 | 0.000589946 | 5.70523E-06 | 0.002687671 | 0.000868646 | 264.5335121 |
| 9.70395E-06 | 0.000238699 | 0.000571938 | 5.66201E-06 | 0.002645135 | 0.000851941 | 263.5757967 |
| 9.49098E-06 | 0.00023493 | 0.00055461 | 5.62042E-06 | 0.002604204 | 0.000835867 | 262.6542214 |
| 9.28589E-06 | 0.0002313 | 0.000537923 | 5.58037E-06 | 0.002564789 | 0.000820388 | 261.7667786 |
| 9.08827E-06 | 0.000227802 | 0.000521843 | 5.54177E-06 | 0.002526807 | 0.000805472 | 260.9116064 |
| 8.96704E-06 | 0.000224815 | 0.000514571 | 5.51792E-06 | 0.002503461 | 0.000791088 | 260.5853091 |
| 8.85006E-06 | 0.000221933 | 0.000507554 | 5.49491E-06 | 0.002480933 | 0.000777209 | 260.2704608 |
| 8.73712E-06 | 0.00021915 | 0.000500778 | 5.47269E-06 | 0.002459183 | 0.000763809 | 259.9664693 |
| 8.62801E-06 | 0.000216462 | 0.000494233 | 5.45122E-06 | 0.00243817 | 0.000750863 | 259.6727826 |
| 8.52254E-06 | 0.000213863 | 0.000487905 | 5.43047E-06 | 0.002417858 | 0.000738348 | 259.3888855 |
| 8.57917E-06 | 0.000212347 | 0.000493704 | 5.45149E-06 | 0.002428732 | 0.000726244 | 260.1942593 |
| 8.63397E-06 | 0.000210879 | 0.000499317 | 5.47182E-06 | 0.002439256 | 0.000714531 | 260.9736534 |
| 8.68704E-06 | 0.000209458 | 0.000504751 | 5.49151E-06 | 0.002449446 | 0.000703189 | 261.7283048 |
| 8.73844E-06 | 0.000208082 | 0.000510015 | 5.51058E-06 | 0.002459318 | 0.000692201 | 262.4593733 |
| 8.78827E-06 | 0.000206747 | 0.000515117 | 5.52907E-06 | 0.002468885 | 0.000681552 | 263.1679475 |
| 8.88705E-06 | 0.000206306 | 0.000520571 | 5.59452E-06 | 0.002504287 | 0.000671226 | 265.0191472 |
| 8.98288E-06 | 0.000205879 | 0.000525863 | 5.65803E-06 | 0.002538631 | 0.000661208 | 266.8150871 |
| 9.07589E-06 | 0.000205463 | 0.000530998 | 5.71966E-06 | 0.002571966 | 0.000651484 | 268.5582054 |
| 9.16621E-06 | 0.00020506 | 0.000535985 | 5.77951E-06 | 0.002604334 | 0.000642043 | 270.2507984 |
| 9.25394E-06 | 0.000204668 | 0.00054083 | 5.83765E-06 | 0.002635778 | 0.000632871 | 271.8950317 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.42735E-06 | 0.000205298 | 0.000548177 | 5.95533E-06 | 0.002696462 | 0.000623957 | 274.8764115 |
| 9.59594E-06 | 0.00020591 | 0.00055532 | 6.06975E-06 | 0.00275546 | 0.000615291 | 277.7749752 |
| 9.75991E-06 | 0.000206505 | 0.000562267 | 6.18104E-06 | 0.002812842 | 0.000606862 | 280.5941261 |
| 9.91945E-06 | 0.000207084 | 0.000569027 | 6.28931E-06 | 0.002868674 | 0.000598661 | 283.3370838 |
| 1.00747E-05 | 0.000207647 | 0.000575606 | 6.3947E-06 | 0.002923016 | 0.000590679 | 286.006896 |
| 0.000657277 | 0.004336466 | 0.034790083 | 5.57002E-05 | 0.062557198 | 0.021791497 | 2552.392146 |
| 0.000553907 | 0.003646335 | 0.029889037 | 4.75013E-05 | 0.052954457 | 0.018159581 | 2196.436503 |
| 0.000424693 | 0.002783671 | 0.02376273 | 3.72528E-05 | 0.04095103 | 0.013619686 | 1751.491949 |
| 0.000347166 | 0.002266073 | 0.020086946 | 3.11036E-05 | 0.033748974 | 0.010895749 | 1484.525216 |
| 0.000293522 | 0.001913566 | 0.017837571 | 2.68217E-05 | 0.028785728 | 0.009079792 | 1306.3365 |
| 0.000255206 | 0.001661776 | 0.016230875 | 2.37632E-05 | 0.025240552 | 0.007782679 | 1179.058845 |
| 0.000226469 | 0.001472933 | 0.015025853 | 2.14693E-05 | 0.02258167 | 0.006809845 | 1083.600604 |
| 0.000204117 | 0.001326055 | 0.014088613 | 1.96852E-05 | 0.02051365 | 0.006053196 | 1009.355305 |
| 0.000186236 | 0.001208552 | 0.013338821 | 1.82579E-05 | 0.018859235 | 0.005447877 | 949.9590667 |
| 0.000172876 | 0.001115351 | 0.012990316 | 1.70649E-05 | 0.017650001 | 0.004952615 | 911.0693105 |
| 0.000161742 | 0.001037683 | 0.012699894 | 1.60707E-05 | 0.016642454 | 0.004539896 | 878.6611804 |
| 0.000152321 | 0.000971964 | 0.012454153 | 1.52295E-05 | 0.015789846 | 0.004190673 | 851.2389164 |
| 0.000144246 | 0.000915633 | 0.012243518 | 1.45085E-05 | 0.015059039 | 0.003891338 | 827.7341188 |
| 0.000137248 | 0.000866813 | 0.012060968 | 1.38836E-05 | 0.014425673 | 0.003631915 | 807.3632941 |
| 0.000128572 | 0.00081398 | 0.011657276 | 1.31235E-05 | 0.013509053 | 0.003404921 | 782.996237 |
| 0.000120918 | 0.000767362 | 0.011301078 | 1.24528E-05 | 0.012700271 | 0.003204631 | 761.4958924 |
| 0.000114114 | 0.000725924 | 0.010984458 | 1.18566E-05 | 0.011981354 | 0.003026596 | 742.384475 |
| 0.000108026 | 0.000688848 | 0.010701166 | 1.13232E-05 | 0.011338112 | 0.002867302 | 725.2847858 |
| 0.000102547 | 0.000655479 | 0.010446203 | 1.08431E-05 | 0.010759194 | 0.002723937 | 709.8950654 |
| 9.9042E-05 | 0.000630093 | 0.010266566 | 1.05072E-05 | 0.010417643 | 0.002594226 | 694.8313108 |
| 9.58558E-05 | 0.000607014 | 0.010103259 | 1.02019E-05 | 0.010107142 | 0.002476306 | 681.1369885 |
| 9.29466E-05 | 0.000585943 | 0.009954153 | 9.92312E-06 | 0.009823641 | 0.002368641 | 668.6334767 |
| 9.02799E-05 | 0.000566627 | 0.009817472 | 9.66757E-06 | 0.009563765 | 0.002269948 | 657.1719243 |
| 8.78265E-05 | 0.000548856 | 0.009691726 | 9.43247E-06 | 0.00932468 | 0.00217915 | 646.6272961 |
| 8.61618E-05 | 0.000534597 | 0.009566394 | 9.2648E-06 | 0.009161769 | 0.002095337 | 640.1623952 |
| 8.46204E-05 | 0.000521393 | 0.009450346 | 9.10955E-06 | 0.009010925 | 0.002017732 | 634.1763759 |
| 8.31891E-05 | 0.000509132 | 0.009342587 | 8.96539E-06 | 0.008870857 | 0.00194567 | 628.6179294 |
| 8.18566E-05 | 0.000497718 | 0.00924226 | 8.83118E-06 | 0.008740448 | 0.001878578 | 623.4428241 |
| 8.06128E-05 | 0.000487064 | 0.009148621 | 8.70591E-06 | 0.008618733 | 0.001815959 | 618.6127257 |
| 7.65007E-05 | 0.00046754 | 0.008632446 | 8.41876E-06 | 0.008105842 | 0.00175738 | 602.5331356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.26456E-05 | 0.000449236 | 0.008148533 | 8.14955E-06 | 0.007625006 | 0.001702462 | 587.4585199 |
| 6.90242E-05 | 0.000432042 | 0.007693947 | 7.89667E-06 | 0.007173312 | 0.001650873 | 573.2975172 |
| 6.56158E-05 | 0.000415859 | 0.007266102 | 7.65866E-06 | 0.006748189 | 0.001602318 | 559.9695147 |
| 6.24021E-05 | 0.000400601 | 0.006862705 | 7.43424E-06 | 0.006347358 | 0.001556537 | 547.4031123 |
| 6.14733E-05 | 0.000392718 | 0.006734582 | 7.33063E-06 | 0.006226626 | 0.0015133 | 544.1536142 |
| 6.05947E-05 | 0.000385261 | 0.006613385 | 7.23261E-06 | 0.00611242 | 0.001472399 | 541.0797646 |
| 5.97623E-05 | 0.000378197 | 0.006498567 | 7.13976E-06 | 0.006004225 | 0.001433652 | 538.1676966 |
| 5.89726E-05 | 0.000371495 | 0.006389636 | 7.05166E-06 | 0.005901579 | 0.001396891 | 535.4049655 |
| 5.82224E-05 | 0.000365128 | 0.006286152 | 6.96797E-06 | 0.005804065 | 0.001361968 | 532.7803709 |
| 5.75079E-05 | 0.000359067 | 0.006187802 | 6.88834E-06 | 0.00571117 | 0.001328749 | 530.2934564 |
| 5.68274E-05 | 0.000353295 | 0.006094134 | 6.81249E-06 | 0.005622699 | 0.001297112 | 527.9249664 |
| 5.61785E-05 | 0.000347792 | 0.006004824 | 6.74017E-06 | 0.005538342 | 0.001266947 | 525.6666388 |
| 5.55592E-05 | 0.000342539 | 0.005919573 | 6.67114E-06 | 0.00545782 | 0.001238153 | 523.5109624 |
| 5.49673E-05 | 0.000337519 | 0.005838111 | 6.60517E-06 | 0.005380877 | 0.001210638 | 521.4510939 |
| 5.36056E-05 | 0.000330272 | 0.005667953 | 6.49955E-06 | 0.005202509 | 0.00118432 | 516.0614689 |
| 5.23017E-05 | 0.000323334 | 0.005505036 | 6.39842E-06 | 0.005031731 | 0.001159122 | 510.9011897 |
| 5.10523E-05 | 0.000316684 | 0.005348907 | 6.3015E-06 | 0.004868069 | 0.001134973 | 505.9559221 |
| 4.98538E-05 | 0.000310306 | 0.005199151 | 6.20854E-06 | 0.004711088 | 0.001111811 | 501.2125021 |
| 4.87032E-05 | 0.000304183 | 0.005055385 | 6.1193E-06 | 0.004560385 | 0.001089575 | 496.658819 |
| 4.71410E-05 | 0.000296892 | 0.004870747 | 6.01001E-06 | 0.004357504 | 0.001068211 | 490.9054149 |
| 4.56404E-05 | 0.000289882 | 0.00469321 | 5.90493E-06 | 0.004162426 | 0.001047669 | 485.3732955 |
| 4.41957E-05 | 0.000283136 | 0.004522372 | 5.80382E-06 | 0.00397471 | 0.001027901 | 480.0499354 |
| 4.28045E-05 | 0.00027664 | 0.004357862 | 5.70645E-06 | 0.003793946 | 0.001008867 | 474.9237368 |
| 4.14639E-05 | 0.00027038 | 0.004199334 | 5.61262E-06 | 0.003619755 | 0.000990524 | 469.9839454 |
| 4.0654E-05 | 0.000265939 | 0.004125907 | 5.55394E-06 | 0.003528849 | 0.000972836 | 469.3054957 |
| 3.98725E-05 | 0.000261654 | 0.004055056 | 5.49733E-06 | 0.003441133 | 0.000955768 | 468.6508514 |
| 3.91179E-05 | 0.000257516 | 0.003986648 | 5.44267E-06 | 0.003356441 | 0.000939289 | 468.0187809 |
| 3.8389E-05 | 0.000253519 | 0.003920559 | 5.38986E-06 | 0.00327462 | 0.000923369 | 467.4081366 |
| 3.76843E-05 | 0.000249655 | 0.003856673 | 5.33881E-06 | 0.003195527 | 0.000907979 | 466.8178471 |
| 3.82237E-05 | 0.000250179 | 0.003883177 | 5.38848E-06 | 0.00329501 | 0.000893094 | 470.0093592 |
| 3.87457E-05 | 0.000250686 | 0.003908827 | 5.43655E-06 | 0.003391284 | 0.00087869 | 473.0979194 |
| 3.92512E-05 | 0.000251177 | 0.003933663 | 5.4831E-06 | 0.003484501 | 0.000864742 | 476.08843 |
| 3.97408E-05 | 0.000251652 | 0.003957722 | 5.52819E-06 | 0.003574806 | 0.00085123 | 478.9854871 |
| 4.02154E-05 | 0.000252113 | 0.003981042 | 5.57189E-06 | 0.003662332 | 0.000838134 | 481.793404 |
| 4.07243E-05 | 0.000253364 | 0.004003993 | 5.65649E-06 | 0.003771591 | 0.000825436 | 485.3812491 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.1218E-05 | 0.000254578 | 0.00402626 | 5.73857E-06 | 0.003877589 | 0.000813116 | 488.8619943 |
| 4.16972E-05 | 0.000255756 | 0.004047871 | 5.81823E-06 | 0.003980469 | 0.000801159 | 492.2403647 |
| 4.21626E-05 | 0.0002569 | 0.004068856 | 5.89559E-06 | 0.004080367 | 0.000789548 | 495.5208113 |
| 4.26146E-05 | 0.000258012 | 0.004089242 | 5.97073E-06 | 0.004177411 | 0.000778269 | 498.7075309 |
| 4.34873E-05 | 0.000260998 | 0.004125093 | 6.10768E-06 | 0.004333158 | 0.000767307 | 503.415595 |
| 4.43358E-05 | 0.000263902 | 0.004159948 | 6.24083E-06 | 0.004484579 | 0.00075665 | 507.9928795 |
| 4.5161E-05 | 0.000266726 | 0.004193849 | 6.37033E-06 | 0.004631851 | 0.000746285 | 512.4447589 |
| 4.59639E-05 | 0.000269474 | 0.004226833 | 6.49633E-06 | 0.004775143 | 0.0007362 | 516.7763174 |
| 4.67455E-05 | 0.000272149 | 0.004258937 | 6.61897E-06 | 0.004914613 | 0.000726383 | 520.9923675 |
| 0.00022361 | 0.003831689 | 0.009719258 | 4.34738E-05 | 0.030672213 | 0.018906315 | 1843.332719 |
| 0.000189015 | 0.003219195 | 0.008396235 | 3.74275E-05 | 0.026209837 | 0.015755265 | 1579.107747 |
| 0.00014577 | 0.002453578 | 0.006742457 | 2.98695E-05 | 0.020631866 | 0.011816452 | 1248.826532 |
| 0.000119823 | 0.001994208 | 0.00575019 | 2.53348E-05 | 0.017285084 | 0.009453165 | 1050.657804 |
| 0.000102079 | 0.001685408 | 0.005131704 | 2.22395E-05 | 0.015019607 | 0.007877637 | 918.7755302 |
| 8.9404E-05 | 0.001464837 | 0.004689924 | 2.00285E-05 | 0.013401409 | 0.006752259 | 824.5739064 |
| 7.9898E-05 | 0.001299408 | 0.004358596 | 1.83703E-05 | 0.012187761 | 0.005908226 | 753.9226885 |
| 7.25045E-05 | 0.001170742 | 0.004100893 | 1.70806E-05 | 0.011243812 | 0.005251756 | 698.9717412 |
| 6.65896E-05 | 0.001067808 | 0.003894731 | 1.60488E-05 | 0.010488653 | 0.00472658 | 655.0109834 |
| 6.19629E-05 | 0.000983892 | 0.003786329 | 1.52002E-05 | 0.009898445 | 0.004296891 | 621.3661908 |
| 5.81073E-05 | 0.000913962 | 0.003695994 | 1.44929E-05 | 0.009406605 | 0.003938816 | 593.3288636 |
| 5.48449E-05 | 0.00085479 | 0.003619557 | 1.38945E-05 | 0.008990432 | 0.00363583 | 569.6049713 |
| 5.20485E-05 | 0.000804071 | 0.003554039 | 1.33816E-05 | 0.008633713 | 0.003376127 | 549.2702065 |
| 4.96249E-05 | 0.000760115 | 0.003497257 | 1.29371E-05 | 0.008324557 | 0.003151052 | 531.6467437 |
| 4.68451E-05 | 0.000718648 | 0.003381217 | 1.24552E-05 | 0.00795831 | 0.002954111 | 514.3988847 |
| 4.43923E-05 | 0.00068206 | 0.00327883 | 1.20299E-05 | 0.00763515 | 0.00278034 | 499.1801856 |
| 4.22121E-05 | 0.000649537 | 0.003187818 | 1.1652E-05 | 0.007347898 | 0.002625876 | 485.652453 |
| 4.02613E-05 | 0.000620437 | 0.003106387 | 1.13138E-05 | 0.007090882 | 0.002487672 | 473.5486923 |
| 3.85056E-05 | 0.000594248 | 0.003033099 | 1.10094E-05 | 0.006859568 | 0.002363289 | 462.6553077 |
| 3.71447E-05 | 0.000570247 | 0.002972702 | 1.06668E-05 | 0.006651794 | 0.002250751 | 451.3474758 |
| 3.59075E-05 | 0.000548427 | 0.002917795 | 1.03553E-05 | 0.006462908 | 0.002148445 | 441.0676286 |
| 3.47778E-05 | 0.000528505 | 0.002867663 | 1.00709E-05 | 0.006290448 | 0.002055034 | 431.6816812 |
| 3.37423E-05 | 0.000510244 | 0.002821709 | 9.81024E-06 | 0.006132358 | 0.001969408 | 423.0778961 |
| 3.27897E-05 | 0.000493443 | 0.002779431 | 9.57041E-06 | 0.005986916 | 0.001890632 | 415.1624137 |
| 3.20893E-05 | 0.000477827 | 0.002748609 | 9.34187E-06 | 0.005846086 | 0.001817915 | 407.8202831 |
| 3.14409E-05 | 0.000463368 | 0.00272007 | 9.13025E-06 | 0.005715687 | 0.001750585 | 401.0220141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.08387E-05 | 0.000449941 | 0.00269357 | 8.93375E-06 | 0.005594602 | 0.001688065 | 394.7093357 |
| 3.02781E-05 | 0.000437441 | 0.002668897 | 8.75081E-06 | 0.005481868 | 0.001629856 | 388.8320144 |
| 2.97549E-05 | 0.000425774 | 0.002645869 | 8.58005E-06 | 0.00537665 | 0.001575528 | 383.3465145 |
| 2.83913E-05 | 0.000411684 | 0.002496134 | 8.35881E-06 | 0.00515127 | 0.001524704 | 375.7694122 |
| 2.71129E-05 | 0.000398476 | 0.002355757 | 8.1514E-06 | 0.004939976 | 0.001477058 | 368.6658789 |
| 2.5912E-05 | 0.000386068 | 0.002223888 | 7.95656E-06 | 0.004741488 | 0.001432299 | 361.9928627 |
| 2.47817E-05 | 0.00037439 | 0.002099776 | 7.77318E-06 | 0.004554676 | 0.001390173 | 355.7123768 |
| 2.37161E-05 | 0.000363379 | 0.001982756 | 7.60028E-06 | 0.004378539 | 0.001350454 | 349.7907759 |
| 2.32318E-05 | 0.000354555 | 0.001945911 | 7.46811E-06 | 0.004275009 | 0.00131294 | 347.3441143 |
| 2.27737E-05 | 0.000346208 | 0.001911058 | 7.34309E-06 | 0.004177074 | 0.001277455 | 345.0297046 |
| 2.23397E-05 | 0.0003383 | 0.001878039 | 7.22465E-06 | 0.004084295 | 0.001243837 | 342.837106 |
| 2.19279E-05 | 0.000330798 | 0.001846714 | 7.11228E-06 | 0.003996273 | 0.001211943 | 340.7569484 |
| 2.15368E-05 | 0.000323671 | 0.001816954 | 7.00553E-06 | 0.003912652 | 0.001181644 | 338.7807986 |
| 2.11634E-05 | 0.000316886 | 0.001788734 | 6.90395E-06 | 0.00383292 | 0.001152824 | 336.9120472 |
| 2.08078E-05 | 0.000310424 | 0.001761857 | 6.8072E-06 | 0.003756984 | 0.001125376 | 335.1322839 |
| 2.04687E-05 | 0.000304263 | 0.001736231 | 6.71495E-06 | 0.00368458 | 0.001099204 | 333.4353004 |
| 2.01451E-05 | 0.000298382 | 0.001711769 | 6.6269E-06 | 0.003615468 | 0.001074223 | 331.8154524 |
| 1.98358E-05 | 0.000292762 | 0.001688394 | 6.54275E-06 | 0.003549427 | 0.001050351 | 330.2675977 |
| 1.93469E-05 | 0.000286849 | 0.001641925 | 6.45631E-06 | 0.003462365 | 0.001027517 | 328.2112217 |
| 1.88787E-05 | 0.000281189 | 0.001597434 | 6.37354E-06 | 0.003379008 | 0.001005655 | 326.2423511 |
| 1.843E-05 | 0.000275764 | 0.001554796 | 6.29422E-06 | 0.003299125 | 0.000984704 | 324.3555168 |
| 1.79997E-05 | 0.00027056 | 0.001513899 | 6.21814E-06 | 0.003222502 | 0.000964608 | 322.5456961 |
| 1.75866E-05 | 0.000265565 | 0.001474638 | 6.1451E-06 | 0.003148944 | 0.000945316 | 320.8082683 |
| 1.71048E-05 | 0.000260803 | 0.001424703 | 6.08472E-06 | 0.003075059 | 0.00092678 | 319.1580904 |
| 1.66416E-05 | 0.000256224 | 0.00137669 | 6.02665E-06 | 0.003004015 | 0.000908958 | 317.5713808 |
| 1.61959E-05 | 0.000251818 | 0.001330488 | 5.97078E-06 | 0.002935653 | 0.000891808 | 316.0445471 |
| 1.57667E-05 | 0.000247576 | 0.001285997 | 5.91698E-06 | 0.002869823 | 0.000875293 | 314.5742629 |
| 1.53531E-05 | 0.000243487 | 0.001243124 | 5.86514E-06 | 0.002806386 | 0.000859378 | 313.1574434 |
| 1.50987E-05 | 0.000240063 | 0.00122384 | 5.82509E-06 | 0.002767596 | 0.000844032 | 312.5621804 |
| 1.48533E-05 | 0.000236758 | 0.001205232 | 5.78645E-06 | 0.002730168 | 0.000829225 | 311.9878038 |
| 1.46164E-05 | 0.000233567 | 0.001187266 | 5.74915E-06 | 0.00269403 | 0.000814928 | 311.4332333 |
| 1.43875E-05 | 0.000230485 | 0.001169908 | 5.7131E-06 | 0.002659117 | 0.000801115 | 310.8974618 |
| 1.41662E-05 | 0.000227505 | 0.00115313 | 5.67826E-06 | 0.002625368 | 0.000787764 | 310.3795493 |
| 1.43138E-05 | 0.00022635 | 0.001164811 | 5.70317E-06 | 0.002651835 | 0.000774849 | 311.5410944 |
| 1.44567E-05 | 0.000225231 | 0.001176115 | 5.72727E-06 | 0.002677448 | 0.000762352 | 312.6651703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.4595E-05 | 0.000224148 | 0.00118706 | 5.75061E-06 | 0.002702248 | 0.000750251 | 313.7535613 |
| 1.4729E-05 | 0.000223099 | 0.001197664 | 5.77321E-06 | 0.002726273 | 0.000738528 | 314.8079401 |
| 1.48589E-05 | 0.000222082 | 0.001207941 | 5.79513E-06 | 0.002749559 | 0.000727166 | 315.8298764 |
| 1.50374E-05 | 0.000221971 | 0.001218587 | 5.86714E-06 | 0.002798763 | 0.000716148 | 318.0952318 |
| 1.52106E-05 | 0.000221863 | 0.001228915 | 5.937E-06 | 0.002846498 | 0.00070546 | 320.2929647 |
| 1.53787E-05 | 0.000221757 | 0.001238939 | 6.0048E-06 | 0.002892828 | 0.000695085 | 322.4260584 |
| 1.55419E-05 | 0.000221655 | 0.001248673 | 6.07065E-06 | 0.002937816 | 0.000685012 | 324.4973233 |
| 1.57005E-05 | 0.000221556 | 0.001258129 | 6.13461E-06 | 0.002981519 | 0.000675226 | 326.5094092 |
| 1.60065E-05 | 0.000222662 | 0.001272953 | 6.2587E-06 | 0.00305974 | 0.000665716 | 329.9400932 |
| 1.6304E-05 | 0.000223737 | 0.001287366 | 6.37934E-06 | 0.003135787 | 0.00065647 | 333.2754805 |
| 1.65934E-05 | 0.000224782 | 0.001301384 | 6.49668E-06 | 0.003209752 | 0.000647477 | 336.5194873 |
| 1.68749E-05 | 0.0002258 | 0.001315023 | 6.61084E-06 | 0.003281717 | 0.000638727 | 339.6758183 |
| 1.7149E-05 | 0.00022679 | 0.001328299 | 6.72197E-06 | 0.003351763 | 0.000630211 | 342.7479804 |
| 0.000220115 | 0.003573007 | 0.010218395 | 3.89343E-05 | 0.028929445 | 0.01838953 | 1796.091232 |
| 0.000186005 | 0.00300145 | 0.008802478 | 3.34982E-05 | 0.024741317 | 0.015324609 | 1535.004319 |
| 0.000143366 | 0.002287002 | 0.007032581 | 2.67032E-05 | 0.019506156 | 0.011493457 | 1208.645678 |
| 0.000117783 | 0.001858334 | 0.005970643 | 2.26262E-05 | 0.01636506 | 0.009194766 | 1012.830493 |
| 0.000100191 | 0.001569604 | 0.005314814 | 1.97886E-05 | 0.014206131 | 0.007662305 | 883.1628154 |
| 8.76251E-05 | 0.001363369 | 0.004846365 | 1.77617E-05 | 0.012664039 | 0.00656769 | 790.5430457 |
| 7.82006E-05 | 0.001208692 | 0.004495029 | 1.62415E-05 | 0.01150747 | 0.005746729 | 721.0782185 |
| 7.08704E-05 | 0.001088388 | 0.004221767 | 1.50592E-05 | 0.010607916 | 0.005108204 | 667.0500195 |
| 6.50063E-05 | 0.000992145 | 0.004003157 | 1.41133E-05 | 0.009888273 | 0.004597384 | 623.8274604 |
| 6.04483E-05 | 0.000913044 | 0.003893868 | 1.32438E-05 | 0.00929435 | 0.004179439 | 592.2827834 |
| 5.66499E-05 | 0.000847126 | 0.003802793 | 1.25192E-05 | 0.008799414 | 0.003831152 | 565.9955526 |
| 5.34359E-05 | 0.000791349 | 0.003725731 | 1.19061E-05 | 0.008380622 | 0.003536447 | 543.7525111 |
| 5.0681E-05 | 0.000743541 | 0.003659677 | 1.13805E-05 | 0.008021657 | 0.003283844 | 524.687047 |
| 4.82935E-05 | 0.000702107 | 0.00360243 | 1.09251E-05 | 0.007710554 | 0.00306492 | 508.1636448 |
| 4.5372E-05 | 0.000660675 | 0.003481389 | 1.03881E-05 | 0.007276054 | 0.002873363 | 489.7314914 |
| 4.27942E-05 | 0.000624117 | 0.003374588 | 9.9142E-06 | 0.006892671 | 0.002704342 | 473.4678266 |
| 4.05028E-05 | 0.000591621 | 0.003279654 | 9.493E-06 | 0.006551886 | 0.002554101 | 459.0112357 |
| 3.84526E-05 | 0.000562545 | 0.003194713 | 9.11613E-06 | 0.006246974 | 0.002419675 | 446.0763912 |
| 3.66075E-05 | 0.000536378 | 0.003118266 | 8.77695E-06 | 0.005972552 | 0.002298691 | 434.4350311 |
| 3.53343E-05 | 0.000514371 | 0.003061889 | 8.52824E-06 | 0.005787188 | 0.00218923 | 423.940491 |
| 3.41769E-05 | 0.000494364 | 0.003010636 | 8.30213E-06 | 0.005618675 | 0.002089719 | 414.4 |
| 3.31202E-05 | 0.000476097 | 0.002963841 | 8.09569E-06 | 0.005464815 | 0.001998862 | 405.6891169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.21515E-05 | 0.000459353 | 0.002920945 | 7.90645E-06 | 0.005323777 | 0.001915576 | 397.7041408 |
| 3.12603E-05 | 0.000443948 | 0.002881481 | 7.73235E-06 | 0.005194022 | 0.001838953 | 390.3579627 |
| 3.06526E-05 | 0.000430648 | 0.002848921 | 7.60024E-06 | 0.005099764 | 0.001768225 | 384.8988444 |
| 3.00898E-05 | 0.000418334 | 0.002818774 | 7.47791E-06 | 0.005012489 | 0.001702735 | 379.8441053 |
| 2.95673E-05 | 0.000406898 | 0.00279078 | 7.36432E-06 | 0.004931447 | 0.001641924 | 375.150419 |
| 2.90808E-05 | 0.000396252 | 0.002764717 | 7.25856E-06 | 0.004855995 | 0.001585306 | 370.7804351 |
| 2.86267E-05 | 0.000386315 | 0.002740391 | 7.15985E-06 | 0.004785573 | 0.001532463 | 366.7017835 |
| 2.73168E-05 | 0.000373849 | 0.002585637 | 7.00199E-06 | 0.004590816 | 0.001483029 | 360.1315817 |
| 2.60888E-05 | 0.000362162 | 0.002440556 | 6.85399E-06 | 0.004408232 | 0.001436684 | 353.9720175 |
| 2.49351E-05 | 0.000351183 | 0.002304267 | 6.71496E-06 | 0.004236713 | 0.001393149 | 348.1857602 |
| 2.38494E-05 | 0.00034085 | 0.002175995 | 6.58411E-06 | 0.004075284 | 0.001352174 | 342.739871 |
| 2.28257E-05 | 0.000331107 | 0.002055053 | 6.46074E-06 | 0.003923079 | 0.001313541 | 337.6051755 |
| 2.24312E-05 | 0.000323657 | 0.002017457 | 6.37486E-06 | 0.003848756 | 0.001277053 | 335.560744 |
| 2.2058E-05 | 0.000316609 | 0.001981893 | 6.29361E-06 | 0.00377845 | 0.001242537 | 333.6268224 |
| 2.17044E-05 | 0.000309933 | 0.001948201 | 6.21665E-06 | 0.003711845 | 0.001209838 | 331.794686 |
| 2.1369E-05 | 0.000303599 | 0.001916237 | 6.14363E-06 | 0.003648656 | 0.001178816 | 330.0565054 |
| 2.10504E-05 | 0.000297581 | 0.001885871 | 6.07426E-06 | 0.003588626 | 0.001149345 | 328.4052339 |
| 2.07465E-05 | 0.000291854 | 0.001857047 | 6.00825E-06 | 0.003531403 | 0.001121313 | 326.8418379 |
| 2.04571E-05 | 0.000286399 | 0.001829596 | 5.94538E-06 | 0.003476906 | 0.001094615 | 325.3528893 |
| 2.01811E-05 | 0.000281198 | 0.001803421 | 5.88543E-06 | 0.003424944 | 0.001069159 | 323.9331941 |
| 1.99177E-05 | 0.000276234 | 0.001778437 | 5.82821E-06 | 0.003375343 | 0.00104486 | 322.5780305 |
| 1.96659E-05 | 0.00027149 | 0.001754563 | 5.77354E-06 | 0.003327947 | 0.001021641 | 321.2830965 |
| 1.92126E-05 | 0.000266333 | 0.001705095 | 5.70709E-06 | 0.003255488 | 0.000999431 | 318.8412678 |
| 1.87785E-05 | 0.000261395 | 0.001655732 | 5.64348E-06 | 0.003186112 | 0.000978166 | 316.5033467 |
| 1.83625E-05 | 0.000256663 | 0.001612343 | 5.58251E-06 | 0.003119626 | 0.000957788 | 314.262839 |
| 1.79635E-05 | 0.000252124 | 0.001568807 | 5.52404E-06 | 0.003055855 | 0.000938241 | 312.1137805 |
| 1.75804E-05 | 0.000247767 | 0.001527012 | 5.4679E-06 | 0.002994634 | 0.000919476 | 310.0506845 |
| 1.70936E-05 | 0.000243224 | 0.001473505 | 5.40707E-06 | 0.002920931 | 0.000901448 | 307.6315318 |
| 1.66254E-05 | 0.000238856 | 0.001422056 | 5.34858E-06 | 0.002850063 | 0.000884112 | 305.3054235 |
| 1.6175E-05 | 0.000234652 | 0.001372549 | 5.2923E-06 | 0.002781869 | 0.000867431 | 303.0670929 |
