**EXHIBIT N**

| Area | Year | Road Type ID | Road Description | CO | NOX | SO2 | NO2 | CO2EQ |
|---|---|---|---|---|---|---|---|---|
| Austin | 2011 | 2 | Rural Restricted Access | 18.42736411 | 21.7957967 | 0.065222965 | 2.583950049 | 5352.246954 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 18.28991629 | 9.39682554 | 0.07623134 | 1.031096351 | 4694.321669 |
| Austin | 2011 | 4 | Urban Restricted Access | 15.52164216 | 8.817474978 | 0.075072314 | 0.974710788 | 4582.509095 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 15.83786329 | 6.237365793 | 0.077917454 | 0.646236749 | 4427.48342 |
| Austin | 2012 | 2 | Rural Restricted Access | 16.63301038 | 20.70417723 | 0.064862799 | 2.745213902 | 5346.207612 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 16.06671148 | 8.668357437 | 0.075728433 | 1.056990989 | 4663.077819 |
| Austin | 2012 | 4 | Urban Restricted Access | 13.63727617 | 8.145476204 | 0.074561223 | 1.000247802 | 4553.681748 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 13.80604219 | 5.665661726 | 0.077368337 | 0.645460547 | 4391.983921 |
| Austin | 2013 | 2 | Rural Restricted Access | 15.38389678 | 19.46867109 | 0.067366648 | 2.901251383 | 5330.021325 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 14.53459888 | 8.053687178 | 0.078631924 | 1.096099165 | 4623.047469 |
| Austin | 2013 | 4 | Urban Restricted Access | 12.35475436 | 7.538674611 | 0.077480613 | 1.032295061 | 4514.660327 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 12.41981276 | 5.208959051 | 0.080389622 | 0.656727222 | 4346.909258 |
| Austin | 2014 | 2 | Rural Restricted Access | 14.42192574 | 18.79440368 | 0.072541347 | 3.330038069 | 5301.924886 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 13.41440336 | 7.504165026 | 0.085186071 | 1.186189984 | 4573.088381 |
| Austin | 2014 | 4 | Urban Restricted Access | 11.43174974 | 7.053599284 | 0.083807282 | 1.123675335 | 4466.738859 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 11.43068729 | 4.763352255 | 0.087063837 | 0.683639366 | 4293.46982 |
| Austin | 2015 | 2 | Rural Restricted Access | 13.21897618 | 17.17690159 | 0.068447992 | 3.538607167 | 5267.430757 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 11.85020193 | 6.814915472 | 0.079927575 | 1.223168307 | 4513.501439 |
| Austin | 2015 | 4 | Urban Restricted Access | 10.14688242 | 6.397102716 | 0.078605187 | 1.166727172 | 4408.935648 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 10.01999603 | 4.296038893 | 0.081566687 | 0.688678058 | 4229.570053 |
| Austin | 2016 | 2 | Rural Restricted Access | 11.61918565 | 16.13636351 | 0.066962072 | 3.705135853 | 5211.459237 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 9.648370968 | 6.287675047 | 0.078018564 | 1.250864558 | 4434.38828 |
| Austin | 2016 | 4 | Urban Restricted Access | 8.292878907 | 5.908605731 | 0.076699687 | 1.212693384 | 4331.407006 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 7.975774795 | 3.912804013 | 0.079556579 | 0.687868329 | 4146.712373 |
| Austin | 2017 | 2 | Rural Restricted Access | 10.87520212 | 15.43056216 | 0.061552428 | 3.930875133 | 5132.275372 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 8.63405988 | 5.801611978 | 0.070653165 | 1.309625022 | 4350.553659 |
| Austin | 2017 | 4 | Urban Restricted Access | 7.461542524 | 5.463833699 | 0.069386409 | 1.273752606 | 4247.658947 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 7.059181266 | 3.524003615 | 0.071754557 | 0.679110357 | 4062.329792 |
| Austin | 2018 | 2 | Rural Restricted Access | 10.07549826 | 15.24037944 | 0.05867313 | 4.121242744 | 5042.874544 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 7.667457454 | 5.576207767 | 0.067055279 | 1.365465757 | 4257.144516 |
| Austin | 2018 | 4 | Urban Restricted Access | 6.681851325 | 5.254570521 | 0.065893283 | 1.328388464 | 4154.84719 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 6.21937833 | 3.316079776 | 0.068076378 | 0.68896222 | 3968.97486 |
| Austin | 2019 | 2 | Rural Restricted Access | 9.085483315 | 14.94535144 | 0.041217582 | 4.327733874 | 4948.549313 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 6.716444553 | 5.219657924 | 0.045560205 | 1.4013328 | 4158.678004 |

| City | Year | | Category | Col1 | Col2 | Col3 | Col4 | Col5 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2019 | 4 | Urban Restricted Access | 5.889153452 | 4.957081301 | 0.044763497 | 1.372980318 | 4056.50644 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 5.416846253 | 3.013343091 | 0.045921079 | 0.677330279 | 3870.089855 |
| Austin | 2020 | 2 | Rural Restricted Access | 7.373191595 | 14.78867305 | 0.022326636 | 4.515513723 | 4848.8442 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 4.582501887 | 4.801450379 | 0.021537013 | 1.433584783 | 4058.984108 |
| Austin | 2020 | 4 | Urban Restricted Access | 4.122162613 | 4.635334561 | 0.02105388 | 1.412405828 | 3956.409322 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 3.500064052 | 2.630866436 | 0.020902998 | 0.65334446 | 3770.332763 |
| Austin | 2021 | 2 | Rural Restricted Access | 6.931777908 | 14.6779072 | 0.023803942 | 4.695550825 | 4735.258511 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 4.157928126 | 4.59194217 | 0.023414886 | 1.469077583 | 3955.551843 |
| Austin | 2021 | 4 | Urban Restricted Access | 3.770495155 | 4.549998824 | 0.022909629 | 1.453733298 | 3853.271835 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 3.141078571 | 2.443058269 | 0.022864083 | 0.658055471 | 3669.745819 |
| Austin | 2022 | 2 | Rural Restricted Access | 6.815009771 | 14.32189851 | 0.02328234 | 4.852395499 | 4641.550604 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 3.934563662 | 4.445112847 | 0.022850128 | 1.498201383 | 3863.238346 |
| Austin | 2022 | 4 | Urban Restricted Access | 3.591452592 | 4.415707158 | 0.022343326 | 1.489389636 | 3761.590527 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 2.931542423 | 2.266961355 | 0.022287443 | 0.663856796 | 3578.459552 |
| Austin | 2023 | 2 | Rural Restricted Access | 6.698009791 | 14.05758864 | 0.022758088 | 4.936956363 | 4556.924604 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 3.730438364 | 4.368506945 | 0.022229087 | 1.521394352 | 3772.412863 |
| Austin | 2023 | 4 | Urban Restricted Access | 3.423298383 | 4.336567584 | 0.02173859 | 1.512960371 | 3671.967189 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 2.738185602 | 2.21232638 | 0.021658033 | 0.673622013 | 3487.467823 |
| Austin | 2024 | 2 | Rural Restricted Access | 6.620288514 | 13.881664 | 0.02223094 | 5.011702093 | 4458.347744 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 3.604305649 | 4.283949599 | 0.021674046 | 1.535331108 | 3680.174612 |
| Austin | 2024 | 4 | Urban Restricted Access | 3.325314331 | 4.259743624 | 0.021187021 | 1.529323435 | 3581.148316 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 2.625513643 | 2.080980813 | 0.021099617 | 0.676462819 | 3398.247817 |
| Austin | 2025 | 2 | Rural Restricted Access | 6.435841128 | 13.69162595 | 0.021741273 | 5.03299521 | 4367.848189 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 3.398130828 | 4.20190747 | 0.021152489 | 1.535442089 | 3593.682336 |
| Austin | 2025 | 4 | Urban Restricted Access | 3.149841802 | 4.18499425 | 0.020671241 | 1.531256939 | 3496.404721 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 2.441047938 | 1.973804984 | 0.020576013 | 0.673909002 | 3314.565226 |
| Austin | 2026 | 2 | Rural Restricted Access | 6.094811459 | 13.71270108 | 0.021277111 | 5.135398789 | 4283.309317 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 3.071081286 | 4.167206653 | 0.020654398 | 1.553637078 | 3511.941323 |
| Austin | 2026 | 4 | Urban Restricted Access | 2.861343016 | 4.163257142 | 0.020181474 | 1.554051577 | 3416.57983 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 2.149775207 | 1.876506843 | 0.020077289 | 0.677395475 | 3235.398202 |
| Austin | 2027 | 2 | Rural Restricted Access | 6.07131801 | 13.7221713 | 0.020824714 | 5.209688128 | 4196.903413 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 3.128550504 | 4.139416111 | 0.020194569 | 1.565485451 | 3435.322434 |
| Austin | 2027 | 4 | Urban Restricted Access | 2.886765653 | 4.145692497 | 0.019728881 | 1.569418696 | 3341.630261 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 2.198318604 | 1.81748243 | 0.019621972 | 0.678559931 | 3162.708705 |