| 1.57412E-05 | 0.000230605 | 0.001324875 | 5.2381E-06 | 0.002716201 | 0.000851367 | 300.9116634 |
| 1.53232E-05 | 0.000226704 | 0.001278935 | 5.18587E-06 | 0.002652921 | 0.000835888 | 298.8346131 |
| 1.50692E-05 | 0.0002235 | 0.001258579 | 5.15161E-06 | 0.002616433 | 0.000820962 | 298.1267401 |
| 1.48242E-05 | 0.000220408 | 0.001238938 | 5.11856E-06 | 0.002581225 | 0.000806559 | 297.4437047 |
| 1.45876E-05 | 0.000217423 | 0.001219974 | 5.08664E-06 | 0.002547231 | 0.000792653 | 296.7842222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.4359E-05 | 0.000214539 | 0.001201653 | 5.05581E-06 | 0.002514389 | 0.000779218 | 296.1470951 |
| 1.4138E-05 | 0.000211751 | 0.001183942 | 5.02601E-06 | 0.002482642 | 0.000766231 | 295.5312056 |
| 1.42919E-05 | 0.000210668 | 0.001195212 | 5.0563E-06 | 0.002510854 | 0.00075367 | 297.1329241 |
| 1.44408E-05 | 0.00020962 | 0.001206119 | 5.08561E-06 | 0.002538155 | 0.000741514 | 298.6829742 |
| 1.4585E-05 | 0.000208606 | 0.001216679 | 5.11399E-06 | 0.00256459 | 0.000729744 | 300.1838164 |
| 1.47246E-05 | 0.000207623 | 0.001226909 | 5.14149E-06 | 0.002590199 | 0.000718341 | 301.6377572 |
| 1.486E-05 | 0.000206671 | 0.001236825 | 5.16814E-06 | 0.002615019 | 0.00070729 | 303.0469615 |
| 1.50506E-05 | 0.000206751 | 0.00124676 | 5.24705E-06 | 0.00266972 | 0.000696573 | 305.4900062 |
| 1.52356E-05 | 0.000206829 | 0.001256399 | 5.3236E-06 | 0.002722787 | 0.000686177 | 307.8601241 |
| 1.5415E-05 | 0.000206904 | 0.001265754 | 5.3979E-06 | 0.002774294 | 0.000676086 | 310.1605328 |
| 1.55893E-05 | 0.000206978 | 0.001274838 | 5.47004E-06 | 0.002824308 | 0.000666288 | 312.3942629 |
| 1.57586E-05 | 0.000207049 | 0.001283663 | 5.54013E-06 | 0.002872893 | 0.000656769 | 314.5641722 |
| 1.60783E-05 | 0.000208267 | 0.001297955 | 5.66852E-06 | 0.002955736 | 0.000647519 | 317.9117128 |
| 1.6389E-05 | 0.000209452 | 0.001311851 | 5.79335E-06 | 0.003036278 | 0.000638526 | 321.1662662 |
| 1.66912E-05 | 0.000210603 | 0.001325366 | 5.91476E-06 | 0.003114614 | 0.000629779 | 324.3316537 |
| 1.69853E-05 | 0.000211724 | 0.001338515 | 6.03288E-06 | 0.003190832 | 0.000621268 | 327.4114903 |
| 1.72715E-05 | 0.000212815 | 0.001351314 | 6.14786E-06 | 0.003265018 | 0.000612985 | 330.4091978 |
| 0.000115309 | 0.003549539 | 0.003837519 | 3.769E-05 | 0.021640926 | 0.017720299 | 1625.139726 |
| 9.78465E-05 | 0.002981019 | 0.003334462 | 3.25497E-05 | 0.018626555 | 0.014766918 | 1388.908567 |
| 7.60182E-05 | 0.00227037 | 0.00270564 | 2.61243E-05 | 0.014858591 | 0.011075193 | 1093.619618 |
| 6.29213E-05 | 0.00184398 | 0.002328347 | 2.22691E-05 | 0.012597812 | 0.008860157 | 916.4462486 |
| 5.40462E-05 | 0.00155844 | 0.00208769 | 1.96558E-05 | 0.011078351 | 0.007383463 | 798.5614547 |
| 4.77068E-05 | 0.001354483 | 0.001915793 | 1.77891E-05 | 0.009993022 | 0.006328682 | 714.3580304 |
| 4.29523E-05 | 0.001201515 | 0.001786869 | 1.63891E-05 | 0.009179025 | 0.005537596 | 651.2054623 |
| 3.92544E-05 | 0.00108254 | 0.001686596 | 1.53002E-05 | 0.008545916 | 0.004922307 | 602.0867981 |
| 3.6296E-05 | 0.00098736 | 0.001606377 | 1.44291E-05 | 0.008039429 | 0.004430075 | 562.7918668 |
| 3.39047E-05 | 0.000909321 | 0.001557809 | 1.3707E-05 | 0.007627854 | 0.004027341 | 531.5199605 |
| 3.19119E-05 | 0.000844289 | 0.001517336 | 1.31052E-05 | 0.007284875 | 0.003691729 | 505.4600385 |
| 3.02257E-05 | 0.000789261 | 0.001483089 | 1.25961E-05 | 0.006994661 | 0.003407749 | 483.4093353 |
| 2.87804E-05 | 0.000742094 | 0.001453735 | 1.21596E-05 | 0.006745907 | 0.003164338 | 464.5087325 |
| 2.75278E-05 | 0.000701217 | 0.001428295 | 1.17814E-05 | 0.00653032 | 0.002953382 | 448.1282102 |
| 2.61679E-05 | 0.000663798 | 0.001381025 | 1.13832E-05 | 0.006294732 | 0.002768796 | 432.7460472 |
| 2.49679E-05 | 0.000630781 | 0.001339316 | 1.10318E-05 | 0.006086859 | 0.002605925 | 419.1735505 |
| 2.39013E-05 | 0.000601433 | 0.001302242 | 1.07195E-05 | 0.005902084 | 0.002461152 | 407.109109 |
| 2.2947E-05 | 0.000575175 | 0.00126907 | 1.044E-05 | 0.005736758 | 0.002331617 | 396.3146086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.20881E-05 | 0.000551542 | 0.001239216 | 1.01885E-05 | 0.005587966 | 0.002215037 | 386.5995583 |
| 2.1316E-05 | 0.000529164 | 0.001210987 | 9.88318E-06 | 0.005427965 | 0.002109559 | 376.6303821 |
| 2.06141E-05 | 0.000508821 | 0.001185324 | 9.60561E-06 | 0.00528251 | 0.00201367 | 367.5674947 |
| 1.99732E-05 | 0.000490247 | 0.001161893 | 9.35217E-06 | 0.005149703 | 0.001926119 | 359.2926844 |
| 1.93858E-05 | 0.00047322 | 0.001140414 | 9.11986E-06 | 0.005027963 | 0.001845864 | 351.7074416 |
| 1.88453E-05 | 0.000457556 | 0.001120654 | 8.90613E-06 | 0.004915963 | 0.00177203 | 344.7290183 |
| 1.8411E-05 | 0.000442506 | 0.001109945 | 8.68895E-06 | 0.004792802 | 0.001703875 | 337.5808096 |
| 1.80089E-05 | 0.000428571 | 0.00110003 | 8.48786E-06 | 0.004678764 | 0.001640769 | 330.9620978 |
| 1.76355E-05 | 0.000415631 | 0.001090823 | 8.30113E-06 | 0.004572872 | 0.001582171 | 324.8161511 |
| 1.72879E-05 | 0.000403583 | 0.001082251 | 8.12728E-06 | 0.004474282 | 0.001527613 | 319.0940629 |
| 1.69634E-05 | 0.000392339 | 0.00107425 | 7.96501E-06 | 0.004382265 | 0.001476693 | 313.7534472 |
| 1.6268E-05 | 0.000380022 | 0.001013706 | 7.76593E-06 | 0.004228187 | 0.001429057 | 308.452423 |
| 1.56161E-05 | 0.000368476 | 0.000956945 | 7.57929E-06 | 0.004083739 | 0.001384398 | 303.4827129 |
| 1.50037E-05 | 0.000357629 | 0.000903625 | 7.40396E-06 | 0.003948046 | 0.001342445 | 298.8141973 |
| 1.44273E-05 | 0.00034742 | 0.000853441 | 7.23894E-06 | 0.003820334 | 0.001302961 | 294.4203003 |
| 1.38838E-05 | 0.000337795 | 0.000806125 | 7.08336E-06 | 0.00369992 | 0.001265732 | 290.2774831 |
| 1.35524E-05 | 0.000329183 | 0.000790943 | 6.94588E-06 | 0.003605975 | 0.001230574 | 287.9842747 |
| 1.32389E-05 | 0.000321037 | 0.000776583 | 6.81584E-06 | 0.003517107 | 0.001197315 | 285.8150235 |
| 1.29418E-05 | 0.00031332 | 0.000762978 | 6.69265E-06 | 0.003432917 | 0.001165808 | 283.7599434 |
| 1.266E-05 | 0.000305998 | 0.000750071 | 6.57577E-06 | 0.003353044 | 0.001135916 | 281.8102521 |
| 1.23923E-05 | 0.000299043 | 0.000737809 | 6.46473E-06 | 0.003277165 | 0.001107518 | 279.9580453 |
| 1.21466E-05 | 0.0002926 | 0.000726273 | 6.36929E-06 | 0.003210422 | 0.001080506 | 278.2520565 |
| 1.19126E-05 | 0.000286463 | 0.000715286 | 6.27839E-06 | 0.003146857 | 0.00105478 | 276.6273054 |
| 1.16894E-05 | 0.000280613 | 0.000704811 | 6.19172E-06 | 0.003086249 | 0.00103025 | 275.078124 |
| 1.14764E-05 | 0.000275028 | 0.000694811 | 6.10899E-06 | 0.003028396 | 0.001006835 | 273.59936 |
| 1.12729E-05 | 0.000269691 | 0.000685256 | 6.02993E-06 | 0.002973114 | 0.000984461 | 272.1863188 |
| 1.10241E-05 | 0.000264655 | 0.00066771 | 5.96804E-06 | 0.002920104 | 0.00096306 | 270.7332101 |
| 1.07859E-05 | 0.000259833 | 0.00065091 | 5.90878E-06 | 0.00286935 | 0.00094257 | 269.3419359 |
| 1.05577E-05 | 0.000255213 | 0.00063481 | 5.85198E-06 | 0.00282071 | 0.000922933 | 268.0086314 |
| 1.03387E-05 | 0.000250781 | 0.000619368 | 5.79751E-06 | 0.002774056 | 0.000904097 | 266.7297476 |
| 1.01285E-05 | 0.000246526 | 0.000604543 | 5.74521E-06 | 0.002729268 | 0.000886016 | 265.502019 |
| 9.89839E-06 | 0.000242453 | 0.000585975 | 5.70029E-06 | 0.002685048 | 0.000868643 | 264.5061558 |
| 9.67714E-06 | 0.000238537 | 0.00056812 | 5.6571E-06 | 0.002642529 | 0.000851938 | 263.548595 |
| 9.46423E-06 | 0.000234768 | 0.00055094 | 5.61554E-06 | 0.002601615 | 0.000835864 | 262.6271686 |
| 9.25921E-06 | 0.00023114 | 0.000534396 | 5.57551E-06 | 0.002562216 | 0.000820385 | 261.7398691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.06164E-06 | 0.000227643 | 0.000518453 | 5.53695E-06 | 0.00252425 | 0.000805468 | 260.884835 |
| 8.94057E-06 | 0.000224657 | 0.000511244 | 5.51312E-06 | 0.002500915 | 0.000791085 | 260.5585477 |
| 8.82376E-06 | 0.000221775 | 0.000504288 | 5.49013E-06 | 0.002478399 | 0.000777206 | 260.2437091 |
| 8.71097E-06 | 0.000218993 | 0.000497572 | 5.46794E-06 | 0.002456659 | 0.000763806 | 259.939727 |
| 8.602E-06 | 0.000216306 | 0.000491084 | 5.4465E-06 | 0.002435656 | 0.00075086 | 259.6460493 |
| 8.49667E-06 | 0.000213708 | 0.000484811 | 5.42577E-06 | 0.002415353 | 0.000738346 | 259.362161 |
| 8.55353E-06 | 0.000212192 | 0.000490591 | 5.44679E-06 | 0.002426227 | 0.000726242 | 260.1673873 |
| 8.60855E-06 | 0.000210725 | 0.000496183 | 5.46713E-06 | 0.00243675 | 0.000714528 | 260.9466385 |
| 8.66183E-06 | 0.000209305 | 0.000501598 | 5.48682E-06 | 0.002446938 | 0.000703186 | 261.7011516 |
| 8.71345E-06 | 0.000207929 | 0.000506844 | 5.5059E-06 | 0.002456809 | 0.000692199 | 262.4320862 |
| 8.76347E-06 | 0.000206596 | 0.000511929 | 5.52439E-06 | 0.002466376 | 0.00068155 | 263.1405305 |
| 8.86238E-06 | 0.000206154 | 0.000517366 | 5.5898E-06 | 0.00250174 | 0.000671223 | 264.9915324 |
| 8.95834E-06 | 0.000205726 | 0.000522641 | 5.65326E-06 | 0.002536048 | 0.000661205 | 266.7872806 |
| 9.05147E-06 | 0.00020531 | 0.00052776 | 5.71485E-06 | 0.002569348 | 0.000651482 | 268.5302126 |
| 9.14191E-06 | 0.000204906 | 0.000532732 | 5.77465E-06 | 0.002601682 | 0.00064204 | 270.2226249 |
| 9.22976E-06 | 0.000204514 | 0.000537561 | 5.83275E-06 | 0.002633092 | 0.000632868 | 271.8666826 |
| 9.40316E-06 | 0.000205142 | 0.000544881 | 5.95035E-06 | 0.002693713 | 0.000623955 | 274.8477046 |
| 9.57174E-06 | 0.000205752 | 0.000551997 | 6.06468E-06 | 0.002752649 | 0.000615288 | 277.7459204 |
| 9.7357E-06 | 0.000206345 | 0.000558919 | 6.17587E-06 | 0.002809971 | 0.00060686 | 280.5647331 |
| 9.89523E-06 | 0.000206923 | 0.000565653 | 6.28406E-06 | 0.002865743 | 0.000598659 | 283.3073617 |
| 1.00505E-05 | 0.000207485 | 0.000572208 | 6.38937E-06 | 0.002920029 | 0.000590677 | 285.9768535 |
| 0.000654854 | 0.00432888 | 0.034472453 | 5.5578E-05 | 0.062570803 | 0.02179146 | 2552.085408 |
| 0.000551865 | 0.003639944 | 0.029619096 | 4.73984E-05 | 0.052965883 | 0.01815955 | 2196.179566 |
| 0.000423128 | 0.002778773 | 0.023552399 | 3.71738E-05 | 0.040959733 | 0.013619662 | 1751.297263 |
| 0.000345886 | 0.002262071 | 0.01991238 | 3.10391E-05 | 0.033756043 | 0.01089573 | 1484.367882 |
| 0.000292443 | 0.00191019 | 0.017683874 | 2.67672E-05 | 0.028791688 | 0.009079775 | 1306.200275 |
| 0.000254269 | 0.001658846 | 0.016092083 | 2.37159E-05 | 0.02524572 | 0.007782665 | 1178.937699 |
| 0.000225639 | 0.001470338 | 0.01489824 | 2.14274E-05 | 0.022586244 | 0.006809833 | 1083.490767 |
| 0.000203371 | 0.001323721 | 0.013969696 | 1.96475E-05 | 0.020517762 | 0.006053185 | 1009.254264 |
| 0.000185556 | 0.001206427 | 0.01322686 | 1.82235E-05 | 0.018862977 | 0.005447867 | 949.8650616 |
| 0.000172252 | 0.001113401 | 0.012881005 | 1.70333E-05 | 0.01765357 | 0.004952606 | 910.9791707 |
| 0.000161165 | 0.001035879 | 0.012592793 | 1.60415E-05 | 0.016645731 | 0.004539888 | 878.5742616 |
| 0.000151784 | 0.000970284 | 0.012348921 | 1.52023E-05 | 0.015792944 | 0.004190665 | 851.1547231 |
| 0.000143743 | 0.000914059 | 0.012139888 | 1.4483E-05 | 0.015061984 | 0.003891331 | 827.6522616 |
| 0.000136774 | 0.000865331 | 0.011958725 | 1.38596E-05 | 0.014428485 | 0.003631909 | 807.2834616 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000128125 | 0.000812579 | 0.011557618 | 1.31007E-05 | 0.013511668 | 0.003404915 | 782.9200402 |
| 0.000120493 | 0.000766033 | 0.011203699 | 1.24312E-05 | 0.012702712 | 0.003204626 | 761.4229038 |
| 0.000113709 | 0.000724659 | 0.010889105 | 1.18361E-05 | 0.01198364 | 0.003026591 | 742.314338 |
| 0.00010764 | 0.00068764 | 0.010607626 | 1.13036E-05 | 0.01134026 | 0.002867297 | 725.2172002 |
| 0.000102177 | 0.000654323 | 0.010354295 | 1.08243E-05 | 0.010761218 | 0.002723932 | 709.8297762 |
| 9.86863E-05 | 0.00062898 | 0.010176048 | 1.04891E-05 | 0.010419605 | 0.002594221 | 694.7666372 |
| 9.55127E-05 | 0.000605941 | 0.010014006 | 1.01844E-05 | 0.010109047 | 0.002476302 | 681.0728745 |
| 9.26151E-05 | 0.000584905 | 0.009866054 | 9.90624E-06 | 0.009825495 | 0.002368637 | 668.5698737 |
| 8.99589E-05 | 0.000565622 | 0.009730432 | 9.65123E-06 | 0.009565572 | 0.002269944 | 657.1087897 |
| 8.75152E-05 | 0.000547882 | 0.009605659 | 9.41661E-06 | 0.009326443 | 0.002179146 | 646.5645924 |
| 8.58575E-05 | 0.000533644 | 0.009481188 | 9.24929E-06 | 0.009163503 | 0.002095333 | 640.1005797 |
| 8.43226E-05 | 0.000520461 | 0.009365936 | 9.09437E-06 | 0.009012632 | 0.002017728 | 634.1153827 |
| 8.28973E-05 | 0.000508219 | 0.009258917 | 8.95052E-06 | 0.008872537 | 0.001945667 | 628.5576997 |
| 8.15703E-05 | 0.000496822 | 0.009159279 | 8.81658E-06 | 0.008742105 | 0.001878575 | 623.3833053 |
| 8.03318E-05 | 0.000486185 | 0.009066283 | 8.69158E-06 | 0.008620367 | 0.001815956 | 618.5538705 |
| 7.62228E-05 | 0.000466671 | 0.008554718 | 8.4046E-06 | 0.008107352 | 0.001757377 | 602.4767879 |
| 7.23706E-05 | 0.000448377 | 0.008075125 | 8.13555E-06 | 0.0076264 | 0.001702459 | 587.404523 |
| 6.87519E-05 | 0.000431191 | 0.007624598 | 7.88282E-06 | 0.007174597 | 0.001650869 | 573.2457286 |
| 6.53461E-05 | 0.000415016 | 0.007200573 | 7.64495E-06 | 0.006749371 | 0.001602315 | 559.9198046 |
| 6.21349E-05 | 0.000399766 | 0.006800778 | 7.42067E-06 | 0.006348443 | 0.001556534 | 547.3553619 |
| 6.12079E-05 | 0.000391889 | 0.006673797 | 7.31715E-06 | 0.006227693 | 0.001513297 | 544.106507 |
| 6.03311E-05 | 0.000384438 | 0.00655368 | 7.21922E-06 | 0.006113471 | 0.001472397 | 541.033266 |
| 5.95003E-05 | 0.000377378 | 0.006439885 | 7.12645E-06 | 0.00600526 | 0.001433649 | 538.1217745 |
| 5.87122E-05 | 0.000370681 | 0.006331925 | 7.03844E-06 | 0.005902598 | 0.001396888 | 535.3595902 |
| 5.79635E-05 | 0.000364319 | 0.006229364 | 6.95483E-06 | 0.00580507 | 0.001361966 | 532.7355152 |
| 5.72504E-05 | 0.000358263 | 0.006131886 | 6.87527E-06 | 0.005712163 | 0.001328747 | 530.2492422 |
| 5.65712E-05 | 0.000352495 | 0.00603905 | 6.79949E-06 | 0.00562368 | 0.00129711 | 527.8813632 |
| 5.59236E-05 | 0.000346996 | 0.005950532 | 6.72724E-06 | 0.005539313 | 0.001266945 | 525.6236181 |
| 5.53054E-05 | 0.000341746 | 0.005866037 | 6.65827E-06 | 0.005458781 | 0.00123815 | 523.4684977 |
| 5.47147E-05 | 0.00033673 | 0.005785298 | 6.59237E-06 | 0.005381828 | 0.001210636 | 521.4091605 |
| 5.33535E-05 | 0.000329485 | 0.00561676 | 6.48677E-06 | 0.005203416 | 0.001184318 | 516.0196941 |
| 5.20502E-05 | 0.000322549 | 0.005455394 | 6.38568E-06 | 0.005032596 | 0.00115912 | 510.8595666 |
| 5.08013E-05 | 0.000315901 | 0.005300751 | 6.28879E-06 | 0.004868894 | 0.001134971 | 505.9144445 |
| 4.96033E-05 | 0.000309525 | 0.0051524 2 | 6.19586E-06 | 0.004711873 | 0.001111809 | 501.1711641 |
| 4.84532E-05 | 0.000303404 | 0.005010023 | 6.10664E-06 | 0.004561133 | 0.001089573 | 496.6176149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.68921E-05 | 0.000296114 | 0.004827182 | 5.99738E-06 | 0.004358202 | 0.001068209 | 490.8647938 |
| 4.53911E-05 | 0.000289104 | 0.004651373 | 5.89232E-06 | 0.004163075 | 0.001047667 | 485.333235 |
| 4.39468E-05 | 0.000282359 | 0.004482198 | 5.79123E-06 | 0.003975312 | 0.0010279 | 480.0104143 |
| 4.25559E-05 | 0.000275864 | 0.00431929 | 5.69388E-06 | 0.003794502 | 0.001008865 | 474.8847351 |
| 4.12156E-05 | 0.000269605 | 0.004162305 | 5.60007E-06 | 0.003620268 | 0.000990522 | 469.9454443 |
| 4.04073E-05 | 0.000265169 | 0.004089613 | 5.54148E-06 | 0.003529337 | 0.000972834 | 469.2670848 |
| 3.96274E-05 | 0.000260889 | 0.004019472 | 5.48494E-06 | 0.003441597 | 0.000955766 | 468.6125275 |
| 3.88743E-05 | 0.000256757 | 0.003951749 | 5.43036E-06 | 0.003356883 | 0.000939288 | 467.9805411 |
| 3.81468E-05 | 0.000252764 | 0.003886322 | 5.37763E-06 | 0.00327504 | 0.000923367 | 467.3699779 |
| 3.74435E-05 | 0.000248905 | 0.003823076 | 5.32665E-06 | 0.003195925 | 0.000907978 | 466.7797669 |
| 3.79857E-05 | 0.000249437 | 0.003849416 | 5.37646E-06 | 0.003295431 | 0.000893093 | 469.970651 |
| 3.85104E-05 | 0.000249952 | 0.003874906 | 5.42466E-06 | 0.003391728 | 0.000878688 | 473.0586034 |
| 3.90184E-05 | 0.000250451 | 0.003899587 | 5.47134E-06 | 0.003484967 | 0.00086474 | 476.0485255 |
| 3.95105E-05 | 0.000250934 | 0.003923496 | 5.51655E-06 | 0.003575292 | 0.000851229 | 478.9450126 |
| 3.99875E-05 | 0.000251402 | 0.00396467 | 5.56037E-06 | 0.003662838 | 0.000838133 | 481.752377 |
| 4.04988E-05 | 0.000252661 | 0.00396948 | 5.64509E-06 | 0.003772117 | 0.000825434 | 485.3395452 |
| 4.09948E-05 | 0.000253882 | 0.00399161 | 5.72728E-06 | 0.003878133 | 0.000813114 | 488.8196336 |
| 4.14762E-05 | 0.000255067 | 0.004013088 | 5.80705E-06 | 0.003981031 | 0.000801157 | 492.1973666 |
| 4.19437E-05 | 0.000256218 | 0.004033944 | 5.8845E-06 | 0.004080947 | 0.000789547 | 495.4771942 |
| 4.23978E-05 | 0.000257336 | 0.004054204 | 5.95975E-06 | 0.004178008 | 0.000778268 | 498.6633125 |
| 4.32719E-05 | 0.000260327 | 0.004089788 | 6.09676E-06 | 0.004333784 | 0.000767306 | 503.3701034 |
| 4.41218E-05 | 0.000263235 | 0.004124384 | 6.22997E-06 | 0.004485232 | 0.000756649 | 507.9461502 |
| 4.49483E-05 | 0.000266063 | 0.004158032 | 6.35953E-06 | 0.004632531 | 0.000746283 | 512.3968258 |
| 4.57525E-05 | 0.000268815 | 0.00419077 | 6.48558E-06 | 0.004775849 | 0.000736198 | 516.7272128 |
| 4.65353E-05 | 0.000271493 | 0.004222636 | 6.60828E-06 | 0.004915345 | 0.000726382 | 520.9421229 |
| 0.000223005 | 0.003829752 | 0.009638951 | 4.34423E-05 | 0.030675503 | 0.018906264 | 1843.152735 |
| 0.000188505 | 0.003217565 | 0.008327989 | 3.74009E-05 | 0.026212604 | 0.015755222 | 1578.955279 |
| 0.000145379 | 0.00245233 | 0.006689287 | 2.98491E-05 | 0.020633981 | 0.011816419 | 1248.708458 |
| 0.000119503 | 0.00199319 | 0.005706066 | 2.53181E-05 | 0.017286806 | 0.009453137 | 1050.560365 |
| 0.000101809 | 0.001684549 | 0.005092867 | 2.22253E-05 | 0.01502106 | 0.007877613 | 918.6909734 |
| 8.91699E-05 | 0.001464091 | 0.004654868 | 2.00162E-05 | 0.01340267 | 0.006752239 | 824.4985508 |
| 7.96906E-05 | 0.001298747 | 0.004326368 | 1.83594E-05 | 0.012188877 | 0.005908209 | 753.8542338 |
| 7.23178E-05 | 0.001170147 | 0.004070869 | 1.70707E-05 | 0.011244816 | 0.005251741 | 698.9086539 |
| 6.64196E-05 | 0.001067266 | 0.003866469 | 1.60398E-05 | 0.010489568 | 0.004726566 | 654.95219 |
| 6.18069E-05 | 0.000983395 | 0.003758727 | 1.51919E-05 | 0.009899299 | 0.004296878 | 621.3103902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.7963E-05 | 0.000913502 | 0.003668942 | 1.44853E-05 | 0.009407409 | 0.003938804 | 593.2755571 |
| 5.47104E-05 | 0.000854361 | 0.00359297 | 1.38874E-05 | 0.008991195 | 0.003635819 | 569.5537752 |
| 5.19225E-05 | 0.00080367 | 0.003527852 | 1.33749E-05 | 0.008634439 | 0.003376117 | 549.2208193 |
| 4.95063E-05 | 0.000759737 | 0.003471415 | 1.29307E-05 | 0.008325251 | 0.003151042 | 531.5989242 |
| 4.6733E-05 | 0.000718291 | 0.003356031 | 1.24492E-05 | 0.007958954 | 0.002954103 | 514.3529314 |
| 4.42859E-05 | 0.000681721 | 0.003254221 | 1.20242E-05 | 0.007635751 | 0.002780332 | 499.1358789 |
| 4.21108E-05 | 0.000649214 | 0.003163723 | 1.16465E-05 | 0.007348459 | 0.002625869 | 485.6096101 |
| 4.01646E-05 | 0.000620129 | 0.003082751 | 1.13086E-05 | 0.007091409 | 0.002487666 | 473.507159 |
| 3.8413E-05 | 0.000593952 | 0.003009877 | 1.10044E-05 | 0.006860063 | 0.002363283 | 462.614953 |
| 3.70555E-05 | 0.000569962 | 0.002949831 | 1.0662E-05 | 0.006652275 | 0.002250746 | 451.3079533 |
| 3.58215E-05 | 0.000548153 | 0.002895243 | 1.03507E-05 | 0.006463376 | 0.002148439 | 441.0288626 |
| 3.46947E-05 | 0.00052824 | 0.002845403 | 1.00664E-05 | 0.006290904 | 0.002055029 | 431.6436059 |
| 3.36619E-05 | 0.000509987 | 0.002799716 | 9.80589E-06 | 0.006132804 | 0.001969403 | 423.0404539 |
| 3.27116E-05 | 0.000493194 | 0.002757683 | 9.56618E-06 | 0.005987352 | 0.001890627 | 415.1255541 |
| 3.2013E-05 | 0.000477584 | 0.002727077 | 9.33774E-06 | 0.005846514 | 0.00181791 | 407.7841346 |
| 3.13662E-05 | 0.00046313 | 0.002698739 | 9.12621E-06 | 0.005716109 | 0.001750581 | 400.986524 |
| 3.07656E-05 | 0.000449708 | 0.002672424 | 8.92979E-06 | 0.005595018 | 0.00168806 | 394.674457 |
| 3.02064E-05 | 0.000437212 | 0.002647924 | 8.74692E-06 | 0.005482278 | 0.001629851 | 388.7977049 |
| 2.96844E-05 | 0.00042555 | 0.002625057 | 8.57624E-06 | 0.005377054 | 0.001575523 | 383.3127364 |
| 2.83216E-05 | 0.000411463 | 0.002476483 | 8.35505E-06 | 0.005151645 | 0.0015247 | 375.7365558 |
| 2.7044E-05 | 0.000398257 | 0.002337194 | 8.14768E-06 | 0.004940323 | 0.001477053 | 368.6338865 |
| 2.58438E-05 | 0.000385851 | 0.002206347 | 7.95288E-06 | 0.004741809 | 0.001432294 | 361.9616821 |
| 2.47142E-05 | 0.000374175 | 0.002083197 | 7.76954E-06 | 0.004554972 | 0.001390168 | 355.6819602 |
| 2.36491E-05 | 0.000363166 | 0.001967694 | 7.59668E-06 | 0.004378811 | 0.001350449 | 349.7610796 |
| 2.31653E-05 | 0.000354344 | 0.001930525 | 7.46454E-06 | 0.004275277 | 0.001312937 | 347.3146673 |
| 2.27076E-05 | 0.000345999 | 0.001895941 | 7.33955E-06 | 0.004177339 | 0.001277452 | 345.0004934 |
| 2.2274E-05 | 0.000338092 | 0.001863178 | 7.22113E-06 | 0.004084555 | 0.001243835 | 342.8081181 |
| 2.18627E-05 | 0.000330592 | 0.001832095 | 7.10879E-06 | 0.003996529 | 0.001211941 | 340.7281724 |
| 2.14719E-05 | 0.000323466 | 0.001802566 | 7.00206E-06 | 0.003912905 | 0.001181643 | 338.7522239 |
| 2.10989E-05 | 0.000316682 | 0.001774565 | 6.9005E-06 | 0.00383317 | 0.001152822 | 336.8837134 |
| 2.07436E-05 | 0.000310221 | 0.001747897 | 6.80377E-06 | 0.003757232 | 0.001125373 | 335.1041795 |
| 2.04049E-05 | 0.000304061 | 0.001722469 | 6.71154E-06 | 0.003684826 | 0.001099202 | 333.4074147 |
| 2.00815E-05 | 0.000298181 | 0.001698197 | 6.6235E-06 | 0.00361571 | 0.00107422 | 331.7877755 |
| 1.97726E-05 | 0.000292562 | 0.001675004 | 6.53938E-06 | 0.003549667 | 0.001050348 | 330.2401203 |
| 1.92837E-05 | 0.00028665 | 0.001628942 | 6.45295E-06 | 0.003462595 | 0.001027514 | 328.1839056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.88157E-05 | 0.00028099 | 0.00158484 | 6.37019E-06 | 0.003379229 | 0.001005652 | 326.2151894 |
| 1.83672E-05 | 0.000275566 | 0.001542576 | 6.29088E-06 | 0.003299335 | 0.000984701 | 324.3285031 |
| 1.7937E-05 | 0.000270363 | 0.001502036 | 6.21481E-06 | 0.003222703 | 0.000964605 | 322.5188243 |
| 1.7524E-05 | 0.000265368 | 0.001463118 | 6.14178E-06 | 0.003149136 | 0.000945313 | 320.7815327 |
| 1.70424E-05 | 0.000260606 | 0.001413636 | 6.0814E-06 | 0.003075239 | 0.000926778 | 319.1314694 |
| 1.65792E-05 | 0.000256028 | 0.001366057 | 6.02334E-06 | 0.003004183 | 0.000908955 | 317.54487 |
| 1.61336E-05 | 0.000251622 | 0.001320273 | 5.96748E-06 | 0.002935809 | 0.000891805 | 316.0181423 |
| 1.57044E-05 | 0.00024738 | 0.001276185 | 5.91368E-06 | 0.002869968 | 0.00087529 | 314.5479601 |
| 1.52909E-05 | 0.000243292 | 0.0012337 | 5.86184E-06 | 0.00280652 | 0.000859376 | 313.1312391 |
| 1.5037E-05 | 0.000239868 | 0.001214596 | 5.82182E-06 | 0.002767726 | 0.00084403 | 312.5360819 |