| Austin | 2028 | 2 | Rural Restricted Access | 5.913387355 | 13.73333608 | 0.020347137 | 5.274109699 | 4114.518717 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2028 | 3 | Rural Unrestricted Access | 2.95881469 | 4.138316316 | 0.019702829 | 1.583684755 | 3363.796283 |
| Austin | 2028 | 4 | Urban Restricted Access | 2.740786549 | 4.14386843 | 0.019261581 | 1.587245935 | 3272.797329 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 2.046283784 | 1.812562403 | 0.019148203 | 0.686376568 | 3096.197869 |
| Austin | 2029 | 2 | Rural Restricted Access | 5.813347183 | 13.77294904 | 0.019979387 | 5.336886802 | 4042.681705 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 2.810606267 | 4.135318797 | 0.019333944 | 1.594433331 | 3301.862782 |
| Austin | 2029 | 4 | Urban Restricted Access | 2.617293692 | 4.145868552 | 0.018902479 | 1.60066552 | 3212.76778 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 1.908208485 | 1.804322291 | 0.01878726 | 0.688182451 | 3038.296285 |
| Austin | 2030 | 2 | Rural Restricted Access | 5.735924095 | 13.7266974 | 0.019664912 | 5.357034675 | 3982.254035 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 2.71248268 | 4.106410847 | 0.019013013 | 1.595745227 | 3248.605332 |
| Austin | 2030 | 4 | Urban Restricted Access | 2.532136883 | 4.121103 | 0.01859023 | 1.603256708 | 3161.119856 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 1.816439118 | 1.783349801 | 0.018471893 | 0.686928719 | 2988.104989 |
| Austin | 2031 | 2 | Rural Restricted Access | 5.590896224 | 13.69223208 | 0.019386875 | 5.371547799 | 3927.832958 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 2.514817728 | 4.085890801 | 0.018735922 | 1.59607467 | 3202.290052 |
| Austin | 2031 | 4 | Urban Restricted Access | 2.373387888 | 4.102853349 | 0.018321114 | 1.604603066 | 3116.270359 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 1.639909171 | 1.768514944 | 0.018201313 | 0.685434174 | 2944.874956 |
| Austin | 2032 | 2 | Rural Restricted Access | 5.540565482 | 13.66266947 | 0.019162883 | 5.378934909 | 3885.643664 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 2.461356611 | 4.066368192 | 0.018500483 | 1.595182534 | 3163.628041 |
| Austin | 2032 | 4 | Urban Restricted Access | 2.323196924 | 4.086394349 | 0.018093605 | 1.604536532 | 3079.035828 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 1.588501487 | 1.75445577 | 0.01796952 | 0.683816059 | 2908.201869 |
| Austin | 2033 | 2 | Rural Restricted Access | 5.497672445 | 13.64045351 | 0.018916831 | 5.395693755 | 3844.649702 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 2.420841349 | 4.051291716 | 0.018247338 | 1.598837602 | 3130.05264 |
| Austin | 2033 | 4 | Urban Restricted Access | 2.283459323 | 4.073385871 | 0.017851002 | 1.608431632 | 3046.554648 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 1.549135183 | 1.743092752 | 0.017723094 | 0.685050234 | 2877.190195 |
| Austin | 2034 | 2 | Rural Restricted Access | 5.462547431 | 13.64347362 | 0.018745864 | 5.406262652 | 3811.080852 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 2.380865474 | 4.044763919 | 0.018076568 | 1.599305678 | 3101.749469 |
| Austin | 2034 | 4 | Urban Restricted Access | 2.246313569 | 4.068894981 | 0.017687553 | 1.609665921 | 3019.443554 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 1.510402133 | 1.736702724 | 0.017558 | 0.684196617 | 2851.000545 |
| Austin | 2035 | 2 | Rural Restricted Access | 5.432052051 | 13.64796268 | 0.018607408 | 5.414351127 | 3784.403383 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 2.345517561 | 4.040200933 | 0.017933739 | 1.599844298 | 3078.202288 |
| Austin | 2035 | 4 | Urban Restricted Access | 2.213567769 | 4.06594065 | 0.017551813 | 1.610728426 | 2997.074167 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 1.476108035 | 1.73188289 | 0.017419702 | 0.683687561 | 2829.080468 |
| Austin | 2036 | 2 | Rural Restricted Access | 5.407647291 | 13.64983193 | 0.018482087 | 5.419402105 | 3759.371518 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 2.316670405 | 4.036580833 | 0.017811689 | 1.599899975 | 3057.970519 |
| Austin | 2036 | 4 | Urban Restricted Access | 2.186706934 | 4.063407849 | 0.01743585 | 1.611152226 | 2977.757469 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 1.447907095 | 1.728389881 | 0.017303139 | 0.683142513 | 2810.642539 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Austin | 2037 | 2 | Rural Restricted Access | 5.373078014 | 13.64400598 | 0.018378659 | 5.423125006 | 3739.163782 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 2.282357774 | 4.03055053 | 0.017708063 | 1.600167429 | 3040.856923 |
| Austin | 2037 | 4 | Urban Restricted Access | 2.155521951 | 4.05839524 | 0.017338123 | 1.61157748 | 2961.569256 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 1.416062044 | 1.72358974 | 0.017204069 | 0.682958294 | 2794.939476 |
| Austin | 2038 | 2 | Rural Restricted Access | 5.359416073 | 13.64163401 | 0.01826918 | 5.423618341 | 3722.597688 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 2.268259017 | 4.028180103 | 0.017587994 | 1.59989997 | 3026.186076 |
| Austin | 2038 | 4 | Urban Restricted Access | 2.141375348 | 4.056413879 | 0.017224697 | 1.611417371 | 2947.848179 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 1.401999442 | 1.721940414 | 0.017086695 | 0.682774438 | 2781.438402 |
| Austin | 2039 | 2 | Rural Restricted Access | 5.345131345 | 13.63351521 | 0.018193429 | 5.42165544 | 3706.820878 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 2.251978222 | 4.023150004 | 0.017517433 | 1.598618059 | 3014.201387 |
| Austin | 2039 | 4 | Urban Restricted Access | 2.126288654 | 4.051879834 | 0.017158757 | 1.610260189 | 2936.577614 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 1.386275993 | 1.718345532 | 0.017020911 | 0.681884659 | 2770.848707 |
| Austin | 2040 | 2 | Rural Restricted Access | 5.336216496 | 13.62381244 | 0.018135411 | 5.421221559 | 3694.794441 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 2.238864838 | 4.018945533 | 0.01746243 | 1.598170491 | 3004.864346 |
| Austin | 2040 | 4 | Urban Restricted Access | 2.114395248 | 4.047881536 | 0.017108089 | 1.609830829 | 2927.918759 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 1.373302556 | 1.715776983 | 0.01696999 | 0.681564467 | 2762.632598 |
| Austin | 2041 | 2 | Rural Restricted Access | 5.327203067 | 13.61337895 | 0.018085801 | 5.417134884 | 3684.931672 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 2.228742605 | 4.015795735 | 0.017412083 | 1.597007679 | 2996.558858 |
| Austin | 2041 | 4 | Urban Restricted Access | 2.10514474 | 4.044600639 | 0.017063111 | 1.608606889 | 2920.433346 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 1.363663572 | 1.714417839 | 0.016923801 | 0.681112298 | 2755.31961 |
| Austin | 2042 | 2 | Rural Restricted Access | 5.31879631 | 13.60195237 | 0.018045361 | 5.412641969 | 3677.062847 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 2.219732591 | 4.011951439 | 0.017370207 | 1.595550045 | 2989.673327 |
| Austin | 2042 | 4 | Urban Restricted Access | 2.096912254 | 4.040689829 | 0.017024653 | 1.607115326 | 2914.081675 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 1.355185427 | 1.712492777 | 0.0168843 | 0.680416524 | 2749.064362 |
| Austin | 2043 | 2 | Rural Restricted Access | 5.31477158 | 13.59329352 | 0.01799974 | 5.409241815 | 3671.079244 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 2.216593686 | 4.012150913 | 0.017319928 | 1.595691299 | 2984.793269 |
| Austin | 2043 | 4 | Urban Restricted Access | 2.093565788 | 4.039577914 | 0.016978946 | 1.606727511 | 2909.585936 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 1.35218698 | 1.713852874 | 0.0168367 | 0.681017269 | 2744.733172 |
| Austin | 2044 | 2 | Rural Restricted Access | 5.307446829 | 13.58667816 | 0.017976108 | 5.406642823 | 3666.334355 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 2.210058773 | 4.009394105 | 0.017296124 | 1.594636699 | 2980.814898 |
| Austin | 2044 | 4 | Urban Restricted Access | 2.087640299 | 4.036842384 | 0.016957505 | 1.605676839 | 2905.980094 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 1.346340185 | 1.712279325 | 0.016814739 | 0.680431991 | 2741.213085 |