| 1.47919E-05 | 0.000236565 | 0.001196163 | 5.7832E-06 | 0.002730292 | 0.000829222 | 311.9618074 |
| 1.45554E-05 | 0.000233376 | 0.001178365 | 5.74592E-06 | 0.002694149 | 0.000814925 | 311.4073355 |
| 1.43268E-05 | 0.000230294 | 0.00116117 | 5.7099E-06 | 0.002659232 | 0.000801113 | 310.8716593 |
| 1.41059E-05 | 0.000227316 | 0.001144549 | 5.67507E-06 | 0.002625478 | 0.000787761 | 310.3538389 |
| 1.42542E-05 | 0.000226162 | 0.00115618 | 5.70001E-06 | 0.002651952 | 0.000774847 | 311.51523 |
| 1.43977E-05 | 0.000225046 | 0.001167436 | 5.72415E-06 | 0.002677571 | 0.000762349 | 312.6391568 |
| 1.45367E-05 | 0.000223965 | 0.001178335 | 5.74751E-06 | 0.002702378 | 0.000750248 | 313.7274034 |
| 1.46713E-05 | 0.000222918 | 0.001188893 | 5.77015E-06 | 0.002726409 | 0.000738526 | 314.7816423 |
| 1.48018E-05 | 0.000221903 | 0.001199126 | 5.79209E-06 | 0.002749701 | 0.000727164 | 315.8034431 |
| 1.49808E-05 | 0.000221793 | 0.001209728 | 5.86413E-06 | 0.00279891 | 0.000716146 | 318.0684944 |
| 1.51546E-05 | 0.000221687 | 0.001220014 | 5.93401E-06 | 0.002846651 | 0.000705458 | 320.2659322 |
| 1.53232E-05 | 0.000221583 | 0.001229998 | 6.00184E-06 | 0.002892987 | 0.000695083 | 322.3987395 |
| 1.5487E-05 | 0.000221483 | 0.001239692 | 6.06771E-06 | 0.00293798 | 0.00068501 | 324.4697263 |
| 1.5646E-05 | 0.000221385 | 0.001249109 | 6.13169E-06 | 0.002981688 | 0.000675224 | 326.4815421 |
| 1.59524E-05 | 0.000222492 | 0.001263861 | 6.25579E-06 | 0.003059917 | 0.000665714 | 329.9117374 |
| 1.62502E-05 | 0.000223568 | 0.001278203 | 6.37645E-06 | 0.003135972 | 0.000656468 | 333.2466494 |
| 1.65399E-05 | 0.000224614 | 0.001292153 | 6.49379E-06 | 0.003209944 | 0.000647475 | 336.4901941 |
| 1.68217E-05 | 0.000225632 | 0.001305725 | 6.60797E-06 | 0.003281917 | 0.000638725 | 339.6460753 |
| 1.70961E-05 | 0.000226623 | 0.001318935 | 6.7191E-06 | 0.003351971 | 0.000630209 | 342.7177997 |
| 0.000219446 | 0.003570854 | 0.010129902 | 3.88996E-05 | 0.028933118 | 0.018389485 | 1795.921462 |
| 0.000185441 | 0.002999636 | 0.008727275 | 3.3469E-05 | 0.024744407 | 0.01532457 | 1534.86096 |
| 0.000142934 | 0.002285615 | 0.006973991 | 2.66808E-05 | 0.019508517 | 0.011493427 | 1208.535333 |
| 0.00011743 | 0.001857201 | 0.00592202 | 2.26079E-05 | 0.016366984 | 0.009194742 | 1012.739957 |
| 9.98926E-05 | 0.001568648 | 0.005272015 | 1.97731E-05 | 0.014207754 | 0.007662285 | 883.0845308 |
| 8.73661E-05 | 0.001362539 | 0.004807726 | 1.77482E-05 | 0.012665446 | 0.006567673 | 790.4735124 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.79712E-05 | 0.001207957 | 0.004459509 | 1.62296E-05 | 0.011508716 | 0.005746714 | 721.0152485 |
| 7.0664E-05 | 0.001087726 | 0.004188673 | 1.50484E-05 | 0.010609037 | 0.00510819 | 666.9921545 |
| 6.48183E-05 | 0.000991542 | 0.003972005 | 1.41035E-05 | 0.009889293 | 0.004597371 | 623.7736792 |
| 6.02757E-05 | 0.00091249 | 0.003863447 | 1.32348E-05 | 0.0092953 | 0.004179428 | 592.2316318 |
| 5.64903E-05 | 0.000846614 | 0.003772981 | 1.25108E-05 | 0.008800306 | 0.003831142 | 565.9465923 |
| 5.32872E-05 | 0.000790873 | 0.003696434 | 1.18983E-05 | 0.008381465 | 0.003536438 | 543.7054051 |
| 5.05417E-05 | 0.000743094 | 0.003630822 | 1.13732E-05 | 0.008022458 | 0.003283835 | 524.6415303 |
| 4.81623E-05 | 0.000701686 | 0.003573958 | 1.09182E-05 | 0.007711319 | 0.003064912 | 508.1195055 |
| 4.5248E-05 | 0.000660277 | 0.003453638 | 1.03815E-05 | 0.007276765 | 0.002873355 | 489.6893102 |
| 4.26766E-05 | 0.00062374 | 0.003347473 | 9.90801E-06 | 0.006893334 | 0.002704335 | 473.4273731 |
| 4.03909E-05 | 0.000591262 | 0.003253105 | 9.4871E-06 | 0.006552508 | 0.002554094 | 458.972318 |
| 3.83458E-05 | 0.000562203 | 0.00316867 | 9.1105E-06 | 0.006247557 | 0.002419669 | 446.0388476 |
| 3.65051E-05 | 0.00053605 | 0.003092679 | 8.77156E-06 | 0.005973102 | 0.002298685 | 434.3987243 |
| 3.52359E-05 | 0.000514055 | 0.003036688 | 8.52304E-06 | 0.005787722 | 0.002189224 | 423.9049074 |
| 3.4082E-05 | 0.00049406 | 0.002985787 | 8.29712E-06 | 0.005619194 | 0.002089714 | 414.3650738 |
| 3.30284E-05 | 0.000475804 | 0.002939313 | 8.09084E-06 | 0.005465321 | 0.001998857 | 405.654791 |
| 3.20626E-05 | 0.000459068 | 0.002896711 | 7.90175E-06 | 0.005324271 | 0.001915571 | 397.6703651 |
| 3.11741E-05 | 0.000443672 | 0.002857517 | 7.72779E-06 | 0.005194505 | 0.001838949 | 390.3246933 |
| 3.05683E-05 | 0.000430379 | 0.002825196 | 7.59577E-06 | 0.00510024 | 0.00176822 | 384.8660563 |
| 3.00074E-05 | 0.00041807 | 0.002795269 | 7.47354E-06 | 0.005012958 | 0.001702731 | 379.8117628 |
| 2.94865E-05 | 0.00040664 | 0.00276748 | 7.36003E-06 | 0.00493191 | 0.001641919 | 375.1184903 |
| 2.90015E-05 | 0.000395999 | 0.002741607 | 7.25436E-06 | 0.004856452 | 0.001585302 | 370.7488917 |
| 2.85489E-05 | 0.000386067 | 0.002717459 | 7.15573E-06 | 0.004786024 | 0.001532459 | 366.6705998 |
| 2.72399E-05 | 0.000373603 | 0.002563985 | 6.99791E-06 | 0.004591234 | 0.001483025 | 360.1012212 |
| 2.60126E-05 | 0.000361919 | 0.002420104 | 6.84996E-06 | 0.004408618 | 0.00143668 | 353.9424288 |
| 2.48598E-05 | 0.000350943 | 0.002284943 | 6.71098E-06 | 0.00423707 | 0.001393145 | 348.1568966 |
| 2.37747E-05 | 0.000340612 | 0.002157732 | 6.58017E-06 | 0.004075613 | 0.00135217 | 342.7116898 |
| 2.27517E-05 | 0.000330872 | 0.002037791 | 6.45683E-06 | 0.003923382 | 0.001313537 | 337.5776376 |
| 2.23577E-05 | 0.000323423 | 0.00200051 | 6.37098E-06 | 0.003849054 | 0.001277049 | 335.5334334 |
| 2.1985E-05 | 0.000316377 | 0.001965244 | 6.28976E-06 | 0.003778744 | 0.001242534 | 333.5997267 |
| 2.16319E-05 | 0.000309702 | 0.001931834 | 6.21282E-06 | 0.003712134 | 0.001209835 | 331.767794 |
| 2.12969E-05 | 0.00030337 | 0.001900138 | 6.13983E-06 | 0.00364894 | 0.001178813 | 330.0298066 |
| 2.09787E-05 | 0.000297354 | 0.001870026 | 6.07049E-06 | 0.003588906 | 0.001149342 | 328.3787185 |
| 2.06752E-05 | 0.000291628 | 0.001841444 | 6.00449E-06 | 0.00353168 | 0.00112131 | 326.8155673 |
| 2.03861E-05 | 0.000286174 | 0.001814223 | 5.94165E-06 | 0.00347718 | 0.001094612 | 325.3268518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.01105E-05 | 0.000280975 | 0.001788269 | 5.88172E-06 | 0.003425214 | 0.001069156 | 323.9073788 |
| 1.98474E-05 | 0.000276011 | 0.001763494 | 5.82452E-06 | 0.003375611 | 0.001044857 | 322.5524274 |
| 1.9596E-05 | 0.000271268 | 0.00173982 | 5.76986E-06 | 0.003328212 | 0.001021638 | 321.2576961 |
| 1.91428E-05 | 0.000266112 | 0.001690801 | 5.70343E-06 | 0.003255741 | 0.000999428 | 318.8160596 |
| 1.87089E-05 | 0.000261175 | 0.001643869 | 5.63983E-06 | 0.003186354 | 0.000978164 | 316.4783226 |
| 1.8293E-05 | 0.000256443 | 0.001598892 | 5.57887E-06 | 0.003119858 | 0.000957785 | 314.2379912 |
| 1.78941E-05 | 0.000251905 | 0.00155575 | 5.5204E-06 | 0.003056076 | 0.000938239 | 312.089102 |
| 1.75112E-05 | 0.000247548 | 0.001514334 | 5.46428E-06 | 0.002994845 | 0.000919474 | 310.0261683 |
| 1.70245E-05 | 0.000243006 | 0.001461326 | 5.40345E-06 | 0.002921129 | 0.000901445 | 307.607181 |
| 1.65564E-05 | 0.000238638 | 0.001410357 | 5.34497E-06 | 0.002850248 | 0.00088411 | 305.2812317 |
| 1.61061E-05 | 0.000234435 | 0.001361311 | 5.28869E-06 | 0.002782041 | 0.000867429 | 303.043054 |
| 1.56724E-05 | 0.000230388 | 0.001314081 | 5.2345E-06 | 0.002716361 | 0.000851365 | 300.8877718 |
| 1.52544E-05 | 0.000226487 | 0.001268569 | 5.18228E-06 | 0.002653069 | 0.000835886 | 298.8108635 |
| 1.50009E-05 | 0.000223284 | 0.001248414 | 5.14805E-06 | 0.002616574 | 0.000820959 | 298.1031076 |
| 1.47563E-05 | 0.000220194 | 0.001228966 | 5.11502E-06 | 0.00258136 | 0.000806557 | 297.4201852 |
| 1.45201E-05 | 0.00021721 | 0.001210189 | 5.08312E-06 | 0.00254736 | 0.00079265 | 296.7608119 |
| 1.42919E-05 | 0.000214327 | 0.001192048 | 5.05231E-06 | 0.002514512 | 0.000779216 | 296.1237902 |
| 1.40714E-05 | 0.00021154 | 0.001174512 | 5.02253E-06 | 0.00248276 | 0.000766229 | 295.5080026 |
| 1.4226E-05 | 0.00021046 | 0.00118573 | 5.05285E-06 | 0.002510979 | 0.000753668 | 297.1094988 |
| 1.43756E-05 | 0.000209415 | 0.001196585 | 5.0822E-06 | 0.002538288 | 0.000741512 | 298.6593338 |
| 1.45205E-05 | 0.000208403 | 0.001207096 | 5.11062E-06 | 0.002564729 | 0.000729742 | 300.1599677 |
| 1.46608E-05 | 0.000207422 | 0.001217279 | 5.13815E-06 | 0.002590345 | 0.000718339 | 301.6137068 |
| 1.47969E-05 | 0.000206472 | 0.001227148 | 5.16483E-06 | 0.002615172 | 0.000707288 | 303.0227155 |
| 1.49881E-05 | 0.000206554 | 0.001237038 | 5.24377E-06 | 0.002669879 | 0.000696571 | 305.4654677 |
| 1.51737E-05 | 0.000206634 | 0.001246633 | 5.32034E-06 | 0.002722953 | 0.000686175 | 307.835302 |
| 1.53537E-05 | 0.000206711 | 0.001255945 | 5.39467E-06 | 0.002774466 | 0.000676084 | 310.1354353 |
| 1.55286E-05 | 0.000206786 | 0.001264988 | 5.46684E-06 | 0.002824485 | 0.000666286 | 312.368898 |
| 1.56985E-05 | 0.000206859 | 0.001273772 | 5.53696E-06 | 0.002873076 | 0.000656768 | 314.5385475 |
| 1.60185E-05 | 0.000208079 | 0.001287986 | 5.66536E-06 | 0.002955928 | 0.000647517 | 317.8855856 |
| 1.63296E-05 | 0.000209264 | 0.001301805 | 5.7902E-06 | 0.003036478 | 0.000638524 | 321.1396505 |
| 1.66321E-05 | 0.000210417 | 0.001315245 | 5.91162E-06 | 0.003114822 | 0.000629777 | 324.3045629 |
| 1.69265E-05 | 0.000211539 | 0.001328323 | 6.02976E-06 | 0.003191048 | 0.000621267 | 327.3839372 |
| 1.72131E-05 | 0.000212631 | 0.001341051 | 6.14474E-06 | 0.003265241 | 0.000612983 | 330.3811948 |
| 0.000115098 | 0.003548811 | 0.003809412 | 3.76783E-05 | 0.021641981 | 0.01772025 | 1624.999546 |
| 9.76685E-05 | 0.002980407 | 0.003310576 | 3.25398E-05 | 0.018627443 | 0.014766877 | 1388.789289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7.58817E-05 | 0.002269903 | 0.002687031 | 2.61167E-05 | 0.014859271 | 0.01107516 | 1093.526469 |
| 6.28096E-05 | 0.0018436 | 0.002312904 | 2.22628E-05 | 0.012598368 | 0.008860131 | 916.3687766 |
| 5.39519E-05 | 0.001558119 | 0.0020741 | 1.96504E-05 | 0.011078821 | 0.007383441 | 798.4942048 |
| 4.76249E-05 | 0.001354204 | 0.001903526 | 1.77844E-05 | 0.00999343 | 0.006328663 | 714.298082 |
| 4.28797E-05 | 0.001201268 | 0.001775596 | 1.63849E-05 | 0.009179387 | 0.005537579 | 651.1509899 |
| 3.9189E-05 | 0.001082318 | 0.001676094 | 1.52964E-05 | 0.008546242 | 0.004922292 | 602.036585 |
| 3.62365E-05 | 0.000987158 | 0.001596493 | 1.44256E-05 | 0.008039726 | 0.004430062 | 562.745061 |
| 3.385E-05 | 0.000909135 | 0.001548154 | 1.37038E-05 | 0.007628132 | 0.004027329 | 531.4757202 |
| 3.18613E-05 | 0.000844116 | 0.001507872 | 1.31023E-05 | 0.007285137 | 0.003691718 | 505.4179362 |
| 3.01786E-05 | 0.0007891 | 0.001473787 | 1.25933E-05 | 0.00699491 | 0.003407739 | 483.369042 |
| 2.87362E-05 | 0.000741944 | 0.001444571 | 1.2157E-05 | 0.006746144 | 0.003164329 | 464.4699899 |
| 2.74862E-05 | 0.000701075 | 0.001419251 | 1.17789E-05 | 0.006530547 | 0.002953373 | 448.0908114 |
| 2.61285E-05 | 0.000663664 | 0.001372211 | 1.13808E-05 | 0.006294942 | 0.002768788 | 432.7100423 |
| 2.49305E-05 | 0.000630654 | 0.001330705 | 1.10296E-05 | 0.006087055 | 0.002605918 | 419.1387755 |
| 2.38657E-05 | 0.000601313 | 0.001293811 | 1.07173E-05 | 0.005902267 | 0.002461145 | 407.0754272 |
| 2.29129E-05 | 0.000575059 | 0.0012608 | 1.0438E-05 | 0.00573693 | 0.002331611 | 396.281905 |
| 2.20554E-05 | 0.000551431 | 0.00123109 | 1.01865E-05 | 0.005588127 | 0.002215031 | 386.5677351 |
| 2.12846E-05 | 0.000529058 | 0.001202984 | 9.88128E-06 | 0.005428122 | 0.002109553 | 376.5993212 |
| 2.05838E-05 | 0.000508718 | 0.001177434 | 9.60377E-06 | 0.005282663 | 0.002013665 | 367.5371267 |
| 1.99439E-05 | 0.000490148 | 0.001154105 | 9.3504E-06 | 0.005149853 | 0.001926114 | 359.2629492 |
| 1.93574E-05 | 0.000473124 | 0.00113272 | 9.11814E-06 | 0.00502811 | 0.001845859 | 351.6782864 |
| 1.88178E-05 | 0.000457463 | 0.001113045 | 8.90446E-06 | 0.004916107 | 0.001772025 | 344.7003967 |
| 1.83841E-05 | 0.000442415 | 0.001102412 | 8.68732E-06 | 0.004792944 | 0.001703871 | 337.552808 |
| 1.79826E-05 | 0.000428482 | 0.001092566 | 8.48626E-06 | 0.004678904 | 0.001640765 | 330.9346702 |
| 1.76097E-05 | 0.000415544 | 0.001083424 | 8.29957E-06 | 0.00457301 | 0.001582166 | 324.7892566 |
| 1.72626E-05 | 0.000403498 | 0.001074912 | 8.12574E-06 | 0.004474419 | 0.001527609 | 319.0676647 |
| 1.69386E-05 | 0.000392255 | 0.001066968 | 7.96351E-06 | 0.004382401 | 0.001476689 | 313.7275122 |
| 1.62435E-05 | 0.00037994 | 0.001006828 | 7.76445E-06 | 0.004228313 | 0.001429053 | 308.4270429 |
| 1.55918E-05 | 0.000368394 | 0.000950447 | 7.57783E-06 | 0.004083856 | 0.001384394 | 303.457853 |
| 1.49797E-05 | 0.000357549 | 0.000897483 | 7.40252E-06 | 0.003948154 | 0.001342442 | 298.7898261 |
| 1.44035E-05 | 0.000347341 | 0.000847635 | 7.23752E-06 | 0.003820435 | 0.001302957 | 294.396389 |
| 1.38603E-05 | 0.000337716 | 0.000800635 | 7.08195E-06 | 0.003700013 | 0.001265729 | 290.2540055 |
| 1.3529E-05 | 0.000329105 | 0.000785553 | 6.94449E-06 | 0.003606066 | 0.00123057 | 287.9609366 |
| 1.32156E-05 | 0.00032096 | 0.000771286 | 6.81446E-06 | 0.003517198 | 0.001197312 | 285.7918175 |
| 1.29188E-05 | 0.000313243 | 0.000757769 | 6.69128E-06 | 0.003433006 | 0.001165804 | 283.7368625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.26371E-05 | 0.000305922 | 0.000744946 | 6.57441E-06 | 0.003353132 | 0.001135912 | 281.7872899 |
| 1.23696E-05 | 0.000298967 | 0.000732764 | 6.46339E-06 | 0.003277252 | 0.001107515 | 279.9351958 |
| 1.2124E-05 | 0.000292525 | 0.000721305 | 6.36796E-06 | 0.003210508 | 0.001080502 | 278.2293567 |
| 1.18901E-05 | 0.000286389 | 0.000710391 | 6.27707E-06 | 0.003146943 | 0.001054776 | 276.6047481 |
| 1.1667E-05 | 0.000280539 | 0.000699985 | 6.19041E-06 | 0.003086334 | 0.001030247 | 275.0557026 |
| 1.14541E-05 | 0.000274954 | 0.000690051 | 6.10768E-06 | 0.00302848 | 0.001006832 | 273.5770683 |
| 1.12507E-05 | 0.000269618 | 0.00068056 | 6.02864E-06 | 0.002973197 | 0.000984458 | 272.1641511 |
| 1.1002E-05 | 0.000264583 | 0.000663155 | 5.96675E-06 | 0.002920184 | 0.000963057 | 270.7111609 |
| 1.07638E-05 | 0.000259761 | 0.00064649 | 5.90749E-06 | 0.002869427 | 0.000942567 | 269.3200001 |
| 1.05356E-05 | 0.000255141 | 0.00063052 | 5.8507E-06 | 0.002820784 | 0.00092293 | 267.9868043 |
| 1.03167E-05 | 0.000250709 | 0.000615202 | 5.79623E-06 | 0.002774127 | 0.000904095 | 266.7080247 |
| 1.01066E-05 | 0.000246455 | 0.000600497 | 5.74394E-06 | 0.002729337 | 0.000886013 | 265.4803962 |
| 9.87649E-06 | 0.000242382 | 0.000582086 | 5.69902E-06 | 0.002685113 | 0.00086864 | 264.4846217 |
| 9.65527E-06 | 0.000238466 | 0.000564383 | 5.65583E-06 | 0.00264259 | 0.000851935 | 263.5271462 |
| 9.44239E-06 | 0.000234697 | 0.000547348 | 5.61427E-06 | 0.002601672 | 0.000835861 | 262.6058018 |
| 9.2374E-06 | 0.000231069 | 0.000530944 | 5.57425E-06 | 0.002562269 | 0.000820382 | 261.7185813 |
| 9.03986E-06 | 0.000227572 | 0.000515136 | 5.53569E-06 | 0.002524299 | 0.000805466 | 260.8636234 |
| 8.91894E-06 | 0.000224586 | 0.000507989 | 5.51187E-06 | 0.002500963 | 0.000791083 | 260.5374189 |
| 8.80226E-06 | 0.000221706 | 0.000501093 | 5.48889E-06 | 0.002478445 | 0.000777204 | 260.2226601 |
| 8.6896E-06 | 0.000218924 | 0.000494435 | 5.4667E-06 | 0.002456704 | 0.000763804 | 259.9187551 |
| 8.58076E-06 | 0.000216237 | 0.000488002 | 5.44527E-06 | 0.002435699 | 0.000750858 | 259.6251519 |
| 8.47555E-06 | 0.00021364 | 0.000481784 | 5.42454E-06 | 0.002415395 | 0.000738343 | 259.3413356 |
| 8.53263E-06 | 0.000212125 | 0.000487543 | 5.44557E-06 | 0.002426271 | 0.000726239 | 260.1464605 |
| 8.58788E-06 | 0.000210659 | 0.000493117 | 5.46592E-06 | 0.002436797 | 0.000714526 | 260.9256137 |
| 8.64138E-06 | 0.000209239 | 0.000498514 | 5.48563E-06 | 0.002446988 | 0.000703184 | 261.6800319 |
| 8.6932E-06 | 0.000207864 | 0.000503742 | 5.50472E-06 | 0.002456861 | 0.000692197 | 262.4108745 |
| 8.74342E-06 | 0.000206531 | 0.000508809 | 5.52322E-06 | 0.002466431 | 0.000681548 | 263.1192297 |
| 8.84252E-06 | 0.00020609 | 0.000514229 | 5.58864E-06 | 0.002501797 | 0.000671221 | 264.9700254 |
| 8.93866E-06 | 0.000205662 | 0.000519488 | 5.6521E-06 | 0.002536108 | 0.000661203 | 266.7655734 |
| 9.03198E-06 | 0.000205247 | 0.000524591 | 5.7137E-06 | 0.00256941 | 0.00065148 | 268.5083112 |
| 9.12258E-06 | 0.000204844 | 0.000529547 | 5.77351E-06 | 0.002601746 | 0.000642038 | 270.2005349 |
| 9.2106E-06 | 0.000204452 | 0.000534361 | 5.83161E-06 | 0.002633159 | 0.000632866 | 271.8444093 |
| 9.3841E-06 | 0.00020508 | 0.000541654 | 5.94921E-06 | 0.002693782 | 0.000623953 | 274.8251431 |
| 9.55278E-06 | 0.000205691 | 0.000548744 | 6.06354E-06 | 0.002752721 | 0.000615287 | 277.7230787 |
| 9.71684E-06 | 0.000206284 | 0.00055564 | 6.17473E-06 | 0.002810046 | 0.000606858 | 280.5416188 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.87647E-06 | 0.000206862 | 0.000562349 | 6.28293E-06 | 0.002865821 | 0.000598657 | 283.2839821 |
| 1.00318E-05 | 0.000207424 | 0.00056888 | 6.38823E-06 | 0.002920109 | 0.000590675 | 285.9532157 |
| 0.000652413 | 0.004321258 | 0.034152737 | 5.54551E-05 | 0.062584268 | 0.021791431 | 2551.79497 |
| 0.000549807 | 0.00363352 | 0.02934741 | 4.72948E-05 | 0.052977228 | 0.018159526 | 2195.935899 |
| 0.00042155 | 0.002773847 | 0.023340751 | 3.70944E-05 | 0.040968428 | 0.013619645 | 1751.112059 |
| 0.000344596 | 0.002258043 | 0.019736756 | 3.09741E-05 | 0.033763148 | 0.010895717 | 1484.217756 |
| 0.000291355 | 0.001906791 | 0.017529231 | 2.67124E-05 | 0.028797677 | 0.009079765 | 1306.069396 |
| 0.000253325 | 0.001655897 | 0.015952428 | 2.36683E-05 | 0.025250911 | 0.007782656 | 1178.820567 |
| 0.000224803 | 0.001467727 | 0.014769825 | 2.13853E-05 | 0.022590837 | 0.006809825 | 1083.383946 |
| 0.000202618 | 0.001321372 | 0.013850023 | 1.96096E-05 | 0.020521891 | 0.006053178 | 1009.155462 |
| 0.000184871 | 0.001204288 | 0.013114181 | 1.8189E-05 | 0.018866733 | 0.005447861 | 949.7726755 |
| 0.000171623 | 0.001111439 | 0.012771002 | 1.70017E-05 | 0.017657078 | 0.0049526 | 910.8886807 |
| 0.000160584 | 0.001034064 | 0.01248502 | 1.60122E-05 | 0.016649032 | 0.004539882 | 878.4853518 |
| 0.000151242 | 0.000968594 | 0.012243034 | 1.5175E-05 | 0.01579607 | 0.00419066 | 851.0671504 |
| 0.000143235 | 0.000912476 | 0.012035618 | 1.44573E-05 | 0.015064959 | 0.003891326 | 827.5658349 |
| 0.000136296 | 0.000863841 | 0.011855858 | 1.38354E-05 | 0.01443133 | 0.003631903 | 807.1980281 |
| 0.000127673 | 0.000811171 | 0.011457353 | 1.30779E-05 | 0.013514308 | 0.00340491 | 782.838619 |
| 0.000120065 | 0.000764697 | 0.011105732 | 1.24095E-05 | 0.01270517 | 0.003204621 | 761.3450228 |
| 0.000113302 | 0.000723387 | 0.010793179 | 1.18154E-05 | 0.011985937 | 0.003026587 | 742.2396039 |
| 0.000107251 | 0.000686426 | 0.010513527 | 1.12839E-05 | 0.011342413 | 0.002867293 | 725.1452817 |
| 0.000101805 | 0.000653161 | 0.01026184 | 1.08054E-05 | 0.010763241 | 0.002723929 | 709.7603918 |
| 9.83276E-05 | 0.000627861 | 0.010084968 | 1.0471E-05 | 0.010421559 | 0.002594218 | 694.6980635 |
| 9.51666E-05 | 0.000604861 | 0.009924175 | 1.01669E-05 | 0.01011094 | 0.002476299 | 681.0050379 |
| 9.22804E-05 | 0.000583861 | 0.009777364 | 9.88928E-06 | 0.009827331 | 0.002368634 | 668.5027101 |
| 8.96348E-05 | 0.000564611 | 0.009642788 | 9.63479E-06 | 0.009567355 | 0.002269941 | 657.042243 |
| 8.72009E-05 | 0.000546901 | 0.009518977 | 9.40066E-06 | 0.009328178 | 0.002179143 | 646.4986132 |
| 8.55503E-05 | 0.000532686 | 0.009395375 | 9.2337E-06 | 0.009165208 | 0.002095331 | 640.0346665 |
| 8.40219E-05 | 0.000519523 | 0.009280928 | 9.0791E-06 | 0.009014309 | 0.002017726 | 634.0495307 |
| 8.26027E-05 | 0.0005073 | 0.009174656 | 8.93555E-06 | 0.008874189 | 0.001945665 | 628.4919045 |
| 8.12814E-05 | 0.000495921 | 0.009075713 | 8.8019E-06 | 0.008743733 | 0.001878574 | 623.317563 |
| 8.00482E-05 | 0.0004853 | 0.008983366 | 8.67716E-06 | 0.008621973 | 0.001815955 | 618.4881775 |
| 7.59424E-05 | 0.000465796 | 0.008476445 | 8.39036E-06 | 0.00810884 | 0.001757376 | 602.4141451 |
| 7.20931E-05 | 0.000447511 | 0.008001206 | 8.12147E-06 | 0.007627777 | 0.001702458 | 587.3447397 |
| 6.84772E-05 | 0.000430334 | 0.007554769 | 7.86889E-06 | 0.007175869 | 0.001650868 | 573.1886317 |
| 6.50739E-05 | 0.000414168 | 0.007134594 | 7.63116E-06 | 0.006750544 | 0.001602314 | 559.8652358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6.18652E-05 | 0.000398925 | 0.006738428 | 7.40702E-06 | 0.006349524 | 0.001556533 | 547.3031769 |
| 6.094E-05 | 0.000391054 | 0.006612587 | 7.30359E-06 | 0.006228751 | 0.001513296 | 544.054397 |
| 6.00648E-05 | 0.000383608 | 0.006493548 | 7.20576E-06 | 0.006114507 | 0.001472395 | 540.9812269 |
| 5.92358E-05 | 0.000376554 | 0.006380774 | 7.11308E-06 | 0.006006276 | 0.001433648 | 538.0698026 |
| 5.84492E-05 | 0.000369862 | 0.006273784 | 7.02515E-06 | 0.005903595 | 0.001396887 | 535.3076821 |
| 5.77019E-05 | 0.000363504 | 0.006172142 | 6.94161E-06 | 0.005806048 | 0.001361965 | 532.6836676 |
| 5.69902E-05 | 0.000357453 | 0.006075543 | 6.86212E-06 | 0.005713119 | 0.001328746 | 530.1979498 |
| 5.63124E-05 | 0.000351689 | 0.005983544 | 6.78642E-06 | 0.005624615 | 0.001297109 | 527.8305994 |
| 5.56661E-05 | 0.000346194 | 0.005895824 | 6.71423E-06 | 0.005540228 | 0.001266943 | 525.5733584 |
| 5.50492E-05 | 0.000340948 | 0.005812091 | 6.64532E-06 | 0.005459676 | 0.001238149 | 523.4187193 |
| 5.44597E-05 | 0.000335936 | 0.00573208 | 6.57948E-06 | 0.005382704 | 0.001210634 | 521.3598419 |
| 5.30991E-05 | 0.000328693 | 0.00556518 | 6.47392E-06 | 0.005204252 | 0.001184316 | 515.9704796 |
| 5.17964E-05 | 0.000321758 | 0.005405383 | 6.37286E-06 | 0.005033393 | 0.001159118 | 510.8104518 |
| 5.0548E-05 | 0.000315112 | 0.005252243 | 6.276E-06 | 0.004869653 | 0.00113497 | 505.8654252 |
| 4.93505E-05 | 0.000308737 | 0.005105354 | 6.1831E-06 | 0.004712597 | 0.001111808 | 501.1222364 |
| 4.8201E-05 | 0.000302617 | 0.004964341 | 6.09391E-06 | 0.004561823 | 0.001089572 | 496.5687751 |
| 4.66402E-05 | 0.000295328 | 0.004783299 | 5.98467E-06 | 0.004358843 | 0.001068208 | 490.8165351 |
| 4.51395E-05 | 0.00028832 | 0.00460922 | 5.87963E-06 | 0.004163669 | 0.001047666 | 485.2855351 |
| 4.36954E-05 | 0.000281576 | 0.00444171 | 5.77856E-06 | 0.003975861 | 0.001027898 | 479.963252 |
| 4.23094E-05 | 0.000275082 | 0.004280404 | 5.68123E-06 | 0.003795008 | 0.001008864 | 474.8380906 |
| 4.09648E-05 | 0.000268824 | 0.004124964 | 5.58743E-06 | 0.003620732 | 0.000990521 | 469.8992987 |
| 4.01581E-05 | 0.000264393 | 0.004053011 | 5.52893E-06 | 0.003529769 | 0.000972833 | 469.2199602 |
| 3.93797E-05 | 0.000260117 | 0.003983583 | 5.47247E-06 | 0.003441998 | 0.000955765 | 468.5644581 |
| 3.86281E-05 | 0.000255989 | 0.003916549 | 5.41796E-06 | 0.003357253 | 0.000939287 | 467.9315595 |
| 3.7902E-05 | 0.000252001 | 0.003851788 | 5.3653E-06 | 0.003275381 | 0.000923366 | 467.3201151 |
| 3.72001E-05 | 0.000248146 | 0.003789185 | 5.3144E-06 | 0.003196238 | 0.000907977 | 466.7290523 |