| Austin | 2045 | 2 | Rural Restricted Access | 5.303285566 | 13.57704475 | 0.017956288 | 5.402828543 | 3662.353802 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 2.205807882 | 4.006487696 | 0.017276392 | 1.593511202 | 2977.535913 |
| Austin | 2045 | 4 | Urban Restricted Access | 2.083792065 | 4.033813797 | 0.01693971 | 1.604499042 | 2903.001688 |

| City | Year | Code | Category | V1 | V2 | V3 | V4 | V5 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2045 | 5 | Urban Unrestricted Access | 1.342421878 | 1.71099801 | 0.016796556 | 0.679952582 | 2738.319932 |
| Austin | 2046 | 2 | Rural Restricted Access | 5.29965383 | 13.56702669 | 0.017939143 | 5.398860303 | 3658.830626 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 2.202461463 | 4.003784339 | 0.017259781 | 1.592459149 | 2974.740737 |
| Austin | 2046 | 4 | Urban Restricted Access | 2.080728642 | 4.030876235 | 0.01692471 | 1.603350938 | 2900.450611 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 1.339398301 | 1.709956387 | 0.016781332 | 0.679560585 | 2735.871155 |
| Austin | 2047 | 2 | Rural Restricted Access | 5.293571312 | 13.55828394 | 0.017927122 | 5.395400912 | 3656.22077 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 2.195816949 | 4.00147171 | 0.017249198 | 1.591569904 | 2972.900263 |
| Austin | 2047 | 4 | Urban Restricted Access | 2.074361864 | 4.028318385 | 0.016915099 | 1.602360089 | 2898.762557 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 1.332861634 | 1.709091947 | 0.016771825 | 0.679246783 | 2734.314439 |
| Austin | 2048 | 2 | Rural Restricted Access | 5.291475077 | 13.54796098 | 0.017915691 | 5.391306266 | 3654.386627 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 2.194983407 | 3.999573495 | 0.017236671 | 1.590831926 | 2971.502906 |
| Austin | 2048 | 4 | Urban Restricted Access | 2.07332243 | 4.025926208 | 0.016905004 | 1.601423541 | 2897.450977 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 1.332134313 | 1.708860733 | 0.016761085 | 0.679171601 | 2733.07619 |
| Austin | 2049 | 2 | Rural Restricted Access | 5.289088654 | 13.53947571 | 0.017909161 | 5.387941885 | 3653.066798 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 2.193065965 | 3.997360164 | 0.01723025 | 1.589968011 | 2970.430717 |
| Austin | 2049 | 4 | Urban Restricted Access | 2.071545668 | 4.023494728 | 0.016899059 | 1.600470765 | 2896.454522 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 1.330455054 | 1.708035519 | 0.016755056 | 0.678859449 | 2732.115501 |
| Austin | 2050 | 2 | Rural Restricted Access | 5.286994932 | 13.53133538 | 0.01790331 | 5.384712921 | 3651.910213 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 2.191459034 | 3.995250922 | 0.017224295 | 1.589142509 | 2969.447047 |
| Austin | 2050 | 4 | Urban Restricted Access | 2.070042623 | 4.021167232 | 0.016893722 | 1.599556781 | 2895.566992 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 1.329057087 | 1.707259082 | 0.016749578 | 0.678563909 | 2731.246723 |
| Austin | 2051 | 2 | Rural Restricted Access | 5.285029308 | 13.5231748 | 0.017898922 | 5.381473028 | 3650.943353 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 2.190085364 | 3.993126424 | 0.017220459 | 1.588308621 | 2968.76336 |
| Austin | 2051 | 4 | Urban Restricted Access | 2.068739129 | 4.018833835 | 0.016890243 | 1.598638294 | 2894.943094 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 1.327888588 | 1.706468691 | 0.016746149 | 0.678260505 | 2730.672539 |
| Austin | 2052 | 2 | Rural Restricted Access | 5.28317819 | 13.51498268 | 0.017895804 | 5.37822198 | 3650.309372 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 2.188866532 | 3.990986143 | 0.017217299 | 1.587466768 | 2968.22803 |
| Austin | 2052 | 4 | Urban Restricted Access | 2.067573945 | 4.016492971 | 0.016887446 | 1.597715711 | 2894.46592 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 1.326871075 | 1.705668774 | 0.016743281 | 0.677951546 | 2730.207314 |
| Austin | 2053 | 2 | Rural Restricted Access | 5.281589468 | 13.50684727 | 0.017893072 | 5.374984712 | 3649.766823 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 2.187888976 | 3.988924931 | 0.017214516 | 1.586653547 | 2967.759884 |
| Austin | 2053 | 4 | Urban Restricted Access | 2.066628709 | 4.014215574 | 0.016884934 | 1.596815376 | 2894.042307 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 1.326066657 | 1.704942693 | 0.01674071 | 0.677670105 | 2729.792875 |
| Austin | 2054 | 2 | Rural Restricted Access | 5.280106381 | 13.49866722 | 0.017890822 | 5.371736237 | 3649.273921 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 2.187018125 | 3.986831862 | 0.017212486 | 1.585827948 | 2967.398603 |

| City | Year | Code | Category | Value1 | Value2 | Value3 | Value4 | Value5 |
|---|---|---|---|---|---|---|---|---|
| Austin | 2054 | 4 | Urban Restricted Access | 2.065790952 | 4.011915727 | 0.016883133 | 1.595906774 | 2893.719126 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 1.325372385 | 1.704196571 | 0.016738919 | 0.677379845 | 2729.492866 |
| Austin | 2055 | 2 | Rural Restricted Access | 5.27867087 | 13.49068677 | 0.017888972 | 5.368568867 | 3648.909552 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 2.186192495 | 3.984772424 | 0.017210514 | 1.585014423 | 2967.070367 |
| Austin | 2055 | 4 | Urban Restricted Access | 2.064975971 | 4.009658191 | 0.016881402 | 1.595014143 | 2893.428838 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 1.324702554 | 1.703455899 | 0.016737127 | 0.677090803 | 2729.205585 |
| Austin | 2056 | 2 | Rural Restricted Access | 5.277688863 | 13.48296714 | 0.017887479 | 5.365490741 | 3648.608016 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 2.185934745 | 3.982773371 | 0.017209025 | 1.58421765 | 2966.816707 |
| Austin | 2056 | 4 | Urban Restricted Access | 2.064694343 | 4.007472027 | 0.016880048 | 1.594142729 | 2893.197252 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 1.324599743 | 1.702741337 | 0.016735755 | 0.676806109 | 2728.982398 |
| Austin | 2057 | 2 | Rural Restricted Access | 5.276711998 | 13.47522293 | 0.017886694 | 5.362411313 | 3648.377552 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 2.185684368 | 3.980770535 | 0.01720872 | 1.583421078 | 2966.73541 |
| Austin | 2057 | 4 | Urban Restricted Access | 2.064419133 | 4.00528088 | 0.016879757 | 1.593271338 | 2893.118653 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 1.324503522 | 1.702026482 | 0.016735572 | 0.676521802 | 2728.937403 |
| Austin | 2058 | 2 | Rural Restricted Access | 5.275735662 | 13.46750116 | 0.017886289 | 5.359339323 | 3648.263603 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 2.185434455 | 3.978775003 | 0.017208604 | 1.58262703 | 2966.70499 |
| Austin | 2058 | 4 | Urban Restricted Access | 2.064144318 | 4.00309758 | 0.016879632 | 1.592402596 | 2893.085566 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 1.324408929 | 1.701314615 | 0.016735519 | 0.676238467 | 2728.925379 |
| Austin | 2059 | 2 | Rural Restricted Access | 5.274760396 | 13.4596933 | 0.01788591 | 5.356232667 | 3648.149444 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 2.185186301 | 3.976764436 | 0.017208494 | 1.581827585 | 2966.674229 |
| Austin | 2059 | 4 | Urban Restricted Access | 2.063870963 | 4.000895525 | 0.016879515 | 1.591526847 | 2893.052256 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 1.324315971 | 1.700599639 | 0.016735471 | 0.675954288 | 2728.913205 |
| Austin | 2060 | 2 | Rural Restricted Access | 5.273784676 | 13.45203666 | 0.017885529 | 5.353182374 | 3648.035177 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 2.184936941 | 3.974790346 | 0.017208381 | 1.581041316 | 2966.643392 |
| Austin | 2060 | 4 | Urban Restricted Access | 2.063596426 | 3.998734316 | 0.016879395 | 1.590665937 | 2893.018782 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 1.324221781 | 1.699896367 | 0.016735419 | 0.675674329 | 2728.900628 |

| VOC | PM10 | PM25 | BENZ | NAPTH | BUTA | FORM | ACTE | ACROL |
|---|---|---|---|---|---|---|---|---|
| 3.669494689 | 1.446186356 | 1.329813489 | 0.065086601 | 0.026211331 | 0.013452807 | 0.233205585 | 0.111059169 | 0.018303136 |
| 2.394747813 | 0.52334994 | 0.480609026 | 0.06770435 | 0.012112348 | 0.011174071 | 0.103546504 | 0.054837531 | 0.007643714 |