| 3.77449E-05 | 0.000248687 | 0.003815348 | 5.36434E-06 | 0.003295755 | 0.000893092 | 469.9192776 |
| 3.82722E-05 | 0.00024921 | 0.003840668 | 5.41266E-06 | 0.003392061 | 0.000878687 | 473.0065924 |
| 3.87827E-05 | 0.000249716 | 0.003865184 | 5.45946E-06 | 0.003485311 | 0.000864739 | 475.9958972 |
| 3.92772E-05 | 0.000250207 | 0.003888933 | 5.50479E-06 | 0.003575646 | 0.000851228 | 478.8917862 |
| 3.97566E-05 | 0.000250683 | 0.003911952 | 5.54872E-06 | 0.003663201 | 0.000838132 | 481.698571 |
| 4.02701E-05 | 0.000251948 | 0.00393461 | 5.63355E-06 | 0.003772489 | 0.000825433 | 485.2846314 |
| 4.07683E-05 | 0.000253176 | 0.003956592 | 5.71584E-06 | 0.003878514 | 0.000813114 | 488.7636452 |
| 4.12518E-05 | 0.000254368 | 0.003977927 | 5.79572E-06 | 0.003981421 | 0.000801156 | 492.1403351 |
| 4.17214E-05 | 0.000255525 | 0.003998643 | 5.87327E-06 | 0.004081345 | 0.000789546 | 495.4191499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.21775E-05 | 0.000256649 | 0.004018768 | 5.94861E-06 | 0.004178414 | 0.000778267 | 498.6042843 |
| 4.30529E-05 | 0.000259644 | 0.004054079 | 6.08569E-06 | 0.004334202 | 0.000767305 | 503.3104165 |
| 4.3904E-05 | 0.000262556 | 0.004088408 | 6.21895E-06 | 0.004485663 | 0.000756648 | 507.8858227 |
| 4.47317E-05 | 0.000265388 | 0.004121798 | 6.34856E-06 | 0.004632974 | 0.000746282 | 512.3358754 |
| 4.55371E-05 | 0.000268143 | 0.004154285 | 6.47467E-06 | 0.004776303 | 0.000736197 | 516.6656564 |
| 4.63211E-05 | 0.000270825 | 0.004185905 | 6.59741E-06 | 0.004915811 | 0.000726381 | 520.8799765 |
| 0.000222396 | 0.003827833 | 0.009558202 | 4.3411E-05 | 0.030678844 | 0.018906223 | 1843.058078 |
| 0.000187991 | 0.003215947 | 0.008259367 | 3.73745E-05 | 0.026215413 | 0.015755188 | 1578.875097 |
| 0.000144985 | 0.002451089 | 0.006635823 | 2.98288E-05 | 0.020636124 | 0.011816395 | 1248.646371 |
| 0.000119181 | 0.001992174 | 0.005661697 | 2.53014E-05 | 0.01728855 | 0.009453119 | 1050.509135 |
| 0.000101537 | 0.001683691 | 0.005053812 | 2.22113E-05 | 0.015022532 | 0.007877599 | 918.6463269 |
| 8.89341E-05 | 0.001463347 | 0.00461961 | 2.0004E-05 | 0.013403947 | 0.006752228 | 824.4586065 |
| 7.94818E-05 | 0.001298089 | 0.004293957 | 1.83486E-05 | 0.012190009 | 0.005908199 | 753.8178163 |
| 7.213E-05 | 0.001169554 | 0.004040672 | 1.7061E-05 | 0.011245835 | 0.005251733 | 698.8749794 |
| 6.62485E-05 | 0.001066727 | 0.003838044 | 1.60309E-05 | 0.010490495 | 0.004726559 | 654.9207099 |
| 6.16499E-05 | 0.0009829 | 0.003730968 | 1.51837E-05 | 0.009900167 | 0.004296871 | 621.2798455 |
| 5.78177E-05 | 0.000913044 | 0.003641737 | 1.44777E-05 | 0.009408226 | 0.003938797 | 593.2457918 |
| 5.45751E-05 | 0.000853935 | 0.003566235 | 1.38803E-05 | 0.008991968 | 0.003635812 | 569.5246694 |
| 5.17957E-05 | 0.000803271 | 0.003501518 | 1.33683E-05 | 0.008635176 | 0.00337611 | 549.1922788 |
| 4.93869E-05 | 0.000759361 | 0.00344543 | 1.29245E-05 | 0.008325956 | 0.003151035 | 531.5708736 |
| 4.66201E-05 | 0.000717936 | 0.003330704 | 1.24432E-05 | 0.007959605 | 0.002954096 | 514.3259897 |
| 4.41788E-05 | 0.000681384 | 0.003229475 | 1.20186E-05 | 0.007636354 | 0.002780326 | 499.1099157 |
| 4.20087E-05 | 0.000648893 | 0.003139493 | 1.16412E-05 | 0.00734902 | 0.002625864 | 485.5845165 |
| 4.00671E-05 | 0.000619822 | 0.003058983 | 1.13034E-05 | 0.007091931 | 0.002487661 | 473.4828436 |
| 3.83197E-05 | 0.000593659 | 0.002986524 | 1.09995E-05 | 0.006860552 | 0.002363278 | 462.591338 |
| 3.69657E-05 | 0.00056968 | 0.002926827 | 1.06572E-05 | 0.006652748 | 0.002250741 | 451.2846639 |
| 3.57348E-05 | 0.00054788 | 0.002872556 | 1.03461E-05 | 0.006463835 | 0.002148435 | 441.0058692 |
| 3.46109E-05 | 0.000527977 | 0.002823005 | 1.0062E-05 | 0.006291349 | 0.002055024 | 431.6208828 |
| 3.35807E-05 | 0.000509732 | 0.002777582 | 9.8016E-06 | 0.006133237 | 0.001969398 | 423.0179786 |
| 3.26329E-05 | 0.000492946 | 0.002735794 | 9.56202E-06 | 0.005987774 | 0.001890622 | 415.1033067 |
| 3.19361E-05 | 0.000477341 | 0.002705407 | 9.33367E-06 | 0.00584693 | 0.001817907 | 407.7620699 |
| 3.12909E-05 | 0.000462893 | 0.002677271 | 9.12223E-06 | 0.005716519 | 0.001750578 | 400.9646285 |
| 3.06918E-05 | 0.000449476 | 0.002651145 | 8.92589E-06 | 0.005595423 | 0.001688057 | 394.6527186 |
| 3.0134E-05 | 0.000436985 | 0.00262682 | 8.74309E-06 | 0.005482678 | 0.001629849 | 388.7761128 |
| 2.96134E-05 | 0.000425326 | 0.002604117 | 8.57248E-06 | 0.00537745 | 0.001575521 | 383.2912808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.82514E-05 | 0.000411242 | 0.00245671 | 8.35134E-06 | 0.005152012 | 0.001524698 | 375.7159097 |
| 2.69745E-05 | 0.000398038 | 0.002318515 | 8.14402E-06 | 0.004940663 | 0.001477052 | 368.6139994 |
| 2.5775E-05 | 0.000385635 | 0.002188697 | 7.94926E-06 | 0.004742123 | 0.001432293 | 361.9425079 |
| 2.4646E-05 | 0.000373961 | 0.002066514 | 7.76596E-06 | 0.004555262 | 0.001390167 | 355.663457 |
| 2.35816E-05 | 0.000362954 | 0.001951313 | 7.59313E-06 | 0.004379079 | 0.001350448 | 349.7432091 |
| 2.30982E-05 | 0.000354134 | 0.00191504 | 7.46102E-06 | 0.00427554 | 0.001312935 | 347.2969237 |
| 2.2641E-05 | 0.00034579 | 0.001880727 | 7.33605E-06 | 0.004177597 | 0.00127745 | 344.9828699 |
| 2.22078E-05 | 0.000337885 | 0.00184822 | 7.21766E-06 | 0.00408481 | 0.001243832 | 342.7906085 |
| 2.17969E-05 | 0.000330385 | 0.00181738 | 7.10534E-06 | 0.00399678 | 0.001211938 | 340.7107707 |
| 2.14065E-05 | 0.000323261 | 0.001788082 | 6.99864E-06 | 0.003913152 | 0.001181639 | 338.7349248 |
| 2.10338E-05 | 0.000316478 | 0.001760301 | 6.89709E-06 | 0.003833412 | 0.001152819 | 336.8665339 |
| 2.06789E-05 | 0.000310018 | 0.001733842 | 6.80039E-06 | 0.003757469 | 0.001125371 | 335.0871141 |
| 2.03405E-05 | 0.000303859 | 0.001708614 | 6.70818E-06 | 0.003685059 | 0.001099199 | 333.3904579 |
| 2.00174E-05 | 0.00029798 | 0.001684532 | 6.62016E-06 | 0.00361594 | 0.001074218 | 331.7709225 |
| 1.97088E-05 | 0.000292362 | 0.001661521 | 6.53605E-06 | 0.003549892 | 0.001050346 | 330.2233664 |
| 1.92201E-05 | 0.000286451 | 0.001615871 | 6.44963E-06 | 0.003462811 | 0.001027512 | 328.1673022 |
| 1.87522E-05 | 0.000280791 | 0.001572163 | 6.36688E-06 | 0.003379434 | 0.00100565 | 326.1987301 |
| 1.83039E-05 | 0.000275367 | 0.001530277 | 6.28757E-06 | 0.003299532 | 0.000984699 | 324.3121818 |
| 1.78738E-05 | 0.000270165 | 0.0014901 | 6.21151E-06 | 0.003222892 | 0.000964603 | 322.5026355 |
| 1.74609E-05 | 0.00026517 | 0.00145153 | 6.13849E-06 | 0.003149316 | 0.000945311 | 320.765471 |
| 1.69794E-05 | 0.000260409 | 0.0014025 | 6.07811E-06 | 0.003075406 | 0.000926776 | 319.115574 |
| 1.65163E-05 | 0.000255831 | 0.001355355 | 6.02006E-06 | 0.003004338 | 0.000908953 | 317.5291346 |
| 1.60707E-05 | 0.000251426 | 0.001309989 | 5.9642E-06 | 0.002935953 | 0.000891803 | 316.0025609 |
| 1.56417E-05 | 0.000247183 | 0.001266304 | 5.91041E-06 | 0.0028701 | 0.000875288 | 314.5325268 |
| 1.52282E-05 | 0.000243095 | 0.001224207 | 5.85858E-06 | 0.002806641 | 0.000859374 | 313.1159486 |
| 1.49747E-05 | 0.000239673 | 0.001205285 | 5.81858E-06 | 0.00276784 | 0.000844028 | 312.520695 |
| 1.473E-05 | 0.000236371 | 0.001187027 | 5.77998E-06 | 0.0027304 | 0.000829221 | 311.9463275 |
| 1.44938E-05 | 0.000233183 | 0.001169398 | 5.74272E-06 | 0.002694251 | 0.000814924 | 311.3917657 |
| 1.42656E-05 | 0.000230103 | 0.001152367 | 5.70672E-06 | 0.002659327 | 0.000801112 | 310.8560027 |
| 1.4045E-05 | 0.000227126 | 0.001135904 | 5.67191E-06 | 0.002625568 | 0.00078776 | 310.3380984 |
| 1.4194E-05 | 0.000225974 | 0.001147483 | 5.69688E-06 | 0.002652046 | 0.000774846 | 311.4992334 |
| 1.43381E-05 | 0.00022486 | 0.001158688 | 5.72104E-06 | 0.002677669 | 0.000762348 | 312.6229124 |
| 1.44777E-05 | 0.00022378 | 0.001169538 | 5.74444E-06 | 0.002702479 | 0.000750247 | 313.7109191 |
| 1.46129E-05 | 0.000222735 | 0.001180048 | 5.7671E-06 | 0.002726514 | 0.000738524 | 314.7649255 |
| 1.47439E-05 | 0.000221722 | 0.001190236 | 5.78907E-06 | 0.002749809 | 0.000727162 | 315.786501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.49236E-05 | 0.000221614 | 0.001200794 | 5.86113E-06 | 0.002799022 | 0.000716145 | 318.0512814 |
| 1.50979E-05 | 0.000221509 | 0.001211037 | 5.93104E-06 | 0.002846766 | 0.000705456 | 320.2484565 |
| 1.5267E-05 | 0.000221407 | 0.001220979 | 5.99889E-06 | 0.002893105 | 0.000695082 | 322.3810087 |
| 1.54313E-05 | 0.000221308 | 0.001230633 | 6.06478E-06 | 0.002938101 | 0.000685009 | 324.4517478 |
| 1.55908E-05 | 0.000221212 | 0.001240011 | 6.12878E-06 | 0.002981812 | 0.000675223 | 326.4633229 |
| 1.58975E-05 | 0.00022232 | 0.001254688 | 6.25289E-06 | 0.003060045 | 0.000665713 | 329.8932455 |
| 1.61956E-05 | 0.000223397 | 0.001268958 | 6.37355E-06 | 0.003136106 | 0.000656466 | 333.2278925 |
| 1.64856E-05 | 0.000224444 | 0.001282837 | 6.49091E-06 | 0.003210082 | 0.000647474 | 336.4711794 |
| 1.67677E-05 | 0.000225463 | 0.001296341 | 6.60509E-06 | 0.003282059 | 0.000638724 | 339.6268098 |
| 1.70423E-05 | 0.000226454 | 0.001309484 | 6.71623E-06 | 0.003352116 | 0.000630208 | 342.69829 |
| 0.000218772 | 0.003568718 | 0.0100409 | 3.88652E-05 | 0.028936823 | 0.018389449 | 1795.828596 |
| 0.000184873 | 0.002997836 | 0.00865164 | 3.344E-05 | 0.024747525 | 0.015324541 | 1534.782783 |
| 0.000142498 | 0.002284234 | 0.006915065 | 2.66585E-05 | 0.019510903 | 0.011493406 | 1208.475516 |
| 0.000117074 | 0.001856072 | 0.00587312 | 2.25896E-05 | 0.016368929 | 0.009194726 | 1012.691156 |
| 9.95921E-05 | 0.001567696 | 0.00522897 | 1.97577E-05 | 0.014209395 | 0.007662271 | 883.04209 |
| 8.71053E-05 | 0.001361712 | 0.004768863 | 1.77348E-05 | 0.01266687 | 0.006567661 | 790.4356139 |
| 7.77401E-05 | 0.001207225 | 0.004423782 | 1.62177E-05 | 0.011509977 | 0.005746704 | 720.9807569 |
| 7.04562E-05 | 0.001087068 | 0.004155386 | 1.50377E-05 | 0.010610171 | 0.005108181 | 666.9603126 |
| 6.4629E-05 | 0.000990942 | 0.00394067 | 1.40938E-05 | 0.009890326 | 0.004597363 | 623.7439571 |
| 6.01021E-05 | 0.00091194 | 0.003832844 | 1.32258E-05 | 0.009296265 | 0.00417942 | 592.2026907 |
| 5.63296E-05 | 0.000846105 | 0.003742997 | 1.25026E-05 | 0.008801214 | 0.003831134 | 565.9183021 |
| 5.31376E-05 | 0.000790399 | 0.003666968 | 1.18906E-05 | 0.008382325 | 0.003536431 | 543.6776655 |
| 5.04015E-05 | 0.00074265 | 0.003601801 | 1.1366E-05 | 0.008023277 | 0.003283828 | 524.6142627 |
| 4.80302E-05 | 0.000701268 | 0.003545323 | 1.09114E-05 | 0.007712103 | 0.003064906 | 508.092647 |
| 4.51232E-05 | 0.000659882 | 0.003425729 | 1.03751E-05 | 0.00727749 | 0.00287335 | 489.6635973 |
| 4.25582E-05 | 0.000623365 | 0.003320204 | 9.90188E-06 | 0.006894009 | 0.00270433 | 473.402671 |
| 4.02781E-05 | 0.000590905 | 0.003226405 | 9.48127E-06 | 0.006553136 | 0.002554089 | 458.9485143 |
| 3.82381E-05 | 0.000561862 | 0.003142479 | 9.10493E-06 | 0.006248145 | 0.002419664 | 446.0158478 |
| 3.64021E-05 | 0.000535724 | 0.003066946 | 8.76622E-06 | 0.005973653 | 0.002298681 | 434.376448 |
| 3.51366E-05 | 0.000513741 | 0.003011338 | 8.5179E-06 | 0.005788255 | 0.00218922 | 423.8829492 |
| 3.39862E-05 | 0.000493757 | 0.002960786 | 8.29215E-06 | 0.005619712 | 0.00208971 | 414.3434048 |
| 3.29359E-05 | 0.000475511 | 0.00291463 | 8.08604E-06 | 0.005465824 | 0.001998853 | 405.633386 |
| 3.1973E-05 | 0.000458785 | 0.002872319 | 7.89709E-06 | 0.00532476 | 0.001915568 | 397.6492022 |
| 3.10872E-05 | 0.000443397 | 0.002833394 | 7.72327E-06 | 0.005194982 | 0.001838945 | 390.303753 |
| 3.04833E-05 | 0.00043011 | 0.002801314 | 7.59135E-06 | 0.00510071 | 0.001768217 | 384.8452097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.99242E-05 | 0.000417807 | 0.00277161 | 7.46921E-06 | 0.005013421 | 0.001702728 | 379.791003 |
| 2.9405E-05 | 0.000406383 | 0.002744028 | 7.35579E-06 | 0.004932367 | 0.001641917 | 375.097811 |
| 2.89216E-05 | 0.000395746 | 0.002718348 | 7.2502E-06 | 0.004856902 | 0.0015853 | 370.7282875 |
| 2.84705E-05 | 0.000385819 | 0.00269438 | 7.15164E-06 | 0.004786469 | 0.001532457 | 366.6500655 |
| 2.71623E-05 | 0.000373358 | 0.002542195 | 6.99387E-06 | 0.004591646 | 0.001483023 | 360.0815378 |
| 2.59359E-05 | 0.000361677 | 0.002399521 | 6.84597E-06 | 0.004409 | 0.001436679 | 353.9235432 |
| 2.47837E-05 | 0.000350703 | 0.002265494 | 6.70703E-06 | 0.004237423 | 0.001393143 | 348.1387603 |
| 2.36994E-05 | 0.000340375 | 0.002139351 | 6.57626E-06 | 0.004075939 | 0.001352169 | 342.6942588 |
| 2.2677E-05 | 0.000330636 | 0.002020417 | 6.45297E-06 | 0.003923683 | 0.001313536 | 337.5608717 |
| 2.22836E-05 | 0.00032319 | 0.001983451 | 6.36714E-06 | 0.003849349 | 0.001277048 | 335.516753 |
| 2.19114E-05 | 0.000316146 | 0.001948484 | 6.28595E-06 | 0.003779033 | 0.001242532 | 333.5831273 |
| 2.15587E-05 | 0.000309472 | 0.001915357 | 6.20904E-06 | 0.003712418 | 0.001209834 | 331.7512713 |
| 2.12242E-05 | 0.000303141 | 0.001883929 | 6.13607E-06 | 0.00364922 | 0.001178812 | 330.0133567 |
| 2.09064E-05 | 0.000297126 | 0.001854073 | 6.06675E-06 | 0.003589181 | 0.001149341 | 328.3623378 |
| 2.06033E-05 | 0.000291402 | 0.001825734 | 6.00078E-06 | 0.00353195 | 0.001121308 | 326.7993052 |
| 2.03146E-05 | 0.000285949 | 0.001798744 | 5.93795E-06 | 0.003477444 | 0.00109461 | 325.3107027 |
| 2.00393E-05 | 0.000280751 | 0.001773009 | 5.87804E-06 | 0.003425473 | 0.001069154 | 323.8913376 |
| 1.97765E-05 | 0.000275789 | 0.001748445 | 5.82086E-06 | 0.003375865 | 0.001044855 | 322.536489 |
| 1.95255E-05 | 0.000271047 | 0.001724972 | 5.76622E-06 | 0.003328461 | 0.001021636 | 321.241856 |
| 1.90724E-05 | 0.000265891 | 0.001676408 | 5.6998E-06 | 0.003255979 | 0.000999427 | 318.8003523 |
| 1.86387E-05 | 0.000260954 | 0.00162991 | 5.6362E-06 | 0.003186581 | 0.000978162 | 316.4627424 |
| 1.8223E-05 | 0.000256223 | 0.00158535 | 5.57525E-06 | 0.003120075 | 0.000957784 | 314.222533 |
| 1.78243E-05 | 0.000251686 | 0.001542609 | 5.5168E-06 | 0.003056283 | 0.000938237 | 312.0737606 |
| 1.74415E-05 | 0.000247329 | 0.001501577 | 5.46068E-06 | 0.002995043 | 0.000919473 | 310.0109392 |
| 1.69548E-05 | 0.000242787 | 0.001449068 | 5.39986E-06 | 0.002921313 | 0.000901444 | 307.592111 |
| 1.64869E-05 | 0.00023842 | 0.001398579 | 5.34138E-06 | 0.002850419 | 0.000884108 | 305.2663146 |
| 1.60366E-05 | 0.000234217 | 0.001349994 | 5.28511E-06 | 0.002782199 | 0.000867427 | 303.0282841 |
| 1.5603E-05 | 0.00023017 | 0.001303209 | 5.23093E-06 | 0.002716507 | 0.000851364 | 300.8731437 |
| 1.51851E-05 | 0.00022627 | 0.001258126 | 5.17871E-06 | 0.002653203 | 0.000835884 | 298.796372 |
| 1.4932E-05 | 0.000223068 | 0.001238172 | 5.1445E-06 | 0.002616701 | 0.000820958 | 298.0884761 |
| 1.46878E-05 | 0.000219979 | 0.001218919 | 5.11149E-06 | 0.002581479 | 0.000806555 | 297.4054186 |
| 1.4452E-05 | 0.000216997 | 0.001200329 | 5.07962E-06 | 0.002547472 | 0.000792649 | 296.7459149 |
| 1.42243E-05 | 0.000214115 | 0.00118237 | 5.04883E-06 | 0.002514618 | 0.000779214 | 296.1087672 |
| 1.40041E-05 | 0.000211329 | 0.001165009 | 5.01907E-06 | 0.002482859 | 0.000766228 | 295.4928578 |
| 1.41594E-05 | 0.000210252 | 0.001176171 | 5.04943E-06 | 0.002511082 | 0.000753666 | 297.094097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.43097E-05 | 0.000209208 | 0.001186974 | 5.07881E-06 | 0.002538395 | 0.00074151 | 298.6436834 |
| 1.44553E-05 | 0.000208198 | 0.001197433 | 5.10726E-06 | 0.00256484 | 0.00072974 | 300.1440765 |
| 1.45963E-05 | 0.00020722 | 0.001207566 | 5.13482E-06 | 0.002590459 | 0.000718338 | 301.5975824 |
| 1.4733E-05 | 0.000206272 | 0.001217386 | 5.16153E-06 | 0.00261529 | 0.000707287 | 303.006365 |
| 1.49248E-05 | 0.000206356 | 0.001227229 | 5.24049E-06 | 0.002670001 | 0.00069657 | 305.4488427 |
| 1.5111E-05 | 0.000206437 | 0.001236778 | 5.3171E-06 | 0.002723078 | 0.000686174 | 307.8184106 |
| 1.52916E-05 | 0.000206517 | 0.001246046 | 5.39145E-06 | 0.002774594 | 0.000676083 | 310.1182853 |
| 1.54671E-05 | 0.000206593 | 0.001255045 | 5.46365E-06 | 0.002824618 | 0.000666285 | 312.351497 |
| 1.56375E-05 | 0.000206668 | 0.001263787 | 5.53379E-06 | 0.002873211 | 0.000656766 | 314.5209026 |
| 1.59578E-05 | 0.000207888 | 0.001277921 | 5.6622E-06 | 0.002956069 | 0.000647516 | 317.8676839 |
| 1.62692E-05 | 0.000209075 | 0.001291662 | 5.78705E-06 | 0.003036624 | 0.000638523 | 321.121499 |
| 1.65721E-05 | 0.000210229 | 0.001305026 | 5.90848E-06 | 0.003114973 | 0.000629776 | 324.2861685 |
| 1.68668E-05 | 0.000211352 | 0.001318029 | 6.02663E-06 | 0.003191204 | 0.000621265 | 327.3653063 |
| 1.71537E-05 | 0.000212445 | 0.001330686 | 6.14163E-06 | 0.003265402 | 0.000612982 | 330.3623338 |
| 0.000114886 | 0.003548114 | 0.003781168 | 3.76669E-05 | 0.021643096 | 0.01772021 | 1624.952806 |
| 9.74897E-05 | 0.00297982 | 0.003286572 | 3.25302E-05 | 0.018628378 | 0.014766845 | 1388.749427 |
| 7.57445E-05 | 0.002269451 | 0.002668327 | 2.61092E-05 | 0.01485998 | 0.011075138 | 1093.495204 |
| 6.26973E-05 | 0.00184323 | 0.00229738 | 2.22567E-05 | 0.012598941 | 0.008860113 | 916.3426708 |
| 5.38571E-05 | 0.001557807 | 0.002060439 | 1.96452E-05 | 0.011079306 | 0.007383427 | 798.4714205 |
| 4.75427E-05 | 0.001353934 | 0.001891196 | 1.77799E-05 | 0.009993852 | 0.006328652 | 714.2776703 |
| 4.28069E-05 | 0.001201029 | 0.001764263 | 1.63809E-05 | 0.009179762 | 0.00553757 | 651.1323576 |
| 3.91234E-05 | 0.001082102 | 0.001665538 | 1.52928E-05 | 0.008546581 | 0.004922284 | 602.0193367 |
| 3.61767E-05 | 0.000986962 | 0.001586557 | 1.44224E-05 | 0.008040036 | 0.004430055 | 562.7289199 |
| 3.37951E-05 | 0.000908955 | 0.001538449 | 1.37008E-05 | 0.007628422 | 0.004027322 | 531.460175 |
| 3.18105E-05 | 0.00084395 | 0.001498359 | 1.30995E-05 | 0.00728541 | 0.003691711 | 505.4028876 |
| 3.01312E-05 | 0.000788946 | 0.001464436 | 1.25907E-05 | 0.006995169 | 0.003407732 | 483.3544137 |
| 2.86918E-05 | 0.000741799 | 0.00143536 | 1.21546E-05 | 0.006746391 | 0.003164322 | 464.4557217 |
| 2.74443E-05 | 0.000700939 | 0.00141016 | 1.17766E-05 | 0.006530784 | 0.002953366 | 448.0768553 |
| 2.60889E-05 | 0.000663535 | 0.001363351 | 1.13786E-05 | 0.006295159 | 0.002768781 | 432.6965627 |
| 2.4893E-05 | 0.000630532 | 0.001322048 | 1.10275E-05 | 0.006087255 | 0.002605912 | 419.1257163 |
| 2.38299E-05 | 0.000601196 | 0.001285334 | 1.07153E-05 | 0.005902452 | 0.00246114 | 407.0627417 |
| 2.28787E-05 | 0.000574947 | 0.001252485 | 1.0436E-05 | 0.005737101 | 0.002331606 | 396.2695539 |
| 2.20227E-05 | 0.000551324 | 0.001222921 | 1.01847E-05 | 0.005588285 | 0.002215026 | 386.5556849 |
| 2.1253E-05 | 0.000528955 | 0.001194938 | 9.87949E-06 | 0.005428276 | 0.002109549 | 376.5874674 |
| 2.05533E-05 | 0.000508619 | 0.001169498 | 9.60205E-06 | 0.005282813 | 0.00201366 | 367.5254515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.99145E-05 | 0.000490051 | 0.00114627 | 9.34873E-06 | 0.005149999 | 0.00192611 | 359.251437 |
| 1.93289E-05 | 0.000473031 | 0.001124978 | 9.11652E-06 | 0.005028252 | 0.001845855 | 351.6669236 |
| 1.87901E-05 | 0.000457373 | 0.00110539 | 8.90289E-06 | 0.004916246 | 0.001772021 | 344.6891714 |
| 1.83571E-05 | 0.000442327 | 0.001094833 | 8.68578E-06 | 0.004793081 | 0.001703867 | 337.5417078 |
| 1.79561E-05 | 0.000428396 | 0.001085058 | 8.48475E-06 | 0.00467904 | 0.001640762 | 330.9236859 |
| 1.75838E-05 | 0.000415459 | 0.001075982 | 8.29809E-06 | 0.004573144 | 0.001582164 | 324.7783798 |
| 1.72372E-05 | 0.000403415 | 0.001067531 | 8.12429E-06 | 0.004474552 | 0.001527607 | 319.056888 |
| 1.69137E-05 | 0.000392174 | 0.001059644 | 7.96209E-06 | 0.004382532 | 0.001476687 | 313.716829 |
| 1.62188E-05 | 0.00037986 | 0.000999911 | 7.76305E-06 | 0.004228435 | 0.001429051 | 308.4166927 |
| 1.55674E-05 | 0.000368315 | 0.000943911 | 7.57644E-06 | 0.004083969 | 0.001384392 | 303.447815 |
| 1.49555E-05 | 0.00035747 | 0.000891306 | 7.40115E-06 | 0.003948258 | 0.001342439 | 298.7800813 |
| 1.43796E-05 | 0.000347263 | 0.000841794 | 7.23617E-06 | 0.003820531 | 0.001302955 | 294.3869203 |
| 1.38366E-05 | 0.00033764 | 0.000795112 | 7.08062E-06 | 0.003700102 | 0.001265726 | 290.244797 |
| 1.35055E-05 | 0.00032903 | 0.000780129 | 6.94317E-06 | 0.003606154 | 0.001230568 | 287.9518054 |
| 1.31923E-05 | 0.000320885 | 0.000765956 | 6.81316E-06 | 0.003517284 | 0.00119731 | 285.7827592 |
| 1.28956E-05 | 0.000313169 | 0.000752529 | 6.68998E-06 | 0.003433092 | 0.001165802 | 283.7278734 |
| 1.26141E-05 | 0.000305848 | 0.000739791 | 6.57313E-06 | 0.003353217 | 0.001135911 | 281.7783664 |
| 1.23466E-05 | 0.000298894 | 0.00072769 | 6.46211E-06 | 0.003277336 | 0.001107513 | 279.9263347 |
| 1.21012E-05 | 0.000292452 | 0.000716306 | 6.36669E-06 | 0.003210591 | 0.001080501 | 278.2205325 |
| 1.18674E-05 | 0.000286316 | 0.000705465 | 6.27581E-06 | 0.003147025 | 0.001054775 | 276.5959589 |
| 1.16445E-05 | 0.000280466 | 0.000695128 | 6.18916E-06 | 0.003086415 | 0.001030245 | 275.0469469 |
| 1.14317E-05 | 0.000274882 | 0.00068526 | 6.10644E-06 | 0.00302856 | 0.00100683 | 273.5683446 |
| 1.12284E-05 | 0.000269546 | 0.000675832 | 6.0274E-06 | 0.002973276 | 0.000984456 | 272.1554579 |
| 1.09797E-05 | 0.000264511 | 0.00065857 | 5.96551E-06 | 0.00292026 | 0.000963055 | 270.7025689 |
| 1.07416E-05 | 0.00025969 | 0.000642043 | 5.90626E-06 | 0.002869499 | 0.000942565 | 269.311505 |
| 1.05135E-05 | 0.00025507 | 0.000626205 | 5.84947E-06 | 0.002820854 | 0.000922928 | 267.9784021 |
| 1.02946E-05 | 0.000250638 | 0.000611013 | 5.795E-06 | 0.002774194 | 0.000904093 | 266.6997115 |
| 1.00845E-05 | 0.000246384 | 0.000596429 | 5.74272E-06 | 0.0027294 | 0.000886011 | 265.4721686 |
| 9.85447E-06 | 0.000242311 | 0.000578175 | 5.6978E-06 | 0.002685172 | 0.000868638 | 264.4764634 |
| 9.63327E-06 | 0.000238395 | 0.000560624 | 5.65461E-06 | 0.002642645 | 0.000851934 | 263.5190546 |
| 9.42043E-06 | 0.000234627 | 0.000543735 | 5.61306E-06 | 0.002601723 | 0.000835859 | 262.5977745 |
| 9.21546E-06 | 0.000230999 | 0.000527471 | 5.57304E-06 | 0.002562316 | 0.00082038 | 261.7106158 |
| 9.01795E-06 | 0.000227502 | 0.000511798 | 5.53447E-06 | 0.002524343 | 0.000805464 | 260.8557174 |
| 8.89716E-06 | 0.000224517 | 0.000504713 | 5.51067E-06 | 0.002501004 | 0.000791081 | 260.529534 |
| 8.78061E-06 | 0.000221637 | 0.000497877 | 5.48769E-06 | 0.002478485 | 0.000777202 | 260.2147956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.66808E-06 | 0.000218856 | 0.000491277 | 5.46551E-06 | 0.002456742 | 0.000763802 | 259.9109102 |
| 8.55937E-06 | 0.000216169 | 0.0004849 | 5.44409E-06 | 0.002435736 | 0.000750856 | 259.6173261 |
| 8.45428E-06 | 0.000213572 | 0.000478736 | 5.42337E-06 | 0.002415431 | 0.000738342 | 259.3335281 |
| 8.51159E-06 | 0.000212058 | 0.000484475 | 5.44441E-06 | 0.002426309 | 0.000726238 | 260.1385171 |
| 8.56705E-06 | 0.000210592 | 0.000490029 | 5.46477E-06 | 0.002436835 | 0.000714524 | 260.9175388 |
| 8.62075E-06 | 0.000209173 | 0.000495407 | 5.48448E-06 | 0.002447028 | 0.000703183 | 261.6718295 |