| 2.160797278 | 0.492506004 | 0.452260654 | 0.060416364 | 0.011063751 | 0.009993735 | 0.094745119 | 0.049980284 | 0.007018672 |
| 1.887583446 | 0.277061523 | 0.254000112 | 0.061999142 | 0.007823112 | 0.009618799 | 0.064624914 | 0.037114435 | 0.004549585 |
| 3.209822892 | 1.246971949 | 1.146587612 | 0.055086438 | 0.023286666 | 0.011262946 | 0.210802035 | 0.099598973 | 0.016354259 |
| 2.044719395 | 0.44908333 | 0.412354802 | 0.056362881 | 0.010604602 | 0.009126709 | 0.091996871 | 0.047997149 | 0.006781924 |
| 1.846816435 | 0.423250745 | 0.388610719 | 0.05033452 | 0.009702894 | 0.008159878 | 0.084408351 | 0.04382612 | 0.006234333 |
| 1.597128216 | 0.239370804 | 0.219395157 | 0.051447864 | 0.006808779 | 0.007798142 | 0.056955437 | 0.032052531 | 0.004032297 |
| 2.758610911 | 1.060143067 | 0.974747663 | 0.042290904 | 0.020197907 | 0.009269552 | 0.186728263 | 0.088312128 | 0.01431995 |
| 1.721542972 | 0.389839969 | 0.357904907 | 0.04158942 | 0.009156712 | 0.007399201 | 0.081244424 | 0.042194173 | 0.005957406 |
| 1.549082487 | 0.364458133 | 0.33456884 | 0.037077335 | 0.008333813 | 0.006574019 | 0.074195438 | 0.038334967 | 0.005443077 |
| 1.32711081 | 0.211664761 | 0.193956602 | 0.037532421 | 0.005835525 | 0.006259101 | 0.0499915 | 0.027855965 | 0.00353267 |
| 2.382535774 | 0.889784597 | 0.818050449 | 0.035593735 | 0.017019311 | 0.007638051 | 0.15902044 | 0.076873856 | 0.012278156 |
| 1.459641126 | 0.326613372 | 0.299781862 | 0.034922415 | 0.007632483 | 0.00601065 | 0.068139275 | 0.035833102 | 0.005039648 |
| 1.319261782 | 0.307287407 | 0.282012615 | 0.03120396 | 0.00698149 | 0.005348747 | 0.062598149 | 0.03276422 | 0.004632805 |
| 1.120760319 | 0.179054157 | 0.163999336 | 0.03157277 | 0.004872776 | 0.005070504 | 0.041905144 | 0.02344486 | 0.002985384 |
| 2.057323882 | 0.78908598 | 0.72548103 | 0.029753012 | 0.014233469 | 0.00626069 | 0.134349406 | 0.06685335 | 0.010496138 |
| 1.235413935 | 0.283983783 | 0.260664324 | 0.029169949 | 0.006350703 | 0.004850706 | 0.057154795 | 0.030486272 | 0.00426716 |
| 1.121052108 | 0.270212507 | 0.247986112 | 0.02612408 | 0.005820323 | 0.004317205 | 0.052618496 | 0.0279959 | 0.003936555 |
| 0.943676893 | 0.154820479 | 0.141796214 | 0.026436046 | 0.00406824 | 0.004074773 | 0.035216604 | 0.019751395 | 0.002527033 |
| 1.779874945 | 0.719339764 | 0.661337422 | 0.023854361 | 0.012049677 | 0.005002889 | 0.114108435 | 0.058646476 | 0.009147291 |
| 1.011777578 | 0.258484681 | 0.237233874 | 0.022749586 | 0.005272109 | 0.003608819 | 0.047782341 | 0.025702165 | 0.003655959 |
| 0.924877265 | 0.246574896 | 0.226267271 | 0.020523484 | 0.004842192 | 0.003227606 | 0.04406823 | 0.023730977 | 0.003382517 |
| 0.756543428 | 0.141128596 | 0.129229021 | 0.020600663 | 0.003341957 | 0.002967162 | 0.029183849 | 0.016239469 | 0.002141928 |
| 1.594076115 | 0.659996661 | 0.606760262 | 0.020844498 | 0.010280814 | 0.004100509 | 0.097647355 | 0.052838003 | 0.008077772 |
| 0.879934594 | 0.237904814 | 0.218325419 | 0.020124087 | 0.004504342 | 0.002795636 | 0.040822799 | 0.022748761 | 0.003211816 |
| 0.805377399 | 0.227185822 | 0.208455375 | 0.018086978 | 0.004133845 | 0.002497367 | 0.037658997 | 0.021074608 | 0.00297701 |
| 0.647826533 | 0.130495365 | 0.119474032 | 0.018226582 | 0.002859506 | 0.002245315 | 0.024921093 | 0.014206133 | 0.001877119 |
| 1.448244629 | 0.601904185 | 0.553293646 | 0.018295285 | 0.009090167 | 0.00354679 | 0.087202824 | 0.0483077 | 0.007289283 |
| 0.778759161 | 0.213087342 | 0.195465342 | 0.017564863 | 0.003918766 | 0.002346812 | 0.035855333 | 0.020207893 | 0.002842571 |
| 0.716062172 | 0.205472788 | 0.188449987 | 0.015829386 | 0.003610022 | 0.002098938 | 0.033211738 | 0.018824631 | 0.002647825 |
| 0.567886824 | 0.116755835 | 0.106802803 | 0.015928257 | 0.002473681 | 0.001866098 | 0.021718583 | 0.012398574 | 0.001644241 |
| 1.212939608 | 0.457727127 | 0.420666509 | 0.014462072 | 0.007331445 | 0.002721185 | 0.073998522 | 0.041610245 | 0.006023854 |
| 0.654413661 | 0.167863047 | 0.153879686 | 0.013865664 | 0.003206119 | 0.001868362 | 0.030481605 | 0.017226601 | 0.002365828 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0.60161042 | 0.160554097 | 0.147145465 | 0.0125133 | 0.002942553 | 0.001661093 | 0.028241752 | 0.016068121 | 0.002198703 |
| 0.478209039 | 0.095389165 | 0.087167299 | 0.012592241 | 0.002047673 | 0.001504989 | 0.018539476 | 0.010483356 | 0.001377517 |
| 0.99503446 | 0.368736621 | 0.338834113 | 0.009876745 | 0.005987371 | 0.001885624 | 0.063417755 | 0.036376785 | 0.005131186 |
| 0.47598775 | 0.135413502 | 0.124074965 | 0.008596935 | 0.002468778 | 0.001116578 | 0.02466699 | 0.01395245 | 0.001935035 |
| 0.444883662 | 0.129968602 | 0.11905482 | 0.00789558 | 0.002285938 | 0.001010049 | 0.02309117 | 0.013195063 | 0.001813874 |
| 0.327671901 | 0.077857511 | 0.071088837 | 0.007722785 | 0.001521504 | 0.000858478 | 0.014417511 | 0.008015666 | 0.001094377 |
| 0.888024242 | 0.303106259 | 0.278463912 | 0.00894089 | 0.00497699 | 0.001474513 | 0.055230493 | 0.03305198 | 0.004458468 |
| 0.417547765 | 0.111804744 | 0.102367086 | 0.00813996 | 0.002029466 | 0.000878771 | 0.020936875 | 0.012293178 | 0.001645891 |
| 0.392784695 | 0.107964672 | 0.098823208 | 0.007489223 | 0.001891554 | 0.000792734 | 0.019801365 | 0.011742335 | 0.001556683 |
| 0.285707305 | 0.065273752 | 0.059524417 | 0.007419492 | 0.001253458 | 0.000677419 | 0.012116218 | 0.006918774 | 0.000921171 |
| 0.796090727 | 0.260273954 | 0.239068681 | 0.007525713 | 0.003875055 | 0.001187634 | 0.044121332 | 0.029297772 | 0.003773843 |
| 0.367269151 | 0.095071634 | 0.086985778 | 0.007125071 | 0.00160674 | 0.000710455 | 0.016856458 | 0.010683578 | 0.001374868 |
| 0.347940254 | 0.092666861 | 0.084762804 | 0.006572931 | 0.001495173 | 0.000642517 | 0.015929327 | 0.01027092 | 0.001306617 |
| 0.250013608 | 0.055692754 | 0.050724105 | 0.006582156 | 0.001011396 | 0.000551161 | 0.009874894 | 0.005944282 | 0.000765304 |
| 0.730235781 | 0.232050688 | 0.213110233 | 0.006505319 | 0.003171294 | 0.000987498 | 0.03712472 | 0.026768275 | 0.003323489 |
| 0.335147936 | 0.085741976 | 0.078412464 | 0.00632644 | 0.001362367 | 0.000598694 | 0.014526171 | 0.009776086 | 0.001225047 |
| 0.318054237 | 0.083766093 | 0.076582564 | 0.005851285 | 0.001259314 | 0.000540581 | 0.013657634 | 0.009396548 | 0.001161412 |
| 0.227457423 | 0.050862588 | 0.046289722 | 0.005899376 | 0.000878361 | 0.000466976 | 0.008667352 | 0.005439338 | 0.000687682 |
| 0.679584965 | 0.209773522 | 0.192628538 | 0.005908573 | 0.002621853 | 0.000861841 | 0.03161097 | 0.024693154 | 0.002955995 |
| 0.309128652 | 0.076410256 | 0.069844547 | 0.005898325 | 0.001132523 | 0.000534447 | 0.012322335 | 0.008885321 | 0.001069493 |
| 0.297529575 | 0.075412329 | 0.068913938 | 0.005570174 | 0.001056909 | 0.000500836 | 0.011678241 | 0.008624117 | 0.001023198 |
| 0.211649559 | 0.045109523 | 0.04101478 | 0.005635334 | 0.000742358 | 0.000436853 | 0.007396989 | 0.004917921 | 0.000593885 |
| 0.620994614 | 0.182428979 | 0.167479404 | 0.005141549 | 0.002175668 | 0.000697669 | 0.027494905 | 0.022732887 | 0.002628313 |
| 0.27741995 | 0.066077796 | 0.060348785 | 0.005225672 | 0.000930965 | 0.000432616 | 0.010516086 | 0.008021208 | 0.000930992 |
| 0.268012176 | 0.065887496 | 0.060161199 | 0.00492943 | 0.000874437 | 0.000405446 | 0.010041608 | 0.007831468 | 0.000897816 |
| 0.187584355 | 0.039147034 | 0.035539954 | 0.005008179 | 0.0006103 | 0.000353595 | 0.006241765 | 0.004353555 | 0.000507714 |
| 0.549825081 | 0.152316849 | 0.139781641 | 0.003817628 | 0.001708249 | 0.000434639 | 0.023575394 | 0.020790986 | 0.002302206 |
| 0.230006319 | 0.056465433 | 0.051511412 | 0.003845465 | 0.000715314 | 0.000222793 | 0.008729401 | 0.007062048 | 0.000798989 |
| 0.222735333 | 0.056457234 | 0.051492737 | 0.003606487 | 0.000671013 | 0.000204321 | 0.008370069 | 0.006925283 | 0.000773403 |
| 0.146995099 | 0.034155757 | 0.030955342 | 0.003657322 | 0.000459346 | 0.000161721 | 0.005013382 | 0.003651539 | 0.000424283 |
| 0.515730411 | 0.132716824 | 0.121760038 | 0.003258265 | 0.001392216 | 0.000306053 | 0.021067084 | 0.019816054 | 0.002097625 |
| 0.209339868 | 0.049471259 | 0.045089738 | 0.003343305 | 0.000580343 | 0.000148031 | 0.007610437 | 0.00656546 | 0.00071273 |