| 8.67277E-06 | 0.000207799 | 0.000500617 | 5.50358E-06 | 0.002456902 | 0.000692195 | 262.4025487 |
| 8.72319E-06 | 0.000206467 | 0.000505667 | 5.52209E-06 | 0.002466472 | 0.000681546 | 263.1107843 |
| 8.82248E-06 | 0.000206026 | 0.00051107 | 5.58751E-06 | 0.00250184 | 0.00067122 | 264.9614796 |
| 8.9188E-06 | 0.000205599 | 0.000516312 | 5.65098E-06 | 0.002536152 | 0.000661202 | 266.7569303 |
| 9.01228E-06 | 0.000205184 | 0.000521399 | 5.71259E-06 | 0.002569455 | 0.000651478 | 268.4995736 |
| 9.10306E-06 | 0.000204782 | 0.000526339 | 5.7724E-06 | 0.002601793 | 0.000642037 | 270.1917056 |
| 9.19125E-06 | 0.00020439 | 0.000531138 | 5.83051E-06 | 0.002633206 | 0.000632865 | 271.8354909 |
| 9.36484E-06 | 0.000205019 | 0.000538404 | 5.94811E-06 | 0.002693831 | 0.000623951 | 274.816088 |
| 9.53361E-06 | 0.000205629 | 0.000545467 | 6.06244E-06 | 0.002752772 | 0.000615285 | 277.7138907 |
| 9.69776E-06 | 0.000206223 | 0.000552337 | 6.17363E-06 | 0.002810099 | 0.000606857 | 280.5323016 |
| 9.85747E-06 | 0.000206801 | 0.000559021 | 6.28182E-06 | 0.002865876 | 0.000598656 | 283.2745392 |
| 1.00129E-05 | 0.000207364 | 0.000565527 | 6.38713E-06 | 0.002920165 | 0.000590674 | 285.9436504 |
| 0.000649973 | 0.00431367 | 0.033833677 | 5.53326E-05 | 0.062597763 | 0.021791407 | 2551.604922 |
| 0.000547751 | 0.003627124 | 0.029076276 | 4.71915E-05 | 0.052988599 | 0.018159507 | 2195.778476 |
| 0.000419974 | 0.002768941 | 0.023129525 | 3.70153E-05 | 0.040977143 | 0.013619633 | 1750.995419 |
| 0.000343307 | 0.002254032 | 0.019561474 | 3.09095E-05 | 0.03377027 | 0.010895709 | 1484.125585 |
| 0.000290267 | 0.001903408 | 0.017374898 | 2.66579E-05 | 0.028803686 | 0.009079758 | 1305.990419 |
| 0.000252381 | 0.001652962 | 0.015813059 | 2.3621E-05 | 0.025256127 | 0.00778265 | 1178.751015 |
| 0.000223967 | 0.001465127 | 0.014641679 | 2.13433E-05 | 0.022595457 | 0.006809819 | 1083.321462 |
| 0.000201867 | 0.001319034 | 0.013730606 | 1.95718E-05 | 0.020526047 | 0.006053172 | 1009.098476 |
| 0.000184187 | 0.001202159 | 0.013001747 | 1.81546E-05 | 0.018870519 | 0.005447855 | 949.7200874 |
| 0.000170995 | 0.001109485 | 0.012661226 | 1.69701E-05 | 0.017660612 | 0.004952595 | 910.838148 |
| 0.000160003 | 0.001032257 | 0.012377459 | 1.5983E-05 | 0.016652356 | 0.004539878 | 878.4365319 |
| 0.000150701 | 0.00096691 | 0.012137348 | 1.51477E-05 | 0.015799216 | 0.004190656 | 851.0197797 |
| 0.000142728 | 0.000910898 | 0.011931538 | 1.44318E-05 | 0.015067953 | 0.003891322 | 827.5197065 |
| 0.000135819 | 0.000862355 | 0.01175317 | 1.38114E-05 | 0.014434192 | 0.0036319 | 807.1529763 |
| 0.000127222 | 0.000809767 | 0.011357263 | 1.30552E-05 | 0.013516976 | 0.003404907 | 782.7956559 |
| 0.000119637 | 0.000763366 | 0.011007933 | 1.2388E-05 | 0.012707668 | 0.003204618 | 761.3039026 |
| 0.000112895 | 0.00072212 | 0.010697418 | 1.17949E-05 | 0.011988283 | 0.003026584 | 742.2001219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000106862 | 0.000685217 | 0.010419588 | 1.12642E-05 | 0.011344623 | 0.002867291 | 725.1072655 |
| 0.000101433 | 0.000652003 | 0.010169542 | 1.07867E-05 | 0.010765328 | 0.002723927 | 709.7236947 |
| 9.79695E-05 | 0.000626747 | 0.00999407 | 1.04529E-05 | 0.010423577 | 0.002594216 | 694.6619375 |
| 9.48212E-05 | 0.000603786 | 0.009834551 | 1.01495E-05 | 0.010112894 | 0.002476297 | 680.969431 |
| 9.19466E-05 | 0.000582822 | 0.009688903 | 9.87242E-06 | 0.009829227 | 0.002368633 | 668.4675771 |
| 8.93116E-05 | 0.000563606 | 0.009555392 | 9.61846E-06 | 0.009569198 | 0.00226994 | 657.0075445 |
| 8.68874E-05 | 0.000545926 | 0.009432562 | 9.38482E-06 | 0.009329972 | 0.002179142 | 646.4643144 |
| 8.52438E-05 | 0.000531732 | 0.009309824 | 9.21821E-06 | 0.009166973 | 0.002095329 | 640.0004228 |
| 8.37219E-05 | 0.00051859 | 0.009196177 | 9.06394E-06 | 0.009016049 | 0.002017725 | 634.015338 |
| 8.23087E-05 | 0.000506386 | 0.009090648 | 8.9207E-06 | 0.008875904 | 0.001945663 | 628.4577593 |
| 8.0993E-05 | 0.000495024 | 0.008992397 | 8.78733E-06 | 0.008745425 | 0.001878571 | 623.2834618 |
| 7.97651E-05 | 0.000484419 | 0.008900696 | 8.66285E-06 | 0.008623644 | 0.001815953 | 618.4541175 |
| 7.56624E-05 | 0.000464925 | 0.008398411 | 8.37621E-06 | 0.008110386 | 0.001757374 | 602.3824103 |
| 7.18161E-05 | 0.000446649 | 0.007927518 | 8.10749E-06 | 0.007629206 | 0.001702456 | 587.3151849 |
| 6.8203E-05 | 0.000429481 | 0.007485164 | 7.85506E-06 | 0.007177188 | 0.001650866 | 573.1611246 |
| 6.48023E-05 | 0.000413323 | 0.007068831 | 7.61747E-06 | 0.00675176 | 0.001602311 | 559.839656 |
| 6.1596E-05 | 0.000398088 | 0.006676288 | 7.39346E-06 | 0.006350642 | 0.001556531 | 547.2794143 |
| 6.06728E-05 | 0.000390223 | 0.00655159 | 7.29013E-06 | 0.006229852 | 0.001513294 | 544.0312127 |
| 5.97994E-05 | 0.000382782 | 0.006433633 | 7.19239E-06 | 0.006115591 | 0.001472394 | 540.9585896 |
| 5.8972E-05 | 0.000375734 | 0.006321884 | 7.09979E-06 | 0.006007343 | 0.001433647 | 538.0476836 |
| 5.81871E-05 | 0.000369046 | 0.006215865 | 7.01194E-06 | 0.005904647 | 0.001396886 | 535.2860547 |
| 5.74414E-05 | 0.000362693 | 0.006115148 | 6.92848E-06 | 0.005807086 | 0.001361964 | 532.6625073 |
| 5.67311E-05 | 0.000356646 | 0.006019422 | 6.84906E-06 | 0.005714145 | 0.001328745 | 530.1768382 |
| 5.60546E-05 | 0.000350887 | 0.005928255 | 6.77343E-06 | 0.00562563 | 0.001297108 | 527.8095343 |
| 5.54096E-05 | 0.000345395 | 0.005841328 | 6.70131E-06 | 0.005541233 | 0.001266942 | 525.5523375 |
| 5.47939E-05 | 0.000340154 | 0.005758352 | 6.63247E-06 | 0.005460671 | 0.001238148 | 523.3977406 |
| 5.42056E-05 | 0.000335145 | 0.005679064 | 6.56669E-06 | 0.00538369 | 0.001210633 | 521.3389035 |
| 5.28455E-05 | 0.000327904 | 0.005513796 | 6.46116E-06 | 0.005205192 | 0.001184315 | 515.950597 |
| 5.15433E-05 | 0.00032097 | 0.00535556 | 6.36013E-06 | 0.005034289 | 0.001159117 | 510.79158 |
| 5.02954E-05 | 0.000314326 | 0.005203917 | 6.2633E-06 | 0.004870508 | 0.001134969 | 505.8475221 |
| 4.90984E-05 | 0.000307953 | 0.005058464 | 6.17043E-06 | 0.004713411 | 0.001111807 | 501.1052625 |
| 4.79493E-05 | 0.000301835 | 0.004918829 | 6.08127E-06 | 0.004562599 | 0.001089571 | 496.5526933 |
| 4.63889E-05 | 0.000294547 | 0.004739591 | 5.97205E-06 | 0.004359567 | 0.001068207 | 490.8004955 |
| 4.48886E-05 | 0.00028754 | 0.004567246 | 5.86704E-06 | 0.004164345 | 0.001047665 | 485.2695361 |
| 4.34448E-05 | 0.000280797 | 0.004401406 | 5.76598E-06 | 0.00397649 | 0.001027898 | 479.9472921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.20546E-05 | 0.000274304 | 0.004241707 | 5.66867E-06 | 0.003795592 | 0.001008863 | 474.8221682 |
| 4.07148E-05 | 0.000268047 | 0.004087816 | 5.5749E-06 | 0.003621272 | 0.00099052 | 469.8834125 |
| 3.99098E-05 | 0.000263621 | 0.004016609 | 5.51647E-06 | 0.003530288 | 0.000972832 | 469.2045927 |
| 3.9133E-05 | 0.00025935 | 0.0039479 | 5.4601E-06 | 0.003442495 | 0.000955765 | 468.5495912 |
| 3.8383E-05 | 0.000255227 | 0.003881561 | 5.40567E-06 | 0.003357731 | 0.000939286 | 467.9171758 |
| 3.76584E-05 | 0.000251244 | 0.003817471 | 5.35309E-06 | 0.003275839 | 0.000923366 | 467.3061983 |
| 3.69579E-05 | 0.000247393 | 0.003755516 | 5.30225E-06 | 0.003196677 | 0.000907976 | 466.7155868 |
| 3.75056E-05 | 0.000247942 | 0.003781512 | 5.35233E-06 | 0.003296222 | 0.000893091 | 469.9047485 |
| 3.80356E-05 | 0.000248474 | 0.003806668 | 5.4008E-06 | 0.003392556 | 0.000878686 | 472.991034 |
| 3.85487E-05 | 0.000248989 | 0.003831026 | 5.44772E-06 | 0.003485831 | 0.000864739 | 475.9793422 |
| 3.90459E-05 | 0.000249488 | 0.003854623 | 5.49318E-06 | 0.003576192 | 0.000851227 | 478.8742658 |
| 3.95277E-05 | 0.000249971 | 0.003877494 | 5.53724E-06 | 0.003663772 | 0.000838131 | 481.6801148 |
| 4.00436E-05 | 0.000251244 | 0.00390001 | 5.62218E-06 | 0.003773083 | 0.000825432 | 485.2656099 |
| 4.05442E-05 | 0.000252479 | 0.003921855 | 5.70459E-06 | 0.003879132 | 0.000813113 | 488.7440752 |
| 4.103E-05 | 0.000253678 | 0.003943057 | 5.78458E-06 | 0.003982062 | 0.000801156 | 492.1202328 |
| 4.15017E-05 | 0.000254842 | 0.003963644 | 5.86224E-06 | 0.004082008 | 0.000789545 | 495.3985307 |
| 4.196E-05 | 0.000255973 | 0.003983643 | 5.93769E-06 | 0.004179098 | 0.000778266 | 498.583163 |
| 4.28368E-05 | 0.000258972 | 0.004018687 | 6.07483E-06 | 0.004334919 | 0.000767304 | 503.2892656 |
| 4.36892E-05 | 0.000261888 | 0.004052758 | 6.20816E-06 | 0.004486412 | 0.000756647 | 507.8646431 |
| 4.45183E-05 | 0.000264725 | 0.004085896 | 6.33784E-06 | 0.004633754 | 0.000746282 | 512.3146678 |
| 4.5325E-05 | 0.000267484 | 0.004118138 | 6.46401E-06 | 0.004777113 | 0.000736197 | 516.6444215 |
| 4.61101E-05 | 0.00027017 | 0.00414952 | 6.58682E-06 | 0.00491665 | 0.000726381 | 520.8587152 |
| 0.000221788 | 0.003825954 | 0.009477688 | 4.33802E-05 | 0.030682247 | 0.018906189 | 1843.008268 |
| 0.000187479 | 0.003214361 | 0.008190941 | 3.73485E-05 | 0.02621828 | 0.015755161 | 1578.833923 |
| 0.000144592 | 0.002449871 | 0.006582507 | 2.98089E-05 | 0.02063832 | 0.011816377 | 1248.615992 |
| 0.00011886 | 0.001991176 | 0.005617447 | 2.52851E-05 | 0.017290345 | 0.009453106 | 1050.485233 |
| 0.000101266 | 0.001682851 | 0.005014865 | 2.21975E-05 | 0.015024048 | 0.007877588 | 918.6259063 |
| 8.86988E-05 | 0.001462618 | 0.004584449 | 1.99921E-05 | 0.013405265 | 0.006752218 | 824.4406728 |
| 7.92733E-05 | 0.001297443 | 0.004261638 | 1.8338E-05 | 0.012191178 | 0.00590819 | 753.8017477 |
| 7.19425E-05 | 0.001168974 | 0.004010562 | 1.70515E-05 | 0.011246888 | 0.005251724 | 698.8603614 |
| 6.60778E-05 | 0.001066199 | 0.003809702 | 1.60222E-05 | 0.010491456 | 0.004726552 | 654.9072525 |
| 6.14932E-05 | 0.000982415 | 0.003703286 | 1.51757E-05 | 0.009901063 | 0.004296864 | 621.2667769 |
| 5.76727E-05 | 0.000912596 | 0.003614606 | 1.44703E-05 | 0.009409069 | 0.003938791 | 593.2330472 |
| 5.444E-05 | 0.000853517 | 0.003539569 | 1.38734E-05 | 0.008992766 | 0.003635806 | 569.512199 |
| 5.16691E-05 | 0.000802879 | 0.003475252 | 1.33618E-05 | 0.008635936 | 0.003376105 | 549.1800434 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.92677E-05 | 0.000758992 | 0.00341951 | 1.29184E-05 | 0.008326682 | 0.00315103 | 531.5588419 |
| 4.65074E-05 | 0.000717587 | 0.003305442 | 1.24375E-05 | 0.007960282 | 0.002954091 | 514.314621 |
| 4.40719E-05 | 0.000681053 | 0.003204793 | 1.20131E-05 | 0.007636987 | 0.002780322 | 499.099132 |
| 4.1907E-05 | 0.000648578 | 0.003115327 | 1.16359E-05 | 0.007349614 | 0.00262586 | 485.5742529 |
| 3.997E-05 | 0.000619522 | 0.003035279 | 1.12984E-05 | 0.007092491 | 0.002487657 | 473.4730453 |
| 3.82267E-05 | 0.000593371 | 0.002963235 | 1.09947E-05 | 0.00686108 | 0.002363274 | 462.5819584 |
| 3.68762E-05 | 0.000569402 | 0.002903891 | 1.06526E-05 | 0.006653259 | 0.002250737 | 451.275382 |
| 3.56485E-05 | 0.000547613 | 0.002849941 | 1.03416E-05 | 0.006464331 | 0.002148431 | 440.9966761 |
| 3.45275E-05 | 0.000527718 | 0.002800683 | 1.00577E-05 | 0.006291832 | 0.002055021 | 431.6117707 |
| 3.34999E-05 | 0.000509481 | 0.002755529 | 9.79744E-06 | 0.006133708 | 0.001969395 | 423.0089408 |
| 3.25546E-05 | 0.000492704 | 0.002713988 | 9.55799E-06 | 0.005988233 | 0.001890619 | 415.0943372 |
| 3.18595E-05 | 0.000477104 | 0.002683818 | 9.32972E-06 | 0.005847382 | 0.001817903 | 407.7531955 |
| 3.12159E-05 | 0.000462661 | 0.002655882 | 9.11837E-06 | 0.005716964 | 0.001750574 | 400.955842 |
| 3.06183E-05 | 0.000449249 | 0.002629942 | 8.92211E-06 | 0.005595861 | 0.001688054 | 394.6440137 |
| 3.0062E-05 | 0.000436762 | 0.002605791 | 8.73938E-06 | 0.005483111 | 0.001629846 | 388.767484 |
| 2.95427E-05 | 0.000425107 | 0.002583249 | 8.56884E-06 | 0.005377877 | 0.001575518 | 383.2827229 |
| 2.81814E-05 | 0.000411026 | 0.002437008 | 8.34774E-06 | 0.005152408 | 0.001524695 | 375.7078876 |
| 2.69053E-05 | 0.000397824 | 0.002299906 | 8.14046E-06 | 0.00494103 | 0.001477049 | 368.6064795 |
| 2.57065E-05 | 0.000385423 | 0.002171113 | 7.94574E-06 | 0.004742464 | 0.00143229 | 361.9354598 |
| 2.45781E-05 | 0.000373751 | 0.002049897 | 7.76248E-06 | 0.004555577 | 0.001390164 | 355.6568531 |
| 2.35143E-05 | 0.000362746 | 0.001935607 | 7.58968E-06 | 0.00437937 | 0.001350445 | 349.7370238 |
| 2.30314E-05 | 0.000353927 | 0.001899619 | 7.4576E-06 | 0.004275826 | 0.001312932 | 347.2908749 |
| 2.25747E-05 | 0.000345584 | 0.001865577 | 7.33265E-06 | 0.004177879 | 0.001277447 | 344.9769503 |
| 2.21419E-05 | 0.000337681 | 0.001833326 | 7.21428E-06 | 0.004085087 | 0.00124383 | 342.7848112 |
| 2.17314E-05 | 0.000330182 | 0.001802729 | 7.10198E-06 | 0.003997053 | 0.001211937 | 340.7050895 |
| 2.13413E-05 | 0.000323059 | 0.001773662 | 6.9953E-06 | 0.003913421 | 0.001181638 | 338.7293538 |
| 2.0969E-05 | 0.000316278 | 0.001746099 | 6.89377E-06 | 0.003833679 | 0.001152818 | 336.8610309 |
| 2.06145E-05 | 0.000309819 | 0.001719849 | 6.79709E-06 | 0.003757733 | 0.00112537 | 335.0816757 |
| 2.02764E-05 | 0.000303661 | 0.001694819 | 6.70489E-06 | 0.00368532 | 0.001099198 | 333.3850812 |
| 1.99537E-05 | 0.000297782 | 0.001670927 | 6.61689E-06 | 0.003616198 | 0.001074216 | 331.7656046 |
| 1.96453E-05 | 0.000292165 | 0.001648097 | 6.5328E-06 | 0.003550149 | 0.001050345 | 330.2181048 |
| 1.91568E-05 | 0.000286255 | 0.001602856 | 6.44638E-06 | 0.003463056 | 0.001027511 | 328.1621973 |
| 1.8689E-05 | 0.000280595 | 0.00155954 | 6.36364E-06 | 0.003379669 | 0.001005649 | 326.1937752 |
| 1.82408E-05 | 0.000275172 | 0.001518029 | 6.28435E-06 | 0.003299756 | 0.000984698 | 324.3073707 |
| 1.78108E-05 | 0.000269969 | 0.001478212 | 6.20829E-06 | 0.003223105 | 0.000964602 | 322.4979623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.73981E-05 | 0.000264975 | 0.001439988 | 6.13528E-06 | 0.003149521 | 0.00094531 | 320.7609302 |
| 1.69166E-05 | 0.000260214 | 0.00139141 | 6.07491E-06 | 0.003075598 | 0.000926775 | 319.1111089 |
| 1.64536E-05 | 0.000255637 | 0.001344701 | 6.01687E-06 | 0.003004518 | 0.000908952 | 317.5247423 |
| 1.60082E-05 | 0.000251231 | 0.001299754 | 5.96101E-06 | 0.002936121 | 0.000891802 | 315.9982386 |
| 1.55792E-05 | 0.00024699 | 0.001256472 | 5.90723E-06 | 0.002870257 | 0.000875287 | 314.5282721 |
| 1.51658E-05 | 0.000242902 | 0.001214764 | 5.8554E-06 | 0.002806788 | 0.000859373 | 313.1117589 |
| 1.49126E-05 | 0.000239481 | 0.001196024 | 5.81542E-06 | 0.002767981 | 0.000844027 | 312.5165821 |
| 1.46684E-05 | 0.00023618 | 0.001177942 | 5.77684E-06 | 0.002730536 | 0.00082922 | 311.9422887 |
| 1.44326E-05 | 0.000232993 | 0.001160483 | 5.7396E-06 | 0.002694383 | 0.000814923 | 311.3877985 |
| 1.42047E-05 | 0.000229914 | 0.001143616 | 5.70362E-06 | 0.002659454 | 0.00080111 | 310.8521046 |
| 1.39845E-05 | 0.000226938 | 0.001127312 | 5.66883E-06 | 0.00262569 | 0.000787759 | 310.3342672 |
| 1.41341E-05 | 0.000225789 | 0.00113884 | 5.69384E-06 | 0.002652176 | 0.000774844 | 311.4951813 |
| 1.42789E-05 | 0.000224676 | 0.001149997 | 5.71803E-06 | 0.002677807 | 0.000762347 | 312.6186466 |
| 1.44192E-05 | 0.000223599 | 0.0011608 | 5.74146E-06 | 0.002702624 | 0.000750246 | 313.7064463 |
| 1.4555E-05 | 0.000222556 | 0.001171265 | 5.76416E-06 | 0.002726666 | 0.000738523 | 314.7602522 |
| 1.46866E-05 | 0.000221544 | 0.001181408 | 5.78615E-06 | 0.002749968 | 0.000727161 | 315.7816334 |
| 1.48669E-05 | 0.000221438 | 0.001191923 | 5.85824E-06 | 0.002799188 | 0.000716144 | 318.0462921 |
| 1.50417E-05 | 0.000221335 | 0.001202124 | 5.92818E-06 | 0.002846938 | 0.000705455 | 320.243349 |
| 1.52114E-05 | 0.000221235 | 0.001212025 | 5.99606E-06 | 0.002893284 | 0.000695081 | 322.3757866 |
| 1.53762E-05 | 0.000221138 | 0.001221639 | 6.06197E-06 | 0.002938286 | 0.000685008 | 324.4464145 |
| 1.55363E-05 | 0.000221043 | 0.001230979 | 6.126E-06 | 0.002982003 | 0.000675222 | 326.4578815 |
| 1.58432E-05 | 0.000222152 | 0.001245584 | 6.25012E-06 | 0.003060245 | 0.000665712 | 329.8877336 |
| 1.61417E-05 | 0.00022323 | 0.001259783 | 6.3708E-06 | 0.003136314 | 0.000656466 | 333.2223121 |
| 1.6432E-05 | 0.000224278 | 0.001273593 | 6.48817E-06 | 0.003210299 | 0.000647473 | 336.4655322 |
| 1.67144E-05 | 0.000225298 | 0.00128703 | 6.60237E-06 | 0.003282284 | 0.000638723 | 339.6210978 |
| 1.69893E-05 | 0.000226291 | 0.001300108 | 6.71352E-06 | 0.00335235 | 0.000630207 | 342.6925149 |
| 0.000218099 | 0.003566606 | 0.009952131 | 3.88311E-05 | 0.028940583 | 0.01838942 | 1795.774626 |
| 0.000184305 | 0.002996056 | 0.008576201 | 3.34113E-05 | 0.024750692 | 0.015324518 | 1534.738069 |
| 0.000142063 | 0.002282868 | 0.006856289 | 2.66365E-05 | 0.019513328 | 0.011493392 | 1208.442374 |
| 0.000116718 | 0.001854955 | 0.005824342 | 2.25716E-05 | 0.01637091 | 0.009194716 | 1012.664957 |
| 9.9292E-05 | 0.001566754 | 0.005186033 | 1.97425E-05 | 0.014211068 | 0.007662263 | 883.019679 |
| 8.68449E-05 | 0.001360895 | 0.004730099 | 1.77216E-05 | 0.012668323 | 0.006567653 | 790.4159092 |
| 7.75095E-05 | 0.001206502 | 0.004388148 | 1.6206E-05 | 0.011511264 | 0.005746697 | 720.9630818 |
| 7.02487E-05 | 0.001086418 | 0.004122186 | 1.50272E-05 | 0.01061133 | 0.005108174 | 666.9442161 |
| 6.444E-05 | 0.00099035 | 0.003909416 | 1.40842E-05 | 0.009891382 | 0.004597357 | 623.7291235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.99287E-05 | 0.000911397 | 0.003802326 | 1.3217E-05 | 0.009297251 | 0.004179415 | 592.1883291 |
| 5.61692E-05 | 0.000845603 | 0.003713085 | 1.24944E-05 | 0.008802141 | 0.003831129 | 565.9043338 |
| 5.29881E-05 | 0.00078993 | 0.003637573 | 1.18829E-05 | 0.008383203 | 0.003536427 | 543.6640301 |
| 5.02615E-05 | 0.000742211 | 0.003572849 | 1.13589E-05 | 0.008024112 | 0.003283824 | 524.6009126 |
| 4.78984E-05 | 0.000700855 | 0.003516754 | 1.09046E-05 | 0.0077129 | 0.003064902 | 508.0795441 |
| 4.49986E-05 | 0.000659491 | 0.003397884 | 1.03687E-05 | 0.007278233 | 0.002873346 | 489.6512027 |
| 4.244E-05 | 0.000622994 | 0.003292999 | 9.89585E-06 | 0.006894703 | 0.002704326 | 473.3909013 |
| 4.01657E-05 | 0.000590553 | 0.003199767 | 9.47553E-06 | 0.006553788 | 0.002554086 | 458.9373002 |
| 3.81307E-05 | 0.000561526 | 0.00311635 | 9.09945E-06 | 0.006248759 | 0.002419661 | 446.0051307 |
| 3.62993E-05 | 0.000535402 | 0.003041274 | 8.76098E-06 | 0.005974232 | 0.002298678 | 434.3661782 |
| 3.50377E-05 | 0.000513431 | 0.002986056 | 8.51285E-06 | 0.005788816 | 0.002189218 | 423.8727895 |
| 3.38908E-05 | 0.000493458 | 0.002935857 | 8.28728E-06 | 0.005620257 | 0.002089708 | 414.3333452 |
| 3.28436E-05 | 0.000475222 | 0.002890024 | 8.08132E-06 | 0.005466354 | 0.001998851 | 405.6234178 |
| 3.18837E-05 | 0.000458505 | 0.00284801 | 7.89253E-06 | 0.005325277 | 0.001915566 | 397.6393177 |
| 3.10006E-05 | 0.000443126 | 0.002809357 | 7.71884E-06 | 0.005195486 | 0.001838944 | 390.2939456 |
| 3.03987E-05 | 0.000429845 | 0.002777516 | 7.58702E-06 | 0.005101206 | 0.001768215 | 384.8354737 |
| 2.98413E-05 | 0.000417548 | 0.002748033 | 7.46497E-06 | 0.005013909 | 0.001702726 | 379.7813331 |
| 2.93238E-05 | 0.000406129 | 0.002720656 | 7.35163E-06 | 0.004932848 | 0.001641915 | 375.0882025 |
| 2.8842E-05 | 0.000395497 | 0.002695167 | 7.24612E-06 | 0.004857378 | 0.001585297 | 370.7187361 |
| 2.83923E-05 | 0.000385574 | 0.002671378 | 7.14763E-06 | 0.004786938 | 0.001532454 | 366.6405674 |
| 2.70849E-05 | 0.000373117 | 0.002520478 | 6.98992E-06 | 0.004592081 | 0.00148302 | 360.0726453 |
| 2.58593E-05 | 0.000361437 | 0.00237901 | 6.84206E-06 | 0.004409403 | 0.001436676 | 353.9152183 |
| 2.4708E-05 | 0.000350466 | 0.002246116 | 6.70316E-06 | 0.004237796 | 0.001393141 | 348.1309686 |
| 2.36244E-05 | 0.00034014 | 0.002121039 | 6.57243E-06 | 0.004076283 | 0.001352166 | 342.686969 |
| 2.26027E-05 | 0.000330404 | 0.002003109 | 6.44917E-06 | 0.003924 | 0.001313533 | 337.554055 |
| 2.22097E-05 | 0.000322959 | 0.00196646 | 6.36337E-06 | 0.003849661 | 0.001277046 | 335.5100937 |
| 2.1838E-05 | 0.000315916 | 0.001931791 | 6.28221E-06 | 0.00377934 | 0.001242531 | 333.5766168 |
| 2.14859E-05 | 0.000309244 | 0.001898948 | 6.20532E-06 | 0.003712721 | 0.001209832 | 331.7449018 |
| 2.11518E-05 | 0.000302915 | 0.001867788 | 6.13237E-06 | 0.003649518 | 0.001178811 | 330.0071209 |
| 2.08344E-05 | 0.000296901 | 0.001838187 | 6.06307E-06 | 0.003589475 | 0.00114934 | 328.356229 |
| 2.05316E-05 | 0.000291178 | 0.001810089 | 5.99712E-06 | 0.003532241 | 0.001121307 | 326.793259 |
| 2.02433E-05 | 0.000285727 | 0.001783329 | 5.93432E-06 | 0.003477732 | 0.001094609 | 325.3047162 |
| 1.99684E-05 | 0.000280529 | 0.001757814 | 5.87443E-06 | 0.003425759 | 0.001069153 | 323.8854079 |
| 1.9706E-05 | 0.000275568 | 0.001733459 | 5.81726E-06 | 0.003376148 | 0.001044854 | 322.5306136 |
| 1.94553E-05 | 0.000270827 | 0.001710186 | 5.76264E-06 | 0.003328742 | 0.001021635 | 321.2360324 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.90024E-05 | 0.000265672 | 0.001662074 | 5.69623E-06 | 0.003256248 | 0.000999425 | 318.7947358 |
| 1.85687E-05 | 0.000260736 | 0.001616009 | 5.63264E-06 | 0.003186838 | 0.000978161 | 316.4573241 |
| 1.81532E-05 | 0.000256005 | 0.001571864 | 5.5717E-06 | 0.00312032 | 0.000957783 | 314.2173046 |
| 1.77546E-05 | 0.000251468 | 0.00152952 | 5.51326E-06 | 0.003056517 | 0.000938236 | 312.0687144 |
| 1.7372E-05 | 0.000247112 | 0.00148887 | 5.45714E-06 | 0.002995267 | 0.000919471 | 310.0060679 |
| 1.68854E-05 | 0.00024257 | 0.001436861 | 5.39633E-06 | 0.002921523 | 0.000901443 | 307.5873077 |
| 1.64175E-05 | 0.000238203 | 0.001386852 | 5.33786E-06 | 0.002850615 | 0.000884107 | 305.2615768 |
| 1.59673E-05 | 0.000234001 | 0.00133873 | 5.2816E-06 | 0.002782382 | 0.000867426 | 303.0236093 |
| 1.55338E-05 | 0.000229954 | 0.00129239 | 5.22742E-06 | 0.002716677 | 0.000851363 | 300.8685294 |
| 1.5116E-05 | 0.000226054 | 0.001247736 | 5.17521E-06 | 0.002653362 | 0.000835883 | 298.7918162 |
| 1.48634E-05 | 0.000222854 | 0.001217985 | 5.14102E-06 | 0.002616853 | 0.000820957 | 298.0840078 |
| 1.46197E-05 | 0.000219767 | 0.001208927 | 5.10804E-06 | 0.002581626 | 0.000806554 | 297.4010347 |
| 1.43843E-05 | 0.000216785 | 0.001190526 | 5.07619E-06 | 0.002547613 | 0.000792648 | 296.7416125 |
| 1.41569E-05 | 0.000213905 | 0.001172749 | 5.04542E-06 | 0.002514753 | 0.000779214 | 296.1045436 |
| 1.39371E-05 | 0.000211121 | 0.001155565 | 5.01568E-06 | 0.002482989 | 0.000766227 | 295.4887103 |
| 1.40932E-05 | 0.000210045 | 0.001166674 | 5.04607E-06 | 0.002511221 | 0.000753666 | 297.0897087 |
| 1.42443E-05 | 0.000209004 | 0.001177425 | 5.07549E-06 | 0.002538542 | 0.00074151 | 298.639062 |
| 1.43906E-05 | 0.000207997 | 0.001187834 | 5.10398E-06 | 0.002564996 | 0.00072974 | 300.1392295 |
| 1.45323E-05 | 0.00020702 | 0.001197919 | 5.13157E-06 | 0.002590623 | 0.000718337 | 301.5925167 |
| 1.46696E-05 | 0.000206074 | 0.001207693 | 5.15832E-06 | 0.002615461 | 0.000707286 | 303.0010874 |
| 1.48621E-05 | 0.00020616 | 0.00121749 | 5.23731E-06 | 0.002670179 | 0.000696569 | 305.4434159 |