| 0.204580351 | 0.04983391 | 0.045412992 | 0.003165551 | 0.000548413 | 0.000139197 | 0.007369553 | 0.006492743 | 0.000695633 |
| 0.131298128 | 0.030190661 | 0.027321711 | 0.003218376 | 0.000373949 | 0.000106755 | 0.004291827 | 0.003309972 | 0.00037064 |
| 0.486591536 | 0.116880861 | 0.107200075 | 0.002811656 | 0.001137398 | 0.000222434 | 0.01874512 | 0.018853409 | 0.001924017 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0.195276639 | 0.044500567 | 0.040528651 | 0.002969192 | 0.000486155 | 0.000106523 | 0.006777628 | 0.006222107 | 0.00065387 |
| 0.191152582 | 0.044940723 | 0.040921517 | 0.002818441 | 0.000458329 | 9.97102E-05 | 0.006571295 | 0.006158787 | 0.000638629 |
| 0.121095441 | 0.027655515 | 0.025000515 | 0.002882769 | 0.000317982 | 7.60558E-05 | 0.003811196 | 0.003110877 | 0.000338382 |
| 0.475077449 | 0.108764134 | 0.099736124 | 0.00251052 | 0.000928344 | 0.000171379 | 0.016812437 | 0.018421927 | 0.001815678 |
| 0.188235216 | 0.041812813 | 0.038060846 | 0.00275921 | 0.000419898 | 8.72189E-05 | 0.006163121 | 0.006034061 | 0.000616778 |
| 0.184579756 | 0.042437912 | 0.038622647 | 0.0026085 | 0.000392826 | 8.01615E-05 | 0.005966782 | 0.005987975 | 0.000603482 |
| 0.115350746 | 0.026252499 | 0.023713962 | 0.002691618 | 0.000282972 | 6.32134E-05 | 0.003488844 | 0.002988543 | 0.000318086 |
| 0.450882271 | 0.097096716 | 0.089012396 | 0.002253475 | 0.000747778 | 0.000125054 | 0.014914624 | 0.017491423 | 0.001674829 |
| 0.177260012 | 0.037659061 | 0.034252256 | 0.002561755 | 0.000347635 | 6.48947E-05 | 0.005450233 | 0.005687882 | 0.000563331 |
| 0.174035147 | 0.03841288 | 0.034932946 | 0.002415457 | 0.000325547 | 5.90662E-05 | 0.005293649 | 0.005656062 | 0.000553331 |
| 0.107712776 | 0.023870395 | 0.021536346 | 0.002509835 | 0.0002381 | 4.69697E-05 | 0.003067405 | 0.0027863 | 0.000286679 |
| 0.433585641 | 0.088502614 | 0.081105516 | 0.00204759 | 0.000616467 | 8.06816E-05 | 0.013599912 | 0.016860815 | 0.001576261 |
| 0.169322713 | 0.034937105 | 0.031747955 | 0.002402206 | 0.000300567 | 3.85797E-05 | 0.005000684 | 0.005458881 | 0.00052976 |
| 0.166159595 | 0.035781716 | 0.032511235 | 0.00225214 | 0.000279814 | 3.3479E-05 | 0.004853546 | 0.005431258 | 0.000520755 |
| 0.101946454 | 0.022538741 | 0.020310352 | 0.002356528 | 0.000210442 | 2.51281E-05 | 0.002815693 | 0.00265203 | 0.000268399 |
| 0.419524881 | 0.082203923 | 0.075317888 | 0.001891621 | 0.000525076 | 5.80412E-05 | 0.012644659 | 0.016346487 | 0.001500648 |
| 0.162377434 | 0.032502069 | 0.029516447 | 0.002262331 | 0.000259298 | 2.82911E-05 | 0.004602183 | 0.005256815 | 0.000498541 |
| 0.159665312 | 0.033451709 | 0.030377308 | 0.002120864 | 0.000242637 | 2.44546E-05 | 0.004488469 | 0.005241788 | 0.00049218 |
| 0.0969925 | 0.021063368 | 0.018962958 | 0.002226931 | 0.000183377 | 1.85911E-05 | 0.002565934 | 0.002531 | 0.00024924 |
| 0.409114729 | 0.078343398 | 0.071766931 | 0.001737077 | 0.000437275 | 3.62959E-05 | 0.011787189 | 0.015979989 | 0.001438627 |
| 0.156986028 | 0.031130821 | 0.028256939 | 0.002124661 | 0.000220999 | 1.86673E-05 | 0.004258139 | 0.005118142 | 0.00047363 |
| 0.154648839 | 0.032214438 | 0.029239094 | 0.001992109 | 0.000207615 | 1.59008E-05 | 0.004168961 | 0.005111705 | 0.000469278 |
| 0.093073633 | 0.020373525 | 0.018328918 | 0.002100256 | 0.000158734 | 1.25539E-05 | 0.002356329 | 0.002451831 | 0.000234376 |
| 0.402965078 | 0.075602516 | 0.069260234 | 0.001636334 | 0.000391553 | 2.82436E-05 | 0.011273633 | 0.015748985 | 0.001404883 |
| 0.153412438 | 0.029738542 | 0.026994005 | 0.002024712 | 0.00020158 | 1.51388E-05 | 0.004059602 | 0.005026492 | 0.000460154 |
| 0.151326746 | 0.03086464 | 0.028016657 | 0.001898813 | 0.000189675 | 1.28364E-05 | 0.003981882 | 0.005025371 | 0.000456803 |
| 0.090300119 | 0.019314939 | 0.017375012 | 0.002005742 | 0.000146219 | 1.03626E-05 | 0.00223659 | 0.002396481 | 0.000226244 |
| 0.397978634 | 0.073593957 | 0.067416542 | 0.001552434 | 0.000357971 | 2.163E-05 | 0.010907767 | 0.015573811 | 0.00137933 |
| 0.150240801 | 0.0287717 | 0.026110386 | 0.001936149 | 0.000184573 | 1.1655E-05 | 0.003893279 | 0.004948492 | 0.000448332 |
| 0.148410192 | 0.029997885 | 0.027224742 | 0.001816288 | 0.000174493 | 9.89788E-06 | 0.003830463 | 0.004953596 | 0.000446185 |
| 0.087760941 | 0.018670368 | 0.016787956 | 0.001920989 | 0.000134366 | 8.01275E-06 | 0.002127096 | 0.002346061 | 0.000218524 |
| 0.394115131 | 0.072015466 | 0.065968624 | 0.001487994 | 0.000336097 | 1.75242E-05 | 0.010659893 | 0.015440924 | 0.001361301 |
| 0.148097307 | 0.028159699 | 0.025552911 | 0.00186743 | 0.00017575 | 1.03283E-05 | 0.003801968 | 0.004901703 | 0.00044208 |
| 0.146370082 | 0.029425831 | 0.026703678 | 0.001751664 | 0.000166291 | 8.72665E-06 | 0.003743895 | 0.004908264 | 0.000440259 |
| 0.086092698 | 0.018308342 | 0.016460482 | 0.001854471 | 0.000128862 | 7.40036E-06 | 0.002074121 | 0.002320084 | 0.00021516 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0.385533053 | 0.067414416 | 0.061740375 | 0.001402052 | 0.000287175 | 1.05187E-06 | 0.010218495 | 0.015160702 | 0.001318109 |
| 0.143076098 | 0.025960109 | 0.023535181 | 0.001781965 | 0.000144739 | 4.22791E-07 | 0.003538146 | 0.004760364 | 0.000418203 |
| 0.141874946 | 0.027461527 | 0.024902083 | 0.001673892 | 0.000139936 | 3.75652E-07 | 0.00351723 | 0.004782432 | 0.000419562 |
| 0.082322523 | 0.01684704 | 0.015121995 | 0.001775421 | 0.000105677 | 2.4638E-07 | 0.001880798 | 0.002223396 | 0.000198287 |
| 0.382600072 | 0.066588812 | 0.060985046 | 0.001355205 | 0.000280642 | 8.7346E-07 | 0.010107078 | 0.015062469 | 0.001308607 |
| 0.14164738 | 0.025644694 | 0.023250585 | 0.001722115 | 0.000140787 | 3.53147E-07 | 0.003495726 | 0.00473876 | 0.000415819 |
| 0.140434648 | 0.027138359 | 0.024610169 | 0.001617639 | 0.000136291 | 3.1683E-07 | 0.003476373 | 0.004758365 | 0.00041703 |
| 0.081242455 | 0.016648913 | 0.014945481 | 0.00171557 | 0.00010255 | 2.09092E-07 | 0.001855474 | 0.002217807 | 0.000197447 |
| 0.3794797 | 0.06572479 | 0.060192738 | 0.001316925 | 0.000273211 | 6.40738E-07 | 0.009975725 | 0.014948049 | 0.001297461 |
| 0.140056432 | 0.025318187 | 0.022953962 | 0.001674147 | 0.000136281 | 2.41188E-07 | 0.003436286 | 0.00470029 | 0.000411803 |
| 0.138874593 | 0.026808147 | 0.024309851 | 0.001573267 | 0.000132217 | 2.20848E-07 | 0.003420872 | 0.00471944 | 0.000413064 |
| 0.080052418 | 0.01645214 | 0.014768233 | 0.001668466 | 9.90626E-05 | 1.3665E-07 | 0.001816077 | 0.002197266 | 0.000195178 |
| 0.376726969 | 0.064838227 | 0.059379753 | 0.001286388 | 0.000258391 | 0 | 0.009753886 | 0.014825061 | 0.001283566 |
| 0.13887436 | 0.025005333 | 0.022669292 | 0.001643535 | 0.000130047 | 0 | 0.00335287 | 0.004661055 | 0.000407127 |
| 0.137698812 | 0.02648938 | 0.024019506 | 0.001544872 | 0.000126443 | 0 | 0.003342082 | 0.00467987 | 0.000408467 |
| 0.079259416 | 0.016273755 | 0.014607204 | 0.001639567 | 9.51142E-05 | 0 | 0.001767936 | 0.00217784 | 0.000192738 |
| 0.374063625 | 0.064052482 | 0.058658436 | 0.001268697 | 0.000256307 | 0 | 0.009686722 | 0.014726162 | 0.001274978 |
| 0.137830085 | 0.024752823 | 0.02243923 | 0.001619946 | 0.000128734 | 0 | 0.003329988 | 0.004633726 | 0.0004047 |
| 0.136639576 | 0.026225515 | 0.023778796 | 0.001523304 | 0.000125182 | 0 | 0.003318383 | 0.004650527 | 0.000405872 |
| 0.078595884 | 0.016144497 | 0.014490525 | 0.0016163 | 9.40335E-05 | 0 | 0.001755115 | 0.002166167 | 0.000191663 |
| 0.371451583 | 0.063222802 | 0.057896375 | 0.001254417 | 0.000254356 | 0 | 0.009620189 | 0.014627061 | 0.001266381 |
| 0.136864996 | 0.024505106 | 0.022213049 | 0.001600839 | 0.000127601 | 0 | 0.003308281 | 0.00460662 | 0.000402305 |
| 0.135650325 | 0.025963524 | 0.02353931 | 0.001505858 | 0.000124084 | 0 | 0.003295688 | 0.004621272 | 0.000403296 |
| 0.078012894 | 0.016028667 | 0.014385641 | 0.00159748 | 9.31324E-05 | 0 | 0.001743514 | 0.002154797 | 0.000190627 |
| 0.369391413 | 0.062516864 | 0.057248466 | 0.001238169 | 0.000252668 | 0 | 0.009568784 | 0.014552329 | 0.001259883 |
| 0.136233777 | 0.02429026 | 0.02201746 | 0.00157914 | 0.000126587 | 0 | 0.003296 | 0.004595218 | 0.000401258 |
| 0.134962779 | 0.025738209 | 0.023333903 | 0.001486654 | 0.000123111 | 0 | 0.003281391 | 0.004605807 | 0.000401906 |
| 0.077687623 | 0.015928565 | 0.014295585 | 0.001576699 | 9.23239E-05 | 0 | 0.001739177 | 0.002155521 | 0.000190629 |