| 1.50489E-05 | 0.000206244 | 0.001226994 | 5.31395E-06 | 0.002723263 | 0.000686173 | 307.8128391 |
| 1.52302E-05 | 0.000206325 | 0.001236219 | 5.38833E-06 | 0.002774786 | 0.000676082 | 310.1125733 |
| 1.54062E-05 | 0.000206404 | 0.001245177 | 5.46056E-06 | 0.002824816 | 0.000666284 | 312.3456486 |
| 1.55772E-05 | 0.00020648 | 0.001253879 | 5.53072E-06 | 0.002873416 | 0.000656766 | 314.5149217 |
| 1.58979E-05 | 0.000207702 | 0.001267934 | 5.65915E-06 | 0.002956283 | 0.000647515 | 317.8616369 |
| 1.62097E-05 | 0.00020889 | 0.001281598 | 5.78402E-06 | 0.003036848 | 0.000638522 | 321.1153878 |
| 1.65129E-05 | 0.000210045 | 0.001294889 | 5.90547E-06 | 0.003115206 | 0.000629775 | 324.2799948 |
| 1.6808E-05 | 0.000211169 | 0.001307819 | 6.02363E-06 | 0.003191446 | 0.000621265 | 327.3590719 |
| 1.70951E-05 | 0.000212263 | 0.001320406 | 6.13864E-06 | 0.003265653 | 0.000612981 | 330.3560403 |
| 0.000114674 | 0.003547447 | 0.003753025 | 3.76559E-05 | 0.021644261 | 0.017720179 | 1624.934204 |
| 9.73115E-05 | 0.002979256 | 0.003262652 | 3.25209E-05 | 0.018629362 | 0.01476682 | 1388.734061 |
| 7.56078E-05 | 0.002269018 | 0.002649687 | 2.61021E-05 | 0.014860737 | 0.011075121 | 1093.483881 |
| 6.25855E-05 | 0.001842875 | 0.002281907 | 2.22509E-05 | 0.012599562 | 0.008860101 | 916.3337732 |
| 5.37627E-05 | 0.001557508 | 0.002046824 | 1.96403E-05 | 0.011079832 | 0.007383417 | 798.4638161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.74607E-05 | 0.001353674 | 0.001878907 | 1.77756E-05 | 0.009994311 | 0.006328642 | 714.2709896 |
| 4.27343E-05 | 0.001200799 | 0.00175297 | 1.63771E-05 | 0.009180169 | 0.005537562 | 651.1263697 |
| 3.90581E-05 | 0.001081896 | 0.001655018 | 1.52894E-05 | 0.008546949 | 0.004922276 | 602.0138875 |
| 3.61172E-05 | 0.000986774 | 0.001576657 | 1.44192E-05 | 0.008040372 | 0.004430048 | 562.7239018 |
| 3.37405E-05 | 0.000908783 | 0.001528777 | 1.36979E-05 | 0.007628736 | 0.004027316 | 531.4552888 |
| 3.17599E-05 | 0.00084379 | 0.001488878 | 1.30968E-05 | 0.007285706 | 0.003691705 | 505.3981114 |
| 3.00841E-05 | 0.000788797 | 0.001455116 | 1.25882E-05 | 0.006995449 | 0.003407727 | 483.3497304 |
| 2.86476E-05 | 0.000741659 | 0.001426178 | 1.21522E-05 | 0.006746658 | 0.003164317 | 464.4511182 |
| 2.74027E-05 | 0.000700807 | 0.001401098 | 1.17744E-05 | 0.006531039 | 0.002953362 | 448.0723209 |
| 2.60496E-05 | 0.000663411 | 0.001354519 | 1.13765E-05 | 0.006295397 | 0.002768777 | 432.6923056 |
| 2.48556E-05 | 0.000630414 | 0.00133342 | 1.10255E-05 | 0.006087478 | 0.002605908 | 419.1217039 |
| 2.37943E-05 | 0.000601083 | 0.001276887 | 1.07134E-05 | 0.005902661 | 0.002461136 | 407.0589468 |
| 2.28448E-05 | 0.00057484 | 0.0012442 | 1.04342E-05 | 0.005737298 | 0.002331603 | 396.2659536 |
| 2.19901E-05 | 0.000551222 | 0.001214782 | 1.01829E-05 | 0.005588472 | 0.002215023 | 386.5522598 |
| 2.12217E-05 | 0.000528856 | 0.001186921 | 9.87782E-06 | 0.005428457 | 0.002109546 | 376.5840594 |
| 2.05231E-05 | 0.000508524 | 0.001161594 | 9.60043E-06 | 0.005282989 | 0.002013657 | 367.5220591 |
| 1.98853E-05 | 0.00048996 | 0.001138469 | 9.34716E-06 | 0.00515017 | 0.001926107 | 359.2480589 |
| 1.93006E-05 | 0.000472942 | 0.001117271 | 9.115E-06 | 0.005028419 | 0.001845852 | 351.6635586 |
| 1.87627E-05 | 0.000457287 | 0.001097769 | 8.90142E-06 | 0.004916409 | 0.001772018 | 344.6858184 |
| 1.83303E-05 | 0.000442243 | 0.001087288 | 8.68434E-06 | 0.004793242 | 0.001703864 | 337.5384182 |
| 1.79299E-05 | 0.000428313 | 0.001077582 | 8.48335E-06 | 0.004679198 | 0.001640759 | 330.9204551 |
| 1.75581E-05 | 0.000415379 | 0.001068571 | 8.29671E-06 | 0.0045733 | 0.001582161 | 324.7752037 |
| 1.7212E-05 | 0.000403336 | 0.00106018 | 8.12294E-06 | 0.004474706 | 0.001527604 | 319.0537627 |
| 1.68889E-05 | 0.000392096 | 0.001052349 | 7.96076E-06 | 0.004382685 | 0.001476684 | 313.7137511 |
| 1.61944E-05 | 0.000379783 | 0.000993022 | 7.76174E-06 | 0.004228577 | 0.001429048 | 308.4137723 |
| 1.55432E-05 | 0.000368239 | 0.000937403 | 7.57515E-06 | 0.004084101 | 0.00138439 | 303.4450423 |
| 1.49316E-05 | 0.000357395 | 0.000885155 | 7.39987E-06 | 0.003948381 | 0.001342438 | 298.7774474 |
| 1.43559E-05 | 0.000347189 | 0.000835981 | 7.23491E-06 | 0.003820645 | 0.001302953 | 294.3844169 |
| 1.38131E-05 | 0.000337566 | 0.000789616 | 7.07937E-06 | 0.003700208 | 0.001265725 | 290.2424167 |
| 1.34822E-05 | 0.000328956 | 0.000774732 | 6.94193E-06 | 0.003606258 | 0.001230567 | 287.9494822 |
| 1.31691E-05 | 0.000320812 | 0.000760653 | 6.81193E-06 | 0.003517387 | 0.001197309 | 285.7804902 |
| 1.28725E-05 | 0.000313096 | 0.000747315 | 6.68876E-06 | 0.003433193 | 0.001165801 | 283.7256556 |
| 1.25912E-05 | 0.000305776 | 0.000734661 | 6.57191E-06 | 0.003353316 | 0.00113591 | 281.7761972 |
| 1.23239E-05 | 0.000298823 | 0.00072264 | 6.46091E-06 | 0.003277434 | 0.001107513 | 279.9242117 |
| 1.20785E-05 | 0.000292381 | 0.000711332 | 6.36549E-06 | 0.003210688 | 0.0010805 | 278.2184579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.18449E-05 | 0.000286246 | 0.000700563 | 6.27462E-06 | 0.003147121 | 0.001054774 | 276.5939305 |
| 1.16221E-05 | 0.000280396 | 0.000690295 | 6.18797E-06 | 0.003086511 | 0.001030244 | 275.0449625 |
| 1.14094E-05 | 0.000274813 | 0.000680494 | 6.10526E-06 | 0.003028655 | 0.001006829 | 273.5664021 |
| 1.12062E-05 | 0.000269477 | 0.000671128 | 6.02623E-06 | 0.002973371 | 0.000984455 | 272.1535556 |
| 1.09576E-05 | 0.000264442 | 0.000654009 | 5.96435E-06 | 0.00292035 | 0.000963054 | 270.7006985 |
| 1.07196E-05 | 0.000259621 | 0.000637618 | 5.9051E-06 | 0.002869586 | 0.000942564 | 269.309665 |
| 1.04914E-05 | 0.000255001 | 0.00062191 | 5.84831E-06 | 0.002820937 | 0.000922927 | 267.9765913 |
| 1.02726E-05 | 0.000250569 | 0.000606844 | 5.79385E-06 | 0.002774274 | 0.000904092 | 266.6979288 |
| 1.00626E-05 | 0.000246315 | 0.00059238 | 5.74156E-06 | 0.002729477 | 0.00088601 | 265.4704128 |
| 9.83256E-06 | 0.000242243 | 0.000574283 | 5.69665E-06 | 0.002685245 | 0.000868637 | 264.4747449 |
| 9.6114E-06 | 0.000238327 | 0.000556883 | 5.65346E-06 | 0.002642713 | 0.000851932 | 263.517372 |
| 9.39858E-06 | 0.000234559 | 0.00054014 | 5.61191E-06 | 0.002601787 | 0.000835858 | 262.5961263 |
| 9.19365E-06 | 0.00023093 | 0.000524016 | 5.57189E-06 | 0.002562376 | 0.000820379 | 261.7090008 |
| 8.99616E-06 | 0.000227434 | 0.000508479 | 5.53333E-06 | 0.002524399 | 0.000805463 | 260.8541345 |
| 8.87552E-06 | 0.000224449 | 0.000501456 | 5.50953E-06 | 0.002501059 | 0.00079108 | 260.5279572 |
| 8.7591E-06 | 0.00022157 | 0.00049468 | 5.48657E-06 | 0.002478538 | 0.000777201 | 260.2132247 |
| 8.64671E-06 | 0.000218789 | 0.000488137 | 5.46439E-06 | 0.002456794 | 0.000763801 | 259.9093451 |
| 8.53812E-06 | 0.000216103 | 0.000481817 | 5.44297E-06 | 0.002435787 | 0.000750855 | 259.6157665 |
| 8.43315E-06 | 0.000213506 | 0.000475707 | 5.42226E-06 | 0.00241548 | 0.000738341 | 259.3319738 |
| 8.49069E-06 | 0.000211992 | 0.000481426 | 5.44331E-06 | 0.002426361 | 0.000726237 | 260.1369032 |
| 8.54638E-06 | 0.000210528 | 0.000486962 | 5.46368E-06 | 0.00243689 | 0.000714523 | 260.9158672 |
| 8.6003E-06 | 0.00020911 | 0.000492322 | 5.48341E-06 | 0.002447086 | 0.000703182 | 261.6701022 |
| 8.65253E-06 | 0.000207736 | 0.000497514 | 5.50252E-06 | 0.002456963 | 0.000692194 | 262.4007673 |
| 8.70316E-06 | 0.000206404 | 0.000502546 | 5.52104E-06 | 0.002466536 | 0.000681545 | 263.1089504 |
| 8.80264E-06 | 0.000205964 | 0.000507932 | 5.58647E-06 | 0.002501906 | 0.000671219 | 264.9596132 |
| 8.89914E-06 | 0.000205538 | 0.000513157 | 5.64995E-06 | 0.002536221 | 0.000661201 | 266.7550324 |
| 8.99281E-06 | 0.000205124 | 0.000518229 | 5.71156E-06 | 0.002569526 | 0.000651478 | 268.4976451 |
| 9.08377E-06 | 0.000204721 | 0.000523153 | 5.77139E-06 | 0.002601866 | 0.000642036 | 270.1897474 |
| 9.17213E-06 | 0.000204331 | 0.000527937 | 5.8295E-06 | 0.002633282 | 0.000632864 | 271.8335038 |
| 9.34583E-06 | 0.000204959 | 0.000535176 | 5.9471E-06 | 0.00269391 | 0.000623951 | 274.8140601 |
| 9.51471E-06 | 0.000205571 | 0.000542213 | 6.06143E-06 | 0.002752855 | 0.000615285 | 277.7118231 |
| 9.67896E-06 | 0.000206165 | 0.000549057 | 6.17263E-06 | 0.002810184 | 0.000606856 | 280.5301953 |
| 9.83877E-06 | 0.000206743 | 0.000555717 | 6.28083E-06 | 0.002865964 | 0.000598655 | 283.2723954 |
| 9.99432E-06 | 0.000207306 | 0.000562199 | 6.38614E-06 | 0.002920257 | 0.000590673 | 285.9414701 |
| 0.000647487 | 0.00430596 | 0.033509627 | 5.52078E-05 | 0.062611772 | 0.021791401 | 2551.412512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0.000545656 | 0.003620626 | 0.028800871 | 4.70865E-05 | 0.053000352 | 0.018159501 | 2195.619459 |
| 0.000418367 | 0.002763959 | 0.022914925 | 3.69347E-05 | 0.040986078 | 0.013619627 | 1750.878143 |
| 0.000341994 | 0.002249959 | 0.019383358 | 3.08437E-05 | 0.033777514 | 0.010895702 | 1484.033354 |
| 0.000289159 | 0.001899971 | 0.017218088 | 2.66023E-05 | 0.028809792 | 0.009079752 | 1305.912175 |
| 0.00025142 | 0.00164998 | 0.015671466 | 2.35728E-05 | 0.025261419 | 0.007782645 | 1178.682762 |
| 0.000223115 | 0.001462487 | 0.014511499 | 2.13006E-05 | 0.02260014 | 0.006809814 | 1083.260702 |
| 0.000201101 | 0.001316658 | 0.013609303 | 1.95334E-05 | 0.020530255 | 0.006053169 | 1009.043544 |
| 0.000183489 | 0.001199996 | 0.012887547 | 1.81196E-05 | 0.018874348 | 0.005447852 | 949.6698183 |
| 0.000170355 | 0.0011075 | 0.012549727 | 1.6938E-05 | 0.017664187 | 0.004952592 | 910.7887126 |
| 0.000159411 | 0.001030421 | 0.012268211 | 1.59533E-05 | 0.016655719 | 0.004539875 | 878.3877912 |
| 0.00015015 | 0.0009652 | 0.012030004 | 1.512E-05 | 0.0158024 | 0.004190654 | 850.9716269 |
| 0.000142212 | 0.000909296 | 0.011825828 | 1.44059E-05 | 0.015070983 | 0.003891321 | 827.4720575 |
| 0.000135333 | 0.000860846 | 0.011648875 | 1.37869E-05 | 0.014437089 | 0.003631899 | 807.105764 |
| 0.000126763 | 0.000808341 | 0.011255606 | 1.30321E-05 | 0.013519674 | 0.003404906 | 782.7516511 |
| 0.000119201 | 0.000762013 | 0.010908605 | 1.2366E-05 | 0.012710189 | 0.003204617 | 761.2627279 |
| 0.00011248 | 0.000720833 | 0.010600159 | 1.1774E-05 | 0.011990648 | 0.003026583 | 742.1614629 |
| 0.000106466 | 0.000683988 | 0.010324182 | 1.12443E-05 | 0.011346848 | 0.00286729 | 725.0708573 |
| 0.000101053 | 0.000650827 | 0.010075802 | 1.07676E-05 | 0.010767427 | 0.002723926 | 709.6893123 |
| 9.76045E-05 | 0.000625615 | 0.009901745 | 1.04345E-05 | 0.01042561 | 0.002594215 | 694.6276467 |
| 9.44691E-05 | 0.000602694 | 0.009743512 | 1.01317E-05 | 0.010114866 | 0.002476296 | 680.9352234 |
| 9.16063E-05 | 0.000581767 | 0.009599038 | 9.85527E-06 | 0.009831144 | 0.002368631 | 668.4334456 |
| 8.89821E-05 | 0.000562584 | 0.009466603 | 9.60185E-06 | 0.009571066 | 0.002269938 | 656.9734826 |
| 8.65678E-05 | 0.000544935 | 0.009344764 | 9.36871E-06 | 0.009331794 | 0.00217914 | 646.4303166 |
| 8.49314E-05 | 0.000530763 | 0.00922291 | 9.20246E-06 | 0.009168768 | 0.002095327 | 639.9663752 |
| 8.34162E-05 | 0.000517641 | 0.009110083 | 9.04852E-06 | 0.009017818 | 0.002017723 | 633.9812442 |
| 8.20092E-05 | 0.000505456 | 0.009005315 | 8.90558E-06 | 0.00887765 | 0.001945662 | 628.4236226 |
| 8.06992E-05 | 0.000494112 | 0.008907772 | 8.7725E-06 | 0.008747149 | 0.001878571 | 623.2492853 |
| 7.94766E-05 | 0.000483524 | 0.008816732 | 8.64829E-06 | 0.008625348 | 0.001815952 | 618.4199037 |
| 7.53772E-05 | 0.00046404 | 0.008319151 | 8.36183E-06 | 0.008111964 | 0.001757373 | 602.3505696 |
| 7.15339E-05 | 0.000445774 | 0.007852669 | 8.09327E-06 | 0.007630666 | 0.001702455 | 587.2855689 |
| 6.79236E-05 | 0.000428614 | 0.007414459 | 7.84099E-06 | 0.007178538 | 0.001650866 | 573.1335985 |
| 6.45256E-05 | 0.000412465 | 0.007002025 | 7.60355E-06 | 0.006753006 | 0.001602311 | 559.814097 |
| 6.13218E-05 | 0.000397238 | 0.00661316 | 7.37967E-06 | 0.00635179 | 0.001556531 | 547.2557098 |
| 6.04005E-05 | 0.000389378 | 0.006489625 | 7.27644E-06 | 0.006230976 | 0.001513293 | 544.0080868 |
| 5.95289E-05 | 0.000381943 | 0.006372768 | 7.17879E-06 | 0.006116694 | 0.001472393 | 540.9360109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5.87032E-05 | 0.000374899 | 0.006262062 | 7.08628E-06 | 0.006008426 | 0.001433645 | 538.0256233 |
| 5.79198E-05 | 0.000368217 | 0.006157033 | 6.99851E-06 | 0.00590571 | 0.001396885 | 535.2644863 |
| 5.71756E-05 | 0.000361869 | 0.006057255 | 6.91513E-06 | 0.00580813 | 0.001361962 | 532.6414061 |
| 5.64668E-05 | 0.000355826 | 0.005962416 | 6.83579E-06 | 0.005715172 | 0.001328743 | 530.1557369 |
| 5.57918E-05 | 0.000350071 | 0.005872093 | 6.76022E-06 | 0.005626641 | 0.001297106 | 527.7884329 |
| 5.51481E-05 | 0.000344584 | 0.005785971 | 6.68817E-06 | 0.005542227 | 0.001266941 | 525.531236 |
| 5.45337E-05 | 0.000339346 | 0.005703764 | 6.6194E-06 | 0.00546165 | 0.001238147 | 523.376639 |
| 5.39466E-05 | 0.000334341 | 0.00562521 | 6.55368E-06 | 0.005384655 | 0.001210633 | 521.3178018 |
| 5.25872E-05 | 0.000327101 | 0.0054616 | 6.44818E-06 | 0.005206116 | 0.001184315 | 515.9300593 |
| 5.12856E-05 | 0.00032017 | 0.005304952 | 6.34718E-06 | 0.005035175 | 0.001159117 | 510.7715825 |
| 5.00382E-05 | 0.000313527 | 0.005154831 | 6.25039E-06 | 0.004871356 | 0.001134968 | 505.8280421 |
| 4.88417E-05 | 0.000307156 | 0.005010837 | 6.15754E-06 | 0.004714224 | 0.001111806 | 501.086279 |
| 4.76931E-05 | 0.000301039 | 0.004872603 | 6.06841E-06 | 0.004563377 | 0.00108957 | 496.5341863 |
| 4.61331E-05 | 0.000293752 | 0.004695197 | 5.95922E-06 | 0.004360296 | 0.001068206 | 490.7825678 |
| 4.4633E-05 | 0.000286746 | 0.004524513 | 5.85422E-06 | 0.004165026 | 0.001047664 | 485.2521653 |
| 4.31896E-05 | 0.000280004 | 0.004360467 | 5.75319E-06 | 0.003977125 | 0.001027897 | 479.9304573 |
| 4.17996E-05 | 0.000273512 | 0.0042024 | 5.6559E-06 | 0.003796182 | 0.001008862 | 474.8058496 |
| 4.04602E-05 | 0.000267256 | 0.004050081 | 5.56215E-06 | 0.00362182 | 0.000990519 | 469.8675912 |
| 3.96568E-05 | 0.000262835 | 0.003979627 | 5.50381E-06 | 0.003530814 | 0.000972831 | 469.1888002 |
| 3.88816E-05 | 0.00025857 | 0.003911645 | 5.44752E-06 | 0.003443002 | 0.000955764 | 468.5338264 |
| 3.81332E-05 | 0.000254452 | 0.003846007 | 5.39317E-06 | 0.003358217 | 0.000939285 | 467.9014379 |
| 3.74101E-05 | 0.000250473 | 0.003782594 | 5.34066E-06 | 0.003276306 | 0.000923365 | 467.2904863 |
| 3.67112E-05 | 0.000246627 | 0.003721295 | 5.2899E-06 | 0.003197126 | 0.000907975 | 466.6998998 |
| 3.72617E-05 | 0.000247185 | 0.003747122 | 5.34013E-06 | 0.003296699 | 0.00089309 | 469.8884709 |
| 3.77945E-05 | 0.000247725 | 0.003772115 | 5.38873E-06 | 0.00339306 | 0.000878686 | 472.9741848 |
| 3.83103E-05 | 0.000248249 | 0.003796315 | 5.43579E-06 | 0.003486362 | 0.000864738 | 475.9619396 |
| 3.88101E-05 | 0.000248755 | 0.003819759 | 5.48137E-06 | 0.003576748 | 0.000851227 | 478.8563271 |
| 3.92944E-05 | 0.000249247 | 0.003842482 | 5.52556E-06 | 0.003664353 | 0.000838131 | 481.6616564 |
| 3.98128E-05 | 0.000250528 | 0.003864857 | 5.61062E-06 | 0.003773689 | 0.000825432 | 485.2471176 |
| 4.03158E-05 | 0.00025177 | 0.003886564 | 5.69315E-06 | 0.003879761 | 0.000813112 | 488.72555 |
| 4.08039E-05 | 0.000252976 | 0.003907632 | 5.77325E-06 | 0.003982713 | 0.000801155 | 492.1016756 |
| 4.12779E-05 | 0.000254147 | 0.00392809 | 5.85103E-06 | 0.004082681 | 0.000789545 | 495.3799425 |
| 4.17383E-05 | 0.000255285 | 0.003947964 | 5.92658E-06 | 0.004179793 | 0.000778266 | 498.5645446 |
| 4.26166E-05 | 0.000258288 | 0.00398274 | 6.0638E-06 | 0.00433565 | 0.000767304 | 503.2695738 |
| 4.34705E-05 | 0.000261209 | 0.004016551 | 6.19719E-06 | 0.004487178 | 0.000756647 | 507.8439077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.4301E-05 | 0.000264049 | 0.004049435 | 6.32694E-06 | 0.004634554 | 0.000746281 | 512.2929174 |
| 4.5109E-05 | 0.000266813 | 0.004081431 | 6.45318E-06 | 0.004777947 | 0.000736196 | 516.6216836 |
| 4.58955E-05 | 0.000269503 | 0.004112573 | 6.57605E-06 | 0.004917517 | 0.00072638 | 520.835016 |
| 0.00022117 | 0.00382406 | 0.009396091 | 4.3349E-05 | 0.030685761 | 0.018906179 | 1842.958467 |
| 0.000186958 | 0.003212765 | 0.008121596 | 3.73222E-05 | 0.026221235 | 0.015755151 | 1578.792669 |
| 0.000144193 | 0.002448647 | 0.006528478 | 2.97888E-05 | 0.020640579 | 0.011816367 | 1248.585421 |
| 0.000118533 | 0.001990176 | 0.005572608 | 2.52687E-05 | 0.017292185 | 0.009453096 | 1050.461072 |
| 0.00010099 | 0.001682006 | 0.004975402 | 2.21836E-05 | 0.015025602 | 0.00787758 | 918.6053 |
| 8.84596E-05 | 0.001461885 | 0.004548827 | 1.998E-05 | 0.013406614 | 0.006752211 | 824.4226055 |
| 7.90615E-05 | 0.001296794 | 0.004228895 | 1.83273E-05 | 0.012192373 | 0.005908184 | 753.7855846 |
| 7.17519E-05 | 0.00116839 | 0.00398006 | 1.70418E-05 | 0.011247963 | 0.005251719 | 698.8456794 |
| 6.59042E-05 | 0.001065667 | 0.003780991 | 1.60135E-05 | 0.010492436 | 0.004726547 | 654.8937553 |
| 6.13339E-05 | 0.000981927 | 0.003675246 | 1.51677E-05 | 0.00990198 | 0.00429686 | 621.2536661 |
| 5.75254E-05 | 0.000912144 | 0.003587124 | 1.44629E-05 | 0.009409933 | 0.003938788 | 593.2202585 |
| 5.43028E-05 | 0.000853096 | 0.00351256 | 1.38665E-05 | 0.008993586 | 0.003635804 | 569.4996827 |
| 5.15405E-05 | 0.000802484 | 0.003448648 | 1.33553E-05 | 0.008636717 | 0.003376103 | 549.1677607 |
| 4.91466E-05 | 0.000758621 | 0.003393257 | 1.29123E-05 | 0.00832743 | 0.003151029 | 531.5467616 |
| 4.6393E-05 | 0.000717236 | 0.003279855 | 1.24317E-05 | 0.007960978 | 0.00295409 | 514.3032555 |
| 4.39633E-05 | 0.00068072 | 0.003179794 | 1.20076E-05 | 0.007637638 | 0.00278032 | 499.0883972 |
| 4.18036E-05 | 0.000648261 | 0.003090851 | 1.16307E-05 | 0.007350224 | 0.002625858 | 485.5640787 |
| 3.98713E-05 | 0.000619219 | 0.00301127 | 1.12934E-05 | 0.007093065 | 0.002487656 | 473.4633726 |
| 3.81322E-05 | 0.000593081 | 0.002939647 | 1.09899E-05 | 0.006861621 | 0.002363273 | 462.5727372 |
| 3.67852E-05 | 0.000569123 | 0.002880659 | 1.0648E-05 | 0.006653785 | 0.002250736 | 451.2663138 |
| 3.55607E-05 | 0.000547344 | 0.002827033 | 1.03372E-05 | 0.006464843 | 0.00214843 | 440.9877471 |
| 3.44426E-05 | 0.000527458 | 0.00277807 | 1.00534E-05 | 0.006292331 | 0.00205502 | 431.6029688 |
| 3.34178E-05 | 0.000509229 | 0.002733188 | 9.79326E-06 | 0.006134194 | 0.001969394 | 423.0002553 |
| 3.24749E-05 | 0.000492459 | 0.002691896 | 9.55393E-06 | 0.005988709 | 0.001890618 | 415.0857589 |
| 3.17816E-05 | 0.000476865 | 0.002661946 | 9.32576E-06 | 0.00584785 | 0.001817902 | 407.7445525 |
| 3.11397E-05 | 0.000462427 | 0.002634214 | 9.11449E-06 | 0.005717425 | 0.001750573 | 400.9471391 |
| 3.05437E-05 | 0.000449019 | 0.002608463 | 8.9183E-06 | 0.005596317 | 0.001688053 | 394.6352553 |
| 2.99887E-05 | 0.000436537 | 0.002584488 | 8.73565E-06 | 0.00548356 | 0.001629845 | 388.7586737 |
| 2.94708E-05 | 0.000424886 | 0.002562112 | 8.56518E-06 | 0.005378321 | 0.001575517 | 383.2738643 |
| 2.81103E-05 | 0.000410807 | 0.002417049 | 8.34412E-06 | 0.005152819 | 0.001524694 | 375.699622 |
| 2.68349E-05 | 0.000397608 | 0.002281054 | 8.13688E-06 | 0.004941412 | 0.001477048 | 368.5987698 |
| 2.56368E-05 | 0.000385209 | 0.0021533 | 7.9422E-06 | 0.004742817 | 0.001432289 | 361.9282722 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.45092E-05 | 0.000373539 | 0.002033061 | 7.75897E-06 | 0.004555904 | 0.001390163 | 355.6501569 |
| 2.34459E-05 | 0.000362536 | 0.001919693 | 7.58622E-06 | 0.004379671 | 0.001350444 | 349.730791 |
| 2.29635E-05 | 0.000353718 | 0.001883995 | 7.45416E-06 | 0.004276122 | 0.001312931 | 347.284808 |
| 2.25072E-05 | 0.000345377 | 0.001850227 | 7.32923E-06 | 0.00417817 | 0.001277446 | 344.9710402 |
| 2.20749E-05 | 0.000337474 | 0.001818236 | 7.21089E-06 | 0.004085373 | 0.001243828 | 342.7790497 |
| 2.16647E-05 | 0.000329977 | 0.001787885 | 7.09861E-06 | 0.003997335 | 0.001211934 | 340.6994689 |
| 2.12751E-05 | 0.000322855 | 0.001759052 | 6.99194E-06 | 0.003913699 | 0.001181635 | 338.7238672 |
| 2.09032E-05 | 0.000316075 | 0.00173171 | 6.89044E-06 | 0.003833952 | 0.001152815 | 336.8555392 |
| 2.05489E-05 | 0.000309617 | 0.001705671 | 6.79377E-06 | 0.003758002 | 0.001125367 | 335.0761793 |
| 2.02112E-05 | 0.00030346 | 0.001680842 | 6.7016E-06 | 0.003685585 | 0.001099196 | 333.3795802 |
| 1.98888E-05 | 0.000297583 | 0.001657142 | 6.61361E-06 | 0.00361646 | 0.001074215 | 331.7600993 |
| 1.95807E-05 | 0.000291967 | 0.001634495 | 6.52954E-06 | 0.003550407 | 0.001050343 | 330.2125953 |
| 1.90924E-05 | 0.000286056 | 0.001589669 | 6.44313E-06 | 0.003463303 | 0.00102751 | 328.1568331 |
| 1.86248E-05 | 0.000280397 | 0.001546751 | 6.3604E-06 | 0.003379906 | 0.001005648 | 326.1885501 |
| 1.81767E-05 | 0.000274974 | 0.00150562 | 6.28111E-06 | 0.003299984 | 0.000984697 | 324.3022789 |
| 1.77468E-05 | 0.000269772 | 0.001466169 | 6.20506E-06 | 0.003223324 | 0.000964601 | 322.4929984 |
| 1.73342E-05 | 0.000264778 | 0.001428295 | 6.13205E-06 | 0.003149731 | 0.000945309 | 320.756089 |
| 1.68528E-05 | 0.000260018 | 0.001380176 | 6.07169E-06 | 0.003075795 | 0.000926774 | 319.1064102 |
| 1.639E-05 | 0.00025544 | 0.001333907 | 6.01365E-06 | 0.003004704 | 0.000908951 | 317.5201806 |
| 1.59445E-05 | 0.000251035 | 0.001289385 | 5.95781E-06 | 0.002936295 | 0.000891801 | 315.9938087 |
| 1.55156E-05 | 0.000246794 | 0.001246511 | 5.90403E-06 | 0.002870419 | 0.000875286 | 314.523969 |
| 1.51023E-05 | 0.000242706 | 0.001205196 | 5.8522E-06 | 0.002806939 | 0.000859372 | 313.1075781 |
| 1.48496E-05 | 0.000239287 | 0.00118664 | 5.81224E-06 | 0.002768128 | 0.000844026 | 312.512474 |
| 1.46057E-05 | 0.000235987 | 0.001168736 | 5.77369E-06 | 0.002730678 | 0.000829219 | 311.9382507 |
| 1.43703E-05 | 0.000232801 | 0.001151448 | 5.73646E-06 | 0.002694519 | 0.000814922 | 311.3838282 |
| 1.41428E-05 | 0.000229723 | 0.001134747 | 5.7005E-06 | 0.002659586 | 0.00080111 | 310.8481997 |
| 1.3923E-05 | 0.000226748 | 0.001118602 | 5.66573E-06 | 0.002625818 | 0.000787758 | 310.3304254 |
| 1.40733E-05 | 0.000225601 | 0.001130081 | 5.69077E-06 | 0.002652311 | 0.000774844 | 311.4911296 |
| 1.42188E-05 | 0.000224491 | 0.001141189 | 5.715E-06 | 0.00267795 | 0.000762346 | 312.6143917 |
| 1.43596E-05 | 0.000223416 | 0.001151944 | 5.73846E-06 | 0.002702775 | 0.000750245 | 313.7019948 |
| 1.44961E-05 | 0.000222374 | 0.001162364 | 5.76119E-06 | 0.002726824 | 0.000738522 | 314.7556102 |
| 1.46284E-05 | 0.000221365 | 0.001172463 | 5.78322E-06 | 0.002750133 | 0.00072716 | 315.7768066 |
| 1.48092E-05 | 0.00022126 | 0.001182935 | 5.85534E-06 | 0.002799359 | 0.000716143 | 318.0413982 |
| 1.49846E-05 | 0.000221159 | 0.001193095 | 5.9253E-06 | 0.002847116 | 0.000705455 | 320.23839 |
| 1.51549E-05 | 0.000221061 | 0.001202955 | 5.99321E-06 | 0.002893469 | 0.00069508 | 322.3707644 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.53202E-05 | 0.000220965 | 0.001212531 | 6.05915E-06 | 0.002938477 | 0.000685007 | 324.4413309 |