| 0.367285179 | 0.061850639 | 0.056636432 | 0.001229621 | 0.000251182 | 0 | 0.00951451 | 0.014470364 | 0.001252782 |
| 0.135477619 | 0.024091947 | 0.021835989 | 0.001567664 | 0.000125803 | 0 | 0.003278263 | 0.004571575 | 0.000399183 |
| 0.134193135 | 0.025529586 | 0.023142858 | 0.001476244 | 0.000122351 | 0 | 0.003263074 | 0.004580867 | 0.000399722 |
| 0.077257645 | 0.015840288 | 0.014215293 | 0.00156545 | 9.17376E-05 | 0 | 0.001730074 | 0.002145325 | 0.000189717 |
| 0.365436062 | 0.061238553 | 0.056073751 | 0.001223227 | 0.000249911 | 0 | 0.009466664 | 0.014397646 | 0.001246485 |
| 0.134867929 | 0.023915921 | 0.021674886 | 0.00155906 | 0.00012519 | 0 | 0.003263835 | 0.004552066 | 0.000397475 |
| 0.133559229 | 0.025340886 | 0.022970008 | 0.00146851 | 0.00012175 | 0 | 0.003247821 | 0.004559749 | 0.000397877 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0.076937909 | 0.015763414 | 0.014145416 | 0.001557066 | 9.13009E-05 | 0 | 0.00172331 | 0.002137756 | 0.000189039 |
| 0.363391995 | 0.060568721 | 0.055458017 | 0.00121853 | 0.000248577 | 0 | 0.009413275 | 0.014315656 | 0.001239393 |
| 0.134247126 | 0.023735108 | 0.021509113 | 0.001552683 | 0.000124638 | 0 | 0.003248646 | 0.004530564 | 0.0003956 |
| 0.132900603 | 0.025145316 | 0.022790593 | 0.001462869 | 0.000121197 | 0 | 0.003231474 | 0.004536165 | 0.000395825 |
| 0.076636924 | 0.015691701 | 0.014079984 | 0.001550925 | 9.09421E-05 | 0 | 0.001716579 | 0.002129426 | 0.000188303 |
| 0.361524762 | 0.059930955 | 0.054872486 | 0.001211895 | 0.000247287 | 0 | 0.009364975 | 0.014242342 | 0.001233046 |
| 0.133632203 | 0.023533117 | 0.021325042 | 0.001543613 | 0.000124007 | 0 | 0.003234172 | 0.004511158 | 0.000393899 |
| 0.132263911 | 0.024930528 | 0.022594646 | 0.001454985 | 0.000120589 | 0 | 0.003216174 | 0.004515035 | 0.000393978 |
| 0.076313866 | 0.015587246 | 0.013985692 | 0.001542298 | 9.04952E-05 | 0 | 0.001709777 | 0.002121887 | 0.000187627 |
| 0.359474154 | 0.059230366 | 0.054228397 | 0.001209061 | 0.000246004 | 0 | 0.009311008 | 0.014158773 | 0.001225823 |
| 0.133159344 | 0.023353479 | 0.021160176 | 0.00153985 | 0.000123618 | 0 | 0.003222372 | 0.004494024 | 0.000392408 |
| 0.131710099 | 0.024733458 | 0.022413668 | 0.001451517 | 0.000120162 | 0 | 0.003202159 | 0.004494323 | 0.00039218 |
| 0.076155125 | 0.01552039 | 0.013924514 | 0.00153857 | 9.02912E-05 | 0 | 0.001706327 | 0.00211783 | 0.000187266 |
| 0.357807311 | 0.058684247 | 0.053726249 | 0.001205253 | 0.000244916 | 0 | 0.009267475 | 0.014091894 | 0.001220037 |
| 0.132666686 | 0.023207238 | 0.021026081 | 0.001534678 | 0.000123177 | 0 | 0.003210344 | 0.004477038 | 0.000390927 |
| 0.131185895 | 0.024574183 | 0.022267527 | 0.001446934 | 0.000119719 | 0 | 0.003189171 | 0.004475617 | 0.000390552 |
| 0.075922818 | 0.015461671 | 0.013870921 | 0.001533584 | 9.00071E-05 | 0 | 0.001701184 | 0.002111571 | 0.000186711 |
| 0.356255567 | 0.058163057 | 0.053247059 | 0.001202034 | 0.000243913 | 0 | 0.00922686 | 0.0140294 | 0.001214635 |
| 0.132215629 | 0.023062799 | 0.020893835 | 0.001530318 | 0.000122783 | 0 | 0.003199249 | 0.004461228 | 0.00038955 |
| 0.130703859 | 0.024417567 | 0.022124026 | 0.001443057 | 0.000119322 | 0 | 0.003177151 | 0.004458183 | 0.000389036 |
| 0.075714896 | 0.015399924 | 0.013814777 | 0.001529371 | 8.97601E-05 | 0 | 0.001696527 | 0.002105798 | 0.000186201 |
| 0.354685581 | 0.057635538 | 0.052762571 | 0.001199432 | 0.000242918 | 0 | 0.009185645 | 0.013965727 | 0.001209128 |
| 0.131771227 | 0.022916814 | 0.020760178 | 0.001526805 | 0.000122419 | 0 | 0.003188158 | 0.004445111 | 0.000388148 |
| 0.130225816 | 0.024259022 | 0.021978792 | 0.00143991 | 0.000118949 | 0 | 0.003165089 | 0.004440412 | 0.000387492 |
| 0.075518243 | 0.015337464 | 0.013757925 | 0.001525958 | 8.95435E-05 | 0 | 0.001692004 | 0.002099943 | 0.000185685 |
| 0.353110037 | 0.057117851 | 0.05228633 | 0.001197221 | 0.000241932 | 0 | 0.009144188 | 0.013901546 | 0.001203582 |
| 0.131334543 | 0.022786871 | 0.020640721 | 0.001523825 | 0.000122075 | 0 | 0.003177161 | 0.004428951 | 0.000386744 |
| 0.129753748 | 0.024115465 | 0.021846808 | 0.00143723 | 0.000118594 | 0 | 0.003153089 | 0.004422569 | 0.000385944 |
| 0.075330652 | 0.015291574 | 0.013715804 | 0.001523056 | 8.93478E-05 | 0 | 0.001687617 | 0.002094117 | 0.000185174 |
| 0.351630369 | 0.056617455 | 0.051826014 | 0.001195497 | 0.000241016 | 0 | 0.009105187 | 0.013841032 | 0.001198352 |
| 0.130934283 | 0.022661758 | 0.020525661 | 0.001521515 | 0.000121773 | 0 | 0.003166991 | 0.004413847 | 0.000385434 |
| 0.129318465 | 0.023977125 | 0.021719578 | 0.001435139 | 0.000118277 | 0 | 0.003141942 | 0.004405855 | 0.000384495 |
| 0.075163974 | 0.015247681 | 0.013675466 | 0.001520793 | 8.91834E-05 | 0 | 0.001683652 | 0.002088721 | 0.000184702 |
| 0.350163737 | 0.056118339 | 0.051366698 | 0.001194085 | 0.000240117 | 0 | 0.009066476 | 0.013780829 | 0.001193153 |
| 0.130542509 | 0.022536974 | 0.02041085 | 0.001519614 | 0.000121488 | 0 | 0.003156966 | 0.004398815 | 0.000384131 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 0.128891696 | 0.023839185 | 0.02159265 | 0.001433435 | 0.000117977 | 0 | 0.003130946 | 0.004389228 | 0.000383055 |
| 0.075004958 | 0.015204076 | 0.013635346 | 0.001518943 | 8.90356E-05 | 0 | 0.001679806 | 0.002083362 | 0.000184234 |
| 0.348739838 | 0.055632733 | 0.050919944 | 0.001192746 | 0.000239245 | 0 | 0.009028865 | 0.013722369 | 0.001188101 |
| 0.130160694 | 0.022414869 | 0.020298553 | 0.001517842 | 0.000121212 | 0 | 0.003147178 | 0.004384111 | 0.000382857 |
| 0.128475054 | 0.023704422 | 0.021468713 | 0.001431788 | 0.000117685 | 0 | 0.003120204 | 0.004372986 | 0.000381648 |
| 0.074849328 | 0.015161321 | 0.013596068 | 0.001517174 | 8.88923E-05 | 0 | 0.001676035 | 0.002078088 | 0.000183773 |
| 0.347395856 | 0.055164323 | 0.050489118 | 0.001192721 | 0.000238459 | 0 | 0.008993126 | 0.013666354 | 0.001183265 |
| 0.1298248 | 0.022296251 | 0.020189461 | 0.001517806 | 0.000121015 | 0 | 0.003138251 | 0.00437013 | 0.000381649 |
| 0.128103707 | 0.023573757 | 0.021348537 | 0.001431756 | 0.000117467 | 0 | 0.003110333 | 0.004357523 | 0.000380313 |
| 0.07473209 | 0.015119631 | 0.013557728 | 0.00151714 | 8.88227E-05 | 0 | 0.001672923 | 0.002073222 | 0.000183353 |
| 0.346041389 | 0.054693187 | 0.05005561 | 0.001192706 | 0.000237667 | 0 | 0.008957105 | 0.013609882 | 0.001178388 |
| 0.129486792 | 0.022177116 | 0.020079854 | 0.001517785 | 0.000120816 | 0 | 0.003129265 | 0.004356049 | 0.000380433 |
| 0.127729894 | 0.023442483 | 0.021227757 | 0.001431739 | 0.000117248 | 0 | 0.003100395 | 0.004341947 | 0.000378968 |
| 0.074614442 | 0.015077865 | 0.013519307 | 0.001517121 | 8.87533E-05 | 0 | 0.001669798 | 0.00206833 | 0.000182931 |
| 0.344687803 | 0.054223107 | 0.049623059 | 0.001192699 | 0.000236875 | 0 | 0.008921098 | 0.013553453 | 0.001173517 |
| 0.129149403 | 0.022058409 | 0.01997057 | 0.001517774 | 0.000120619 | 0 | 0.003120293 | 0.004341992 | 0.00037922 |
| 0.12735666 | 0.023311647 | 0.021107309 | 0.00143173 | 0.00011703 | 0 | 0.003090468 | 0.004326394 | 0.000377625 |
| 0.074497222 | 0.015036345 | 0.013481038 | 0.001517111 | 8.86845E-05 | 0 | 0.001666682 | 0.002063451 | 0.000182509 |
| 0.343308578 | 0.053745389 | 0.049183593 | 0.001192697 | 0.000236069 | 0 | 0.008884409 | 0.013495944 | 0.001168552 |
| 0.128806654 | 0.021938126 | 0.019859981 | 0.00151777 | 0.000120418 | 0 | 0.003111177 | 0.004327703 | 0.000377986 |
| 0.126977185 | 0.023178956 | 0.020985311 | 0.001431727 | 0.000116808 | 0 | 0.003080375 | 0.004310573 | 0.00037626 |
| 0.074378432 | 0.014994343 | 0.013442476 | 0.001517107 | 8.8615E-05 | 0 | 0.001663523 | 0.0020585 | 0.000182082 |
| 0.341958353 | 0.053277516 | 0.048753034 | 0.001192697 | 0.00023528 | 0 | 0.008848498 | 0.013439612 | 0.001163691 |
| 0.128471104 | 0.021820355 | 0.019751623 | 0.001517769 | 0.000120222 | 0 | 0.003102251 | 0.004313704 | 0.000376778 |
| 0.126605685 | 0.023049036 | 0.020865772 | 0.001431727 | 0.000116591 | 0 | 0.003070493 | 0.004295073 | 0.000374922 |
| 0.074262091 | 0.014953253 | 0.013404683 | 0.001517107 | 8.8547E-05 | 0 | 0.001660428 | 0.002053646 | 0.000181663 |

| ETYB | DPM | POM | CH4 | N2O | CO2 |
|---|---|---|---|---|---|
| 0.027778003 | 1.427094571 | 0.014763793 | 0.305904108 | 0.132415868 | 5305.463426 |