| 1.54808E-05 | 0.000220872 | 0.001221832 | 6.1232E-06 | 0.0029822 | 0.000675221 | 326.4527383 |
| 1.57881E-05 | 0.000221982 | 0.001236363 | 6.24734E-06 | 0.003060452 | 0.000665711 | 329.8823853 |
| 1.60869E-05 | 0.000223061 | 0.001250491 | 6.36804E-06 | 0.00313653 | 0.000656465 | 333.2167643 |
| 1.63775E-05 | 0.00022411 | 0.001264232 | 6.48542E-06 | 0.003210524 | 0.000647472 | 336.4597904 |
| 1.66603E-05 | 0.000225131 | 0.001277601 | 6.59964E-06 | 0.003282518 | 0.000638723 | 339.6151672 |
| 1.69355E-05 | 0.000226124 | 0.001290614 | 6.71081E-06 | 0.003352592 | 0.000630206 | 342.6864006 |
| 0.000217415 | 0.003564504 | 0.00986212 | 3.87966E-05 | 0.028944472 | 0.01838941 | 1795.719987 |
| 0.000183729 | 0.002994284 | 0.008499705 | 3.33822E-05 | 0.024753962 | 0.015324509 | 1534.692877 |
| 0.000141621 | 0.002281509 | 0.006796686 | 2.66142E-05 | 0.019515825 | 0.011493383 | 1208.408991 |
| 0.000116356 | 0.001853844 | 0.005774874 | 2.25534E-05 | 0.016372943 | 0.009194707 | 1012.638659 |
| 9.89868E-05 | 0.001565816 | 0.005142494 | 1.97271E-05 | 0.014212784 | 0.007662256 | 882.9972983 |
| 8.658E-05 | 0.001360082 | 0.004690793 | 1.77083E-05 | 0.012669813 | 0.006567647 | 790.3963265 |
| 7.72749E-05 | 0.001205781 | 0.004352018 | 1.61942E-05 | 0.011512584 | 0.005746691 | 720.9455977 |
| 7.00377E-05 | 0.001085769 | 0.004088526 | 1.50166E-05 | 0.010612518 | 0.00510817 | 666.9283642 |
| 6.42478E-05 | 0.00098976 | 0.003877732 | 1.40745E-05 | 0.009892465 | 0.004597352 | 623.7145773 |
| 5.97523E-05 | 0.000910855 | 0.003771385 | 1.32081E-05 | 0.009298261 | 0.004179411 | 592.1741399 |
| 5.60061E-05 | 0.000845101 | 0.003682763 | 1.24862E-05 | 0.008803092 | 0.003831126 | 565.890442 |
| 5.28362E-05 | 0.000789463 | 0.003607775 | 1.18753E-05 | 0.008384102 | 0.003536424 | 543.6503899 |
| 5.01391E-05 | 0.000741773 | 0.0035435 | 1.13517E-05 | 0.008024968 | 0.003283822 | 524.5874881 |
| 4.77643E-05 | 0.000700442 | 0.003487795 | 1.08978E-05 | 0.007713719 | 0.0030649 | 508.0663066 |
| 4.48719E-05 | 0.000659102 | 0.00336966 | 1.03623E-05 | 0.007278995 | 0.002873344 | 489.6387803 |
| 4.23198E-05 | 0.000622625 | 0.003265423 | 9.88977E-06 | 0.006895416 | 0.002704324 | 473.3791982 |
| 4.00513E-05 | 0.000590201 | 0.003172768 | 9.46974E-06 | 0.006554456 | 0.002554085 | 458.9262364 |
| 3.80215E-05 | 0.00056119 | 0.003089866 | 9.09392E-06 | 0.006249387 | 0.002419659 | 445.994639 |
| 3.61947E-05 | 0.00053508 | 0.003015254 | 8.75568E-06 | 0.005974824 | 0.002298677 | 434.3562014 |
| 3.49371E-05 | 0.000513121 | 0.002960428 | 8.50775E-06 | 0.005789391 | 0.002189216 | 423.8629425 |
| 3.37937E-05 | 0.000493159 | 0.002910586 | 8.28236E-06 | 0.005620815 | 0.002089706 | 414.3236162 |
| 3.27498E-05 | 0.000474933 | 0.002865078 | 8.07656E-06 | 0.005466898 | 0.001998849 | 405.6137965 |
| 3.17929E-05 | 0.000458226 | 0.002823362 | 7.88792E-06 | 0.005325808 | 0.001915564 | 397.6297952 |
| 3.09125E-05 | 0.000442855 | 0.002784984 | 7.71437E-06 | 0.005196004 | 0.001838941 | 390.2845139 |
| 3.03125E-05 | 0.00042958 | 0.002753386 | 7.58265E-06 | 0.005101716 | 0.001768213 | 384.8259773 |
| 2.9757E-05 | 0.000417288 | 0.002724129 | 7.46069E-06 | 0.005014413 | 0.001702724 | 379.7717768 |
| 2.92412E-05 | 0.000405874 | 0.002696961 | 7.34744E-06 | 0.004933345 | 0.001641913 | 375.0785906 |
| 2.8761E-05 | 0.000395248 | 0.002671668 | 7.24201E-06 | 0.004857868 | 0.001585296 | 370.7090724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2.83127E-05 | 0.000385329 | 0.00264806 | 7.1436E-06 | 0.004787423 | 0.001532453 | 366.6308554 |
| 2.70063E-05 | 0.000372874 | 0.002498463 | 6.98593E-06 | 0.004592531 | 0.00148302 | 360.0636022 |
| 2.57815E-05 | 0.000361198 | 0.002358216 | 6.83811E-06 | 0.00440982 | 0.001436675 | 353.9068023 |
| 2.46309E-05 | 0.000350228 | 0.002226469 | 6.69926E-06 | 0.004238182 | 0.00139314 | 348.1231418 |
| 2.3548E-05 | 0.000339905 | 0.002102472 | 6.56857E-06 | 0.00407664 | 0.001352165 | 342.6796966 |
| 2.2527E-05 | 0.000330171 | 0.00198556 | 6.44535E-06 | 0.00392433 | 0.001313532 | 337.5473054 |
| 2.21346E-05 | 0.000322727 | 0.001949231 | 6.35958E-06 | 0.003849985 | 0.001277045 | 335.5035002 |
| 2.17634E-05 | 0.000315686 | 0.001914866 | 6.27844E-06 | 0.003779659 | 0.001242529 | 333.570171 |
| 2.14117E-05 | 0.000309016 | 0.001882309 | 6.20157E-06 | 0.003713034 | 0.00120983 | 331.738596 |
| 2.1078E-05 | 0.000302687 | 0.001851422 | 6.12865E-06 | 0.003649826 | 0.001178808 | 330.0009479 |
| 2.07611E-05 | 0.000296675 | 0.001822079 | 6.05937E-06 | 0.003589779 | 0.001149338 | 328.3501821 |
| 2.04587E-05 | 0.000290953 | 0.001794226 | 5.99344E-06 | 0.00353254 | 0.001121305 | 326.7872155 |
| 2.01708E-05 | 0.000285503 | 0.0017677 | 5.93066E-06 | 0.003478026 | 0.001094607 | 325.2986758 |
| 1.98963E-05 | 0.000280307 | 0.001742407 | 5.87079E-06 | 0.003426048 | 0.001069151 | 323.8793705 |
| 1.96342E-05 | 0.000275347 | 0.001718264 | 5.81364E-06 | 0.003376433 | 0.001044853 | 322.5245791 |
| 1.93838E-05 | 0.000270607 | 0.001695194 | 5.75903E-06 | 0.003329023 | 0.001021634 | 321.2300006 |
| 1.89311E-05 | 0.000265452 | 0.00164754 | 5.69263E-06 | 0.003256517 | 0.000999424 | 318.7888517 |
| 1.84976E-05 | 0.000260516 | 0.001601914 | 5.62906E-06 | 0.003187096 | 0.00097816 | 316.4515815 |
| 1.80822E-05 | 0.000255786 | 0.001558189 | 5.56813E-06 | 0.003120568 | 0.000957782 | 314.2116975 |
| 1.76838E-05 | 0.000251249 | 0.001516249 | 5.50969E-06 | 0.003056755 | 0.000938235 | 312.0632374 |
| 1.73013E-05 | 0.000246894 | 0.001475987 | 5.45358E-06 | 0.002995495 | 0.000919471 | 310.0007157 |
| 1.68148E-05 | 0.000242352 | 0.001424484 | 5.39278E-06 | 0.002921737 | 0.000901442 | 307.5821338 |
| 1.6347E-05 | 0.000237985 | 0.001374962 | 5.33432E-06 | 0.002850815 | 0.000884106 | 305.2565744 |
| 1.58969E-05 | 0.000233783 | 0.001327309 | 5.27806E-06 | 0.00278257 | 0.000867425 | 303.0187718 |
| 1.54635E-05 | 0.000229737 | 0.00128142 | 5.22388E-06 | 0.002716852 | 0.000851362 | 300.8638509 |
| 1.50458E-05 | 0.000225838 | 0.001237201 | 5.17168E-06 | 0.002653524 | 0.000835883 | 298.7872907 |
| 1.47936E-05 | 0.000222639 | 0.001217654 | 5.13752E-06 | 0.002617011 | 0.000820956 | 298.0795232 |
| 1.45503E-05 | 0.000219552 | 0.001198794 | 5.10455E-06 | 0.002581778 | 0.000806553 | 297.3965897 |
| 1.43154E-05 | 0.000216572 | 0.001180584 | 5.07273E-06 | 0.00254776 | 0.000792647 | 296.7372055 |
| 1.40884E-05 | 0.000213693 | 0.001162991 | 5.04198E-06 | 0.002514896 | 0.000779213 | 296.1001734 |
| 1.3869E-05 | 0.00021091 | 0.001145985 | 5.01226E-06 | 0.002483127 | 0.000766226 | 295.4843757 |
| 1.40259E-05 | 0.000209837 | 0.001157041 | 5.04269E-06 | 0.002511367 | 0.000753665 | 297.0851746 |
| 1.41777E-05 | 0.000208799 | 0.00116774 | 5.07215E-06 | 0.002538696 | 0.000741509 | 298.6343347 |
| 1.43247E-05 | 0.000207793 | 0.0011781 | 5.10067E-06 | 0.002565158 | 0.000729739 | 300.1343152 |
| 1.44671E-05 | 0.000206819 | 0.001188136 | 5.1283E-06 | 0.002590792 | 0.000718337 | 301.5874213 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.46052E-05 | 0.000205875 | 0.001197863 | 5.15508E-06 | 0.002615638 | 0.000707285 | 302.9958164 |
| 1.47983E-05 | 0.000205963 | 0.001207614 | 5.2341E-06 | 0.002670363 | 0.000696569 | 305.4380809 |
| 1.49857E-05 | 0.000206049 | 0.001217075 | 5.31077E-06 | 0.002723455 | 0.000686172 | 307.807442 |
| 1.51676E-05 | 0.000206132 | 0.001226258 | 5.38519E-06 | 0.002774985 | 0.000676082 | 310.107116 |
| 1.53442E-05 | 0.000206212 | 0.001235174 | 5.45744E-06 | 0.002825021 | 0.000666283 | 312.3401328 |
| 1.55158E-05 | 0.000206291 | 0.001243836 | 5.52763E-06 | 0.002873628 | 0.000656765 | 314.5093491 |
| 1.58369E-05 | 0.000207514 | 0.001257811 | 5.65609E-06 | 0.002956506 | 0.000647515 | 317.8558349 |
| 1.61491E-05 | 0.000208702 | 0.001271399 | 5.78097E-06 | 0.003037081 | 0.000638522 | 321.1093627 |
| 1.64527E-05 | 0.000209859 | 0.001284614 | 5.90244E-06 | 0.003115448 | 0.000629775 | 324.2737528 |
| 1.67481E-05 | 0.000210984 | 0.001297471 | 6.02062E-06 | 0.003191698 | 0.000621264 | 327.3526189 |
| 1.70356E-05 | 0.000212079 | 0.001309986 | 6.13565E-06 | 0.003265914 | 0.000612981 | 330.3493818 |
| 0.00011446 | 0.003546806 | 0.00372454 | 3.7645E-05 | 0.021645491 | 0.017720169 | 1624.915723 |
| 9.71307E-05 | 0.002978717 | 0.003238445 | 3.25117E-05 | 0.018630399 | 0.01476681 | 1388.718742 |
| 7.5469E-05 | 0.002268604 | 0.002630826 | 2.60951E-05 | 0.014861534 | 0.011075111 | 1093.472515 |
| 6.24721E-05 | 0.001842537 | 0.002266255 | 2.22451E-05 | 0.012600215 | 0.008860092 | 916.3247786 |
| 5.36669E-05 | 0.001557223 | 0.002033051 | 1.96354E-05 | 0.011080385 | 0.007383409 | 798.4561313 |
| 4.73776E-05 | 0.001353427 | 0.001866477 | 1.77714E-05 | 0.009994792 | 0.006328636 | 714.2642404 |
| 4.26606E-05 | 0.001200579 | 0.001741547 | 1.63734E-05 | 0.009180598 | 0.005537556 | 651.1203222 |
| 3.89918E-05 | 0.001081698 | 0.001644378 | 1.5286E-05 | 0.008547336 | 0.004922271 | 602.0083858 |
| 3.60567E-05 | 0.000986594 | 0.001566644 | 1.44161E-05 | 0.008040726 | 0.004430044 | 562.7188368 |
| 3.3685E-05 | 0.000908617 | 0.001518996 | 1.36951E-05 | 0.007629068 | 0.004027312 | 531.4503962 |
| 3.17086E-05 | 0.000843637 | 0.00147929 | 1.30942E-05 | 0.007286019 | 0.003691702 | 505.3933624 |
| 3.00362E-05 | 0.000788654 | 0.001445692 | 1.25857E-05 | 0.006995747 | 0.003407724 | 483.345103 |
| 2.86028E-05 | 0.000741526 | 0.001416894 | 1.21499E-05 | 0.006746943 | 0.003164315 | 464.446595 |
| 2.73604E-05 | 0.000700681 | 0.001391935 | 1.17722E-05 | 0.006531312 | 0.00295336 | 448.067888 |
| 2.60096E-05 | 0.000663291 | 0.001345589 | 1.13745E-05 | 0.006295652 | 0.002768775 | 432.6881109 |
| 2.48177E-05 | 0.000630301 | 0.001304696 | 1.10235E-05 | 0.006087717 | 0.002605907 | 419.1177192 |
| 2.37582E-05 | 0.000600975 | 0.001268346 | 1.07116E-05 | 0.005902885 | 0.002461134 | 407.0551489 |
| 2.28102E-05 | 0.000574737 | 0.001235822 | 1.04324E-05 | 0.00573751 | 0.002331601 | 396.2623228 |
| 2.19571E-05 | 0.000551123 | 0.001206551 | 1.01812E-05 | 0.005588672 | 0.002215022 | 386.5487794 |
| 2.11899E-05 | 0.000528761 | 0.001178815 | 9.87617E-06 | 0.005428652 | 0.002109544 | 376.5806714 |
| 2.04924E-05 | 0.000508432 | 0.001153601 | 9.59884E-06 | 0.005283179 | 0.002013656 | 367.5187551 |
| 1.98556E-05 | 0.00048987 | 0.00113058 | 9.34563E-06 | 0.005150356 | 0.001926106 | 359.2448316 |
| 1.92719E-05 | 0.000472856 | 0.001109476 | 9.11352E-06 | 0.005028602 | 0.001845851 | 351.6604016 |
| 1.87348E-05 | 0.000457203 | 0.001090061 | 8.89998E-06 | 0.004916588 | 0.001772017 | 344.6827261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.8303E-05 | 0.000442161 | 0.001079656 | 8.68293E-06 | 0.004793418 | 0.001703863 | 337.5353094 |
| 1.79032E-05 | 0.000428233 | 0.001070022 | 8.48197E-06 | 0.004679371 | 0.001640758 | 330.9173311 |
| 1.7532E-05 | 0.0004153 | 0.001061076 | 8.29536E-06 | 0.004573471 | 0.00158216 | 324.7720655 |
| 1.71864E-05 | 0.000403259 | 0.001052746 | 8.12162E-06 | 0.004474874 | 0.001527603 | 319.0506113 |
| 1.68638E-05 | 0.000392021 | 0.001044972 | 7.95946E-06 | 0.00438285 | 0.001476683 | 313.7105873 |
| 1.61695E-05 | 0.000379708 | 0.000986056 | 7.76045E-06 | 0.004228731 | 0.001429048 | 308.4108129 |
| 1.55186E-05 | 0.000368165 | 0.000930821 | 7.57388E-06 | 0.004084245 | 0.001384389 | 303.4422745 |
| 1.49072E-05 | 0.000357322 | 0.000878935 | 7.39862E-06 | 0.003948515 | 0.001342437 | 298.7748595 |
| 1.43318E-05 | 0.000347116 | 0.0008301 | 7.23367E-06 | 0.003820769 | 0.001302953 | 294.3819984 |
| 1.37892E-05 | 0.000337494 | 0.000784056 | 7.07814E-06 | 0.003700324 | 0.001265725 | 290.2401579 |
| 1.34584E-05 | 0.000328885 | 0.000769272 | 6.94071E-06 | 0.003606372 | 0.001230566 | 287.9472769 |
| 1.31455E-05 | 0.000320741 | 0.000755288 | 6.81072E-06 | 0.003517499 | 0.001197308 | 285.7783353 |
| 1.28491E-05 | 0.000313026 | 0.00074204 | 6.68756E-06 | 0.003433303 | 0.0011658 | 283.7235486 |
| 1.25679E-05 | 0.000305706 | 0.000729471 | 6.57072E-06 | 0.003353425 | 0.001135907 | 281.7741356 |
| 1.23008E-05 | 0.000298753 | 0.000717531 | 6.45972E-06 | 0.003277541 | 0.00110751 | 279.9221932 |
| 1.20556E-05 | 0.000292311 | 0.0007063 | 6.36431E-06 | 0.003210794 | 0.001080498 | 278.2164315 |
| 1.1822E-05 | 0.000286177 | 0.000695604 | 6.27345E-06 | 0.003147225 | 0.001054772 | 276.5918966 |
| 1.15994E-05 | 0.000280328 | 0.000685406 | 6.18681E-06 | 0.003086613 | 0.001030242 | 275.0429214 |
| 1.13868E-05 | 0.000274744 | 0.000675671 | 6.10411E-06 | 0.003028756 | 0.001006828 | 273.5643542 |
| 1.11837E-05 | 0.000269409 | 0.000666369 | 6.02508E-06 | 0.002973471 | 0.000984454 | 272.151501 |
| 1.09351E-05 | 0.000264374 | 0.000649394 | 5.9632E-06 | 0.002920447 | 0.000963053 | 270.6986877 |
| 1.06972E-05 | 0.000259553 | 0.000633141 | 5.90395E-06 | 0.002869679 | 0.000942562 | 269.3076963 |
| 1.04691E-05 | 0.000254933 | 0.000617565 | 5.84717E-06 | 0.002821027 | 0.000922926 | 267.9746628 |
| 1.02503E-05 | 0.000250502 | 0.000602626 | 5.79271E-06 | 0.00277436 | 0.000904091 | 266.6960388 |
| 1.00403E-05 | 0.000246248 | 0.000588283 | 5.74043E-06 | 0.00272956 | 0.000886009 | 265.4685598 |
| 9.81033E-06 | 0.000242175 | 0.000570346 | 5.69552E-06 | 0.002685323 | 0.000868636 | 264.4729532 |
| 9.5892E-06 | 0.00023826 | 0.000553099 | 5.65233E-06 | 0.002642788 | 0.000851932 | 263.5156392 |
| 9.37641E-06 | 0.000234492 | 0.000536502 | 5.61078E-06 | 0.002601857 | 0.000835857 | 262.5944503 |
| 9.1715E-06 | 0.000230863 | 0.000520521 | 5.57077E-06 | 0.002562443 | 0.000820378 | 261.7073794 |
| 8.97404E-06 | 0.000227367 | 0.00050512 | 5.53221E-06 | 0.002524462 | 0.000805462 | 260.8525657 |
| 8.85354E-06 | 0.000224383 | 0.00049816 | 5.50841E-06 | 0.00250112 | 0.000791079 | 260.5264326 |
| 8.73726E-06 | 0.000221503 | 0.000491445 | 5.48546E-06 | 0.002478597 | 0.0007772 | 260.2117427 |
| 8.625E-06 | 0.000218723 | 0.000484961 | 5.46329E-06 | 0.002456852 | 0.0007638 | 259.9079042 |
| 8.51653E-06 | 0.000216037 | 0.000478696 | 5.44187E-06 | 0.002435843 | 0.000750854 | 259.6143653 |
| 8.41169E-06 | 0.000213441 | 0.000472641 | 5.42117E-06 | 0.002415534 | 0.00073834 | 259.3306111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8.46947E-06 | 0.000211928 | 0.000478341 | 5.44223E-06 | 0.002426418 | 0.000726236 | 260.1354482 |
| 8.52538E-06 | 0.000210464 | 0.000483858 | 5.46262E-06 | 0.00243695 | 0.000714523 | 260.9143228 |
| 8.57952E-06 | 0.000209047 | 0.000489199 | 5.48235E-06 | 0.002447149 | 0.000703181 | 261.6684712 |
| 8.63197E-06 | 0.000207673 | 0.000494373 | 5.50147E-06 | 0.002457028 | 0.000692194 | 262.3990525 |
| 8.68281E-06 | 0.000206342 | 0.000499388 | 5.52E-06 | 0.002466604 | 0.000681545 | 263.1071544 |
| 8.78248E-06 | 0.000205903 | 0.000504758 | 5.58544E-06 | 0.002501977 | 0.000671218 | 264.9577796 |
| 8.87918E-06 | 0.000205477 | 0.000509967 | 5.64893E-06 | 0.002536295 | 0.0006612 | 266.7531623 |
| 8.97304E-06 | 0.000205064 | 0.000515022 | 5.71055E-06 | 0.002569603 | 0.000651477 | 268.4957396 |
| 9.06417E-06 | 0.000204662 | 0.000519931 | 5.77039E-06 | 0.002601945 | 0.000642035 | 270.1878075 |
| 9.15271E-06 | 0.000204272 | 0.0005247 | 5.82852E-06 | 0.002633364 | 0.000632864 | 271.8315305 |
| 9.32652E-06 | 0.000204901 | 0.000531911 | 5.94612E-06 | 0.002693996 | 0.00062395 | 274.8120343 |
| 9.4955E-06 | 0.000205512 | 0.000538922 | 6.06046E-06 | 0.002752944 | 0.000615284 | 277.7097463 |
| 9.65986E-06 | 0.000206107 | 0.000545741 | 6.17166E-06 | 0.002810277 | 0.000606855 | 280.528069 |
| 9.81977E-06 | 0.000206686 | 0.000552375 | 6.27986E-06 | 0.00286606 | 0.000598655 | 283.2702207 |
| 9.97542E-06 | 0.000207249 | 0.000558832 | 6.38517E-06 | 0.002920356 | 0.000590672 | 285.9392484 |
| 0.000645051 | 0.004298456 | 0.033192028 | 5.50858E-05 | 0.062625283 | 0.021791375 | 2551.222937 |
| 0.000543604 | 0.003614302 | 0.028530992 | 4.69836E-05 | 0.053011729 | 0.018159481 | 2195.462334 |
| 0.000416794 | 0.002759109 | 0.022704696 | 3.68559E-05 | 0.040994786 | 0.013619614 | 1750.761579 |
| 0.000340708 | 0.002245994 | 0.019208919 | 3.07792E-05 | 0.03378462 | 0.010895693 | 1483.941126 |
| 0.000288074 | 0.001896625 | 0.017064503 | 2.6548E-05 | 0.028815793 | 0.009079745 | 1305.833182 |
| 0.000250478 | 0.001647076 | 0.015532776 | 2.35256E-05 | 0.02526663 | 0.007782639 | 1178.613222 |
| 0.000222282 | 0.001459914 | 0.014383982 | 2.12589E-05 | 0.022604759 | 0.006809809 | 1083.198252 |
| 0.000200351 | 0.001314344 | 0.013490475 | 1.94958E-05 | 0.020534414 | 0.006053164 | 1008.986609 |
| 0.000182806 | 0.001197888 | 0.012775669 | 1.80854E-05 | 0.018878138 | 0.005447848 | 949.6172941 |
| 0.000169729 | 0.001105566 | 0.012440491 | 1.69065E-05 | 0.017667727 | 0.004952588 | 910.7375603 |
| 0.000158831 | 0.001028632 | 0.012161175 | 1.59242E-05 | 0.016659051 | 0.004539872 | 878.3377822 |
| 0.00014961 | 0.000963533 | 0.011924832 | 1.50929E-05 | 0.015805555 | 0.004190651 | 850.9225853 |
| 0.000141706 | 0.000907735 | 0.011722251 | 1.43805E-05 | 0.015073988 | 0.003891318 | 827.4238451 |
| 0.000134856 | 0.000859376 | 0.011546682 | 1.3763E-05 | 0.014439963 | 0.003631896 | 807.0582703 |
| 0.000126313 | 0.000806952 | 0.011155999 | 1.30094E-05 | 0.013522344 | 0.003404903 | 782.7068417 |
| 0.000118774 | 0.000760696 | 0.010811279 | 1.23446E-05 | 0.01271268 | 0.003204615 | 761.2202871 |
| 0.000112074 | 0.000719579 | 0.010504862 | 1.17536E-05 | 0.011992979 | 0.003026581 | 742.1211274 |
| 0.000106078 | 0.00068279 | 0.010230699 | 1.12248E-05 | 0.011349036 | 0.002867287 | 725.0324056 |
| 0.000100682 | 0.000649681 | 0.009983953 | 1.07489E-05 | 0.010769487 | 0.002723923 | 709.652556 |
| 9.72471E-05 | 0.000624511 | 0.009811291 | 1.04165E-05 | 0.010427611 | 0.002594213 | 694.5914881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9.41244E-05 | 0.00060163 | 0.009654325 | 1.01144E-05 | 0.010116815 | 0.002476294 | 680.8996082 |
| 9.12732E-05 | 0.000580738 | 0.009511008 | 9.83849E-06 | 0.009833044 | 0.002368629 | 668.3983265 |
| 8.86596E-05 | 0.000561587 | 0.009379634 | 9.5856E-06 | 0.009572921 | 0.002269936 | 656.9388184 |
| 8.62551E-05 | 0.000543969 | 0.009258771 | 9.35295E-06 | 0.009333607 | 0.002179139 | 646.3960708 |
| 8.46257E-05 | 0.000529819 | 0.00913777 | 9.18705E-06 | 0.009170552 | 0.002095327 | 639.9321787 |
| 8.3117E-05 | 0.000516717 | 0.009025733 | 9.03344E-06 | 0.009019574 | 0.002017722 | 633.9470934 |
| 8.1716E-05 | 0.000504551 | 0.008921698 | 8.8908E-06 | 0.008879381 | 0.001945661 | 628.3895141 |
| 8.04117E-05 | 0.000493224 | 0.008824838 | 8.758E-06 | 0.008748856 | 0.00187857 | 623.2152162 |
| 7.91943E-05 | 0.000482652 | 0.008734435 | 8.63406E-06 | 0.008627033 | 0.001815951 | 618.3858715 |
| 7.5098E-05 | 0.000463177 | 0.008241476 | 8.34776E-06 | 0.008113519 | 0.001757372 | 602.318856 |
| 7.12577E-05 | 0.00044492 | 0.007779327 | 8.07936E-06 | 0.007632099 | 0.001702454 | 587.2560289 |
| 6.76501E-05 | 0.000427769 | 0.007345187 | 7.82723E-06 | 0.007179856 | 0.001650865 | 573.1061004 |
| 6.42548E-05 | 0.000411627 | 0.006936585 | 7.58993E-06 | 0.006754216 | 0.00160231 | 559.7885207 |
| 6.10534E-05 | 0.000396408 | 0.006551331 | 7.36619E-06 | 0.006352898 | 0.00155653 | 547.2319455 |
| 6.01339E-05 | 0.000388554 | 0.006428928 | 7.26305E-06 | 0.006232071 | 0.001513292 | 543.9843718 |
| 5.92641E-05 | 0.000381124 | 0.006313141 | 7.16549E-06 | 0.006117776 | 0.001472392 | 540.9123427 |
| 5.844E-05 | 0.000374086 | 0.006203449 | 7.07306E-06 | 0.006009496 | 0.001433645 | 538.0019993 |
| 5.76582E-05 | 0.000367408 | 0.006099381 | 6.98538E-06 | 0.005906769 | 0.001396884 | 535.2409043 |
| 5.69155E-05 | 0.000361064 | 0.006000517 | 6.90208E-06 | 0.005809179 | 0.001361961 | 532.617864 |
| 5.62081E-05 | 0.000355026 | 0.005906555 | 6.8228E-06 | 0.005716203 | 0.001328743 | 530.1327656 |
| 5.55344E-05 | 0.000349275 | 0.005817068 | 6.74731E-06 | 0.005627656 | 0.001297106 | 527.7660052 |
| 5.48921E-05 | 0.000343792 | 0.005731743 | 6.67532E-06 | 0.005543227 | 0.00126694 | 525.5093267 |
| 5.42789E-05 | 0.000338558 | 0.005650296 | 6.60661E-06 | 0.005462635 | 0.001238146 | 523.3552245 |
| 5.3693E-05 | 0.000333556 | 0.005572469 | 6.54095E-06 | 0.005385625 | 0.001210632 | 521.2968601 |
| 5.23341E-05 | 0.000326318 | 0.005410477 | 6.43549E-06 | 0.005207046 | 0.001184314 | 515.9096908 |
| 5.10331E-05 | 0.000319389 | 0.005255379 | 6.33452E-06 | 0.005036066 | 0.001159116 | 510.7517628 |
| 4.97862E-05 | 0.000312747 | 0.005106743 | 6.23776E-06 | 0.004872211 | 0.001134968 | 505.8087483 |
| 4.85903E-05 | 0.000306377 | 0.004964174 | 6.14494E-06 | 0.004715043 | 0.001111805 | 501.0674896 |
| 4.74422E-05 | 0.00030026 | 0.004827308 | 6.05584E-06 | 0.004564162 | 0.001089569 | 496.5158813 |
| 4.58825E-05 | 0.000292977 | 0.004651696 | 5.94667E-06 | 0.004361029 | 0.001068205 | 490.7648271 |
| 4.43828E-05 | 0.000285971 | 0.004482839 | 5.8417E-06 | 0.004165709 | 0.001047663 | 485.2349673 |
| 4.29397E-05 | 0.00027923 | 0.004320354 | 5.74068E-06 | 0.00397776 | 0.001027896 | 479.9137815 |
| 4.155E-05 | 0.000272739 | 0.004163887 | 5.64341E-06 | 0.003796772 | 0.001008861 | 474.7896766 |
| 4.02109E-05 | 0.000266484 | 0.004013109 | 5.54968E-06 | 0.003622365 | 0.000990519 | 469.8519028 |
| 3.94092E-05 | 0.000262068 | 0.003943394 | 5.49142E-06 | 0.003531338 | 0.000972831 | 469.1730746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.86356E-05 | 0.000257808 | 0.003876126 | 5.43522E-06 | 0.003443505 | 0.000955763 | 468.5180649 |
| 3.78887E-05 | 0.000253694 | 0.003811177 | 5.38095E-06 | 0.003358701 | 0.000939284 | 467.8856418 |
| 3.71671E-05 | 0.00024972 | 0.003748429 | 5.32851E-06 | 0.003276772 | 0.000923364 | 467.2746567 |
| 3.64696E-05 | 0.000245878 | 0.003687774 | 5.27783E-06 | 0.003197573 | 0.000907975 | 466.6840379 |
| 3.70229E-05 | 0.000246446 | 0.003713437 | 5.32819E-06 | 0.003297174 | 0.00089309 | 469.8720481 |
| 3.75585E-05 | 0.000246994 | 0.003738273 | 5.37693E-06 | 0.003393562 | 0.000878685 | 472.9572193 |
| 3.8077E-05 | 0.000247526 | 0.00376232 | 5.42412E-06 | 0.00348689 | 0.000864737 | 475.9444486 |
| 3.85793E-05 | 0.00024804 | 0.003785616 | 5.46983E-06 | 0.003577301 | 0.000851226 | 478.8383269 |
| 3.90661E-05 | 0.000248539 | 0.003808195 | 5.51414E-06 | 0.00366493 | 0.00083813 | 481.6431628 |
| 3.95869E-05 | 0.000249828 | 0.00383043 | 5.59933E-06 | 0.00377429 | 0.000825431 | 485.2280694 |
| 4.00921E-05 | 0.000251077 | 0.003852001 | 5.68197E-06 | 0.003880384 | 0.000813112 | 488.7059637 |
| 4.05825E-05 | 0.00025229 | 0.003872938 | 5.76218E-06 | 0.003983359 | 0.000801154 | 492.0815671 |
| 4.10587E-05 | 0.000253468 | 0.003893267 | 5.84007E-06 | 0.004083349 | 0.000789544 | 495.3593269 |
| 4.15213E-05 | 0.000254612 | 0.003913016 | 5.91573E-06 | 0.004180481 | 0.000778265 | 498.5434364 |
| 4.2401E-05 | 0.000257621 | 0.003947527 | 6.05301E-06 | 0.004336368 | 0.000767303 | 503.2479164 |
| 4.32562E-05 | 0.000260545 | 0.003981079 | 6.18648E-06 | 0.004487924 | 0.000756646 | 507.8217164 |