| 0.029608237 | 0.498711326 | 0.006136255 | 0.306438033 | 0.154258901 | 4640.873935 |
| 0.026378843 | 0.46865476 | 0.005677221 | 0.2763463 | 0.136549442 | 4535.076195 |
| 0.027232754 | 0.251742837 | 0.003691604 | 0.278527264 | 0.143815526 | 4377.793191 |
| 0.023795969 | 1.229391321 | 0.012752417 | 0.297480623 | 0.119760133 | 5303.438258 |
| 0.024675925 | 0.426459618 | 0.005268412 | 0.273465982 | 0.137356031 | 4615.487056 |
| 0.022004184 | 0.401244809 | 0.004876602 | 0.248014645 | 0.121502519 | 4511.440529 |
| 0.02255476 | 0.216044557 | 0.003175266 | 0.243583245 | 0.127514446 | 4348.015559 |
| 0.02012616 | 1.043686907 | 0.010776606 | 0.289776736 | 0.107817039 | 5291.024357 |
| 0.020207315 | 0.368724991 | 0.004489001 | 0.243775742 | 0.121257689 | 4580.990637 |
| 0.017976658 | 0.343770508 | 0.004124779 | 0.221513728 | 0.10765819 | 4477.202726 |
| 0.018274192 | 0.189774284 | 0.002712258 | 0.211456686 | 0.11242668 | 4308.230059 |
| 0.017609309 | 0.874290071 | 0.008996313 | 0.270034308 | 0.098416111 | 5266.178917 |
| 0.01710837 | 0.306790158 | 0.00372927 | 0.216546234 | 0.108469469 | 4535.497486 |
| 0.015268825 | 0.287762916 | 0.003444215 | 0.197998664 | 0.096624582 | 4433.134571 |
| 0.015375164 | 0.15842374 | 0.00226537 | 0.186319554 | 0.100361874 | 4258.998272 |
| 0.01540615 | 0.775625506 | 0.00766687 | 0.24279299 | 0.09074732 | 5234.594482 |
| 0.014420764 | 0.267024051 | 0.00313426 | 0.191283748 | 0.097995392 | 4479.639188 |
| 0.012917323 | 0.253006985 | 0.002912267 | 0.175396568 | 0.087683136 | 4378.537572 |
| 0.012862323 | 0.136781157 | 0.001901305 | 0.164242306 | 0.090560215 | 4198.556937 |
| 0.012902703 | 0.706498045 | 0.006739799 | 0.209602338 | 0.084085409 | 5181.365379 |
| 0.011270578 | 0.24232948 | 0.002699619 | 0.160268173 | 0.088800262 | 4404.011195 |
| 0.010188381 | 0.23014634 | 0.002517219 | 0.148245495 | 0.079937119 | 4303.966653 |
| 0.009921993 | 0.123916361 | 0.001616435 | 0.137346491 | 0.082023243 | 4118.896997 |
| 0.011634755 | 0.647731713 | 0.005962889 | 0.182561023 | 0.078650894 | 5104.418554 |
| 0.009644877 | 0.222470584 | 0.002384672 | 0.136385289 | 0.08126416 | 4322.998708 |
| 0.008716624 | 0.211509054 | 0.002223305 | 0.126016049 | 0.073663813 | 4222.623374 |
| 0.008343201 | 0.114067614 | 0.001427448 | 0.115732649 | 0.075086417 | 4037.110063 |
| 0.010660482 | 0.588999653 | 0.005311505 | 0.169528312 | 0.073825849 | 5016.763229 |
| 0.008505315 | 0.196852226 | 0.00208095 | 0.125687593 | 0.074524782 | 4231.857141 |
| 0.007720636 | 0.188955189 | 0.00195277 | 0.116337142 | 0.068186865 | 4131.678521 |
| 0.007289095 | 0.099450818 | 0.001238255 | 0.106442313 | 0.06899493 | 3945.797626 |
| 0.009497328 | 0.445282091 | 0.003958908 | 0.174464643 | 0.069942658 | 4923.517023 |
| 0.007287127 | 0.152213252 | 0.001612515 | 0.117362933 | 0.069077892 | 4135.230152 |

```
0.006640783   0.14462233  0.001496258  0.109467781  0.063738262  4034.845119
0.006175184  0.078701417  0.000990139  0.096210605  0.064045259  3848.644191
0.007524088  0.357358699  0.003060032  0.158508268  0.067071081  4825.072281
0.004796002  0.121135414  0.001213431  0.090891976  0.065043331  4037.393933
0.004478704  0.115384036  0.001130112  0.085823485  0.060439877  3936.316915
0.003846408  0.062596164  0.000735826  0.069734078  0.060372992  3750.635489
0.007159497  0.291994972   0.00239794  0.157847624  0.064837054   4712.17096
0.004351014  0.097868844  0.000963809  0.087065305  0.061897145  3934.992201
0.004086694  0.093717584  0.000898146  0.082782231  0.057879315  3834.017068
0.003427405  0.050369398  0.000595283  0.065972126  0.057519206   3650.99075
0.006784672  0.249459257  0.001962768  0.147162186  0.063171158  4619.171713
0.003954612  0.081507731  0.000784258  0.080827323  0.059535761  3843.523008
0.003741501  0.078803635  0.000734725  0.076969203  0.055992685  3743.026799
0.003074884   0.04118975  0.000487106  0.061314637  0.055407549  3560.443441
0.006461742  0.221426381  0.001663223   0.13786742  0.061595332  4535.215525
0.003645845  0.072459683  0.000678823  0.076045333  0.057254733  3753.486728
0.003465265  0.070141699   0.00063428  0.072287414  0.054195377  3654.045911
0.002799015  0.036625318  0.000428248  0.057734482  0.053382933  3470.139706
   0.0062771   0.1995276  0.001431744  0.131672543  0.060049723  4437.232879
0.003493944  0.063616701  0.000577223  0.072857541   0.05509736  3661.963913
0.003380435  0.062264704  0.000545736  0.069623337  0.052404318   3563.82036
0.002714438  0.031378044  0.000365118  0.055747101  0.051399095  3381.556959
0.005926241  0.172405482  0.001174531  0.127233385  0.058679643  4347.247217
0.003204993  0.053568182  0.000470974  0.069118441  0.053182669   3576.13415
0.003102216  0.053024327  0.000448352   0.06602404  0.050811415  3479.640045
0.002447206   0.02571511  0.000298847  0.052290724  0.049635323  3298.485826
0.005349565  0.142439838   0.00087407  0.122274413  0.057787019   4263.09636
0.002577123  0.044123651  0.000357131  0.062754661  0.051918213  3494.925907
0.002500396  0.043800878  0.000337903  0.059975387  0.049786771  3400.268897
0.001827185  0.020931253  0.000228278  0.045884164  0.048491577  3219.816589
0.005214835  0.123135342  0.000663898  0.120255686  0.057221024  4176.909848
0.002386204  0.037496314  0.000279683   0.06010278  0.051096335  3418.617389
0.002340443  0.037565419  0.000264773  0.057642516  0.049149673  3325.566886
0.001649209  0.017369238  0.000183255   0.04336393  0.047771196  3147.403896
0.005061947  0.107557597  0.000517521  0.118361606  0.056514785  4094.779132
```

| | | | | | |
|---|---|---|---|---|---|
| 0.002251198 | 0.032863514 | 0.000230079 | 0.058210261 | 0.050113205 | 3347.429606 |
| 0.002213854 | 0.032962491 | 0.000216314 | 0.055793188 | 0.048367056 | 3257.011781 |
| 0.00152582 | 0.015149238 | 0.000155545 | 0.041503531 | 0.046898091 | 3081.198513 |
| 0.005064612 | 0.09953495 | 0.000422726 | 0.115763928 | 0.055889737 | 4023.184872 |
| 0.002195149 | 0.030313574 | 0.000199516 | 0.056397616 | 0.049222173 | 3285.805608 |
| 0.002161441 | 0.030563188 | 0.000186611 | 0.054006009 | 0.047652567 | 3197.238202 |
| 0.001459682 | 0.013864542 | 0.000139227 | 0.039890565 | 0.046098342 | 3023.575558 |
| 0.004909802 | 0.088157285 | 0.000333967 | 0.113719041 | 0.055594512 | 3962.887049 |
| 0.002105787 | 0.026523136 | 0.000163929 | 0.054863204 | 0.048812653 | 3232.705838 |
| 0.00207179 | 0.026914488 | 0.000153345 | 0.052501915 | 0.047298838 | 3145.730195 |
| 0.001385716 | 0.011875494 | 0.000116923 | 0.038484843 | 0.04571139 | 2973.533066 |
| 0.004800123 | 0.079549334 | 0.000264207 | 0.112386946 | 0.054661037 | 3908.775633 |
| 0.002030751 | 0.023797318 | 0.000139558 | 0.053868635 | 0.047482439 | 3186.810558 |
| 0.001994869 | 0.024252857 | 0.00012986 | 0.051480817 | 0.046240134 | 3101.220517 |
| 0.001317494 | 0.010518876 | 0.000103155 | 0.037531505 | 0.044522719 | 2930.680077 |
| 0.004701928 | 0.073455159 | 0.000216341 | 0.110891931 | 0.054577769 | 3866.646105 |
| 0.00197087 | 0.021609633 | 0.000118331 | 0.052672873 | 0.047359188 | 3148.214371 |
| 0.001937033 | 0.022197286 | 0.00011048 | 0.050322902 | 0.046146576 | 3064.041961 |
| 0.001268379 | 0.009325406 | 8.92803E-05 | 0.036418601 | 0.044416479 | 2894.065857 |
| 0.004642544 | 0.069618187 | 0.000176411 | 0.109533901 | 0.054469948 | 3825.716087 |
| 0.001926948 | 0.020295387 | 0.000101269 | 0.051723265 | 0.047218594 | 3114.704764 |
| 0.001894968 | 0.020961688 | 9.50876E-05 | 0.049339762 | 0.046013994 | 3031.625304 |
| 0.001229946 | 0.008651913 | 7.86634E-05 | 0.03552136 | 0.04427538 | 2863.119457 |
| 0.004590562 | 0.067291917 | 0.000157126 | 0.108174366 | 0.054417016 | 3792.191314 |
| 0.001884847 | 0.019411358 | 9.13308E-05 | 0.050697063 | 0.04714093 | 3086.447929 |
| 0.001855479 | 0.020159908 | 8.59093E-05 | 0.048357369 | 0.045954096 | 3004.553655 |
| 0.001192582 | 0.008160192 | 7.13017E-05 | 0.034602342 | 0.044207662 | 2836.970792 |
| 0.004549661 | 0.06540993 | 0.00014216 | 0.107190947 | 0.054367052 | 3765.555393 |
| 0.001851767 | 0.018611285 | 8.31066E-05 | 0.049864736 | 0.047067696 | 3062.943773 |
| 0.001824163 | 0.019449593 | 7.87139E-05 | 0.047555868 | 0.045897674 | 2982.22191 |
| 0.001162929 | 0.007683281 | 6.53958E-05 | 0.033825484 | 0.044143847 | 2815.089588 |
| 0.00451439 | 0.063949479 | 0.000131995 | 0.106475079 | 0.054335517 | 3740.548005 |