| 4.40881E-05 | 0.00026339 | 0.004013712 | 6.31629E-06 | 0.004635328 | 0.000746281 | 512.2702067 |
| 4.48974E-05 | 0.000266158 | 0.004045462 | 6.4426E-06 | 0.004778748 | 0.000736196 | 516.5984676 |
| 4.56852E-05 | 0.000268852 | 0.004076366 | 6.56553E-06 | 0.004918343 | 0.00072638 | 520.8113083 |
| 0.000220564 | 0.003822267 | 0.009316146 | 4.33185E-05 | 0.030689189 | 0.018906142 | 1842.908907 |
| 0.000186447 | 0.003211254 | 0.00805366 | 3.72965E-05 | 0.026224126 | 0.015755122 | 1578.751634 |
| 0.000143801 | 0.002447488 | 0.006475551 | 2.97691E-05 | 0.020642796 | 0.011816348 | 1248.555043 |
| 0.000118214 | 0.001989229 | 0.005528686 | 2.52526E-05 | 0.017293998 | 0.009453083 | 1050.437089 |
| 0.00010072 | 0.001681206 | 0.004936745 | 2.217E-05 | 0.015027136 | 0.007877569 | 918.5847959 |
| 8.82253E-05 | 0.00146119 | 0.004513929 | 1.99682E-05 | 0.01340795 | 0.006752202 | 824.4045868 |
| 7.8854E-05 | 0.001296178 | 0.004196818 | 1.83168E-05 | 0.01219356 | 0.005908177 | 753.7694299 |
| 7.15652E-05 | 0.001167835 | 0.003950176 | 1.70324E-05 | 0.011249034 | 0.005251713 | 698.8309746 |
| 6.57341E-05 | 0.001065161 | 0.003752862 | 1.60049E-05 | 0.010493414 | 0.004726541 | 654.8802103 |
| 6.11779E-05 | 0.000981462 | 0.003647771 | 1.51598E-05 | 0.009902895 | 0.004296855 | 621.2404328 |
| 5.7381E-05 | 0.000911714 | 0.003560196 | 1.44556E-05 | 0.009410796 | 0.003938783 | 593.2072849 |
| 5.41683E-05 | 0.000852696 | 0.003486094 | 1.38597E-05 | 0.008994404 | 0.003635799 | 569.4869289 |
| 5.14145E-05 | 0.000802109 | 0.003422577 | 1.33489E-05 | 0.008637497 | 0.003376098 | 549.1551953 |
| 4.90279E-05 | 0.000758267 | 0.00336753 | 1.29063E-05 | 0.008328178 | 0.003151024 | 531.5343594 |
| 4.62808E-05 | 0.000716901 | 0.003254781 | 1.2426E-05 | 0.007961674 | 0.002954086 | 514.2916207 |
| 4.38569E-05 | 0.000680402 | 0.003155296 | 1.20022E-05 | 0.007638289 | 0.002780316 | 499.0774395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.17023E-05 | 0.000647959 | 0.003066866 | 1.16256E-05 | 0.007350835 | 0.002625854 | 485.5537228 |
| 3.97745E-05 | 0.00061893 | 0.002987743 | 1.12885E-05 | 0.007093639 | 0.002487652 | 473.4535553 |
| 3.80395E-05 | 0.000592804 | 0.002916533 | 1.09852E-05 | 0.006862163 | 0.002363269 | 462.5634045 |
| 3.6696E-05 | 0.000568857 | 0.002857895 | 1.06435E-05 | 0.006654312 | 0.002250732 | 451.2570735 |
| 3.54747E-05 | 0.000547087 | 0.002804587 | 1.03328E-05 | 0.006465357 | 0.002148426 | 440.9785907 |
| 3.43595E-05 | 0.00052721 | 0.002755915 | 1.00492E-05 | 0.006292832 | 0.002055016 | 431.5938891 |
| 3.33373E-05 | 0.000508989 | 0.002711299 | 9.78919E-06 | 0.006134685 | 0.00196939 | 422.9912459 |
| 3.23968E-05 | 0.000492226 | 0.002670252 | 9.54999E-06 | 0.005989189 | 0.001890614 | 415.0768142 |
| 3.17053E-05 | 0.000476637 | 0.002640516 | 9.3219E-06 | 0.005848323 | 0.001817899 | 407.7356897 |
| 3.10651E-05 | 0.000462203 | 0.002612982 | 9.11071E-06 | 0.005717891 | 0.00175057 | 400.9383522 |
| 3.04705E-05 | 0.0004488 | 0.002587415 | 8.9146E-06 | 0.005596776 | 0.00168805 | 394.6265389 |
| 2.9917E-05 | 0.000436322 | 0.002563611 | 8.73202E-06 | 0.005484013 | 0.001629842 | 388.750023 |
| 2.94003E-05 | 0.000424675 | 0.002541394 | 8.56161E-06 | 0.005378768 | 0.001575514 | 383.2652748 |
| 2.80407E-05 | 0.000410598 | 0.00239749 | 8.3406E-06 | 0.005153234 | 0.001524691 | 375.6915781 |
| 2.6766E-05 | 0.000397401 | 0.002262579 | 8.1334E-06 | 0.004941796 | 0.001477044 | 368.5912375 |
| 2.55686E-05 | 0.000385004 | 0.002135846 | 7.93876E-06 | 0.004743173 | 0.001432286 | 361.9212205 |
| 2.44416E-05 | 0.000373336 | 0.002016567 | 7.75557E-06 | 0.004556233 | 0.00139016 | 355.6435575 |
| 2.3379E-05 | 0.000362334 | 0.001904104 | 7.58284E-06 | 0.004379975 | 0.001350441 | 349.724618 |
| 2.2897E-05 | 0.000353518 | 0.001868688 | 7.45081E-06 | 0.004276422 | 0.001312928 | 347.278679 |
| 2.24411E-05 | 0.000345178 | 0.001835187 | 7.32591E-06 | 0.004178466 | 0.001277444 | 344.9649528 |
| 2.20092E-05 | 0.000337277 | 0.00180345 | 7.20758E-06 | 0.004085665 | 0.001243826 | 342.7730017 |
| 2.15995E-05 | 0.000329781 | 0.001773339 | 7.09533E-06 | 0.003997624 | 0.001211933 | 340.6934584 |
| 2.12102E-05 | 0.000322659 | 0.001744735 | 6.98868E-06 | 0.003913984 | 0.001181635 | 338.7178922 |
| 2.08386E-05 | 0.00031588 | 0.001717611 | 6.8872E-06 | 0.003834233 | 0.001152814 | 336.849716 |
| 2.04848E-05 | 0.000309423 | 0.001691779 | 6.79054E-06 | 0.003758279 | 0.001125366 | 335.0705005 |
| 2.01473E-05 | 0.000303267 | 0.001667149 | 6.69839E-06 | 0.003685858 | 0.001099195 | 333.3740393 |
| 1.98252E-05 | 0.000297391 | 0.001643639 | 6.61042E-06 | 0.003616729 | 0.001074213 | 331.7546899 |
| 1.95175E-05 | 0.000291775 | 0.001621173 | 6.52636E-06 | 0.003550672 | 0.001050342 | 330.2073116 |
| 1.90293E-05 | 0.000285865 | 0.001576752 | 6.43996E-06 | 0.003463558 | 0.001027508 | 328.1517054 |
| 1.85618E-05 | 0.000280207 | 0.001534222 | 6.35724E-06 | 0.003380151 | 0.001005647 | 326.1835718 |
| 1.81138E-05 | 0.000274784 | 0.001493464 | 6.27796E-06 | 0.00330022 | 0.000984696 | 324.2974438 |
| 1.76841E-05 | 0.000269582 | 0.00145437 | 6.20192E-06 | 0.00322355 | 0.0009646 | 322.4883006 |
| 1.72716E-05 | 0.000264589 | 0.001416839 | 6.12892E-06 | 0.003149948 | 0.000945308 | 320.7515231 |
| 1.67903E-05 | 0.000259828 | 0.001369169 | 6.06856E-06 | 0.003076 | 0.000926773 | 319.1019921 |
| 1.63276E-05 | 0.000255251 | 0.001323332 | 6.01053E-06 | 0.003004895 | 0.00090895 | 317.5159046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.58822E-05 | 0.000250846 | 0.001279225 | 5.95469E-06 | 0.002936474 | 0.0008918 | 315.9896694 |
| 1.54534E-05 | 0.000246605 | 0.001236752 | 5.90091E-06 | 0.002870588 | 0.000875285 | 314.5199614 |
| 1.50401E-05 | 0.000242517 | 0.001195823 | 5.84909E-06 | 0.002807097 | 0.000859371 | 313.1036974 |
| 1.47878E-05 | 0.000239099 | 0.001177447 | 5.80916E-06 | 0.00276828 | 0.000844025 | 312.5085242 |
| 1.45444E-05 | 0.000235801 | 0.001159716 | 5.77062E-06 | 0.002730825 | 0.000829218 | 311.9342342 |
| 1.43093E-05 | 0.000232616 | 0.001142596 | 5.73342E-06 | 0.002694662 | 0.000814921 | 311.3797474 |
| 1.40822E-05 | 0.000229539 | 0.001126057 | 5.69747E-06 | 0.002659725 | 0.000801109 | 310.8440567 |
| 1.38627E-05 | 0.000226565 | 0.001110069 | 5.66272E-06 | 0.002625952 | 0.000787757 | 310.3262224 |
| 1.40137E-05 | 0.00022542 | 0.001121499 | 5.6878E-06 | 0.002652453 | 0.000774843 | 311.486791 |
| 1.41598E-05 | 0.000224312 | 0.00113256 | 5.71206E-06 | 0.002678099 | 0.000762345 | 312.6099219 |
| 1.43014E-05 | 0.000223238 | 0.001143269 | 5.73555E-06 | 0.002702931 | 0.000750244 | 313.6973979 |
| 1.44384E-05 | 0.000222199 | 0.001153644 | 5.75831E-06 | 0.002726987 | 0.000738521 | 314.7508903 |
| 1.45713E-05 | 0.000221191 | 0.0011637 | 5.78037E-06 | 0.002750303 | 0.000727159 | 315.7719675 |
| 1.47527E-05 | 0.000221089 | 0.00117413 | 5.85252E-06 | 0.002799536 | 0.000716142 | 318.0364191 |
| 1.49287E-05 | 0.000220989 | 0.001184248 | 5.92251E-06 | 0.002847299 | 0.000705454 | 320.2332751 |
| 1.50995E-05 | 0.000220892 | 0.001194069 | 5.99044E-06 | 0.002893658 | 0.000695079 | 322.3655178 |
| 1.52653E-05 | 0.000220798 | 0.001203605 | 6.05641E-06 | 0.002938673 | 0.000685006 | 324.4359563 |
| 1.54264E-05 | 0.000220707 | 0.001212869 | 6.12049E-06 | 0.002982402 | 0.00067522 | 326.4472394 |
| 1.57341E-05 | 0.000221818 | 0.001227328 | 6.24465E-06 | 0.003060663 | 0.00066571 | 329.876737 |
| 1.60332E-05 | 0.000222898 | 0.001241386 | 6.36536E-06 | 0.00313675 | 0.000656464 | 333.2109707 |
| 1.63241E-05 | 0.000223948 | 0.001255058 | 6.48276E-06 | 0.003210752 | 0.000647471 | 336.4538555 |
| 1.66072E-05 | 0.00022497 | 0.001268361 | 6.59699E-06 | 0.003282755 | 0.000638722 | 339.6090948 |
| 1.68827E-05 | 0.000225964 | 0.00128131 | 6.70817E-06 | 0.003352837 | 0.000630205 | 342.6801944 |
| 0.000216744 | 0.003562498 | 0.009773918 | 3.87629E-05 | 0.028948257 | 0.018389379 | 1795.665328 |
| 0.000183164 | 0.002992593 | 0.008424752 | 3.33538E-05 | 0.024757155 | 0.015324485 | 1534.647719 |
| 0.000141188 | 0.002280212 | 0.006738295 | 2.65924E-05 | 0.019518277 | 0.011493367 | 1208.375707 |
| 0.000116002 | 0.001852783 | 0.00572642 | 2.25356E-05 | 0.016374951 | 0.009194696 | 1012.612499 |
| 9.86879E-05 | 0.00156492 | 0.005099844 | 1.97121E-05 | 0.014214481 | 0.007662247 | 882.9749055 |
| 8.63207E-05 | 0.001359303 | 0.004652289 | 1.76953E-05 | 0.012671289 | 0.00656764 | 790.3766241 |
| 7.70452E-05 | 0.001205091 | 0.004316623 | 1.61827E-05 | 0.011513894 | 0.005746685 | 720.9279131 |
| 6.9831E-05 | 0.001085148 | 0.004055549 | 1.50062E-05 | 0.010613698 | 0.005108164 | 666.9122489 |
| 6.40596E-05 | 0.000989194 | 0.00384669 | 1.4065E-05 | 0.009893542 | 0.004597348 | 623.6997176 |
| 5.95796E-05 | 0.000910335 | 0.00374107 | 1.31994E-05 | 0.009299268 | 0.004179406 | 592.1596236 |
| 5.58463E-05 | 0.00084462 | 0.003653054 | 1.24781E-05 | 0.00880404 | 0.003831122 | 565.8762119 |
| 5.26873E-05 | 0.000789015 | 0.003578578 | 1.18678E-05 | 0.008385 | 0.00353642 | 543.636402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4.99796E-05 | 0.000741353 | 0.003514742 | 1.13446E-05 | 0.008025824 | 0.003283818 | 524.5737079 |
| 4.7633E-05 | 0.000700046 | 0.003459418 | 1.08912E-05 | 0.007714537 | 0.003064896 | 508.0527062 |
| 4.47478E-05 | 0.000658728 | 0.003342002 | 1.0356E-05 | 0.007279757 | 0.002873341 | 489.6260071 |
| 4.22021E-05 | 0.00062227 | 0.003238401 | 9.88382E-06 | 0.006896127 | 0.002704321 | 473.367155 |
| 3.99392E-05 | 0.000589863 | 0.00314631 | 9.46408E-06 | 0.006555122 | 0.002554081 | 458.9148419 |
| 3.79145E-05 | 0.000560867 | 0.003063914 | 9.08851E-06 | 0.006250013 | 0.002419656 | 445.983825 |
| 3.60923E-05 | 0.000534771 | 0.002989757 | 8.7505E-06 | 0.005975415 | 0.002298674 | 434.3459098 |
| 3.48384E-05 | 0.000512824 | 0.002935317 | 8.50277E-06 | 0.005789965 | 0.002189213 | 423.8527706 |
| 3.36986E-05 | 0.000492873 | 0.002885826 | 8.27755E-06 | 0.005621373 | 0.002089704 | 414.3135532 |
| 3.26579E-05 | 0.000474656 | 0.002840638 | 8.07192E-06 | 0.005467442 | 0.001998847 | 405.603833 |
| 3.17039E-05 | 0.000457957 | 0.002799216 | 7.88343E-06 | 0.005326339 | 0.001915562 | 397.6199228 |
| 3.08262E-05 | 0.000442595 | 0.002761108 | 7.71001E-06 | 0.005196524 | 0.00183894 | 390.2747254 |
| 3.02282E-05 | 0.000429325 | 0.002729746 | 7.57839E-06 | 0.005102228 | 0.001768212 | 384.8162621 |
| 2.96745E-05 | 0.000417039 | 0.002700707 | 7.45652E-06 | 0.005014917 | 0.001702723 | 379.7621293 |
| 2.91603E-05 | 0.00040563 | 0.002673742 | 7.34336E-06 | 0.004933843 | 0.001641912 | 375.0690061 |
| 2.86816E-05 | 0.000395008 | 0.002648637 | 7.238E-06 | 0.00485836 | 0.001585295 | 370.6995465 |
| 2.82348E-05 | 0.000385094 | 0.002625206 | 7.13966E-06 | 0.004787909 | 0.001532452 | 366.6213843 |
| 2.69292E-05 | 0.000372641 | 0.002476888 | 6.98204E-06 | 0.004592981 | 0.001483019 | 360.05473 |
| 2.57052E-05 | 0.000360967 | 0.00233784 | 6.83427E-06 | 0.004410236 | 0.001436674 | 353.8984916 |
| 2.45554E-05 | 0.00035 | 0.002207219 | 6.69546E-06 | 0.004238567 | 0.001393139 | 348.1153585 |
| 2.34733E-05 | 0.000339678 | 0.002084282 | 6.56481E-06 | 0.004076995 | 0.001352164 | 342.6724098 |
| 2.24529E-05 | 0.000329946 | 0.00196837 | 6.44162E-06 | 0.003924657 | 0.001313531 | 337.5404867 |
| 2.2061E-05 | 0.000322504 | 0.001932353 | 6.35588E-06 | 0.003850308 | 0.001277044 | 335.4967483 |
| 2.16903E-05 | 0.000315465 | 0.001898283 | 6.27477E-06 | 0.003799978 | 0.001242528 | 333.5634824 |
| 2.1339E-05 | 0.000308795 | 0.001866007 | 6.19792E-06 | 0.003713349 | 0.00120983 | 331.7319672 |
| 2.10058E-05 | 0.000302468 | 0.001835385 | 6.12502E-06 | 0.003650137 | 0.001178808 | 329.9943759 |
| 2.06893E-05 | 0.000296457 | 0.001806295 | 6.05577E-06 | 0.003590086 | 0.001149337 | 328.3436642 |
| 2.03873E-05 | 0.000290736 | 0.001778683 | 5.98986E-06 | 0.003532843 | 0.001121304 | 326.7808577 |
| 2.00998E-05 | 0.000285287 | 0.001752387 | 5.92709E-06 | 0.003478326 | 0.001094606 | 325.2924705 |
| 1.98256E-05 | 0.000280092 | 0.001727313 | 5.86724E-06 | 0.003426344 | 0.00106915 | 323.8733106 |
| 1.95639E-05 | 0.000275133 | 0.001703379 | 5.81011E-06 | 0.003376725 | 0.001044852 | 322.5186581 |
| 1.93138E-05 | 0.000270394 | 0.001680509 | 5.75552E-06 | 0.003329312 | 0.001021633 | 321.2242122 |
| 1.88612E-05 | 0.000265239 | 0.001633304 | 5.68913E-06 | 0.003256794 | 0.000999423 | 318.7832246 |
| 1.84279E-05 | 0.000260304 | 0.001588107 | 5.62556E-06 | 0.003187362 | 0.000978159 | 316.4461087 |
| 1.80127E-05 | 0.000255575 | 0.001544793 | 5.56464E-06 | 0.003120823 | 0.000957781 | 314.2063727 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.76144E-05 | 0.000251038 | 0.001503248 | 5.50621E-06 | 0.003057 | 0.000938234 | 312.0580545 |
| 1.7232E-05 | 0.000246683 | 0.001463364 | 5.45012E-06 | 0.00299573 | 0.000919469 | 309.995669 |
| 1.67456E-05 | 0.000242142 | 0.001412357 | 5.38932E-06 | 0.002921958 | 0.000901441 | 307.5772408 |
| 1.6278E-05 | 0.000237775 | 0.001363313 | 5.33086E-06 | 0.002851022 | 0.000884105 | 305.251829 |
| 1.58279E-05 | 0.000233573 | 0.001316119 | 5.27461E-06 | 0.002782764 | 0.000867424 | 303.0141686 |
| 1.53946E-05 | 0.000229527 | 0.001270673 | 5.22044E-06 | 0.002717034 | 0.000851361 | 300.8593846 |
| 1.4977E-05 | 0.000225627 | 0.001226879 | 5.16824E-06 | 0.002653694 | 0.000835882 | 298.7829563 |
| 1.47253E-05 | 0.00022243 | 0.001207533 | 5.1341E-06 | 0.002617174 | 0.000820955 | 298.075138 |
| 1.44824E-05 | 0.000219345 | 0.001188866 | 5.10116E-06 | 0.002581937 | 0.000806553 | 297.3921553 |
| 1.42479E-05 | 0.000216366 | 0.001170843 | 5.06936E-06 | 0.002547914 | 0.000792647 | 296.7327238 |
| 1.40213E-05 | 0.000213488 | 0.001153431 | 5.03863E-06 | 0.002515044 | 0.000779212 | 296.0956459 |
| 1.38023E-05 | 0.000210707 | 0.001136599 | 5.00893E-06 | 0.00248327 | 0.000766225 | 295.4798039 |
| 1.396E-05 | 0.000209636 | 0.001147603 | 5.0394E-06 | 0.002511519 | 0.000753664 | 297.0804445 |
| 1.41125E-05 | 0.0002086 | 0.001158252 | 5.06889E-06 | 0.002538856 | 0.000741508 | 298.6294515 |
| 1.42602E-05 | 0.000207596 | 0.001168563 | 5.09745E-06 | 0.002565325 | 0.000729738 | 300.1292836 |
| 1.44033E-05 | 0.000206624 | 0.001178552 | 5.12511E-06 | 0.002590967 | 0.000718336 | 301.582246 |
| 1.4542E-05 | 0.000205682 | 0.001188233 | 5.15193E-06 | 0.00261582 | 0.000707284 | 302.9905019 |
| 1.47358E-05 | 0.000205772 | 0.00119794 | 5.23099E-06 | 0.002670552 | 0.000696568 | 305.432613 |
| 1.49239E-05 | 0.00020586 | 0.001207358 | 5.30769E-06 | 0.002723651 | 0.000686171 | 307.8018253 |
| 1.51064E-05 | 0.000205945 | 0.001216498 | 5.38213E-06 | 0.002775188 | 0.000676081 | 310.1013549 |
| 1.52836E-05 | 0.000206027 | 0.001225373 | 5.45442E-06 | 0.002825231 | 0.000666283 | 312.3342314 |
| 1.54557E-05 | 0.000206107 | 0.001233995 | 5.52464E-06 | 0.002873845 | 0.000656764 | 314.5033115 |
| 1.57772E-05 | 0.000207331 | 0.001247893 | 5.65311E-06 | 0.002956732 | 0.000647514 | 317.8496386 |
| 1.60897E-05 | 0.000208521 | 0.001261404 | 5.77801E-06 | 0.003037316 | 0.000638521 | 321.1030122 |
| 1.63937E-05 | 0.000209678 | 0.001274545 | 5.89949E-06 | 0.003115693 | 0.000629774 | 324.2672522 |
| 1.66894E-05 | 0.000210805 | 0.001287331 | 6.01769E-06 | 0.003191952 | 0.000621263 | 327.3459723 |
| 1.69773E-05 | 0.000211901 | 0.001299776 | 6.13274E-06 | 0.003266177 | 0.00061298 | 330.3425931 |
| 0.00011425 | 0.003546238 | 0.003696632 | 3.76343E-05 | 0.021646707 | 0.017720134 | 1624.897177 |
| 9.69534E-05 | 0.002978237 | 0.003214727 | 3.25027E-05 | 0.018631427 | 0.014766783 | 1388.703376 |
| 7.5333E-05 | 0.002268237 | 0.002612346 | 2.60881E-05 | 0.014862327 | 0.011075093 | 1093.461125 |
| 6.23608E-05 | 0.001842236 | 0.002250917 | 2.22394E-05 | 0.012600867 | 0.008860079 | 916.3157741 |
| 5.3573E-05 | 0.001556968 | 0.002019555 | 1.96307E-05 | 0.01108094 | 0.007383399 | 798.4484412 |
| 4.7296E-05 | 0.001353204 | 0.001854296 | 1.77673E-05 | 0.009995278 | 0.006328627 | 714.2574891 |
| 4.25883E-05 | 0.001200382 | 0.001730352 | 1.63697E-05 | 0.009181032 | 0.005537549 | 651.114275 |
| 3.89267E-05 | 0.00108152 | 0.001633951 | 1.52827E-05 | 0.008547729 | 0.004922265 | 602.0028863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.59974E-05 | 0.000986431 | 0.00155683 | 1.44131E-05 | 0.008041087 | 0.004430038 | 562.7137753 |
| 3.36306E-05 | 0.000908468 | 0.001509409 | 1.36923E-05 | 0.007629407 | 0.004027307 | 531.445457 |
| 3.16582E-05 | 0.000843498 | 0.001469892 | 1.30916E-05 | 0.00728634 | 0.003691697 | 505.3885251 |
| 2.99892E-05 | 0.000788524 | 0.001436454 | 1.25833E-05 | 0.006996053 | 0.00340772 | 483.3403519 |
| 2.85587E-05 | 0.000741404 | 0.001407793 | 1.21477E-05 | 0.006747235 | 0.00316431 | 464.4419178 |
| 2.73189E-05 | 0.000700566 | 0.001382953 | 1.17701E-05 | 0.006531593 | 0.002953356 | 448.0632749 |
| 2.59704E-05 | 0.000663183 | 0.001336836 | 1.13725E-05 | 0.006295916 | 0.002768771 | 432.6837976 |
| 2.47804E-05 | 0.000630197 | 0.001296144 | 1.10216E-05 | 0.006087965 | 0.002605903 | 419.1136706 |
| 2.37227E-05 | 0.000600877 | 0.001259974 | 1.07098E-05 | 0.005903119 | 0.002461131 | 407.0513355 |
| 2.27764E-05 | 0.000574643 | 0.001227611 | 1.04307E-05 | 0.005737731 | 0.002331598 | 396.2587199 |
| 2.19246E-05 | 0.000551033 | 0.001198484 | 1.01796E-05 | 0.005588882 | 0.002215018 | 386.5453658 |
| 2.11586E-05 | 0.000528674 | 0.00117087 | 9.87458E-06 | 0.005428857 | 0.002109541 | 376.5772799 |
| 2.04623E-05 | 0.000508348 | 0.001145767 | 9.59731E-06 | 0.005283379 | 0.002013652 | 367.5153836 |
| 1.98265E-05 | 0.00048979 | 0.001122847 | 9.34415E-06 | 0.005150551 | 0.001926102 | 359.2414783 |
| 1.92436E-05 | 0.000472778 | 0.001101837 | 9.11208E-06 | 0.005028793 | 0.001845848 | 351.6570651 |
| 1.87074E-05 | 0.000457127 | 0.001082507 | 8.89859E-06 | 0.004916775 | 0.001772014 | 344.6794049 |
| 1.82763E-05 | 0.000442086 | 0.001072177 | 8.68157E-06 | 0.004793602 | 0.00170386 | 337.5320212 |
| 1.78771E-05 | 0.00042816 | 0.001062611 | 8.48064E-06 | 0.004679553 | 0.001640754 | 330.9140733 |
| 1.75063E-05 | 0.000415228 | 0.001053729 | 8.29406E-06 | 0.00457365 | 0.001582156 | 324.768836 |
| 1.71612E-05 | 0.000403189 | 0.001045459 | 8.12034E-06 | 0.004475051 | 0.0015276 | 319.0474082 |
| 1.68391E-05 | 0.000391952 | 0.001037741 | 7.95821E-06 | 0.004383025 | 0.00147668 | 313.7074089 |
| 1.61451E-05 | 0.00037964 | 0.000979227 | 7.75921E-06 | 0.004228894 | 0.001429044 | 308.4078194 |
| 1.54945E-05 | 0.000368097 | 0.00092437 | 7.57266E-06 | 0.004084397 | 0.001384385 | 303.4394543 |
| 1.48833E-05 | 0.000357254 | 0.000872837 | 7.39741E-06 | 0.003948657 | 0.001342433 | 298.7722022 |
| 1.43081E-05 | 0.000347049 | 0.000824336 | 7.23247E-06 | 0.003820901 | 0.001302948 | 294.3794944 |
| 1.37657E-05 | 0.000337427 | 0.000778607 | 7.07695E-06 | 0.003700446 | 0.00126572 | 290.2377984 |
| 1.34351E-05 | 0.000328819 | 0.000763922 | 6.93954E-06 | 0.003606493 | 0.001230562 | 287.9449555 |
| 1.31224E-05 | 0.000320675 | 0.00075003 | 6.80955E-06 | 0.003517618 | 0.001197304 | 285.77605 |
| 1.28262E-05 | 0.00031296 | 0.00073687 | 6.6864E-06 | 0.003433421 | 0.001165797 | 283.7212974 |
| 1.25451E-05 | 0.000305641 | 0.000724385 | 6.56957E-06 | 0.003353542 | 0.001135906 | 281.7719168 |
| 1.22781E-05 | 0.000298688 | 0.000712524 | 6.45858E-06 | 0.003277656 | 0.001107509 | 279.9200051 |
| 1.2033E-05 | 0.000292247 | 0.000701368 | 6.36318E-06 | 0.003210907 | 0.001080497 | 278.2143053 |
| 1.17996E-05 | 0.000286113 | 0.000690745 | 6.27232E-06 | 0.003147337 | 0.001054771 | 276.5898293 |
| 1.1577E-05 | 0.000280264 | 0.000680615 | 6.18569E-06 | 0.003086724 | 0.001030241 | 275.0409104 |
| 1.13646E-05 | 0.00027468 | 0.000670945 | 6.10299E-06 | 0.003028865 | 0.001006826 | 273.5623968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.11616E-05 | 0.000269346 | 0.000661706 | 6.02397E-06 | 0.002973579 | 0.000984453 | 272.1495949 |
| 1.09131E-05 | 0.000264311 | 0.000644872 | 5.96209E-06 | 0.002920551 | 0.000963052 | 270.6968442 |
| 1.06752E-05 | 0.00025949 | 0.000628754 | 5.90285E-06 | 0.00286978 | 0.000942561 | 269.3059127 |
| 1.04471E-05 | 0.00025487 | 0.000613308 | 5.84607E-06 | 0.002821124 | 0.000922925 | 267.9729367 |
| 1.02284E-05 | 0.000250439 | 0.000598492 | 5.79161E-06 | 0.002774454 | 0.00090409 | 266.6943679 |
| 1.00184E-05 | 0.000246185 | 0.000584269 | 5.73933E-06 | 0.002729651 | 0.000886008 | 265.4669418 |
| 9.7885E-06 | 0.000242112 | 0.000566488 | 5.69443E-06 | 0.002685409 | 0.000868635 | 264.4713711 |
| 9.5674E-06 | 0.000238197 | 0.00054939 | 5.65124E-06 | 0.00264287 | 0.000851931 | 263.5140916 |
| 9.35464E-06 | 0.000234429 | 0.000532938 | 5.60969E-06 | 0.002601935 | 0.000835856 | 262.5929359 |
| 9.14976E-06 | 0.0002308 | 0.000517095 | 5.56968E-06 | 0.002562517 | 0.000820377 | 261.7058971 |
| 8.95234E-06 | 0.000227304 | 0.000501829 | 5.53112E-06 | 0.002524532 | 0.000805461 | 260.8511142 |
| 8.83197E-06 | 0.00022432 | 0.00049493 | 5.50734E-06 | 0.002501188 | 0.000791078 | 260.5249399 |
| 8.71583E-06 | 0.000221441 | 0.000488273 | 5.48439E-06 | 0.002478664 | 0.000777199 | 260.2102103 |
| 8.60369E-06 | 0.000218661 | 0.000481846 | 5.46223E-06 | 0.002456917 | 0.000763799 | 259.9063335 |
| 8.49536E-06 | 0.000215975 | 0.000475637 | 5.44082E-06 | 0.002435907 | 0.000750853 | 259.6127576 |
| 8.39063E-06 | 0.000213379 | 0.000469635 | 5.42013E-06 | 0.002415597 | 0.000738339 | 259.3289675 |
| 8.44865E-06 | 0.000211867 | 0.000475316 | 5.4412E-06 | 0.002426483 | 0.000726235 | 260.1337691 |
| 8.50478E-06 | 0.000210404 | 0.000480814 | 5.46159E-06 | 0.002437019 | 0.000714522 | 260.9126093 |
| 8.55914E-06 | 0.000208987 | 0.000486138 | 5.48134E-06 | 0.002447219 | 0.00070318 | 261.6667244 |
| 8.6118E-06 | 0.000207614 | 0.000491295 | 5.50047E-06 | 0.002457102 | 0.000692193 | 262.3972735 |
| 8.66284E-06 | 0.000206284 | 0.000496293 | 5.51901E-06 | 0.00246668 | 0.000681544 | 263.1053441 |
| 8.76271E-06 | 0.000205845 | 0.000501646 | 5.58446E-06 | 0.002502056 | 0.000671217 | 264.9559211 |
| 8.85959E-06 | 0.00020542 | 0.000506838 | 5.64796E-06 | 0.002536376 | 0.000661199 | 266.751257 |
| 8.95363E-06 | 0.000205007 | 0.000511878 | 5.70959E-06 | 0.002569686 | 0.000651476 | 268.4937889 |
| 9.04494E-06 | 0.000204606 | 0.000516772 | 5.76944E-06 | 0.002602031 | 0.000642035 | 270.1858126 |
| 9.13364E-06 | 0.000204216 | 0.000521526 | 5.82757E-06 | 0.002633452 | 0.000632863 | 271.8294928 |
| 9.30756E-06 | 0.000204846 | 0.00052871 | 5.94518E-06 | 0.002694088 | 0.000623949 | 274.8099374 |
| 9.47665E-06 | 0.000205457 | 0.000535695 | 6.05952E-06 | 0.00275304 | 0.000615283 | 277.7075918 |
| 9.6411E-06 | 0.000206052 | 0.000542488 | 6.17074E-06 | 0.002810377 | 0.000606855 | 280.5258585 |
| 9.80111E-06 | 0.000206631 | 0.000549098 | 6.27894E-06 | 0.002866164 | 0.000598654 | 283.2679558 |
| 9.95685E-06 | 0.000207195 | 0.000555532 | 6.38426E-06 | 0.002920463 | 0.000590672 | 285.9369305 |