| 0.001825137 | 0.018154822 | 7.87063E-05 | 0.049165202 | 0.047021157 | 3042.742785 |
| 0.001798631 | 0.019023196 | 7.47299E-05 | 0.046889944 | 0.045862856 | 2962.931713 |
| 0.00113929 | 0.007477448 | 6.25531E-05 | 0.033154443 | 0.044104058 | 2796.680308 |

| | | | | | |
|---|---|---|---|---|---|
| 0.004460591 | 0.059475088 | 9.69187E-05 | 0.106394809 | 0.054302222 | 3720.351836 |
| 0.001790896 | 0.016121694 | 5.92846E-05 | 0.048801143 | 0.046972729 | 3025.651787 |
| 0.001766184 | 0.017215832 | 5.79407E-05 | 0.046528952 | 0.045824328 | 2946.762614 |
| 0.001111138 | 0.006184118 | 4.87858E-05 | 0.032725989 | 0.044060932 | 2780.999245 |
| 0.004424098 | 0.058771243 | 9.53265E-05 | 0.105900848 | 0.054260054 | 3703.812913 |
| 0.001769001 | 0.015964849 | 5.78716E-05 | 0.048326424 | 0.046922032 | 3011.008965 |
| 0.00174446 | 0.017046184 | 5.65937E-05 | 0.04606352 | 0.045764473 | 2933.072513 |
| 0.001092893 | 0.006149405 | 4.74673E-05 | 0.03226141 | 0.044000128 | 2767.529084 |
| 0.00438685 | 0.057987932 | 9.37975E-05 | 0.105451456 | 0.05425014 | 3688.048347 |
| 0.001746898 | 0.015745184 | 5.6596E-05 | 0.047826696 | 0.046907239 | 2999.041077 |
| 0.001722965 | 0.016815072 | 5.54056E-05 | 0.045610334 | 0.045753503 | 2921.81635 |
| 0.001075065 | 0.006059176 | 4.63255E-05 | 0.031787579 | 0.043987569 | 2756.955227 |
| 0.004357785 | 0.057166885 | 9.1911E-05 | 0.104952723 | 0.054220142 | 3676.039834 |
| 0.001732263 | 0.01551975 | 5.54512E-05 | 0.047400111 | 0.046864317 | 2989.725546 |
| 0.00170848 | 0.016576677 | 5.43334E-05 | 0.045224711 | 0.045717066 | 2913.175887 |
| 0.001064148 | 0.005967356 | 4.54089E-05 | 0.031410109 | 0.043947646 | 2748.758735 |
| 0.004326035 | 0.056429855 | 9.10797E-05 | 0.104724387 | 0.054177591 | 3666.196605 |
| 0.001718026 | 0.015332151 | 5.47985E-05 | 0.047154318 | 0.046799799 | 2981.445524 |
| 0.001694292 | 0.016372163 | 5.3714E-05 | 0.044997802 | 0.045672279 | 2905.709909 |
| 0.001054212 | 0.005902162 | 4.48283E-05 | 0.031173653 | 0.043895261 | 2741.467443 |
| 0.004295257 | 0.055635802 | 9.03321E-05 | 0.104606224 | 0.054177114 | 3658.329295 |
| 0.001705163 | 0.015132374 | 5.42581E-05 | 0.046963957 | 0.04679915 | 2974.564972 |
| 0.001681338 | 0.016153184 | 5.31987E-05 | 0.044826825 | 0.045671576 | 2899.362563 |
| 0.001045657 | 0.005832999 | 4.43607E-05 | 0.030982167 | 0.043894544 | 2735.217348 |
| 0.004270423 | 0.054975009 | 8.96589E-05 | 0.104569593 | 0.054161127 | 3652.350941 |
| 0.001695757 | 0.014977052 | 5.37456E-05 | 0.046910051 | 0.046782123 | 2969.690694 |
| 0.001671568 | 0.015982237 | 5.27166E-05 | 0.044754829 | 0.045648355 | 2894.874591 |
| 0.001039778 | 0.0057914 | 4.3916E-05 | 0.030907317 | 0.043871997 | 2730.893753 |
| 0.004245908 | 0.054328514 | 8.91094E-05 | 0.104473186 | 0.054160139 | 3647.609127 |
| 0.001686052 | 0.014805302 | 5.33832E-05 | 0.046773578 | 0.046780716 | 2965.716238 |
| 0.001661827 | 0.01579743 | 5.23728E-05 | 0.044636219 | 0.045647145 | 2891.272453 |
| 0.001033752 | 0.005728967 | 4.36171E-05 | 0.030776076 | 0.043870675 | 2727.377615 |
| 0.004224522 | 0.053735261 | 8.8645E-05 | 0.104440346 | 0.054159982 | 3643.631198 |
| 0.001678299 | 0.014654259 | 5.30991E-05 | 0.046693817 | 0.046780484 | 2962.440541 |
| 0.001653897 | 0.015631795 | 5.21011E-05 | 0.044566186 | 0.045646985 | 2888.297202 |

```
0.001029268  0.005676924  4.33893E-05  0.030693204  0.043870486  2724.487903
0.004201122  0.053075782  8.81811E-05  0.104431397  0.054159877  3640.108642
 0.00167066  0.014487872  5.28602E-05  0.046640716  0.046780336  2959.646279
0.001645913  0.015448244  5.18686E-05  0.044521034  0.045646853  2885.746961
0.001025236   0.00561853  4.32119E-05  0.030636235  0.043870344  2722.040063
0.004179497  0.052477573  8.76654E-05   0.10440295  0.054159713  3637.497961
0.001662797  0.014337636  5.25124E-05  0.046559444  0.046780102  2957.807701
0.001637935  0.015282599  5.15366E-05  0.044452385  0.045646647  2884.060222
 0.00102069  0.005566581  4.29197E-05  0.030553204   0.04387012  2720.485269
0.004156224  0.051783387  8.72342E-05  0.104458489  0.054171155  3635.659396
0.001657096   0.01416747  5.23461E-05  0.046602346  0.046795302  2956.404223
0.001631358  0.015092493   5.1364E-05  0.044482342   0.04566065  2882.743416
0.001018511  0.005507743  4.28126E-05  0.030581588  0.043885194  2719.241396
0.004137144  0.051247407  8.68634E-05  0.104448818   0.05417089  3634.340607
0.001651021  0.014034761  5.21641E-05   0.04655981  0.046794926  2955.333553
0.001624994  0.014945571  5.11854E-05  0.044445964  0.045660318   2881.74812
0.001015372  0.005462363  4.26799E-05  0.030536336  0.043884834  2718.282025
 0.00411942  0.050740217  8.65192E-05  0.104443859  0.054170597  3633.182033
  0.0016455   0.01390878  5.19978E-05  0.046525203  0.046794511  2954.350036
0.001619178  0.014806198  5.10211E-05  0.044416349  0.045659952  2880.860649
 0.00101259  0.005419117  4.25591E-05  0.030498779  0.043884437  2717.413845
0.004101555  0.050226503  8.61827E-05  0.104444834  0.054170335  3632.216535
0.001640145   0.01378092  5.18478E-05  0.046498587   0.04679414  2953.668163
0.001613485  0.014664774  5.08707E-05  0.044393658  0.045659624  2880.238377
0.001010021  0.005374976  4.24547E-05  0.030468795  0.043884082  2716.841283
0.004083672  0.049710112  8.58691E-05  0.104449676  0.054170108  3631.582473
0.001634933   0.01365269  5.17309E-05  0.046476973  0.046793817   2953.13279
 0.00160791  0.014522824  5.07508E-05  0.044375408  0.045659339  2879.761138
0.001007607  0.005330809  4.23835E-05  0.030443587  0.043883773  2716.376148
0.004066913  0.049210567  8.55797E-05  0.104457242  0.054169909  3631.038948
0.001630202  0.013528709  5.16298E-05  0.046459771  0.046793536  2952.665963
0.001602809  0.014385537  5.06458E-05  0.044361042   0.04565909  2879.338855
0.001005497  0.005288045  4.23251E-05  0.030422722  0.043883503  2715.963468
0.004050335  0.048711953  8.52971E-05  0.104467694  0.054169746  3630.547606
0.001625609    0.0134046  5.15361E-05   0.04644635  0.046793305  2952.304177
```

| | | | | | |
|---|---|---|---|---|---|
| 0.001597846 | 0.014248213 | 5.05479E-05 | 0.044350337 | 0.045658887 | 2879.015011 |
| 0.001003516 | 0.005245105 | 4.22741E-05 | 0.030405736 | 0.043883283 | 2715.66244 |
| 0.004034244 | 0.048226654 | 8.50239E-05 | 0.104478329 | 0.054169618 | 3630.181017 |
| 0.001621142 | 0.013282914 | 5.14467E-05 | 0.046434146 | 0.046793123 | 2951.975818 |
| 0.001593003 | 0.014113825 | 5.04536E-05 | 0.044340094 | 0.045658726 | 2878.724464 |
| 0.001001583 | 0.005202756 | 4.22257E-05 | 0.030389542 | 0.043883109 | 2715.375431 |
| 0.00401919 | 0.047758427 | 8.47791E-05 | 0.104501786 | 0.05416952 | 3629.879845 |
| 0.001617377 | 0.013164546 | 5.1384E-05 | 0.046439893 | 0.046792984 | 2951.722712 |
| 0.00158884 | 0.013983381 | 5.03847E-05 | 0.04434651 | 0.045658604 | 2878.493446 |
| 0.001000267 | 0.005161306 | 4.22026E-05 | 0.030391426 | 0.043882977 | 2715.152748 |
| 0.004004017 | 0.047287372 | 8.45329E-05 | 0.104525486 | 0.054169457 | 3629.649339 |
| 0.001613589 | 0.013045529 | 5.13216E-05 | 0.046445753 | 0.046792894 | 2951.64136 |
| 0.001584652 | 0.013852202 | 5.03159E-05 | 0.044353025 | 0.045658525 | 2878.414686 |
| 0.000998947 | 0.005119647 | 4.21802E-05 | 0.030393374 | 0.043882891 | 2715.107734 |
| 0.003988856 | 0.046817292 | 8.42872E-05 | 0.10454899 | 0.054169418 | 3629.535012 |
| 0.001609809 | 0.012926833 | 5.12599E-05 | 0.04645164 | 0.046792839 | 2951.610422 |
| 0.00158047 | 0.013721356 | 5.02477E-05 | 0.044359553 | 0.045658475 | 2878.381212 |
| 0.000997633 | 0.005078122 | 4.21583E-05 | 0.030395391 | 0.043882837 | 2715.095275 |
| 0.003973406 | 0.046339559 | 8.40371E-05 | 0.104573047 | 0.054169383 | 3629.418308 |
| 0.001605969 | 0.012806539 | 5.11974E-05 | 0.046457681 | 0.04679279 | 2951.579192 |
| 0.001576219 | 0.013588639 | 5.01787E-05 | 0.044366253 | 0.045658432 | 2878.34707 |
| 0.000996302 | 0.005036096 | 4.21365E-05 | 0.03039749 | 0.043882791 | 2715.082689 |
| 0.003958285 | 0.045871609 | 8.37925E-05 | 0.104596587 | 0.05416933 | 3629.306331 |
| 0.001602211 | 0.012688682 | 5.11365E-05 | 0.046463616 | 0.046792714 | 2951.548474 |
| 0.001572059 | 0.013458613 | 5.01113E-05 | 0.044372827 | 0.045658367 | 2878.313957 |
| 0.000994999 | 0.0049949 | 4.21153E-05 | 0.030399569 | 0.043882719 | 2715.070165 |