EXHIBIT O

| Area | Year | Road Type ID | Road Description | Average Speed | CO |
|------|------|--------------|------------------|---------------|-----|
| Austin | 2011 | 2 | Rural Restricted Access | 2.5 | 24.17019435 |
| Austin | 2011 | 2 | Rural Restricted Access | 3 | 20.98604827 |
| Austin | 2011 | 2 | Rural Restricted Access | 4 | 17.00586568 |
| Austin | 2011 | 2 | Rural Restricted Access | 5 | 14.61775612 |
| Austin | 2011 | 2 | Rural Restricted Access | 6 | 12.99279736 |
| Austin | 2011 | 2 | Rural Restricted Access | 7 | 11.83211254 |
| Austin | 2011 | 2 | Rural Restricted Access | 8 | 10.96159891 |
| Austin | 2011 | 2 | Rural Restricted Access | 9 | 10.28453277 |
| Austin | 2011 | 2 | Rural Restricted Access | 10 | 9.742879845 |
| Austin | 2011 | 2 | Rural Restricted Access | 11 | 9.326958 |
| Austin | 2011 | 2 | Rural Restricted Access | 12 | 8.980356462 |
| Austin | 2011 | 2 | Rural Restricted Access | 13 | 8.687078237 |
| Austin | 2011 | 2 | Rural Restricted Access | 14 | 8.435696902 |
| Austin | 2011 | 2 | Rural Restricted Access | 15 | 8.217833078 |
| Austin | 2011 | 2 | Rural Restricted Access | 16 | 7.98277598 |
| Austin | 2011 | 2 | Rural Restricted Access | 17 | 7.775372658 |
| Austin | 2011 | 2 | Rural Restricted Access | 18 | 7.591014149 |
| Austin | 2011 | 2 | Rural Restricted Access | 19 | 7.426061799 |
| Austin | 2011 | 2 | Rural Restricted Access | 20 | 7.277604684 |
| Austin | 2011 | 2 | Rural Restricted Access | 21 | 7.113489128 |
| Austin | 2011 | 2 | Rural Restricted Access | 22 | 6.964293168 |
| Austin | 2011 | 2 | Rural Restricted Access | 23 | 6.82807077 |
| Austin | 2011 | 2 | Rural Restricted Access | 24 | 6.703200238 |
| Austin | 2011 | 2 | Rural Restricted Access | 25 | 6.588319349 |
| Austin | 2011 | 2 | Rural Restricted Access | 26 | 6.480344456 |
| Austin | 2011 | 2 | Rural Restricted Access | 27 | 6.380367704 |
| Austin | 2011 | 2 | Rural Restricted Access | 28 | 6.287532148 |
| Austin | 2011 | 2 | Rural Restricted Access | 29 | 6.201099045 |
| Austin | 2011 | 2 | Rural Restricted Access | 30 | 6.120428148 |
| Austin | 2011 | 2 | Rural Restricted Access | 31 | 6.010860872 |
| Austin | 2011 | 2 | Rural Restricted Access | 32 | 5.908141551 |
| Austin | 2011 | 2 | Rural Restricted Access | 33 | 5.811647643 |
| Austin | 2011 | 2 | Rural Restricted Access | 34 | 5.720829848 |
| Austin | 2011 | 2 | Rural Restricted Access | 35 | 5.635201641 |

| Austin | 2011 | 2 | Rural Restricted Access | 36 | 5.560576359 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2011 | 2 | Rural Restricted Access | 37 | 5.489984877 |
| Austin | 2011 | 2 | Rural Restricted Access | 38 | 5.423108735 |
| Austin | 2011 | 2 | Rural Restricted Access | 39 | 5.35966214 |
| Austin | 2011 | 2 | Rural Restricted Access | 40 | 5.299387874 |
| Austin | 2011 | 2 | Rural Restricted Access | 41 | 5.242061957 |
| Austin | 2011 | 2 | Rural Restricted Access | 42 | 5.187465846 |
| Austin | 2011 | 2 | Rural Restricted Access | 43 | 5.135409089 |
| Austin | 2011 | 2 | Rural Restricted Access | 44 | 5.085718548 |
| Austin | 2011 | 2 | Rural Restricted Access | 45 | 5.038236475 |
| Austin | 2011 | 2 | Rural Restricted Access | 46 | 4.998236161 |
| Austin | 2011 | 2 | Rural Restricted Access | 47 | 4.959937988 |
| Austin | 2011 | 2 | Rural Restricted Access | 48 | 4.923235572 |
| Austin | 2011 | 2 | Rural Restricted Access | 49 | 4.888031214 |
| Austin | 2011 | 2 | Rural Restricted Access | 50 | 4.85423503 |
| Austin | 2011 | 2 | Rural Restricted Access | 51 | 4.823022444 |
| Austin | 2011 | 2 | Rural Restricted Access | 52 | 4.793010342 |
| Austin | 2011 | 2 | Rural Restricted Access | 53 | 4.764130772 |
| Austin | 2011 | 2 | Rural Restricted Access | 54 | 4.736320816 |
| Austin | 2011 | 2 | Rural Restricted Access | 55 | 4.70952213 |
| Austin | 2011 | 2 | Rural Restricted Access | 56 | 4.692459543 |
| Austin | 2011 | 2 | Rural Restricted Access | 57 | 4.675995643 |
| Austin | 2011 | 2 | Rural Restricted Access | 58 | 4.660099464 |
| Austin | 2011 | 2 | Rural Restricted Access | 59 | 4.644742139 |
| Austin | 2011 | 2 | Rural Restricted Access | 60 | 4.629896724 |
| Austin | 2011 | 2 | Rural Restricted Access | 61 | 4.664750226 |
| Austin | 2011 | 2 | Rural Restricted Access | 62 | 4.698479421 |
| Austin | 2011 | 2 | Rural Restricted Access | 63 | 4.731137849 |
| Austin | 2011 | 2 | Rural Restricted Access | 64 | 4.7627757 |
| Austin | 2011 | 2 | Rural Restricted Access | 65 | 4.79344008 |
| Austin | 2011 | 2 | Rural Restricted Access | 66 | 4.942779945 |
| Austin | 2011 | 2 | Rural Restricted Access | 67 | 5.087661903 |
| Austin | 2011 | 2 | Rural Restricted Access | 68 | 5.228282627 |
| Austin | 2011 | 2 | Rural Restricted Access | 69 | 5.364827389 |
| Austin | 2011 | 2 | Rural Restricted Access | 70 | 5.497470871 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2011 | 2 | Rural Restricted Access | 71 | 5.802484799 |
| Austin | 2011 | 2 | Rural Restricted Access | 72 | 6.099026117 |
| Austin | 2011 | 2 | Rural Restricted Access | 73 | 6.387443016 |
| Austin | 2011 | 2 | Rural Restricted Access | 74 | 6.668064864 |
| Austin | 2011 | 2 | Rural Restricted Access | 75 | 6.941203462 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 2.5 | 25.73730411 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 3 | 22.76938684 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 4 | 19.05949025 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 5 | 16.83355229 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 6 | 15.34103626 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 7 | 14.27495338 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 8 | 13.47539122 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 9 | 12.85350953 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 10 | 12.35600419 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 11 | 11.94579125 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 12 | 11.60394712 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 13 | 11.31469441 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 14 | 11.06676351 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 15 | 10.85189006 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 16 | 10.57615502 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 17 | 10.33285939 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 18 | 10.11659662 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 19 | 9.923098343 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 20 | 9.748949896 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 21 | 9.426225684 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 22 | 9.132840037 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 23 | 8.864966186 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 24 | 8.619415155 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 25 | 8.393508207 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 26 | 8.266762859 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 27 | 8.149406056 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 28 | 8.040431881 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 29 | 7.938973167 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 30 | 7.844278367 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 31 | 7.66771985 |

| Austin | 2011 | 3 | Rural Unrestricted Access | 32 | 7.502196241 |
|--------|------|---|---------------------------|----|----|
| Austin | 2011 | 3 | Rural Unrestricted Access | 33 | 7.346704366 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 34 | 7.200359072 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 35 | 7.062376366 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 36 | 6.918550826 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 37 | 6.78249964 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 38 | 6.653609043 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 39 | 6.53132822 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 40 | 6.415161438 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 41 | 6.304675592 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 42 | 6.199450976 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 43 | 6.099120528 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 44 | 6.003350555 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 45 | 5.911837026 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 46 | 5.839596897 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 47 | 5.770430816 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 48 | 5.704146655 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 49 | 5.64056797 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 50 | 5.579532432 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 51 | 5.581695263 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 52 | 5.583774908 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 53 | 5.585776075 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 54 | 5.587703126 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 55 | 5.589560102 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 56 | 5.591453836 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 57 | 5.593281123 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 58 | 5.5950454 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 59 | 5.596749871 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 60 | 5.598397526 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 61 | 5.641368182 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 62 | 5.682952689 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 63 | 5.723217052 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 64 | 5.762223153 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 65 | 5.800029067 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 66 | 5.931995024 |

| Austin | 2011 | 3 | Rural Unrestricted Access | 67 | 6.060021699 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2011 | 3 | Rural Unrestricted Access | 68 | 6.184282883 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 69 | 6.304942294 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 70 | 6.422154293 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 71 | 6.775866159 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 72 | 7.119752695 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 73 | 7.454217683 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 74 | 7.779643076 |
| Austin | 2011 | 3 | Rural Unrestricted Access | 75 | 8.096390459 |
| Austin | 2011 | 4 | Urban Restricted Access | 2.5 | 24.28396354 |
| Austin | 2011 | 4 | Urban Restricted Access | 3 | 21.09043811 |
| Austin | 2011 | 4 | Urban Restricted Access | 4 | 17.09853133 |
| Austin | 2011 | 4 | Urban Restricted Access | 5 | 14.70338727 |
| Austin | 2011 | 4 | Urban Restricted Access | 6 | 13.10760757 |
| Austin | 2011 | 4 | Urban Restricted Access | 7 | 11.96776494 |
| Austin | 2011 | 4 | Urban Restricted Access | 8 | 11.11288296 |
| Austin | 2011 | 4 | Urban Restricted Access | 9 | 10.44797475 |
| Austin | 2011 | 4 | Urban Restricted Access | 10 | 9.91604819 |
| Austin | 2011 | 4 | Urban Restricted Access | 11 | 9.512604592 |
| Austin | 2011 | 4 | Urban Restricted Access | 12 | 9.176401593 |
| Austin | 2011 | 4 | Urban Restricted Access | 13 | 8.891922132 |
| Austin | 2011 | 4 | Urban Restricted Access | 14 | 8.648082595 |
| Austin | 2011 | 4 | Urban Restricted Access | 15 | 8.436754996 |
| Austin | 2011 | 4 | Urban Restricted Access | 16 | 8.212266295 |
| Austin | 2011 | 4 | Urban Restricted Access | 17 | 8.01418803 |
| Austin | 2011 | 4 | Urban Restricted Access | 18 | 7.838118461 |
| Austin | 2011 | 4 | Urban Restricted Access | 19 | 7.680582531 |
| Austin | 2011 | 4 | Urban Restricted Access | 20 | 7.538800194 |
| Austin | 2011 | 4 | Urban Restricted Access | 21 | 7.371099981 |
| Austin | 2011 | 4 | Urban Restricted Access | 22 | 7.218645242 |
| Austin | 2011 | 4 | Urban Restricted Access | 23 | 7.079447437 |
| Austin | 2011 | 4 | Urban Restricted Access | 24 | 6.951849448 |
| Austin | 2011 | 4 | Urban Restricted Access | 25 | 6.834459299 |
| Austin | 2011 | 4 | Urban Restricted Access | 26 | 6.725708721 |
| Austin | 2011 | 4 | Urban Restricted Access | 27 | 6.625013741 |

| Austin | 2011 | 4 | Urban Restricted Access | 28 | 6.531511259 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2011 | 4 | Urban Restricted Access | 29 | 6.444457225 |
| Austin | 2011 | 4 | Urban Restricted Access | 30 | 6.363206793 |
| Austin | 2011 | 4 | Urban Restricted Access | 31 | 6.252498002 |
| Austin | 2011 | 4 | Urban Restricted Access | 32 | 6.148708512 |
| Austin | 2011 | 4 | Urban Restricted Access | 33 | 6.051209293 |
| Austin | 2011 | 4 | Urban Restricted Access | 34 | 5.959445322 |
| Austin | 2011 | 4 | Urban Restricted Access | 35 | 5.872925007 |
| Austin | 2011 | 4 | Urban Restricted Access | 36 | 5.794656747 |
| Austin | 2011 | 4 | Urban Restricted Access | 37 | 5.720619204 |
| Austin | 2011 | 4 | Urban Restricted Access | 38 | 5.650478373 |
| Austin | 2011 | 4 | Urban Restricted Access | 39 | 5.583934508 |
| Austin | 2011 | 4 | Urban Restricted Access | 40 | 5.520717837 |
| Austin | 2011 | 4 | Urban Restricted Access | 41 | 5.460599862 |
| Austin | 2011 | 4 | Urban Restricted Access | 42 | 5.403344647 |
| Austin | 2011 | 4 | Urban Restricted Access | 43 | 5.348752466 |
| Austin | 2011 | 4 | Urban Restricted Access | 44 | 5.296641748 |
| Austin | 2011 | 4 | Urban Restricted Access | 45 | 5.246847062 |
| Austin | 2011 | 4 | Urban Restricted Access | 46 | 5.206341334 |
| Austin | 2011 | 4 | Urban Restricted Access | 47 | 5.167559254 |
| Austin | 2011 | 4 | Urban Restricted Access | 48 | 5.130393094 |
| Austin | 2011 | 4 | Urban Restricted Access | 49 | 5.094743921 |
| Austin | 2011 | 4 | Urban Restricted Access | 50 | 5.060520714 |
| Austin | 2011 | 4 | Urban Restricted Access | 51 | 5.029423932 |
| Austin | 2011 | 4 | Urban Restricted Access | 52 | 4.99952318 |
| Austin | 2011 | 4 | Urban Restricted Access | 53 | 4.970750758 |
| Austin | 2011 | 4 | Urban Restricted Access | 54 | 4.943043982 |
| Austin | 2011 | 4 | Urban Restricted Access | 55 | 4.916344724 |
| Austin | 2011 | 4 | Urban Restricted Access | 56 | 4.899045426 |
| Austin | 2011 | 4 | Urban Restricted Access | 57 | 4.88235312 |
| Austin | 2011 | 4 | Urban Restricted Access | 58 | 4.866236411 |
| Austin | 2011 | 4 | Urban Restricted Access | 59 | 4.850666031 |
| Austin | 2011 | 4 | Urban Restricted Access | 60 | 4.835614664 |
| Austin | 2011 | 4 | Urban Restricted Access | 61 | 4.875500008 |
| Austin | 2011 | 4 | Urban Restricted Access | 62 | 4.914098728 |

| Austin | 2011 | 4 | Urban Restricted Access | 63 | 4.951472092 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2011 | 4 | Urban Restricted Access | 64 | 4.987677539 |
| Austin | 2011 | 4 | Urban Restricted Access | 65 | 5.022768971 |
| Austin | 2011 | 4 | Urban Restricted Access | 66 | 5.192775416 |
| Austin | 2011 | 4 | Urban Restricted Access | 67 | 5.357707042 |
| Austin | 2011 | 4 | Urban Restricted Access | 68 | 5.517787738 |
| Austin | 2011 | 4 | Urban Restricted Access | 69 | 5.673228413 |
| Austin | 2011 | 4 | Urban Restricted Access | 70 | 5.824227927 |
| Austin | 2011 | 4 | Urban Restricted Access | 71 | 6.177878221 |
| Austin | 2011 | 4 | Urban Restricted Access | 72 | 6.521704896 |
| Austin | 2011 | 4 | Urban Restricted Access | 73 | 6.856111663 |
| Austin | 2011 | 4 | Urban Restricted Access | 74 | 7.181480408 |
| Austin | 2011 | 4 | Urban Restricted Access | 75 | 7.498172654 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 2.5 | 24.88536419 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 3 | 22.02518089 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 4 | 18.44995177 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 5 | 16.3048143 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 6 | 14.85903615 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 7 | 13.82633747 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 8 | 13.05181346 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 9 | 12.4494059 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 10 | 11.96747985 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 11 | 11.57294786 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 12 | 11.24417121 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 13 | 10.96597558 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 14 | 10.72752219 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 15 | 10.52086258 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 16 | 10.25386932 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 17 | 10.01828703 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 18 | 9.808880552 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 19 | 9.621516861 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 20 | 9.45288954 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 21 | 9.1340326 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 22 | 8.844162655 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 23 | 8.579498792 |

| Austin | 2011 | 5 | Urban Unrestricted Access | 24 | 8.33689025 |
|--------|------|---|---------------------------|----|------------|
| Austin | 2011 | 5 | Urban Unrestricted Access | 25 | 8.113690393 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 26 | 7.994128077 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 27 | 7.883422229 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 28 | 7.780623942 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 29 | 7.684915192 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 30 | 7.595587025 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 31 | 7.410833882 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 32 | 7.23762781 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 33 | 7.074919076 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 34 | 6.921781444 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 35 | 6.777394534 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 36 | 6.62577 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 37 | 6.482341386 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 38 | 6.346461647 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 39 | 6.217550099 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 40 | 6.095084129 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 41 | 5.99590629 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 42 | 5.901451206 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 43 | 5.811389381 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 44 | 5.725421275 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 45 | 5.643273974 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 46 | 5.593717465 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 47 | 5.546269743 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 48 | 5.50079901 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 49 | 5.457184225 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 50 | 5.415314032 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 51 | 5.395976319 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 52 | 5.377382365 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 53 | 5.35949007 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 54 | 5.342260452 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 55 | 5.325657366 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 56 | 5.334519294 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 57 | 5.343070278 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 58 | 5.3513264 |

| Austin | 2011 | 5 | Urban Unrestricted Access | 59 | 5.359302654 |
|---|---|---|---|---|---|
| Austin | 2011 | 5 | Urban Unrestricted Access | 60 | 5.367013032 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 61 | 5.413101869 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 62 | 5.457703968 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 63 | 5.500890129 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 64 | 5.542726721 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 65 | 5.583276034 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 66 | 5.711599853 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 67 | 5.836093111 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 68 | 5.956924802 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 69 | 6.074254126 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 70 | 6.188231183 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 71 | 6.538944487 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 72 | 6.879915754 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 73 | 7.211545344 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 74 | 7.534211971 |
| Austin | 2011 | 5 | Urban Unrestricted Access | 75 | 7.848274155 |
| Austin | 2012 | 2 | Rural Restricted Access | 2.5 | 22.71760023 |
| Austin | 2012 | 2 | Rural Restricted Access | 3 | 19.72372429 |
| Austin | 2012 | 2 | Rural Restricted Access | 4 | 15.98137937 |
| Austin | 2012 | 2 | Rural Restricted Access | 5 | 13.73597242 |
| Austin | 2012 | 2 | Rural Restricted Access | 6 | 12.20542189 |
| Austin | 2012 | 2 | Rural Restricted Access | 7 | 11.11217152 |
| Austin | 2012 | 2 | Rural Restricted Access | 8 | 10.29223374 |
| Austin | 2012 | 2 | Rural Restricted Access | 9 | 9.654504352 |
| Austin | 2012 | 2 | Rural Restricted Access | 10 | 9.144320844 |
| Austin | 2012 | 2 | Rural Restricted Access | 11 | 8.75674813 |
| Austin | 2012 | 2 | Rural Restricted Access | 12 | 8.433770868 |
| Austin | 2012 | 2 | Rural Restricted Access | 13 | 8.160482416 |
| Austin | 2012 | 2 | Rural Restricted Access | 14 | 7.926235171 |
| Austin | 2012 | 2 | Rural Restricted Access | 15 | 7.723220892 |
| Austin | 2012 | 2 | Rural Restricted Access | 16 | 7.502976544 |
| Austin | 2012 | 2 | Rural Restricted Access | 17 | 7.308643296 |
| Austin | 2012 | 2 | Rural Restricted Access | 18 | 7.135902631 |
| Austin | 2012 | 2 | Rural Restricted Access | 19 | 6.981345193 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2012 | 2 | Rural Restricted Access | 20 | 6.8422435 |
| Austin | 2012 | 2 | Rural Restricted Access | 21 | 6.687862991 |
| Austin | 2012 | 2 | Rural Restricted Access | 22 | 6.547517073 |
| Austin | 2012 | 2 | Rural Restricted Access | 23 | 6.419375148 |
| Austin | 2012 | 2 | Rural Restricted Access | 24 | 6.301911717 |
| Austin | 2012 | 2 | Rural Restricted Access | 25 | 6.193845361 |
| Austin | 2012 | 2 | Rural Restricted Access | 26 | 6.092414373 |
| Austin | 2012 | 2 | Rural Restricted Access | 27 | 5.998496793 |
| Austin | 2012 | 2 | Rural Restricted Access | 28 | 5.911287611 |
| Austin | 2012 | 2 | Rural Restricted Access | 29 | 5.830092855 |
| Austin | 2012 | 2 | Rural Restricted Access | 30 | 5.754311083 |
| Austin | 2012 | 2 | Rural Restricted Access | 31 | 5.651551191 |
| Austin | 2012 | 2 | Rural Restricted Access | 32 | 5.555213792 |
| Austin | 2012 | 2 | Rural Restricted Access | 33 | 5.464715024 |
| Austin | 2012 | 2 | Rural Restricted Access | 34 | 5.379539713 |
| Austin | 2012 | 2 | Rural Restricted Access | 35 | 5.299231562 |
| Austin | 2012 | 2 | Rural Restricted Access | 36 | 5.22941898 |
| Austin | 2012 | 2 | Rural Restricted Access | 37 | 5.163380051 |
| Austin | 2012 | 2 | Rural Restricted Access | 38 | 5.100816855 |
| Austin | 2012 | 2 | Rural Restricted Access | 39 | 5.041462029 |
| Austin | 2012 | 2 | Rural Restricted Access | 40 | 4.985074943 |
| Austin | 2012 | 2 | Rural Restricted Access | 41 | 4.931440907 |
| Austin | 2012 | 2 | Rural Restricted Access | 42 | 4.880360872 |
| Austin | 2012 | 2 | Rural Restricted Access | 43 | 4.831656653 |
| Austin | 2012 | 2 | Rural Restricted Access | 44 | 4.785166261 |
| Austin | 2012 | 2 | Rural Restricted Access | 45 | 4.74074211 |
| Austin | 2012 | 2 | Rural Restricted Access | 46 | 4.703704376 |
| Austin | 2012 | 2 | Rural Restricted Access | 47 | 4.668242716 |
| Austin | 2012 | 2 | Rural Restricted Access | 48 | 4.634258625 |
| Austin | 2012 | 2 | Rural Restricted Access | 49 | 4.601661639 |
| Austin | 2012 | 2 | Rural Restricted Access | 50 | 4.570368533 |
| Austin | 2012 | 2 | Rural Restricted Access | 51 | 4.541655766 |
| Austin | 2012 | 2 | Rural Restricted Access | 52 | 4.514047335 |
| Austin | 2012 | 2 | Rural Restricted Access | 53 | 4.487480733 |
| Austin | 2012 | 2 | Rural Restricted Access | 54 | 4.461898078 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2012 | 2 | Rural Restricted Access | 55 | 4.437245702 |
| Austin | 2012 | 2 | Rural Restricted Access | 56 | 4.422411422 |
| Austin | 2012 | 2 | Rural Restricted Access | 57 | 4.408097644 |
| Austin | 2012 | 2 | Rural Restricted Access | 58 | 4.394277444 |
| Austin | 2012 | 2 | Rural Restricted Access | 59 | 4.380925726 |
| Austin | 2012 | 2 | Rural Restricted Access | 60 | 4.368019064 |
| Austin | 2012 | 2 | Rural Restricted Access | 61 | 4.402881139 |
| Austin | 2012 | 2 | Rural Restricted Access | 62 | 4.436618631 |
| Austin | 2012 | 2 | Rural Restricted Access | 63 | 4.469285091 |
| Austin | 2012 | 2 | Rural Restricted Access | 64 | 4.500930724 |
| Austin | 2012 | 2 | Rural Restricted Access | 65 | 4.531602645 |
| Austin | 2012 | 2 | Rural Restricted Access | 66 | 4.674995723 |
| Austin | 2012 | 2 | Rural Restricted Access | 67 | 4.81410841 |
| Austin | 2012 | 2 | Rural Restricted Access | 68 | 4.949129547 |
| Austin | 2012 | 2 | Rural Restricted Access | 69 | 5.080237029 |
| Austin | 2012 | 2 | Rural Restricted Access | 70 | 5.207598582 |
| Austin | 2012 | 2 | Rural Restricted Access | 71 | 5.49729003 |
| Austin | 2012 | 2 | Rural Restricted Access | 72 | 5.778934494 |
| Austin | 2012 | 2 | Rural Restricted Access | 73 | 6.052862671 |
| Austin | 2012 | 2 | Rural Restricted Access | 74 | 6.319387383 |
| Austin | 2012 | 2 | Rural Restricted Access | 75 | 6.57880477 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 2.5 | 24.00144825 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 3 | 21.23766214 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 4 | 17.78292952 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 5 | 15.71008994 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 6 | 14.32274599 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 7 | 13.33178602 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 8 | 12.58856604 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 9 | 12.01050606 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 10 | 11.54805808 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 11 | 11.16674067 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 12 | 10.84897616 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 13 | 10.5800985 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 14 | 10.34963193 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 15 | 10.14989424 |

| Austin | 2012 | 3 | Rural Unrestricted Access | 16 | 9.890706761 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2012 | 3 | Rural Unrestricted Access | 17 | 9.662011931 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 18 | 9.458727637 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 19 | 9.276841689 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 20 | 9.113144337 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 21 | 8.807225019 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 22 | 8.529116548 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 23 | 8.275191422 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 24 | 8.042426724 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 25 | 7.828283201 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 26 | 7.711854608 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 27 | 7.604050355 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 28 | 7.503946406 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 29 | 7.410746178 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 30 | 7.323759298 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 31 | 7.15981055 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 32 | 7.006108599 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 33 | 6.861721917 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 34 | 6.72582857 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 35 | 6.597700556 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 36 | 6.46375178 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 37 | 6.337043479 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 38 | 6.217004035 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 39 | 6.103120461 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 40 | 5.994931065 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 41 | 5.892026075 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 42 | 5.794021322 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 43 | 5.70057493 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 44 | 5.611376101 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 45 | 5.526141665 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 46 | 5.459122226 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 47 | 5.394954678 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 48 | 5.333460777 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 49 | 5.274476832 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 50 | 5.217852245 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2012 | 3 | Rural Unrestricted Access | 51 | 5.221408521 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 52 | 5.224828017 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 53 | 5.228118476 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 54 | 5.231287066 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 55 | 5.234340434 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 56 | 5.237612787 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 57 | 5.24077032 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 58 | 5.243818973 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 59 | 5.246764282 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 60 | 5.249611414 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 61 | 5.291942497 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 62 | 5.332908061 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 63 | 5.372573132 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 64 | 5.410998668 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 65 | 5.448241881 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 66 | 5.57518338 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 67 | 5.698335581 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 68 | 5.817865659 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 69 | 5.933931096 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 70 | 6.046680378 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 71 | 6.381937384 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 72 | 6.707881695 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 73 | 7.024896025 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 74 | 7.3333424 |
| Austin | 2012 | 3 | Rural Unrestricted Access | 75 | 7.633563539 |
| Austin | 2012 | 4 | Urban Restricted Access | 2.5 | 22.72127719 |
| Austin | 2012 | 4 | Urban Restricted Access | 3 | 19.72872109 |
| Austin | 2012 | 4 | Urban Restricted Access | 4 | 15.98802596 |
| Austin | 2012 | 4 | Urban Restricted Access | 5 | 13.74360889 |
| Austin | 2012 | 4 | Urban Restricted Access | 6 | 12.25118555 |
| Austin | 2012 | 4 | Urban Restricted Access | 7 | 11.18516888 |
| Austin | 2012 | 4 | Urban Restricted Access | 8 | 10.38565638 |
| Austin | 2012 | 4 | Urban Restricted Access | 9 | 9.763813321 |
| Austin | 2012 | 4 | Urban Restricted Access | 10 | 9.266338875 |
| Austin | 2012 | 4 | Urban Restricted Access | 11 | 8.892815209 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2012 | 4 | Urban Restricted Access | 12 | 8.581545488 |
| Austin | 2012 | 4 | Urban Restricted Access | 13 | 8.318163416 |
| Austin | 2012 | 4 | Urban Restricted Access | 14 | 8.092407354 |
| Austin | 2012 | 4 | Urban Restricted Access | 15 | 7.896752101 |
| Austin | 2012 | 4 | Urban Restricted Access | 16 | 7.688283397 |
| Austin | 2012 | 4 | Urban Restricted Access | 17 | 7.504340424 |
| Austin | 2012 | 4 | Urban Restricted Access | 18 | 7.340835559 |
| Austin | 2012 | 4 | Urban Restricted Access | 19 | 7.194541732 |
| Austin | 2012 | 4 | Urban Restricted Access | 20 | 7.062877288 |
| Austin | 2012 | 4 | Urban Restricted Access | 21 | 6.90600757 |
| Austin | 2012 | 4 | Urban Restricted Access | 22 | 6.763398736 |
| Austin | 2012 | 4 | Urban Restricted Access | 23 | 6.63319067 |
| Austin | 2012 | 4 | Urban Restricted Access | 24 | 6.513833276 |
| Austin | 2012 | 4 | Urban Restricted Access | 25 | 6.404024474 |
| Austin | 2012 | 4 | Urban Restricted Access | 26 | 6.302224755 |
| Austin | 2012 | 4 | Urban Restricted Access | 27 | 6.207965756 |
| Austin | 2012 | 4 | Urban Restricted Access | 28 | 6.120439542 |
| Austin | 2012 | 4 | Urban Restricted Access | 29 | 6.038949619 |
| Austin | 2012 | 4 | Urban Restricted Access | 30 | 5.962892358 |
| Austin | 2012 | 4 | Urban Restricted Access | 31 | 5.859674494 |
| Austin | 2012 | 4 | Urban Restricted Access | 32 | 5.762907747 |
| Austin | 2012 | 4 | Urban Restricted Access | 33 | 5.672005651 |
| Austin | 2012 | 4 | Urban Restricted Access | 34 | 5.586450737 |
| Austin | 2012 | 4 | Urban Restricted Access | 35 | 5.505784675 |
| Austin | 2012 | 4 | Urban Restricted Access | 36 | 5.432771618 |
| Austin | 2012 | 4 | Urban Restricted Access | 37 | 5.363705213 |
| Austin | 2012 | 4 | Urban Restricted Access | 38 | 5.298273882 |
| Austin | 2012 | 4 | Urban Restricted Access | 39 | 5.236198004 |
| Austin | 2012 | 4 | Urban Restricted Access | 40 | 5.17722592 |
| Austin | 2012 | 4 | Urban Restricted Access | 41 | 5.121137202 |
| Austin | 2012 | 4 | Urban Restricted Access | 42 | 5.067719375 |
| Austin | 2012 | 4 | Urban Restricted Access | 43 | 5.016786098 |
| Austin | 2012 | 4 | Urban Restricted Access | 44 | 4.968167971 |
| Austin | 2012 | 4 | Urban Restricted Access | 45 | 4.921710649 |
| Austin | 2012 | 4 | Urban Restricted Access | 46 | 4.884418574 |

| Austin | 2012 | 4 | Urban Restricted Access | 47 | 4.848713396 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2012 | 4 | Urban Restricted Access | 48 | 4.814495934 |
| Austin | 2012 | 4 | Urban Restricted Access | 49 | 4.781675103 |
| Austin | 2012 | 4 | Urban Restricted Access | 50 | 4.750167106 |
| Austin | 2012 | 4 | Urban Restricted Access | 51 | 4.721732403 |
| Austin | 2012 | 4 | Urban Restricted Access | 52 | 4.694391344 |
| Austin | 2012 | 4 | Urban Restricted Access | 53 | 4.668082022 |
| Austin | 2012 | 4 | Urban Restricted Access | 54 | 4.64274712 |
| Austin | 2012 | 4 | Urban Restricted Access | 55 | 4.618333487 |
| Austin | 2012 | 4 | Urban Restricted Access | 56 | 4.603163473 |
| Austin | 2012 | 4 | Urban Restricted Access | 57 | 4.58852574 |
| Austin | 2012 | 4 | Urban Restricted Access | 58 | 4.574392757 |
| Austin | 2012 | 4 | Urban Restricted Access | 59 | 4.560738858 |
| Austin | 2012 | 4 | Urban Restricted Access | 60 | 4.547540089 |
| Austin | 2012 | 4 | Urban Restricted Access | 61 | 4.586941054 |
| Austin | 2012 | 4 | Urban Restricted Access | 62 | 4.625071019 |
| Austin | 2012 | 4 | Urban Restricted Access | 63 | 4.66199051 |
| Austin | 2012 | 4 | Urban Restricted Access | 64 | 4.697756266 |
| Austin | 2012 | 4 | Urban Restricted Access | 65 | 4.732421538 |
| Austin | 2012 | 4 | Urban Restricted Access | 66 | 4.895208662 |
| Austin | 2012 | 4 | Urban Restricted Access | 67 | 5.053136469 |
| Austin | 2012 | 4 | Urban Restricted Access | 68 | 5.206419341 |
| Austin | 2012 | 4 | Urban Restricted Access | 69 | 5.355259231 |
| Austin | 2012 | 4 | Urban Restricted Access | 70 | 5.499846553 |
| Austin | 2012 | 4 | Urban Restricted Access | 71 | 5.835283214 |
| Austin | 2012 | 4 | Urban Restricted Access | 72 | 6.16140219 |
| Austin | 2012 | 4 | Urban Restricted Access | 73 | 6.4785864 |
| Austin | 2012 | 4 | Urban Restricted Access | 74 | 6.787198064 |
| Austin | 2012 | 4 | Urban Restricted Access | 75 | 7.087580083 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 2.5 | 23.23053516 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 3 | 20.56610155 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 4 | 17.23555955 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 5 | 15.23723435 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 6 | 13.89076646 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 7 | 12.92900369 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2012 | 5 | Urban Unrestricted Access | 8 | 12.2076816 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 9 | 11.64665332 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 10 | 11.19783069 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 11 | 10.83106033 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 12 | 10.52541836 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 13 | 10.26679823 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 14 | 10.04512384 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 15 | 9.853006027 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 16 | 9.601824095 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 17 | 9.380192978 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 18 | 9.183187541 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 19 | 9.006919518 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 20 | 8.848278298 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 21 | 8.544965296 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 22 | 8.269226203 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 23 | 8.017464423 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 24 | 7.786682791 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 25 | 7.57436369 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 26 | 7.464344069 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 27 | 7.36247405 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 28 | 7.267880461 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 29 | 7.179810568 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 30 | 7.097612001 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 31 | 6.926398209 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 32 | 6.765885278 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 33 | 6.615100404 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 34 | 6.473185229 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 35 | 6.339379492 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 36 | 6.19848057 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 37 | 6.065197805 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 38 | 5.938929924 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 39 | 5.819137318 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 40 | 5.705334342 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 41 | 5.613321256 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 42 | 5.525689746 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2012 | 5 | Urban Unrestricted Access | 43 | 5.44213412 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 44 | 5.362376477 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 45 | 5.286163618 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 46 | 5.240411808 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 47 | 5.196606884 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 48 | 5.154627164 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 49 | 5.114360903 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 50 | 5.075705292 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 51 | 5.058322124 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 52 | 5.04160754 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 53 | 5.025523695 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 54 | 5.010035548 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 55 | 4.995110606 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 56 | 5.004481003 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 57 | 5.013522613 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 58 | 5.022252444 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 59 | 5.030686349 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 60 | 5.038839123 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 61 | 5.083861642 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 62 | 5.127431822 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 63 | 5.169618821 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 64 | 5.210487476 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 65 | 5.250098634 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 66 | 5.373602193 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 67 | 5.493419078 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 68 | 5.609711937 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 69 | 5.722633988 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 70 | 5.832329695 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 71 | 6.165067192 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 72 | 6.488561981 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 73 | 6.803193899 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 74 | 7.109322252 |
| Austin | 2012 | 5 | Urban Unrestricted Access | 75 | 7.407287181 |
| Austin | 2013 | 2 | Rural Restricted Access | 2.5 | 20.94668494 |
| Austin | 2013 | 2 | Rural Restricted Access | 3 | 18.17298708 |

| Austin | 2013 | 2 | Rural Restricted Access | 4  | 14.70586476 |
| Austin | 2013 | 2 | Rural Restricted Access | 5  | 12.62559136 |
| Austin | 2013 | 2 | Rural Restricted Access | 6  | 11.20957672 |
| Austin | 2013 | 2 | Rural Restricted Access | 7  | 10.19813768 |
| Austin | 2013 | 2 | Rural Restricted Access | 8  | 9.43955841  |
| Austin | 2013 | 2 | Rural Restricted Access | 9  | 8.849552308 |
| Austin | 2013 | 2 | Rural Restricted Access | 10 | 8.377547426 |
| Austin | 2013 | 2 | Rural Restricted Access | 11 | 8.01960979  |
| Austin | 2013 | 2 | Rural Restricted Access | 12 | 7.721328426 |
| Austin | 2013 | 2 | Rural Restricted Access | 13 | 7.468936503 |
| Austin | 2013 | 2 | Rural Restricted Access | 14 | 7.252600569 |
| Austin | 2013 | 2 | Rural Restricted Access | 15 | 7.065109426 |
| Austin | 2013 | 2 | Rural Restricted Access | 16 | 6.862590447 |
| Austin | 2013 | 2 | Rural Restricted Access | 17 | 6.683897231 |
| Austin | 2013 | 2 | Rural Restricted Access | 18 | 6.525058816 |
| Austin | 2013 | 2 | Rural Restricted Access | 19 | 6.382940234 |
| Austin | 2013 | 2 | Rural Restricted Access | 20 | 6.255033511 |
| Austin | 2013 | 2 | Rural Restricted Access | 21 | 6.113251067 |
| Austin | 2013 | 2 | Rural Restricted Access | 22 | 5.984357936 |
| Austin | 2013 | 2 | Rural Restricted Access | 23 | 5.866672904 |
| Austin | 2013 | 2 | Rural Restricted Access | 24 | 5.758794958 |
| Austin | 2013 | 2 | Rural Restricted Access | 25 | 5.659547247 |
| Austin | 2013 | 2 | Rural Restricted Access | 26 | 5.566143914 |
| Austin | 2013 | 2 | Rural Restricted Access | 27 | 5.479659347 |
| Austin | 2013 | 2 | Rural Restricted Access | 28 | 5.399352248 |
| Austin | 2013 | 2 | Rural Restricted Access | 29 | 5.32458357  |
| Austin | 2013 | 2 | Rural Restricted Access | 30 | 5.254799471 |
| Austin | 2013 | 2 | Rural Restricted Access | 31 | 5.161953735 |
| Austin | 2013 | 2 | Rural Restricted Access | 32 | 5.074910858 |
| Austin | 2013 | 2 | Rural Restricted Access | 33 | 4.993143307 |
| Austin | 2013 | 2 | Rural Restricted Access | 34 | 4.916185612 |
| Austin | 2013 | 2 | Rural Restricted Access | 35 | 4.843625499 |
| Austin | 2013 | 2 | Rural Restricted Access | 36 | 4.780268583 |
| Austin | 2013 | 2 | Rural Restricted Access | 37 | 4.720336365 |
| Austin | 2013 | 2 | Rural Restricted Access | 38 | 4.663558474 |

| Austin | 2013 | 2 | Rural Restricted Access | 39 | 4.60969227 |
| Austin | 2013 | 2 | Rural Restricted Access | 40 | 4.558519376 |
| Austin | 2013 | 2 | Rural Restricted Access | 41 | 4.509839499 |
| Austin | 2013 | 2 | Rural Restricted Access | 42 | 4.463477712 |
| Austin | 2013 | 2 | Rural Restricted Access | 43 | 4.419272287 |
| Austin | 2013 | 2 | Rural Restricted Access | 44 | 4.377076199 |
| Austin | 2013 | 2 | Rural Restricted Access | 45 | 4.336755493 |
| Austin | 2013 | 2 | Rural Restricted Access | 46 | 4.303419089 |
| Austin | 2013 | 2 | Rural Restricted Access | 47 | 4.271501255 |
| Austin | 2013 | 2 | Rural Restricted Access | 48 | 4.240913331 |
| Austin | 2013 | 2 | Rural Restricted Access | 49 | 4.211573893 |
| Austin | 2013 | 2 | Rural Restricted Access | 50 | 4.183408033 |
| Austin | 2013 | 2 | Rural Restricted Access | 51 | 4.157735088 |
| Austin | 2013 | 2 | Rural Restricted Access | 52 | 4.133049565 |
| Austin | 2013 | 2 | Rural Restricted Access | 53 | 4.10929557 |
| Austin | 2013 | 2 | Rural Restricted Access | 54 | 4.086421353 |
| Austin | 2013 | 2 | Rural Restricted Access | 55 | 4.064378926 |
| Austin | 2013 | 2 | Rural Restricted Access | 56 | 4.051927606 |
| Austin | 2013 | 2 | Rural Restricted Access | 57 | 4.039913175 |
| Austin | 2013 | 2 | Rural Restricted Access | 58 | 4.028313034 |
| Austin | 2013 | 2 | Rural Restricted Access | 59 | 4.017106118 |
| Austin | 2013 | 2 | Rural Restricted Access | 60 | 4.006272767 |
| Austin | 2013 | 2 | Rural Restricted Access | 61 | 4.039686 |
| Austin | 2013 | 2 | Rural Restricted Access | 62 | 4.072021386 |
| Austin | 2013 | 2 | Rural Restricted Access | 63 | 4.103330253 |
| Austin | 2013 | 2 | Rural Restricted Access | 64 | 4.133660717 |
| Austin | 2013 | 2 | Rural Restricted Access | 65 | 4.163057937 |
| Austin | 2013 | 2 | Rural Restricted Access | 66 | 4.295756931 |
| Austin | 2013 | 2 | Rural Restricted Access | 67 | 4.424494762 |
| Austin | 2013 | 2 | Rural Restricted Access | 68 | 4.549446186 |
| Austin | 2013 | 2 | Rural Restricted Access | 69 | 4.670775829 |
| Austin | 2013 | 2 | Rural Restricted Access | 70 | 4.788638911 |
| Austin | 2013 | 2 | Rural Restricted Access | 71 | 5.055301841 |
| Austin | 2013 | 2 | Rural Restricted Access | 72 | 5.314557467 |
| Austin | 2013 | 2 | Rural Restricted Access | 73 | 5.5667102 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2013 | 2 | Rural Restricted Access | 74 | 5.812047994 |
| Austin | 2013 | 2 | Rural Restricted Access | 75 | 6.050843446 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 2.5 | 21.85499158 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 3 | 19.32643028 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 4 | 16.16572865 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 5 | 14.26930768 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 6 | 13.00522814 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 7 | 12.10231418 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 8 | 11.42512871 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 9 | 10.89842891 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 10 | 10.47706906 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 11 | 10.12998569 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 12 | 9.840749547 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 13 | 9.596011272 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 14 | 9.386235608 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 15 | 9.204430033 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 16 | 8.966527862 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 17 | 8.756614181 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 18 | 8.570024243 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 19 | 8.403075351 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 20 | 8.252821348 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 21 | 7.97112495 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 22 | 7.715037316 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 23 | 7.481218172 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 24 | 7.266883956 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 25 | 7.069696477 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 26 | 6.965555449 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 27 | 6.869128571 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 28 | 6.779589328 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 29 | 6.696225204 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 30 | 6.618418689 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 31 | 6.472188371 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 32 | 6.335097448 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 33 | 6.206315066 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 34 | 6.085108118 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2013 | 3 | Rural Unrestricted Access | 35 | 5.970827281 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 36 | 5.850377763 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 37 | 5.736439029 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 38 | 5.628497071 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 39 | 5.526090598 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 40 | 5.428804449 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 41 | 5.336261915 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 42 | 5.248126169 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 43 | 5.16408976 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 44 | 5.083873187 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 45 | 5.007221796 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 46 | 4.947228073 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 47 | 4.889787274 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 48 | 4.834739842 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 49 | 4.781939244 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 50 | 4.731250669 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 51 | 4.736059828 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 52 | 4.740684019 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 53 | 4.745133713 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 54 | 4.749418603 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 55 | 4.753547679 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 56 | 4.757959202 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 57 | 4.762215936 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 58 | 4.766325885 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 59 | 4.770296515 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 60 | 4.77413479 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 61 | 4.813820945 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 62 | 4.852226902 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 63 | 4.889413622 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 64 | 4.925438258 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 65 | 4.960354442 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 66 | 5.07731284 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 67 | 5.190779941 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 68 | 5.300909775 |
| Austin | 2013 | 3 | Rural Unrestricted Access | 69 | 5.40784744 |

| Austin | 2013 | 3 Rural Unrestricted Access | 70 | 5.511729743 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2013 | 3 Rural Unrestricted Access | 71 | 5.819415388 |
| Austin | 2013 | 3 Rural Unrestricted Access | 72 | 6.118554209 |
| Austin | 2013 | 3 Rural Unrestricted Access | 73 | 6.409497445 |
| Austin | 2013 | 3 Rural Unrestricted Access | 74 | 6.692577352 |
| Austin | 2013 | 3 Rural Unrestricted Access | 75 | 6.96810846 |
| Austin | 2013 | 4 Urban Restricted Access | 2.5 | 20.73834435 |
| Austin | 2013 | 4 Urban Restricted Access | 3 | 17.99381988 |
| Austin | 2013 | 4 Urban Restricted Access | 4 | 14.5631643 |
| Austin | 2013 | 4 Urban Restricted Access | 5 | 12.50477095 |
| Austin | 2013 | 4 Urban Restricted Access | 6 | 11.13892018 |
| Austin | 2013 | 4 Urban Restricted Access | 7 | 10.16331248 |
| Austin | 2013 | 4 Urban Restricted Access | 8 | 9.431606713 |
| Austin | 2013 | 4 Urban Restricted Access | 9 | 8.862502224 |
| Austin | 2013 | 4 Urban Restricted Access | 10 | 8.407218633 |
| Austin | 2013 | 4 Urban Restricted Access | 11 | 8.06787621 |
| Austin | 2013 | 4 Urban Restricted Access | 12 | 7.785090858 |
| Austin | 2013 | 4 Urban Restricted Access | 13 | 7.545810944 |
| Austin | 2013 | 4 Urban Restricted Access | 14 | 7.340713875 |
| Austin | 2013 | 4 Urban Restricted Access | 15 | 7.162963082 |
| Austin | 2013 | 4 Urban Restricted Access | 16 | 6.9743471 |
| Austin | 2013 | 4 Urban Restricted Access | 17 | 6.807921233 |
| Austin | 2013 | 4 Urban Restricted Access | 18 | 6.659987128 |
| Austin | 2013 | 4 Urban Restricted Access | 19 | 6.527625035 |
| Austin | 2013 | 4 Urban Restricted Access | 20 | 6.408499151 |
| Austin | 2013 | 4 Urban Restricted Access | 21 | 6.266046653 |
| Austin | 2013 | 4 Urban Restricted Access | 22 | 6.136544382 |
| Austin | 2013 | 4 Urban Restricted Access | 23 | 6.018303178 |
| Austin | 2013 | 4 Urban Restricted Access | 24 | 5.909915408 |
| Austin | 2013 | 4 Urban Restricted Access | 25 | 5.810198659 |
| Austin | 2013 | 4 Urban Restricted Access | 26 | 5.717211143 |
| Austin | 2013 | 4 Urban Restricted Access | 27 | 5.631111591 |
| Austin | 2013 | 4 Urban Restricted Access | 28 | 5.551162007 |
| Austin | 2013 | 4 Urban Restricted Access | 29 | 5.476726188 |
| Austin | 2013 | 4 Urban Restricted Access | 30 | 5.407252756 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2013 | 4 | Urban Restricted Access | 31 | 5.315118017 |
| Austin | 2013 | 4 | Urban Restricted Access | 32 | 5.228741698 |
| Austin | 2013 | 4 | Urban Restricted Access | 33 | 5.147600308 |
| Austin | 2013 | 4 | Urban Restricted Access | 34 | 5.071231941 |
| Austin | 2013 | 4 | Urban Restricted Access | 35 | 4.99922748 |
| Austin | 2013 | 4 | Urban Restricted Access | 36 | 4.933466251 |
| Austin | 2013 | 4 | Urban Restricted Access | 37 | 4.871259683 |
| Austin | 2013 | 4 | Urban Restricted Access | 38 | 4.812327145 |
| Austin | 2013 | 4 | Urban Restricted Access | 39 | 4.756416788 |
| Austin | 2013 | 4 | Urban Restricted Access | 40 | 4.703301949 |
| Austin | 2013 | 4 | Urban Restricted Access | 41 | 4.652777526 |
| Austin | 2013 | 4 | Urban Restricted Access | 42 | 4.604659028 |
| Austin | 2013 | 4 | Urban Restricted Access | 43 | 4.558778599 |
| Austin | 2013 | 4 | Urban Restricted Access | 44 | 4.514983645 |
| Austin | 2013 | 4 | Urban Restricted Access | 45 | 4.473135133 |
| Austin | 2013 | 4 | Urban Restricted Access | 46 | 4.439947673 |
| Austin | 2013 | 4 | Urban Restricted Access | 47 | 4.408172445 |
| Austin | 2013 | 4 | Urban Restricted Access | 48 | 4.377721185 |
| Austin | 2013 | 4 | Urban Restricted Access | 49 | 4.348512834 |
| Austin | 2013 | 4 | Urban Restricted Access | 50 | 4.320472816 |
| Austin | 2013 | 4 | Urban Restricted Access | 51 | 4.295337642 |
| Austin | 2013 | 4 | Urban Restricted Access | 52 | 4.271169206 |
| Austin | 2013 | 4 | Urban Restricted Access | 53 | 4.247912786 |
| Austin | 2013 | 4 | Urban Restricted Access | 54 | 4.225517715 |
| Austin | 2013 | 4 | Urban Restricted Access | 55 | 4.20393701 |
| Austin | 2013 | 4 | Urban Restricted Access | 56 | 4.191039294 |
| Austin | 2013 | 4 | Urban Restricted Access | 57 | 4.178594129 |
| Austin | 2013 | 4 | Urban Restricted Access | 58 | 4.166578108 |
| Austin | 2013 | 4 | Urban Restricted Access | 59 | 4.154969409 |
| Austin | 2013 | 4 | Urban Restricted Access | 60 | 4.143747667 |
| Austin | 2013 | 4 | Urban Restricted Access | 61 | 4.180899509 |
| Austin | 2013 | 4 | Urban Restricted Access | 62 | 4.216852904 |
| Austin | 2013 | 4 | Urban Restricted Access | 63 | 4.251664921 |
| Austin | 2013 | 4 | Urban Restricted Access | 64 | 4.285389063 |
| Austin | 2013 | 4 | Urban Restricted Access | 65 | 4.318075539 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2013 | 4 | Urban Restricted Access | 66 | 4.469756944 |
| Austin | 2013 | 4 | Urban Restricted Access | 67 | 4.616910546 |
| Austin | 2013 | 4 | Urban Restricted Access | 68 | 4.7597361 |
| Austin | 2013 | 4 | Urban Restricted Access | 69 | 4.898421784 |
| Austin | 2013 | 4 | Urban Restricted Access | 70 | 5.033145019 |
| Austin | 2013 | 4 | Urban Restricted Access | 71 | 5.34126744 |
| Austin | 2013 | 4 | Urban Restricted Access | 72 | 5.640830905 |
| Austin | 2013 | 4 | Urban Restricted Access | 73 | 5.932187152 |
| Austin | 2013 | 4 | Urban Restricted Access | 74 | 6.215668906 |
| Austin | 2013 | 4 | Urban Restricted Access | 75 | 6.491591146 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 2.5 | 21.13372192 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 3 | 18.70172686 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 4 | 15.66173302 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 5 | 13.83773672 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 6 | 12.61206415 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 7 | 11.73658374 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 8 | 11.07997344 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 9 | 10.56927653 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 10 | 10.16071901 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 11 | 9.829497549 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 12 | 9.553479666 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 13 | 9.319926073 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 14 | 9.119737278 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 15 | 8.946240323 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 16 | 8.715994091 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 17 | 8.51283565 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 18 | 8.33225037 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 19 | 8.170674067 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 20 | 8.025255394 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 21 | 7.744996321 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 22 | 7.490215345 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 23 | 7.257589237 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 24 | 7.044348638 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 25 | 6.848167287 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 26 | 6.749418421 |

| Austin | 2013 | 5 | Urban Unrestricted Access | 27 | 6.657984285 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2013 | 5 | Urban Unrestricted Access | 28 | 6.573081159 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 29 | 6.49403342 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 30 | 6.420255532 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 31 | 6.26850872 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 32 | 6.126246084 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 33 | 5.992605426 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 34 | 5.866825983 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 35 | 5.748233937 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 36 | 5.619375837 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 37 | 5.497483039 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 38 | 5.382005651 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 39 | 5.272450181 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 40 | 5.168372485 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 41 | 5.085235998 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 42 | 5.006058392 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 43 | 4.930563465 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 44 | 4.858500125 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 45 | 4.789639601 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 46 | 4.749158326 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 47 | 4.710399658 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 48 | 4.673255935 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 49 | 4.637628282 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 50 | 4.603425735 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 51 | 4.589359261 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 52 | 4.575833807 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 53 | 4.562818746 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 54 | 4.550285725 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 55 | 4.53820845 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 56 | 4.548789316 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 57 | 4.558998924 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 58 | 4.568856477 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 59 | 4.578379875 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 60 | 4.587585826 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 61 | 4.629538474 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2013 | 5 | Urban Unrestricted Access | 62 | 4.67013781 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 63 | 4.709448278 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 64 | 4.747530295 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 65 | 4.784440557 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 66 | 4.899155047 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 67 | 5.010445225 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 68 | 5.118462161 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 69 | 5.223348173 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 70 | 5.325237441 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 71 | 5.630913115 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 72 | 5.928097798 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 73 | 6.217140435 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 74 | 6.498371109 |
| Austin | 2013 | 5 | Urban Unrestricted Access | 75 | 6.772102298 |
| Austin | 2014 | 2 | Rural Restricted Access | 2.5 | 19.84874096 |
| Austin | 2014 | 2 | Rural Restricted Access | 3 | 17.22117663 |
| Austin | 2014 | 2 | Rural Restricted Access | 4 | 13.9367212 |
| Austin | 2014 | 2 | Rural Restricted Access | 5 | 11.96604795 |
| Austin | 2014 | 2 | Rural Restricted Access | 6 | 10.62553862 |
| Austin | 2014 | 2 | Rural Restricted Access | 7 | 9.668031953 |
| Austin | 2014 | 2 | Rural Restricted Access | 8 | 8.949901954 |
| Austin | 2014 | 2 | Rural Restricted Access | 9 | 8.3913564 |
| Austin | 2014 | 2 | Rural Restricted Access | 10 | 7.944519956 |
| Austin | 2014 | 2 | Rural Restricted Access | 11 | 7.60309282 |
| Austin | 2014 | 2 | Rural Restricted Access | 12 | 7.318570207 |
| Austin | 2014 | 2 | Rural Restricted Access | 13 | 7.077820303 |
| Austin | 2014 | 2 | Rural Restricted Access | 14 | 6.871463243 |
| Austin | 2014 | 2 | Rural Restricted Access | 15 | 6.692620458 |
| Austin | 2014 | 2 | Rural Restricted Access | 16 | 6.500324183 |
| Austin | 2014 | 2 | Rural Restricted Access | 17 | 6.330651 |
| Austin | 2014 | 2 | Rural Restricted Access | 18 | 6.179830393 |
| Austin | 2014 | 2 | Rural Restricted Access | 19 | 6.044885639 |
| Austin | 2014 | 2 | Rural Restricted Access | 20 | 5.923435361 |
| Austin | 2014 | 2 | Rural Restricted Access | 21 | 5.788539569 |
| Austin | 2014 | 2 | Rural Restricted Access | 22 | 5.665907031 |

| Austin | 2014 | 2 Rural Restricted Access | 23 | 5.553938191 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2014 | 2 Rural Restricted Access | 24 | 5.451300089 |
| Austin | 2014 | 2 Rural Restricted Access | 25 | 5.356873034 |
| Austin | 2014 | 2 Rural Restricted Access | 26 | 5.267924354 |
| Austin | 2014 | 2 Rural Restricted Access | 27 | 5.185564465 |
| Austin | 2014 | 2 Rural Restricted Access | 28 | 5.109087426 |
| Austin | 2014 | 2 Rural Restricted Access | 29 | 5.037884665 |
| Austin | 2014 | 2 Rural Restricted Access | 30 | 4.971428754 |
| Austin | 2014 | 2 Rural Restricted Access | 31 | 4.882423365 |
| Austin | 2014 | 2 Rural Restricted Access | 32 | 4.798980812 |
| Austin | 2014 | 2 Rural Restricted Access | 33 | 4.720595383 |
| Austin | 2014 | 2 Rural Restricted Access | 34 | 4.646820862 |
| Austin | 2014 | 2 Rural Restricted Access | 35 | 4.577262028 |
| Austin | 2014 | 2 Rural Restricted Access | 36 | 4.517080866 |
| Austin | 2014 | 2 Rural Restricted Access | 37 | 4.46015274  |
| Austin | 2014 | 2 Rural Restricted Access | 38 | 4.406220831 |
| Austin | 2014 | 2 Rural Restricted Access | 39 | 4.355054661 |
| Austin | 2014 | 2 Rural Restricted Access | 40 | 4.306446799 |
| Austin | 2014 | 2 Rural Restricted Access | 41 | 4.260205642 |
| Austin | 2014 | 2 Rural Restricted Access | 42 | 4.216166445 |
| Austin | 2014 | 2 Rural Restricted Access | 43 | 4.174175582 |
| Austin | 2014 | 2 Rural Restricted Access | 44 | 4.134093396 |
| Austin | 2014 | 2 Rural Restricted Access | 45 | 4.095792639 |
| Austin | 2014 | 2 Rural Restricted Access | 46 | 4.064328789 |
| Austin | 2014 | 2 Rural Restricted Access | 47 | 4.034203825 |
| Austin | 2014 | 2 Rural Restricted Access | 48 | 4.005334069 |
| Austin | 2014 | 2 Rural Restricted Access | 49 | 3.977642669 |
| Austin | 2014 | 2 Rural Restricted Access | 50 | 3.951058926 |
| Austin | 2014 | 2 Rural Restricted Access | 51 | 3.926939068 |
| Austin | 2014 | 2 Rural Restricted Access | 52 | 3.903746896 |
| Austin | 2014 | 2 Rural Restricted Access | 53 | 3.881429901 |
| Austin | 2014 | 2 Rural Restricted Access | 54 | 3.859939461 |
| Austin | 2014 | 2 Rural Restricted Access | 55 | 3.839230491 |
| Austin | 2014 | 2 Rural Restricted Access | 56 | 3.828278198 |
| Austin | 2014 | 2 Rural Restricted Access | 57 | 3.817710196 |

| Austin | 2014 | 2 Rural Restricted Access | 58 | 3.807506608 |
|--------|------|---------------------------|------|-------------|
| Austin | 2014 | 2 Rural Restricted Access | 59 | 3.797648904 |
| Austin | 2014 | 2 Rural Restricted Access | 60 | 3.78811979 |
| Austin | 2014 | 2 Rural Restricted Access | 61 | 3.821394494 |
| Austin | 2014 | 2 Rural Restricted Access | 62 | 3.85359582 |
| Austin | 2014 | 2 Rural Restricted Access | 63 | 3.884774883 |
| Austin | 2014 | 2 Rural Restricted Access | 64 | 3.914979599 |
| Austin | 2014 | 2 Rural Restricted Access | 65 | 3.94425494 |
| Austin | 2014 | 2 Rural Restricted Access | 66 | 4.071749306 |
| Austin | 2014 | 2 Rural Restricted Access | 67 | 4.19543787 |
| Austin | 2014 | 2 Rural Restricted Access | 68 | 4.315488535 |
| Austin | 2014 | 2 Rural Restricted Access | 69 | 4.43205947 |
| Austin | 2014 | 2 Rural Restricted Access | 70 | 4.545299808 |
| Austin | 2014 | 2 Rural Restricted Access | 71 | 4.798848151 |
| Austin | 2014 | 2 Rural Restricted Access | 72 | 5.045353485 |
| Austin | 2014 | 2 Rural Restricted Access | 73 | 5.285105248 |
| Austin | 2014 | 2 Rural Restricted Access | 74 | 5.518377233 |
| Austin | 2014 | 2 Rural Restricted Access | 75 | 5.745428632 |
| Austin | 2014 | 3 Rural Unrestricted Access | 2.5 | 20.51529875 |
| Austin | 2014 | 3 Rural Unrestricted Access | 3 | 18.14187529 |
| Austin | 2014 | 3 Rural Unrestricted Access | 4 | 15.17509596 |
| Austin | 2014 | 3 Rural Unrestricted Access | 5 | 13.39502836 |
| Austin | 2014 | 3 Rural Unrestricted Access | 6 | 12.20872341 |
| Austin | 2014 | 3 Rural Unrestricted Access | 7 | 11.36136273 |
| Austin | 2014 | 3 Rural Unrestricted Access | 8 | 10.72584222 |
| Austin | 2014 | 3 Rural Unrestricted Access | 9 | 10.23154849 |
| Austin | 2014 | 3 Rural Unrestricted Access | 10 | 9.83611351 |
| Austin | 2014 | 3 Rural Unrestricted Access | 11 | 9.510290271 |
| Austin | 2014 | 3 Rural Unrestricted Access | 12 | 9.238770905 |
| Austin | 2014 | 3 Rural Unrestricted Access | 13 | 9.009023749 |
| Austin | 2014 | 3 Rural Unrestricted Access | 14 | 8.812097616 |
| Austin | 2014 | 3 Rural Unrestricted Access | 15 | 8.6414283 |
| Austin | 2014 | 3 Rural Unrestricted Access | 16 | 8.416245935 |
| Austin | 2014 | 3 Rural Unrestricted Access | 17 | 8.217555614 |
| Austin | 2014 | 3 Rural Unrestricted Access | 18 | 8.040941994 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2014 | 3 | Rural Unrestricted Access | 19 | 7.882919282 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 20 | 7.740698842 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 21 | 7.473224314 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 22 | 7.230065653 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 23 | 7.008051223 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 24 | 6.804537996 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 25 | 6.617305827 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 26 | 6.521445777 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 27 | 6.432686471 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 28 | 6.350267116 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 29 | 6.273531854 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 30 | 6.201912277 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 31 | 6.065437703 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 32 | 5.937492791 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 33 | 5.817302115 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 34 | 5.70418148 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 35 | 5.59752488 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 36 | 5.485007212 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 37 | 5.378571579 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 38 | 5.277737822 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 39 | 5.182075027 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 40 | 5.091195372 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 41 | 5.00474525 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 42 | 4.922411801 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 43 | 4.843907815 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 44 | 4.768972191 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 45 | 4.69736704 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 46 | 4.641565761 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 47 | 4.588139004 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 48 | 4.536938362 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 49 | 4.487827543 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 50 | 4.440681156 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 51 | 4.446549871 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 52 | 4.452192866 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 53 | 4.457622918 |

| Austin | 2014 | 3 | Rural Unrestricted Access | 54 | 4.462851857 |
|--------|------|---|---------------------------|-----|--------------|
| Austin | 2014 | 3 | Rural Unrestricted Access | 55 | 4.467890653 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 56 | 4.473362444 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 57 | 4.478642243 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 58 | 4.48373998 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 59 | 4.488664912 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 60 | 4.49342568 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 61 | 4.532660995 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 62 | 4.570630655 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 63 | 4.607394929 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 64 | 4.643010319 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 65 | 4.677529851 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 66 | 4.79009618 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 67 | 4.89930232 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 68 | 5.005296515 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 69 | 5.108218414 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 70 | 5.208199688 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 71 | 5.500275455 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 72 | 5.784238006 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 73 | 6.060420761 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 74 | 6.329139118 |
| Austin | 2014 | 3 | Rural Unrestricted Access | 75 | 6.590691651 |
| Austin | 2014 | 4 | Urban Restricted Access | 2.5 | 19.54304533 |
| Austin | 2014 | 4 | Urban Restricted Access | 3 | 16.95021304 |
| Austin | 2014 | 4 | Urban Restricted Access | 4 | 13.70917267 |
| Austin | 2014 | 4 | Urban Restricted Access | 5 | 11.76454845 |
| Austin | 2014 | 4 | Urban Restricted Access | 6 | 10.47651964 |
| Austin | 2014 | 4 | Urban Restricted Access | 7 | 9.556499058 |
| Austin | 2014 | 4 | Urban Restricted Access | 8 | 8.866483622 |
| Austin | 2014 | 4 | Urban Restricted Access | 9 | 8.32980495 |
| Austin | 2014 | 4 | Urban Restricted Access | 10 | 7.900462012 |
| Austin | 2014 | 4 | Urban Restricted Access | 11 | 7.583224354 |
| Austin | 2014 | 4 | Urban Restricted Access | 12 | 7.318859639 |
| Austin | 2014 | 4 | Urban Restricted Access | 13 | 7.095166418 |
| Austin | 2014 | 4 | Urban Restricted Access | 14 | 6.903429372 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2014 | 4 | Urban Restricted Access | 15 | 6.737257265 |
| Austin | 2014 | 4 | Urban Restricted Access | 16 | 6.561859297 |
| Austin | 2014 | 4 | Urban Restricted Access | 17 | 6.407096385 |
| Austin | 2014 | 4 | Urban Restricted Access | 18 | 6.269529351 |
| Austin | 2014 | 4 | Urban Restricted Access | 19 | 6.146443058 |
| Austin | 2014 | 4 | Urban Restricted Access | 20 | 6.035665394 |
| Austin | 2014 | 4 | Urban Restricted Access | 21 | 5.901697526 |
| Austin | 2014 | 4 | Urban Restricted Access | 22 | 5.779908555 |
| Austin | 2014 | 4 | Urban Restricted Access | 23 | 5.668709929 |
| Austin | 2014 | 4 | Urban Restricted Access | 24 | 5.566777855 |
| Austin | 2014 | 4 | Urban Restricted Access | 25 | 5.473000347 |
| Austin | 2014 | 4 | Urban Restricted Access | 26 | 5.385459058 |
| Austin | 2014 | 4 | Urban Restricted Access | 27 | 5.304402309 |
| Austin | 2014 | 4 | Urban Restricted Access | 28 | 5.229135327 |
| Austin | 2014 | 4 | Urban Restricted Access | 29 | 5.159059172 |
| Austin | 2014 | 4 | Urban Restricted Access | 30 | 5.093654761 |
| Austin | 2014 | 4 | Urban Restricted Access | 31 | 5.006838461 |
| Austin | 2014 | 4 | Urban Restricted Access | 32 | 4.925448179 |
| Austin | 2014 | 4 | Urban Restricted Access | 33 | 4.848990642 |
| Austin | 2014 | 4 | Urban Restricted Access | 34 | 4.777030608 |
| Austin | 2014 | 4 | Urban Restricted Access | 35 | 4.709182575 |
| Austin | 2014 | 4 | Urban Restricted Access | 36 | 4.647440395 |
| Austin | 2014 | 4 | Urban Restricted Access | 37 | 4.589035631 |
| Austin | 2014 | 4 | Urban Restricted Access | 38 | 4.533704802 |
| Austin | 2014 | 4 | Urban Restricted Access | 39 | 4.481211451 |
| Austin | 2014 | 4 | Urban Restricted Access | 40 | 4.431342767 |
| Austin | 2014 | 4 | Urban Restricted Access | 41 | 4.383902055 |
| Austin | 2014 | 4 | Urban Restricted Access | 42 | 4.338720424 |
| Austin | 2014 | 4 | Urban Restricted Access | 43 | 4.295640264 |
| Austin | 2014 | 4 | Urban Restricted Access | 44 | 4.254518293 |
| Austin | 2014 | 4 | Urban Restricted Access | 45 | 4.215223965 |
| Austin | 2014 | 4 | Urban Restricted Access | 46 | 4.184473272 |
| Austin | 2014 | 4 | Urban Restricted Access | 47 | 4.155031119 |
| Austin | 2014 | 4 | Urban Restricted Access | 48 | 4.126815722 |
| Austin | 2014 | 4 | Urban Restricted Access | 49 | 4.099751974 |

| Austin | 2014 | 4 | Urban Restricted Access | 50 | 4.073770777 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2014 | 4 | Urban Restricted Access | 51 | 4.050636569 |
| Austin | 2014 | 4 | Urban Restricted Access | 52 | 4.028392139 |
| Austin | 2014 | 4 | Urban Restricted Access | 53 | 4.006987121 |
| Austin | 2014 | 4 | Urban Restricted Access | 54 | 3.986374881 |
| Austin | 2014 | 4 | Urban Restricted Access | 55 | 3.966512178 |
| Austin | 2014 | 4 | Urban Restricted Access | 56 | 3.955194984 |
| Austin | 2014 | 4 | Urban Restricted Access | 57 | 3.944274885 |
| Austin | 2014 | 4 | Urban Restricted Access | 58 | 3.933731341 |
| Austin | 2014 | 4 | Urban Restricted Access | 59 | 3.923545205 |
| Austin | 2014 | 4 | Urban Restricted Access | 60 | 3.913698607 |
| Austin | 2014 | 4 | Urban Restricted Access | 61 | 3.950483922 |
| Austin | 2014 | 4 | Urban Restricted Access | 62 | 3.986082614 |
| Austin | 2014 | 4 | Urban Restricted Access | 63 | 4.020551188 |
| Austin | 2014 | 4 | Urban Restricted Access | 64 | 4.053942619 |
| Austin | 2014 | 4 | Urban Restricted Access | 65 | 4.086306622 |
| Austin | 2014 | 4 | Urban Restricted Access | 66 | 4.231987391 |
| Austin | 2014 | 4 | Urban Restricted Access | 67 | 4.37331948 |
| Austin | 2014 | 4 | Urban Restricted Access | 68 | 4.510494744 |
| Austin | 2014 | 4 | Urban Restricted Access | 69 | 4.643693912 |
| Austin | 2014 | 4 | Urban Restricted Access | 70 | 4.77308739 |
| Austin | 2014 | 4 | Urban Restricted Access | 71 | 5.066094674 |
| Austin | 2014 | 4 | Urban Restricted Access | 72 | 5.350962866 |
| Austin | 2014 | 4 | Urban Restricted Access | 73 | 5.62802645 |
| Austin | 2014 | 4 | Urban Restricted Access | 74 | 5.89760183 |
| Austin | 2014 | 4 | Urban Restricted Access | 75 | 6.159988532 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 2.5 | 19.86085871 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 3 | 17.57508817 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 4 | 14.71787499 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 5 | 13.00354708 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 6 | 11.85437075 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 7 | 11.03353051 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 8 | 10.41790033 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 9 | 9.939076853 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 10 | 9.556018074 |

| Austin | 2014 | 5 | Urban Unrestricted Access | 11 | 9.24452598 |
|--------|------|---|---------------------------|----|------------|
| Austin | 2014 | 5 | Urban Unrestricted Access | 12 | 8.984949235 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 13 | 8.765307374 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 14 | 8.577042922 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 15 | 8.413880397 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 16 | 8.195921701 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 17 | 8.003605205 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 18 | 7.832657208 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 19 | 7.679703738 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 20 | 7.542045614 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 21 | 7.275489074 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 22 | 7.033164947 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 23 | 6.811912483 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 24 | 6.609097725 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 25 | 6.422508147 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 26 | 6.331457899 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 27 | 6.247152114 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 28 | 6.16886817 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 29 | 6.095983119 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 30 | 6.027957072 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 31 | 5.886568281 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 32 | 5.75401629 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 33 | 5.629497753 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 34 | 5.512303836 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 35 | 5.401806714 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 36 | 5.281577563 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 37 | 5.167847284 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 38 | 5.06010281 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 39 | 4.957883693 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 40 | 4.860775532 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 41 | 4.783018654 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 42 | 4.708964483 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 43 | 4.638354693 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 44 | 4.570954439 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 45 | 4.506549752 |

| Austin | 2014 | 5 | Urban Unrestricted Access | 46 | 4.469402078 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2014 | 5 | Urban Unrestricted Access | 47 | 4.433835156 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 48 | 4.39975019 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 49 | 4.367056446 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 50 | 4.335670453 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 51 | 4.323142868 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 52 | 4.311097114 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 53 | 4.299505916 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 54 | 4.288344022 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 55 | 4.277588015 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 56 | 4.288325179 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 57 | 4.2986856 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 58 | 4.308688765 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 59 | 4.31835284 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 60 | 4.327694779 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 61 | 4.368591799 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 62 | 4.408169559 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 63 | 4.446490883 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 64 | 4.483614666 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 65 | 4.519596178 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 66 | 4.630080619 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 67 | 4.737267017 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 68 | 4.841300873 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 69 | 4.942319256 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 70 | 5.040451399 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 71 | 5.331122865 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 72 | 5.613720124 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 73 | 5.888574992 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 74 | 6.15600135 |
| Austin | 2014 | 5 | Urban Unrestricted Access | 75 | 6.416296339 |
| Austin | 2015 | 2 | Rural Restricted Access | 2.5 | 18.72253745 |
| Austin | 2015 | 2 | Rural Restricted Access | 3 | 16.23511995 |
| Austin | 2015 | 2 | Rural Restricted Access | 4 | 13.12584808 |
| Austin | 2015 | 2 | Rural Restricted Access | 5 | 11.26028496 |
| Austin | 2015 | 2 | Rural Restricted Access | 6 | 9.99803447 |

| Austin | 2015 | 2 | Rural Restricted Access | 7 | 9.096426977 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2015 | 2 | Rural Restricted Access | 8 | 8.420221358 |
| Austin | 2015 | 2 | Rural Restricted Access | 9 | 7.894283653 |
| Austin | 2015 | 2 | Rural Restricted Access | 10 | 7.47353349 |
| Austin | 2015 | 2 | Rural Restricted Access | 11 | 7.154775156 |
| Austin | 2015 | 2 | Rural Restricted Access | 12 | 6.889143211 |
| Austin | 2015 | 2 | Rural Restricted Access | 13 | 6.664377719 |
| Austin | 2015 | 2 | Rural Restricted Access | 14 | 6.471721583 |
| Austin | 2015 | 2 | Rural Restricted Access | 15 | 6.304752932 |
| Austin | 2015 | 2 | Rural Restricted Access | 16 | 6.126861479 |
| Austin | 2015 | 2 | Rural Restricted Access | 17 | 5.969898432 |
| Austin | 2015 | 2 | Rural Restricted Access | 18 | 5.830375724 |
| Austin | 2015 | 2 | Rural Restricted Access | 19 | 5.705539616 |
| Austin | 2015 | 2 | Rural Restricted Access | 20 | 5.59318712 |
| Austin | 2015 | 2 | Rural Restricted Access | 21 | 5.465790794 |
| Austin | 2015 | 2 | Rural Restricted Access | 22 | 5.349975953 |
| Austin | 2015 | 2 | Rural Restricted Access | 23 | 5.244231968 |
| Austin | 2015 | 2 | Rural Restricted Access | 24 | 5.147299982 |
| Austin | 2015 | 2 | Rural Restricted Access | 25 | 5.058122554 |
| Austin | 2015 | 2 | Rural Restricted Access | 26 | 4.973757948 |
| Austin | 2015 | 2 | Rural Restricted Access | 27 | 4.895642571 |
| Austin | 2015 | 2 | Rural Restricted Access | 28 | 4.823106865 |
| Austin | 2015 | 2 | Rural Restricted Access | 29 | 4.755573621 |
| Austin | 2015 | 2 | Rural Restricted Access | 30 | 4.692542593 |
| Austin | 2015 | 2 | Rural Restricted Access | 31 | 4.608232139 |
| Austin | 2015 | 2 | Rural Restricted Access | 32 | 4.529191087 |
| Austin | 2015 | 2 | Rural Restricted Access | 33 | 4.454940403 |
| Austin | 2015 | 2 | Rural Restricted Access | 34 | 4.385057406 |
| Austin | 2015 | 2 | Rural Restricted Access | 35 | 4.319167723 |
| Austin | 2015 | 2 | Rural Restricted Access | 36 | 4.262151131 |
| Austin | 2015 | 2 | Rural Restricted Access | 37 | 4.208216517 |
| Austin | 2015 | 2 | Rural Restricted Access | 38 | 4.157120567 |
| Austin | 2015 | 2 | Rural Restricted Access | 39 | 4.108644922 |
| Austin | 2015 | 2 | Rural Restricted Access | 40 | 4.062593059 |
| Austin | 2015 | 2 | Rural Restricted Access | 41 | 4.018782299 |

| Austin | 2015 | 2 | Rural Restricted Access | 42 | 3.977057765 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2015 | 2 | Rural Restricted Access | 43 | 3.937273908 |
| Austin | 2015 | 2 | Rural Restricted Access | 44 | 3.899298407 |
| Austin | 2015 | 2 | Rural Restricted Access | 45 | 3.863010707 |
| Austin | 2015 | 2 | Rural Restricted Access | 46 | 3.83357965 |
| Austin | 2015 | 2 | Rural Restricted Access | 47 | 3.805400979 |
| Austin | 2015 | 2 | Rural Restricted Access | 48 | 3.778396419 |
| Austin | 2015 | 2 | Rural Restricted Access | 49 | 3.752494086 |
| Austin | 2015 | 2 | Rural Restricted Access | 50 | 3.727627846 |
| Austin | 2015 | 2 | Rural Restricted Access | 51 | 3.705213915 |
| Austin | 2015 | 2 | Rural Restricted Access | 52 | 3.683662059 |
| Austin | 2015 | 2 | Rural Restricted Access | 53 | 3.66292348 |
| Austin | 2015 | 2 | Rural Restricted Access | 54 | 3.642952997 |
| Austin | 2015 | 2 | Rural Restricted Access | 55 | 3.623708713 |
| Austin | 2015 | 2 | Rural Restricted Access | 56 | 3.613809058 |
| Austin | 2015 | 2 | Rural Restricted Access | 57 | 3.604256759 |
| Austin | 2015 | 2 | Rural Restricted Access | 58 | 3.595033849 |
| Austin | 2015 | 2 | Rural Restricted Access | 59 | 3.586123581 |
| Austin | 2015 | 2 | Rural Restricted Access | 60 | 3.577510321 |
| Austin | 2015 | 2 | Rural Restricted Access | 61 | 3.609801455 |
| Austin | 2015 | 2 | Rural Restricted Access | 62 | 3.64105094 |
| Austin | 2015 | 2 | Rural Restricted Access | 63 | 3.671308378 |
| Austin | 2015 | 2 | Rural Restricted Access | 64 | 3.70062027 |
| Austin | 2015 | 2 | Rural Restricted Access | 65 | 3.729030258 |
| Austin | 2015 | 2 | Rural Restricted Access | 66 | 3.851010934 |
| Austin | 2015 | 2 | Rural Restricted Access | 67 | 3.969350396 |
| Austin | 2015 | 2 | Rural Restricted Access | 68 | 4.084209285 |
| Austin | 2015 | 2 | Rural Restricted Access | 69 | 4.195738931 |
| Austin | 2015 | 2 | Rural Restricted Access | 70 | 4.304082016 |
| Austin | 2015 | 2 | Rural Restricted Access | 71 | 4.544733926 |
| Austin | 2015 | 2 | Rural Restricted Access | 72 | 4.778701061 |
| Austin | 2015 | 2 | Rural Restricted Access | 73 | 5.006258137 |
| Austin | 2015 | 2 | Rural Restricted Access | 74 | 5.227665022 |
| Austin | 2015 | 2 | Rural Restricted Access | 75 | 5.443167723 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 2.5 | 19.25220828 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2015 | 3 | Rural Unrestricted Access | 3 | 17.02782685 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 4 | 14.24735005 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 5 | 12.57906397 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 6 | 11.46638986 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 7 | 10.67162264 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 8 | 10.07554722 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 9 | 9.611933013 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 10 | 9.241041643 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 11 | 8.935548332 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 12 | 8.680970573 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 13 | 8.465558623 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 14 | 8.280919808 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 15 | 8.120899503 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 16 | 7.908641531 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 17 | 7.721355086 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 18 | 7.554878246 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 19 | 7.405925283 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 20 | 7.271867617 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 21 | 7.018338412 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 22 | 6.787857316 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 23 | 6.577418055 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 24 | 6.384515398 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 25 | 6.207044955 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 26 | 6.118789122 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 27 | 6.037070758 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 28 | 5.961189421 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 29 | 5.890541279 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 30 | 5.824603013 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 31 | 5.69676757 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 32 | 5.576921842 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 33 | 5.464339492 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 34 | 5.358379633 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 35 | 5.258474623 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 36 | 5.152957828 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 37 | 5.053144645 |

| Austin | 2015 | 3 | Rural Unrestricted Access | 38 | 4.958584787 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2015 | 3 | Rural Unrestricted Access | 39 | 4.868874152 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 40 | 4.783649049 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 41 | 4.702575808 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 42 | 4.625363198 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 43 | 4.551741872 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 44 | 4.48146697 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 45 | 4.414315396 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 46 | 4.362207234 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 47 | 4.312316441 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 48 | 4.26450443 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 49 | 4.218643931 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 50 | 4.174617851 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 51 | 4.181268925 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 52 | 4.187664188 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 53 | 4.193818121 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 54 | 4.19974413 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 55 | 4.205454648 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 56 | 4.211610604 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 57 | 4.217550562 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 58 | 4.223285693 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 59 | 4.228826414 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 60 | 4.234182443 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 61 | 4.272578987 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 62 | 4.309736933 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 63 | 4.345715261 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 64 | 4.380569266 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 65 | 4.414350841 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 66 | 4.522454235 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 67 | 4.627330662 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 68 | 4.729122489 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 69 | 4.827963828 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 70 | 4.923981128 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 71 | 5.201087467 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 72 | 5.470496407 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2015 | 3 | Rural Unrestricted Access | 73 | 5.73252428 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 74 | 5.987470319 |
| Austin | 2015 | 3 | Rural Unrestricted Access | 75 | 6.235617797 |
| Austin | 2015 | 4 | Urban Restricted Access | 2.5 | 18.42411493 |
| Austin | 2015 | 4 | Urban Restricted Access | 3 | 15.97087444 |
| Austin | 2015 | 4 | Urban Restricted Access | 4 | 12.90432383 |
| Austin | 2015 | 4 | Urban Restricted Access | 5 | 11.06439346 |
| Austin | 2015 | 4 | Urban Restricted Access | 6 | 9.849708547 |
| Austin | 2015 | 4 | Urban Restricted Access | 7 | 8.982076466 |
| Austin | 2015 | 4 | Urban Restricted Access | 8 | 8.331352406 |
| Austin | 2015 | 4 | Urban Restricted Access | 9 | 7.825233693 |
| Austin | 2015 | 4 | Urban Restricted Access | 10 | 7.420338722 |
| Austin | 2015 | 4 | Urban Restricted Access | 11 | 7.124342138 |
| Austin | 2015 | 4 | Urban Restricted Access | 12 | 6.877678319 |
| Austin | 2015 | 4 | Urban Restricted Access | 13 | 6.668962779 |
| Austin | 2015 | 4 | Urban Restricted Access | 14 | 6.490063745 |
| Austin | 2015 | 4 | Urban Restricted Access | 15 | 6.335017916 |
| Austin | 2015 | 4 | Urban Restricted Access | 16 | 6.173998046 |
| Austin | 2015 | 4 | Urban Restricted Access | 17 | 6.03192169 |
| Austin | 2015 | 4 | Urban Restricted Access | 18 | 5.905631596 |
| Austin | 2015 | 4 | Urban Restricted Access | 19 | 5.792635196 |
| Austin | 2015 | 4 | Urban Restricted Access | 20 | 5.690938436 |
| Austin | 2015 | 4 | Urban Restricted Access | 21 | 5.565099854 |
| Austin | 2015 | 4 | Urban Restricted Access | 22 | 5.450701144 |
| Austin | 2015 | 4 | Urban Restricted Access | 23 | 5.346250148 |
| Austin | 2015 | 4 | Urban Restricted Access | 24 | 5.250503401 |
| Austin | 2015 | 4 | Urban Restricted Access | 25 | 5.162416394 |
| Austin | 2015 | 4 | Urban Restricted Access | 26 | 5.079983375 |
| Austin | 2015 | 4 | Urban Restricted Access | 27 | 5.003656505 |
| Austin | 2015 | 4 | Urban Restricted Access | 28 | 4.932781554 |
| Austin | 2015 | 4 | Urban Restricted Access | 29 | 4.866794531 |
| Austin | 2015 | 4 | Urban Restricted Access | 30 | 4.805206643 |
| Austin | 2015 | 4 | Urban Restricted Access | 31 | 4.723354044 |
| Austin | 2015 | 4 | Urban Restricted Access | 32 | 4.646617232 |
| Austin | 2015 | 4 | Urban Restricted Access | 33 | 4.574531135 |

| Austin | 2015 | 4 Urban Restricted Access | 34 | 4.506685398 |
|--------|------|---------------------------|----|-------------|
| Austin | 2015 | 4 Urban Restricted Access | 35 | 4.44271656 |
| Austin | 2015 | 4 Urban Restricted Access | 36 | 4.384618004 |
| Austin | 2015 | 4 Urban Restricted Access | 37 | 4.32965991 |
| Austin | 2015 | 4 Urban Restricted Access | 38 | 4.277594348 |
| Austin | 2015 | 4 Urban Restricted Access | 39 | 4.228198815 |
| Austin | 2015 | 4 Urban Restricted Access | 40 | 4.181273058 |
| Austin | 2015 | 4 Urban Restricted Access | 41 | 4.136630688 |
| Austin | 2015 | 4 Urban Restricted Access | 42 | 4.094114146 |
| Austin | 2015 | 4 Urban Restricted Access | 43 | 4.053575117 |
| Austin | 2015 | 4 Urban Restricted Access | 44 | 4.014878771 |
| Austin | 2015 | 4 Urban Restricted Access | 45 | 3.977902263 |
| Austin | 2015 | 4 Urban Restricted Access | 46 | 3.949407275 |
| Austin | 2015 | 4 Urban Restricted Access | 47 | 3.922124839 |
| Austin | 2015 | 4 Urban Restricted Access | 48 | 3.895979172 |
| Austin | 2015 | 4 Urban Restricted Access | 49 | 3.870900675 |
| Austin | 2015 | 4 Urban Restricted Access | 50 | 3.846825317 |
| Austin | 2015 | 4 Urban Restricted Access | 51 | 3.825546979 |
| Austin | 2015 | 4 Urban Restricted Access | 52 | 3.805087037 |
| Austin | 2015 | 4 Urban Restricted Access | 53 | 3.785399169 |
| Austin | 2015 | 4 Urban Restricted Access | 54 | 3.766440482 |
| Austin | 2015 | 4 Urban Restricted Access | 55 | 3.748171201 |
| Austin | 2015 | 4 Urban Restricted Access | 56 | 3.738079385 |
| Austin | 2015 | 4 Urban Restricted Access | 57 | 3.728341668 |
| Austin | 2015 | 4 Urban Restricted Access | 58 | 3.718939734 |
| Austin | 2015 | 4 Urban Restricted Access | 59 | 3.70985651 |
| Austin | 2015 | 4 Urban Restricted Access | 60 | 3.701076059 |
| Austin | 2015 | 4 Urban Restricted Access | 61 | 3.736996794 |
| Austin | 2015 | 4 Urban Restricted Access | 62 | 3.771758795 |
| Austin | 2015 | 4 Urban Restricted Access | 63 | 3.805417241 |
| Austin | 2015 | 4 Urban Restricted Access | 64 | 3.83802386 |
| Austin | 2015 | 4 Urban Restricted Access | 65 | 3.869627198 |
| Austin | 2015 | 4 Urban Restricted Access | 66 | 4.009687465 |
| Austin | 2015 | 4 Urban Restricted Access | 67 | 4.145566829 |
| Austin | 2015 | 4 Urban Restricted Access | 68 | 4.27744974 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2015 | 4 | Urban Restricted Access | 69 | 4.405509959 |
| Austin | 2015 | 4 | Urban Restricted Access | 70 | 4.529911314 |
| Austin | 2015 | 4 | Urban Restricted Access | 71 | 4.808651371 |
| Austin | 2015 | 4 | Urban Restricted Access | 72 | 5.079648649 |
| Austin | 2015 | 4 | Urban Restricted Access | 73 | 5.343221343 |
| Austin | 2015 | 4 | Urban Restricted Access | 74 | 5.599670452 |
| Austin | 2015 | 4 | Urban Restricted Access | 75 | 5.849280917 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 2.5 | 18.68710563 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 3 | 16.53561205 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 4 | 13.84624508 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 5 | 12.2326249 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 6 | 11.15686883 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 7 | 10.38847163 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 8 | 9.81217373 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 9 | 9.363942032 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 10 | 9.005356673 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 11 | 8.712176927 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 12 | 8.467860472 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 13 | 8.261131164 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 14 | 8.083934614 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 15 | 7.930364271 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 16 | 7.724202576 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 17 | 7.542295198 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 18 | 7.380599751 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 19 | 7.235924877 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 20 | 7.10571749 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 21 | 6.852278194 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 22 | 6.621878833 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 23 | 6.4115142 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 24 | 6.218679952 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 25 | 6.041272445 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 26 | 5.957127554 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 27 | 5.879215618 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 28 | 5.806868821 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 29 | 5.739511458 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2015 | 5 | Urban Unrestricted Access | 30 | 5.676644585 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 31 | 5.544214727 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 32 | 5.420061735 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 33 | 5.303433166 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 34 | 5.193665101 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 35 | 5.090169498 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 36 | 4.977430801 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 37 | 4.870786089 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 38 | 4.769754256 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 39 | 4.673903542 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 40 | 4.582845365 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 41 | 4.51005044 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 42 | 4.44072194 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 43 | 4.374618021 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 44 | 4.311518827 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 45 | 4.25122404 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 46 | 4.216671525 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 47 | 4.18358933 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 48 | 4.15188556 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 49 | 4.121475821 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 50 | 4.092282472 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 51 | 4.080934522 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 52 | 4.070023032 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 53 | 4.059523296 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 54 | 4.049412439 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 55 | 4.039669249 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 56 | 4.050305686 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 57 | 4.060568915 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 58 | 4.070478239 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 59 | 4.080051653 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 60 | 4.089305954 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 61 | 4.128942914 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 62 | 4.167301263 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 63 | 4.204441886 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 64 | 4.240421865 |

| Austin | 2015 | 5 | Urban Unrestricted Access | 65 | 4.275294767 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2015 | 5 | Urban Unrestricted Access | 66 | 4.381600271 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 67 | 4.484732476 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 68 | 4.584831381 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 69 | 4.682028868 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 70 | 4.776449284 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 71 | 5.052923655 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 72 | 5.321718182 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 73 | 5.583148476 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 74 | 5.837513085 |
| Austin | 2015 | 5 | Urban Unrestricted Access | 75 | 6.085094639 |
| Austin | 2016 | 2 | Rural Restricted Access | 2.5 | 17.53071485 |
| Austin | 2016 | 2 | Rural Restricted Access | 3 | 15.19264897 |
| Austin | 2016 | 2 | Rural Restricted Access | 4 | 12.27006662 |
| Austin | 2016 | 2 | Rural Restricted Access | 5 | 10.51651721 |
| Austin | 2016 | 2 | Rural Restricted Access | 6 | 9.335245981 |
| Austin | 2016 | 2 | Rural Restricted Access | 7 | 8.491480815 |
| Austin | 2016 | 2 | Rural Restricted Access | 8 | 7.858656941 |
| Austin | 2016 | 2 | Rural Restricted Access | 9 | 7.366460594 |
| Austin | 2016 | 2 | Rural Restricted Access | 10 | 6.972703516 |
| Austin | 2016 | 2 | Rural Restricted Access | 11 | 6.675846826 |
| Austin | 2016 | 2 | Rural Restricted Access | 12 | 6.428466251 |
| Austin | 2016 | 2 | Rural Restricted Access | 13 | 6.219144226 |
| Austin | 2016 | 2 | Rural Restricted Access | 14 | 6.039725347 |
| Austin | 2016 | 2 | Rural Restricted Access | 15 | 5.884228986 |
| Austin | 2016 | 2 | Rural Restricted Access | 16 | 5.720186672 |
| Austin | 2016 | 2 | Rural Restricted Access | 17 | 5.575443453 |
| Austin | 2016 | 2 | Rural Restricted Access | 18 | 5.446782815 |
| Austin | 2016 | 2 | Rural Restricted Access | 19 | 5.331665402 |
| Austin | 2016 | 2 | Rural Restricted Access | 20 | 5.22805973 |
| Austin | 2016 | 2 | Rural Restricted Access | 21 | 5.10885212 |
| Austin | 2016 | 2 | Rural Restricted Access | 22 | 5.000481565 |
| Austin | 2016 | 2 | Rural Restricted Access | 23 | 4.901534537 |
| Austin | 2016 | 2 | Rural Restricted Access | 24 | 4.810833095 |
| Austin | 2016 | 2 | Rural Restricted Access | 25 | 4.727387768 |

| Austin | 2016 | 2 Rural Restricted Access | 26 | 4.6482182 |
|--------|------|---------------------------|----|-----------|
| Austin | 2016 | 2 Rural Restricted Access | 27 | 4.574913045 |
| Austin | 2016 | 2 Rural Restricted Access | 28 | 4.506843972 |
| Austin | 2016 | 2 Rural Restricted Access | 29 | 4.443469318 |
| Austin | 2016 | 2 Rural Restricted Access | 30 | 4.384319642 |
| Austin | 2016 | 2 Rural Restricted Access | 31 | 4.304940034 |
| Austin | 2016 | 2 Rural Restricted Access | 32 | 4.230521651 |
| Austin | 2016 | 2 Rural Restricted Access | 33 | 4.160613474 |
| Austin | 2016 | 2 Rural Restricted Access | 34 | 4.094817543 |
| Austin | 2016 | 2 Rural Restricted Access | 35 | 4.032781378 |
| Austin | 2016 | 2 Rural Restricted Access | 36 | 3.979325304 |
| Austin | 2016 | 2 Rural Restricted Access | 37 | 3.928758747 |
| Austin | 2016 | 2 Rural Restricted Access | 38 | 3.880853588 |
| Austin | 2016 | 2 Rural Restricted Access | 39 | 3.835405103 |
| Austin | 2016 | 2 Rural Restricted Access | 40 | 3.792229043 |
| Austin | 2016 | 2 Rural Restricted Access | 41 | 3.7511514 |
| Austin | 2016 | 2 Rural Restricted Access | 42 | 3.712029834 |
| Austin | 2016 | 2 Rural Restricted Access | 43 | 3.674727877 |
| Austin | 2016 | 2 Rural Restricted Access | 44 | 3.639121463 |
| Austin | 2016 | 2 Rural Restricted Access | 45 | 3.605097556 |
| Austin | 2016 | 2 Rural Restricted Access | 46 | 3.577824797 |
| Austin | 2016 | 2 Rural Restricted Access | 47 | 3.551712581 |
| Austin | 2016 | 2 Rural Restricted Access | 48 | 3.526688374 |
| Austin | 2016 | 2 Rural Restricted Access | 49 | 3.502685564 |
| Austin | 2016 | 2 Rural Restricted Access | 50 | 3.479642865 |
| Austin | 2016 | 2 Rural Restricted Access | 51 | 3.459007585 |
| Austin | 2016 | 2 Rural Restricted Access | 52 | 3.43916597 |
| Austin | 2016 | 2 Rural Restricted Access | 53 | 3.420073094 |
| Austin | 2016 | 2 Rural Restricted Access | 54 | 3.401687362 |
| Austin | 2016 | 2 Rural Restricted Access | 55 | 3.383970203 |
| Austin | 2016 | 2 Rural Restricted Access | 56 | 3.37554568 |
| Austin | 2016 | 2 Rural Restricted Access | 57 | 3.367416755 |
| Austin | 2016 | 2 Rural Restricted Access | 58 | 3.359568138 |
| Austin | 2016 | 2 Rural Restricted Access | 59 | 3.351985576 |
| Austin | 2016 | 2 Rural Restricted Access | 60 | 3.344655766 |

| Austin | 2016 | 2 Rural Restricted Access | 61 | 3.377250363 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2016 | 2 Rural Restricted Access | 62 | 3.408793521 |
| Austin | 2016 | 2 Rural Restricted Access | 63 | 3.439335309 |
| Austin | 2016 | 2 Rural Restricted Access | 64 | 3.468922666 |
| Austin | 2016 | 2 Rural Restricted Access | 65 | 3.497599643 |
| Austin | 2016 | 2 Rural Restricted Access | 66 | 3.616789271 |
| Austin | 2016 | 2 Rural Restricted Access | 67 | 3.732421 |
| Austin | 2016 | 2 Rural Restricted Access | 68 | 3.844651796 |
| Austin | 2016 | 2 Rural Restricted Access | 69 | 3.953629525 |
| Austin | 2016 | 2 Rural Restricted Access | 70 | 4.059493605 |
| Austin | 2016 | 2 Rural Restricted Access | 71 | 4.295177276 |
| Austin | 2016 | 2 Rural Restricted Access | 72 | 4.524314178 |
| Austin | 2016 | 2 Rural Restricted Access | 73 | 4.747173356 |
| Austin | 2016 | 2 Rural Restricted Access | 74 | 4.964009314 |
| Austin | 2016 | 2 Rural Restricted Access | 75 | 5.175062979 |
| Austin | 2016 | 3 Rural Unrestricted Access | 2.5 | 17.75580031 |
| Austin | 2016 | 3 Rural Unrestricted Access | 3 | 15.7066494 |
| Austin | 2016 | 3 Rural Unrestricted Access | 4 | 13.14521076 |
| Austin | 2016 | 3 Rural Unrestricted Access | 5 | 11.60834757 |
| Austin | 2016 | 3 Rural Unrestricted Access | 6 | 10.58606685 |
| Austin | 2016 | 3 Rural Unrestricted Access | 7 | 9.855866333 |
| Austin | 2016 | 3 Rural Unrestricted Access | 8 | 9.308215946 |
| Austin | 2016 | 3 Rural Unrestricted Access | 9 | 8.882265645 |
| Austin | 2016 | 3 Rural Unrestricted Access | 10 | 8.541505404 |
| Austin | 2016 | 3 Rural Unrestricted Access | 11 | 8.260858233 |
| Austin | 2016 | 3 Rural Unrestricted Access | 12 | 8.02698559 |
| Austin | 2016 | 3 Rural Unrestricted Access | 13 | 7.829093354 |
| Austin | 2016 | 3 Rural Unrestricted Access | 14 | 7.659471438 |
| Austin | 2016 | 3 Rural Unrestricted Access | 15 | 7.512465777 |
| Austin | 2016 | 3 Rural Unrestricted Access | 16 | 7.313903753 |
| Austin | 2016 | 3 Rural Unrestricted Access | 17 | 7.138701967 |
| Austin | 2016 | 3 Rural Unrestricted Access | 18 | 6.982967047 |
| Austin | 2016 | 3 Rural Unrestricted Access | 19 | 6.843625276 |
| Austin | 2016 | 3 Rural Unrestricted Access | 20 | 6.718217682 |
| Austin | 2016 | 3 Rural Unrestricted Access | 21 | 6.477253619 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2016 | 3 | Rural Unrestricted Access | 22 | 6.258195379 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 23 | 6.058185682 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 24 | 5.87484346 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 25 | 5.706168615 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 26 | 5.628991959 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 27 | 5.557532091 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 28 | 5.4911765 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 29 | 5.429397157 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 30 | 5.371736436 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 31 | 5.25433495 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 32 | 5.144271058 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 33 | 5.040877704 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 34 | 4.943566312 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 35 | 4.85181557 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 36 | 4.754312434 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 37 | 4.662079738 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 38 | 4.574701394 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 39 | 4.491803991 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 40 | 4.413051458 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 41 | 4.338132456 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 42 | 4.266781026 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 43 | 4.198748268 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 44 | 4.133807907 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 45 | 4.071753785 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 46 | 4.024243816 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 47 | 3.978755547 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 48 | 3.935162623 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 49 | 3.893349002 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 50 | 3.853207926 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 51 | 3.862587513 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 52 | 3.871606345 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 53 | 3.880284845 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 54 | 3.888641918 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 55 | 3.896695098 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 56 | 3.905215397 |

| Austin | 2016 | 3 | Rural Unrestricted Access | 57 | 3.913436738 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 58 | 3.921374584 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 59 | 3.929043351 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 60 | 3.936456492 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 61 | 3.975721878 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 62 | 4.013720639 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 63 | 4.05051309 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 64 | 4.086155777 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 65 | 4.120701765 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 66 | 4.226474212 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 67 | 4.329089272 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 68 | 4.428686242 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 69 | 4.525396344 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 70 | 4.6193433 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 71 | 4.891309919 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 72 | 5.155721909 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 73 | 5.412889735 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 74 | 5.66310708 |
| Austin | 2016 | 3 | Rural Unrestricted Access | 75 | 5.906651962 |
| Austin | 2016 | 4 | Urban Restricted Access | 2.5 | 17.11390291 |
| Austin | 2016 | 4 | Urban Restricted Access | 3 | 14.82466415 |
| Austin | 2016 | 4 | Urban Restricted Access | 4 | 11.96311569 |
| Austin | 2016 | 4 | Urban Restricted Access | 5 | 10.24618662 |
| Austin | 2016 | 4 | Urban Restricted Access | 6 | 9.117359002 |
| Austin | 2016 | 4 | Urban Restricted Access | 7 | 8.311053563 |
| Austin | 2016 | 4 | Urban Restricted Access | 8 | 7.706324484 |
| Austin | 2016 | 4 | Urban Restricted Access | 9 | 7.235979644 |
| Austin | 2016 | 4 | Urban Restricted Access | 10 | 6.859703773 |
| Austin | 2016 | 4 | Urban Restricted Access | 11 | 6.5905013 |
| Austin | 2016 | 4 | Urban Restricted Access | 12 | 6.366165906 |
| Austin | 2016 | 4 | Urban Restricted Access | 13 | 6.176343649 |
| Austin | 2016 | 4 | Urban Restricted Access | 14 | 6.013638858 |
| Austin | 2016 | 4 | Urban Restricted Access | 15 | 5.872628038 |
| Austin | 2016 | 4 | Urban Restricted Access | 16 | 5.726825971 |
| Austin | 2016 | 4 | Urban Restricted Access | 17 | 5.598177087 |

| Austin | 2016 | 4 | Urban Restricted Access | 18 | 5.483822525 |
| Austin | 2016 | 4 | Urban Restricted Access | 19 | 5.381505284 |
| Austin | 2016 | 4 | Urban Restricted Access | 20 | 5.289419768 |
| Austin | 2016 | 4 | Urban Restricted Access | 21 | 5.1729172 |
| Austin | 2016 | 4 | Urban Restricted Access | 22 | 5.067005775 |
| Austin | 2016 | 4 | Urban Restricted Access | 23 | 4.970304039 |
| Austin | 2016 | 4 | Urban Restricted Access | 24 | 4.881660781 |
| Austin | 2016 | 4 | Urban Restricted Access | 25 | 4.800108984 |
| Austin | 2016 | 4 | Urban Restricted Access | 26 | 4.723686649 |
| Austin | 2016 | 4 | Urban Restricted Access | 27 | 4.652925228 |
| Austin | 2016 | 4 | Urban Restricted Access | 28 | 4.587218195 |
| Austin | 2016 | 4 | Urban Restricted Access | 29 | 4.52604268 |
| Austin | 2016 | 4 | Urban Restricted Access | 30 | 4.468945534 |
| Austin | 2016 | 4 | Urban Restricted Access | 31 | 4.393320364 |
| Austin | 2016 | 4 | Urban Restricted Access | 32 | 4.322421766 |
| Austin | 2016 | 4 | Urban Restricted Access | 33 | 4.255820054 |
| Austin | 2016 | 4 | Urban Restricted Access | 34 | 4.193136089 |
| Austin | 2016 | 4 | Urban Restricted Access | 35 | 4.134034065 |
| Austin | 2016 | 4 | Urban Restricted Access | 36 | 4.079708258 |
| Austin | 2016 | 4 | Urban Restricted Access | 37 | 4.02831898 |
| Austin | 2016 | 4 | Urban Restricted Access | 38 | 3.979634402 |
| Austin | 2016 | 4 | Urban Restricted Access | 39 | 3.933446469 |
| Austin | 2016 | 4 | Urban Restricted Access | 40 | 3.889567932 |
| Austin | 2016 | 4 | Urban Restricted Access | 41 | 3.848166136 |
| Austin | 2016 | 4 | Urban Restricted Access | 42 | 3.808735854 |
| Austin | 2016 | 4 | Urban Restricted Access | 43 | 3.771139539 |
| Austin | 2016 | 4 | Urban Restricted Access | 44 | 3.735252147 |
| Austin | 2016 | 4 | Urban Restricted Access | 45 | 3.70095975 |
| Austin | 2016 | 4 | Urban Restricted Access | 46 | 3.675010294 |
| Austin | 2016 | 4 | Urban Restricted Access | 47 | 3.650165071 |
| Austin | 2016 | 4 | Urban Restricted Access | 48 | 3.626355065 |
| Austin | 2016 | 4 | Urban Restricted Access | 49 | 3.603516897 |
| Austin | 2016 | 4 | Urban Restricted Access | 50 | 3.581592255 |
| Austin | 2016 | 4 | Urban Restricted Access | 51 | 3.562385282 |
| Austin | 2016 | 4 | Urban Restricted Access | 52 | 3.54391704 |

| Austin | 2016 | 4 Urban Restricted Access | 53 | 3.526145712 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2016 | 4 Urban Restricted Access | 54 | 3.509032581 |
| Austin | 2016 | 4 Urban Restricted Access | 55 | 3.492541747 |
| Austin | 2016 | 4 Urban Restricted Access | 56 | 3.484073592 |
| Austin | 2016 | 4 Urban Restricted Access | 57 | 3.475902566 |
| Austin | 2016 | 4 Urban Restricted Access | 58 | 3.468013299 |
| Austin | 2016 | 4 Urban Restricted Access | 59 | 3.460391465 |
| Austin | 2016 | 4 Urban Restricted Access | 60 | 3.453023692 |
| Austin | 2016 | 4 Urban Restricted Access | 61 | 3.489253443 |
| Austin | 2016 | 4 Urban Restricted Access | 62 | 3.524314492 |
| Austin | 2016 | 4 Urban Restricted Access | 63 | 3.558262492 |
| Austin | 2016 | 4 Urban Restricted Access | 64 | 3.591149617 |
| Austin | 2016 | 4 Urban Restricted Access | 65 | 3.623024831 |
| Austin | 2016 | 4 Urban Restricted Access | 66 | 3.759892051 |
| Austin | 2016 | 4 Urban Restricted Access | 67 | 3.892673683 |
| Austin | 2016 | 4 Urban Restricted Access | 68 | 4.021549973 |
| Austin | 2016 | 4 Urban Restricted Access | 69 | 4.146690718 |
| Austin | 2016 | 4 Urban Restricted Access | 70 | 4.268256014 |
| Austin | 2016 | 4 Urban Restricted Access | 71 | 4.540734487 |
| Austin | 2016 | 4 Urban Restricted Access | 72 | 4.805644113 |
| Austin | 2016 | 4 Urban Restricted Access | 73 | 5.063295941 |
| Austin | 2016 | 4 Urban Restricted Access | 74 | 5.313984206 |
| Austin | 2016 | 4 Urban Restricted Access | 75 | 5.557987451 |
| Austin | 2016 | 5 Urban Unrestricted Access | 2.5 | 17.28261375 |
| Austin | 2016 | 5 Urban Unrestricted Access | 3 | 15.29676063 |
| Austin | 2016 | 5 Urban Unrestricted Access | 4 | 12.81444423 |
| Austin | 2016 | 5 Urban Unrestricted Access | 5 | 11.32505439 |
| Austin | 2016 | 5 Urban Unrestricted Access | 6 | 10.33565768 |
| Austin | 2016 | 5 Urban Unrestricted Access | 7 | 9.628945751 |
| Austin | 2016 | 5 Urban Unrestricted Access | 8 | 9.098911802 |
| Austin | 2016 | 5 Urban Unrestricted Access | 9 | 8.686663175 |
| Austin | 2016 | 5 Urban Unrestricted Access | 10 | 8.356864273 |
| Austin | 2016 | 5 Urban Unrestricted Access | 11 | 8.086498487 |
| Austin | 2016 | 5 Urban Unrestricted Access | 12 | 7.861193665 |
| Austin | 2016 | 5 Urban Unrestricted Access | 13 | 7.670551124 |

| Austin | 2016 | 5 | Urban Unrestricted Access | 14 | 7.507143231 |
|---|---|---|---|---|---|
| Austin | 2016 | 5 | Urban Unrestricted Access | 15 | 7.365523058 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 16 | 7.172185978 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 17 | 7.001594438 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 18 | 6.849957513 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 19 | 6.71428237 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 20 | 6.592174741 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 21 | 6.35074569 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 22 | 6.131264734 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 23 | 5.930869079 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 24 | 5.747173062 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 25 | 5.578172727 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 26 | 5.504087993 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 27 | 5.435491016 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 28 | 5.371793824 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 29 | 5.312489542 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 30 | 5.257138879 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 31 | 5.135520851 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 32 | 5.02150395 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 33 | 4.914397165 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 34 | 4.813590778 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 35 | 4.718544757 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 36 | 4.614441531 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 37 | 4.515965508 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 38 | 4.422672433 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 39 | 4.334163618 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 40 | 4.250080244 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 41 | 4.183134236 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 42 | 4.119376132 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 43 | 4.058583522 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 44 | 4.000554213 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 45 | 3.945103984 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 46 | 3.913849262 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 47 | 3.883924528 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 48 | 3.855246657 |

| Austin | 2016 | 5 | Urban Unrestricted Access | 49 | 3.827739312 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2016 | 5 | Urban Unrestricted Access | 50 | 3.801332261 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 51 | 3.792231616 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 52 | 3.783480995 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 53 | 3.775060586 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 54 | 3.766952045 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 55 | 3.759138359 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 56 | 3.771178179 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 57 | 3.782795549 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 58 | 3.79401232 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 59 | 3.804848861 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 60 | 3.815324185 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 61 | 3.855172036 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 62 | 3.893734472 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 63 | 3.931072704 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 64 | 3.967244116 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 65 | 4.002302562 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 66 | 4.1061825 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 67 | 4.206961545 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 68 | 4.3047765 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 69 | 4.399756239 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 70 | 4.492022271 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 71 | 4.762825938 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 72 | 5.026107281 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 73 | 5.282175436 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 74 | 5.53132283 |
| Austin | 2016 | 5 | Urban Unrestricted Access | 75 | 5.773826294 |
| Austin | 2017 | 2 | Rural Restricted Access | 2.5 | 17.03425352 |
| Austin | 2017 | 2 | Rural Restricted Access | 3 | 14.75577565 |
| Austin | 2017 | 2 | Rural Restricted Access | 4 | 11.90767831 |
| Austin | 2017 | 2 | Rural Restricted Access | 5 | 10.19881991 |
| Austin | 2017 | 2 | Rural Restricted Access | 6 | 9.05061121 |
| Austin | 2017 | 2 | Rural Restricted Access | 7 | 8.230462138 |
| Austin | 2017 | 2 | Rural Restricted Access | 8 | 7.615350335 |
| Austin | 2017 | 2 | Rural Restricted Access | 9 | 7.136930043 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2017 | 2 | Rural Restricted Access | 10 | 6.75419381 |
| Austin | 2017 | 2 | Rural Restricted Access | 11 | 6.467571712 |
| Austin | 2017 | 2 | Rural Restricted Access | 12 | 6.228719965 |
| Austin | 2017 | 2 | Rural Restricted Access | 13 | 6.02661464 |
| Austin | 2017 | 2 | Rural Restricted Access | 14 | 5.853381504 |
| Austin | 2017 | 2 | Rural Restricted Access | 15 | 5.703246119 |
| Austin | 2017 | 2 | Rural Restricted Access | 16 | 5.544478584 |
| Austin | 2017 | 2 | Rural Restricted Access | 17 | 5.404389582 |
| Austin | 2017 | 2 | Rural Restricted Access | 18 | 5.279866024 |
| Austin | 2017 | 2 | Rural Restricted Access | 19 | 5.168450209 |
| Austin | 2017 | 2 | Rural Restricted Access | 20 | 5.068175976 |
| Austin | 2017 | 2 | Rural Restricted Access | 21 | 4.951440716 |
| Austin | 2017 | 2 | Rural Restricted Access | 22 | 4.845317752 |
| Austin | 2017 | 2 | Rural Restricted Access | 23 | 4.748422871 |
| Austin | 2017 | 2 | Rural Restricted Access | 24 | 4.659602564 |
| Austin | 2017 | 2 | Rural Restricted Access | 25 | 4.577887882 |
| Austin | 2017 | 2 | Rural Restricted Access | 26 | 4.49990286 |
| Austin | 2017 | 2 | Rural Restricted Access | 27 | 4.427694507 |
| Austin | 2017 | 2 | Rural Restricted Access | 28 | 4.360643893 |
| Austin | 2017 | 2 | Rural Restricted Access | 29 | 4.298217459 |
| Austin | 2017 | 2 | Rural Restricted Access | 30 | 4.239952787 |
| Austin | 2017 | 2 | Rural Restricted Access | 31 | 4.161774889 |
| Austin | 2017 | 2 | Rural Restricted Access | 32 | 4.088483108 |
| Austin | 2017 | 2 | Rural Restricted Access | 33 | 4.019633254 |
| Austin | 2017 | 2 | Rural Restricted Access | 34 | 3.954833392 |
| Austin | 2017 | 2 | Rural Restricted Access | 35 | 3.893736378 |
| Austin | 2017 | 2 | Rural Restricted Access | 36 | 3.841225275 |
| Austin | 2017 | 2 | Rural Restricted Access | 37 | 3.79155261 |
| Austin | 2017 | 2 | Rural Restricted Access | 38 | 3.744494296 |
| Austin | 2017 | 2 | Rural Restricted Access | 39 | 3.699849228 |
| Austin | 2017 | 2 | Rural Restricted Access | 40 | 3.657436414 |
| Austin | 2017 | 2 | Rural Restricted Access | 41 | 3.617083584 |
| Austin | 2017 | 2 | Rural Restricted Access | 42 | 3.578652317 |
| Austin | 2017 | 2 | Rural Restricted Access | 43 | 3.542008552 |
| Austin | 2017 | 2 | Rural Restricted Access | 44 | 3.507030411 |

| Austin | 2017 | 2 | Rural Restricted Access | 45 | 3.473606855 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2017 | 2 | Rural Restricted Access | 46 | 3.447066372 |
| Austin | 2017 | 2 | Rural Restricted Access | 47 | 3.421655271 |
| Austin | 2017 | 2 | Rural Restricted Access | 48 | 3.397302966 |
| Austin | 2017 | 2 | Rural Restricted Access | 49 | 3.373944633 |
| Austin | 2017 | 2 | Rural Restricted Access | 50 | 3.351520632 |
| Austin | 2017 | 2 | Rural Restricted Access | 51 | 3.331525383 |
| Austin | 2017 | 2 | Rural Restricted Access | 52 | 3.312299182 |
| Austin | 2017 | 2 | Rural Restricted Access | 53 | 3.293798498 |
| Austin | 2017 | 2 | Rural Restricted Access | 54 | 3.275983025 |
| Austin | 2017 | 2 | Rural Restricted Access | 55 | 3.258815387 |
| Austin | 2017 | 2 | Rural Restricted Access | 56 | 3.2510362 |
| Austin | 2017 | 2 | Rural Restricted Access | 57 | 3.243529967 |
| Austin | 2017 | 2 | Rural Restricted Access | 58 | 3.236282569 |
| Austin | 2017 | 2 | Rural Restricted Access | 59 | 3.229280847 |
| Austin | 2017 | 2 | Rural Restricted Access | 60 | 3.222512514 |
| Austin | 2017 | 2 | Rural Restricted Access | 61 | 3.254870742 |
| Austin | 2017 | 2 | Rural Restricted Access | 62 | 3.286185156 |
| Austin | 2017 | 2 | Rural Restricted Access | 63 | 3.316505462 |
| Austin | 2017 | 2 | Rural Restricted Access | 64 | 3.345878258 |
| Austin | 2017 | 2 | Rural Restricted Access | 65 | 3.374347275 |
| Austin | 2017 | 2 | Rural Restricted Access | 66 | 3.491253047 |
| Austin | 2017 | 2 | Rural Restricted Access | 67 | 3.604669094 |
| Austin | 2017 | 2 | Rural Restricted Access | 68 | 3.714749374 |
| Austin | 2017 | 2 | Rural Restricted Access | 69 | 3.821638923 |
| Austin | 2017 | 2 | Rural Restricted Access | 70 | 3.925474484 |
| Austin | 2017 | 2 | Rural Restricted Access | 71 | 4.154710816 |
| Austin | 2017 | 2 | Rural Restricted Access | 72 | 4.377579473 |
| Austin | 2017 | 2 | Rural Restricted Access | 73 | 4.59434214 |
| Austin | 2017 | 2 | Rural Restricted Access | 74 | 4.805246355 |
| Austin | 2017 | 2 | Rural Restricted Access | 75 | 5.010526459 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 2.5 | 17.16875023 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 3 | 15.18249477 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 4 | 12.69967544 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 5 | 11.20998384 |

| Austin | 2017 | 3 | Rural Unrestricted Access | 6 | 10.21847575 |
|--------|------|---|---------------------------|----|------------|
| Austin | 2017 | 3 | Rural Unrestricted Access | 7 | 9.510255689 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 8 | 8.979090643 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 9 | 8.565962273 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 10 | 8.235459578 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 11 | 7.963209963 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 12 | 7.736335283 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 13 | 7.544364401 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 14 | 7.37981793 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 15 | 7.237210988 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 16 | 7.043857386 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 17 | 6.873251266 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 18 | 6.721601381 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 19 | 6.585914642 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 20 | 6.463796577 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 21 | 6.229119676 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 22 | 6.015777038 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 23 | 5.820985934 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 24 | 5.642427421 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 25 | 5.47815359 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 26 | 5.404745267 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 27 | 5.336774597 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 28 | 5.273658976 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 29 | 5.214896155 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 30 | 5.160050856 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 31 | 5.047034578 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 32 | 4.941081817 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 33 | 4.841550435 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 34 | 4.747873841 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 35 | 4.659550194 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 36 | 4.565366407 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 37 | 4.476273636 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 38 | 4.391869958 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 39 | 4.311794673 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 40 | 4.235723153 |

| Austin | 2017 | 3 | Rural Unrestricted Access | 41 | 4.163353768 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2017 | 3 | Rural Unrestricted Access | 42 | 4.094430545 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 43 | 4.028713053 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 44 | 3.965982719 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 45 | 3.9060404 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 46 | 3.860327849 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 47 | 3.816560512 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 48 | 3.774616814 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 49 | 3.734385104 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 50 | 3.695762663 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 51 | 3.705809805 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 52 | 3.715470518 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 53 | 3.724766676 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 54 | 3.733718532 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 55 | 3.742344866 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 56 | 3.751535634 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 57 | 3.760403919 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 58 | 3.768966401 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 59 | 3.77723863 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 60 | 3.785235118 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 61 | 3.824526627 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 62 | 3.862550669 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 63 | 3.899367598 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 64 | 3.935033998 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 65 | 3.969602971 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 66 | 4.073898834 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 67 | 4.175081388 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 68 | 4.273287985 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 69 | 4.368648013 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 70 | 4.461283469 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 71 | 4.725940805 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 72 | 4.983246547 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 73 | 5.233502817 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 74 | 5.476995405 |
| Austin | 2017 | 3 | Rural Unrestricted Access | 75 | 5.713994856 |

| Austin | 2017 | 4 | Urban Restricted Access | 2.5 | 16.58244274 |
|--------|------|---|-------------------------|-----|--------------|
| Austin | 2017 | 4 | Urban Restricted Access | 3 | 14.35407065 |
| Austin | 2017 | 4 | Urban Restricted Access | 4 | 11.56860553 |
| Austin | 2017 | 4 | Urban Restricted Access | 5 | 9.897326463 |
| Austin | 2017 | 4 | Urban Restricted Access | 6 | 8.801111857 |
| Austin | 2017 | 4 | Urban Restricted Access | 7 | 8.018101424 |
| Austin | 2017 | 4 | Urban Restricted Access | 8 | 7.430843599 |
| Austin | 2017 | 4 | Urban Restricted Access | 9 | 6.974087514 |
| Austin | 2017 | 4 | Urban Restricted Access | 10 | 6.608682645 |
| Austin | 2017 | 4 | Urban Restricted Access | 11 | 6.350595922 |
| Austin | 2017 | 4 | Urban Restricted Access | 12 | 6.135523653 |
| Austin | 2017 | 4 | Urban Restricted Access | 13 | 5.953539425 |
| Austin | 2017 | 4 | Urban Restricted Access | 14 | 5.797552944 |
| Austin | 2017 | 4 | Urban Restricted Access | 15 | 5.662364661 |
| Austin | 2017 | 4 | Urban Restricted Access | 16 | 5.52424858 |
| Austin | 2017 | 4 | Urban Restricted Access | 17 | 5.402381449 |
| Austin | 2017 | 4 | Urban Restricted Access | 18 | 5.294055111 |
| Austin | 2017 | 4 | Urban Restricted Access | 19 | 5.197131546 |
| Austin | 2017 | 4 | Urban Restricted Access | 20 | 5.109900337 |
| Austin | 2017 | 4 | Urban Restricted Access | 21 | 4.99740709 |
| Austin | 2017 | 4 | Urban Restricted Access | 22 | 4.895140502 |
| Austin | 2017 | 4 | Urban Restricted Access | 23 | 4.801766661 |
| Austin | 2017 | 4 | Urban Restricted Access | 24 | 4.716173973 |
| Austin | 2017 | 4 | Urban Restricted Access | 25 | 4.6374287 |
| Austin | 2017 | 4 | Urban Restricted Access | 26 | 4.561978702 |
| Austin | 2017 | 4 | Urban Restricted Access | 27 | 4.492117593 |
| Austin | 2017 | 4 | Urban Restricted Access | 28 | 4.427246563 |
| Austin | 2017 | 4 | Urban Restricted Access | 29 | 4.366849397 |
| Austin | 2017 | 4 | Urban Restricted Access | 30 | 4.310478708 |
| Austin | 2017 | 4 | Urban Restricted Access | 31 | 4.237797738 |
| Austin | 2017 | 4 | Urban Restricted Access | 32 | 4.169659328 |
| Austin | 2017 | 4 | Urban Restricted Access | 33 | 4.105650518 |
| Austin | 2017 | 4 | Urban Restricted Access | 34 | 4.045406933 |
| Austin | 2017 | 4 | Urban Restricted Access | 35 | 3.988605838 |
| Austin | 2017 | 4 | Urban Restricted Access | 36 | 3.935537975 |

| Austin | 2017 | 4 | Urban Restricted Access | 37 | 3.885338645 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2017 | 4 | Urban Restricted Access | 38 | 3.837781384 |
| Austin | 2017 | 4 | Urban Restricted Access | 39 | 3.792662958 |
| Austin | 2017 | 4 | Urban Restricted Access | 40 | 3.749800453 |
| Austin | 2017 | 4 | Urban Restricted Access | 41 | 3.709024161 |
| Austin | 2017 | 4 | Urban Restricted Access | 42 | 3.670189598 |
| Austin | 2017 | 4 | Urban Restricted Access | 43 | 3.633161293 |
| Austin | 2017 | 4 | Urban Restricted Access | 44 | 3.597816092 |
| Austin | 2017 | 4 | Urban Restricted Access | 45 | 3.56404179 |
| Austin | 2017 | 4 | Urban Restricted Access | 46 | 3.53939385 |
| Austin | 2017 | 4 | Urban Restricted Access | 47 | 3.515794759 |
| Austin | 2017 | 4 | Urban Restricted Access | 48 | 3.493178963 |
| Austin | 2017 | 4 | Urban Restricted Access | 49 | 3.471486261 |
| Austin | 2017 | 4 | Urban Restricted Access | 50 | 3.450661267 |
| Austin | 2017 | 4 | Urban Restricted Access | 51 | 3.432706271 |
| Austin | 2017 | 4 | Urban Restricted Access | 52 | 3.415441851 |
| Austin | 2017 | 4 | Urban Restricted Access | 53 | 3.398828919 |
| Austin | 2017 | 4 | Urban Restricted Access | 54 | 3.382831281 |
| Austin | 2017 | 4 | Urban Restricted Access | 55 | 3.367415376 |
| Austin | 2017 | 4 | Urban Restricted Access | 56 | 3.35959333 |
| Austin | 2017 | 4 | Urban Restricted Access | 57 | 3.352045743 |
| Austin | 2017 | 4 | Urban Restricted Access | 58 | 3.344758417 |
| Austin | 2017 | 4 | Urban Restricted Access | 59 | 3.337718119 |
| Austin | 2017 | 4 | Urban Restricted Access | 60 | 3.330912498 |
| Austin | 2017 | 4 | Urban Restricted Access | 61 | 3.366454545 |
| Austin | 2017 | 4 | Urban Restricted Access | 62 | 3.400850074 |
| Austin | 2017 | 4 | Urban Restricted Access | 63 | 3.434153681 |
| Austin | 2017 | 4 | Urban Restricted Access | 64 | 3.466416551 |
| Austin | 2017 | 4 | Urban Restricted Access | 65 | 3.497686717 |
| Austin | 2017 | 4 | Urban Restricted Access | 66 | 3.632577551 |
| Austin | 2017 | 4 | Urban Restricted Access | 67 | 3.763441793 |
| Austin | 2017 | 4 | Urban Restricted Access | 68 | 3.890457087 |
| Austin | 2017 | 4 | Urban Restricted Access | 69 | 4.013790778 |
| Austin | 2017 | 4 | Urban Restricted Access | 70 | 4.133600649 |
| Austin | 2017 | 4 | Urban Restricted Access | 71 | 4.398719211 |

| Austin | 2017 | 4 | Urban Restricted Access | 72 | 4.656473368 |
|--------|------|---|-------------------------|-----|--------------|
| Austin | 2017 | 4 | Urban Restricted Access | 73 | 4.907165767 |
| Austin | 2017 | 4 | Urban Restricted Access | 74 | 5.151082696 |
| Austin | 2017 | 4 | Urban Restricted Access | 75 | 5.388495174 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 2.5 | 16.72399707 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 3 | 14.79866295 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 4 | 12.39199529 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 5 | 10.9479947 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 6 | 9.988680759 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 7 | 9.303456516 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 8 | 8.789538334 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 9 | 8.389824192 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 10 | 8.070052878 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 11 | 7.807578693 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 12 | 7.588850206 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 13 | 7.403772255 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 14 | 7.245134011 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 15 | 7.107647533 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 16 | 6.919438039 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 17 | 6.753370839 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 18 | 6.605755549 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 19 | 6.473678711 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 20 | 6.354809557 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 21 | 6.119522798 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 22 | 5.905625744 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 23 | 5.710328434 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 24 | 5.531305899 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 25 | 5.366605168 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 26 | 5.296093405 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 27 | 5.230804736 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 28 | 5.170179543 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 29 | 5.113735398 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 30 | 5.061054196 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 31 | 4.944391882 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 32 | 4.835020962 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2017 | 5 | Urban Unrestricted Access | 33 | 4.732278584 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 34 | 4.635579874 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 35 | 4.544406805 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 36 | 4.444303065 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 37 | 4.349610339 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 38 | 4.25990144 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 39 | 4.174792997 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 40 | 4.093939976 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 41 | 4.029558832 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 42 | 3.968243457 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 43 | 3.909779959 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 44 | 3.853973893 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 45 | 3.800648097 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 46 | 3.770569175 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 47 | 3.741770207 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 48 | 3.714171196 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 49 | 3.687698675 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 50 | 3.662285055 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 51 | 3.653707338 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 52 | 3.645459533 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 53 | 3.637522965 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 54 | 3.629880345 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 55 | 3.622515638 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 56 | 3.634549414 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 57 | 3.646160953 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 58 | 3.657372093 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 59 | 3.668203195 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 60 | 3.678673259 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 61 | 3.7180938 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 62 | 3.75624271 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 63 | 3.793180543 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 64 | 3.828964069 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 65 | 3.863646564 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 66 | 3.966027725 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 67 | 4.065352732 |

| Austin | 2017 | 5 | Urban Unrestricted Access | 68 | 4.161756415 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2017 | 5 | Urban Unrestricted Access | 69 | 4.255365788 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 70 | 4.346300608 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 71 | 4.60998057 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 72 | 4.866336089 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 73 | 5.115668169 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 74 | 5.358261544 |
| Austin | 2017 | 5 | Urban Unrestricted Access | 75 | 5.594385762 |
| Austin | 2018 | 2 | Rural Restricted Access | 2.5 | 16.19239022 |
| Austin | 2018 | 2 | Rural Restricted Access | 3 | 14.02491456 |
| Austin | 2018 | 2 | Rural Restricted Access | 4 | 11.31556998 |
| Austin | 2018 | 2 | Rural Restricted Access | 5 | 9.689963229 |
| Austin | 2018 | 2 | Rural Restricted Access | 6 | 8.597865815 |
| Austin | 2018 | 2 | Rural Restricted Access | 7 | 7.817796234 |
| Austin | 2018 | 2 | Rural Restricted Access | 8 | 7.232744048 |
| Austin | 2018 | 2 | Rural Restricted Access | 9 | 6.777703459 |
| Austin | 2018 | 2 | Rural Restricted Access | 10 | 6.413670987 |
| Austin | 2018 | 2 | Rural Restricted Access | 11 | 6.14306582 |
| Austin | 2018 | 2 | Rural Restricted Access | 12 | 5.917561514 |
| Austin | 2018 | 2 | Rural Restricted Access | 13 | 5.726750178 |
| Austin | 2018 | 2 | Rural Restricted Access | 14 | 5.563197605 |
| Austin | 2018 | 2 | Rural Restricted Access | 15 | 5.421452041 |
| Austin | 2018 | 2 | Rural Restricted Access | 16 | 5.270806192 |
| Austin | 2018 | 2 | Rural Restricted Access | 17 | 5.137883384 |
| Austin | 2018 | 2 | Rural Restricted Access | 18 | 5.019729777 |
| Austin | 2018 | 2 | Rural Restricted Access | 19 | 4.914013392 |
| Austin | 2018 | 2 | Rural Restricted Access | 20 | 4.818868645 |
| Austin | 2018 | 2 | Rural Restricted Access | 21 | 4.707159407 |
| Austin | 2018 | 2 | Rural Restricted Access | 22 | 4.605605555 |
| Austin | 2018 | 2 | Rural Restricted Access | 23 | 4.512882473 |
| Austin | 2018 | 2 | Rural Restricted Access | 24 | 4.427886314 |
| Austin | 2018 | 2 | Rural Restricted Access | 25 | 4.349689847 |
| Austin | 2018 | 2 | Rural Restricted Access | 26 | 4.274464515 |
| Austin | 2018 | 2 | Rural Restricted Access | 27 | 4.20481143 |
| Austin | 2018 | 2 | Rural Restricted Access | 28 | 4.140133565 |

| Austin | 2018 | 2 | Rural Restricted Access | 29 | 4.079916243 |
| Austin | 2018 | 2 | Rural Restricted Access | 30 | 4.023713408 |
| Austin | 2018 | 2 | Rural Restricted Access | 31 | 3.947728102 |
| Austin | 2018 | 2 | Rural Restricted Access | 32 | 3.876491877 |
| Austin | 2018 | 2 | Rural Restricted Access | 33 | 3.809572999 |
| Austin | 2018 | 2 | Rural Restricted Access | 34 | 3.746590525 |
| Austin | 2018 | 2 | Rural Restricted Access | 35 | 3.68720705 |
| Austin | 2018 | 2 | Rural Restricted Access | 36 | 3.636482908 |
| Austin | 2018 | 2 | Rural Restricted Access | 37 | 3.588500612 |
| Austin | 2018 | 2 | Rural Restricted Access | 38 | 3.543043699 |
| Austin | 2018 | 2 | Rural Restricted Access | 39 | 3.49991791 |
| Austin | 2018 | 2 | Rural Restricted Access | 40 | 3.458948411 |
| Austin | 2018 | 2 | Rural Restricted Access | 41 | 3.419971229 |
| Austin | 2018 | 2 | Rural Restricted Access | 42 | 3.382850103 |
| Austin | 2018 | 2 | Rural Restricted Access | 43 | 3.347455541 |
| Austin | 2018 | 2 | Rural Restricted Access | 44 | 3.313669823 |
| Austin | 2018 | 2 | Rural Restricted Access | 45 | 3.281385692 |
| Austin | 2018 | 2 | Rural Restricted Access | 46 | 3.255818642 |
| Austin | 2018 | 2 | Rural Restricted Access | 47 | 3.231339552 |
| Austin | 2018 | 2 | Rural Restricted Access | 48 | 3.207880424 |
| Austin | 2018 | 2 | Rural Restricted Access | 49 | 3.185378811 |
| Austin | 2018 | 2 | Rural Restricted Access | 50 | 3.163777263 |
| Austin | 2018 | 2 | Rural Restricted Access | 51 | 3.144492389 |
| Austin | 2018 | 2 | Rural Restricted Access | 52 | 3.125949241 |
| Austin | 2018 | 2 | Rural Restricted Access | 53 | 3.108105835 |
| Austin | 2018 | 2 | Rural Restricted Access | 54 | 3.090923296 |
| Austin | 2018 | 2 | Rural Restricted Access | 55 | 3.074365576 |
| Austin | 2018 | 2 | Rural Restricted Access | 56 | 3.066951087 |
| Austin | 2018 | 2 | Rural Restricted Access | 57 | 3.059796755 |
| Austin | 2018 | 2 | Rural Restricted Access | 58 | 3.052889125 |
| Austin | 2018 | 2 | Rural Restricted Access | 59 | 3.046215651 |
| Austin | 2018 | 2 | Rural Restricted Access | 60 | 3.039764627 |
| Austin | 2018 | 2 | Rural Restricted Access | 61 | 3.070596766 |
| Austin | 2018 | 2 | Rural Restricted Access | 62 | 3.10043432 |
| Austin | 2018 | 2 | Rural Restricted Access | 63 | 3.129324651 |

| Austin | 2018 | 2 Rural Restricted Access | 64 | 3.157312158 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2018 | 2 Rural Restricted Access | 65 | 3.184438512 |
| Austin | 2018 | 2 Rural Restricted Access | 66 | 3.296011218 |
| Austin | 2018 | 2 Rural Restricted Access | 67 | 3.404253395 |
| Austin | 2018 | 2 Rural Restricted Access | 68 | 3.509311979 |
| Austin | 2018 | 2 Rural Restricted Access | 69 | 3.611325386 |
| Austin | 2018 | 2 Rural Restricted Access | 70 | 3.710424125 |
| Austin | 2018 | 2 Rural Restricted Access | 71 | 3.927744405 |
| Austin | 2018 | 2 Rural Restricted Access | 72 | 4.139028011 |
| Austin | 2018 | 2 Rural Restricted Access | 73 | 4.344523026 |
| Austin | 2018 | 2 Rural Restricted Access | 74 | 4.54446412 |
| Austin | 2018 | 2 Rural Restricted Access | 75 | 4.739073453 |
| Austin | 2018 | 3 Rural Unrestricted Access | 2.5 | 16.23928127 |
| Austin | 2018 | 3 Rural Unrestricted Access | 3 | 14.36037633 |
| Austin | 2018 | 3 Rural Unrestricted Access | 4 | 12.01174516 |
| Austin | 2018 | 3 Rural Unrestricted Access | 5 | 10.60256645 |
| Austin | 2018 | 3 Rural Unrestricted Access | 6 | 9.662186589 |
| Austin | 2018 | 3 Rural Unrestricted Access | 7 | 8.990486687 |
| Austin | 2018 | 3 Rural Unrestricted Access | 8 | 8.486711761 |
| Austin | 2018 | 3 Rural Unrestricted Access | 9 | 8.094886818 |
| Austin | 2018 | 3 Rural Unrestricted Access | 10 | 7.781426863 |
| Austin | 2018 | 3 Rural Unrestricted Access | 11 | 7.523184839 |
| Austin | 2018 | 3 Rural Unrestricted Access | 12 | 7.307983151 |
| Austin | 2018 | 3 Rural Unrestricted Access | 13 | 7.125889416 |
| Austin | 2018 | 3 Rural Unrestricted Access | 14 | 6.969809071 |
| Austin | 2018 | 3 Rural Unrestricted Access | 15 | 6.834539439 |
| Austin | 2018 | 3 Rural Unrestricted Access | 16 | 6.650463787 |
| Austin | 2018 | 3 Rural Unrestricted Access | 17 | 6.488044093 |
| Austin | 2018 | 3 Rural Unrestricted Access | 18 | 6.343671032 |
| Austin | 2018 | 3 Rural Unrestricted Access | 19 | 6.214495135 |
| Austin | 2018 | 3 Rural Unrestricted Access | 20 | 6.098236828 |
| Austin | 2018 | 3 Rural Unrestricted Access | 21 | 5.874678324 |
| Austin | 2018 | 3 Rural Unrestricted Access | 22 | 5.671443319 |
| Austin | 2018 | 3 Rural Unrestricted Access | 23 | 5.485880924 |
| Austin | 2018 | 3 Rural Unrestricted Access | 24 | 5.315782061 |

| Austin | 2018 | 3 | Rural Unrestricted Access | 25 | 5.159291108 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2018 | 3 | Rural Unrestricted Access | 26 | 5.090413765 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 27 | 5.026638448 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 28 | 4.96741851 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 29 | 4.912282706 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 30 | 4.860822622 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 31 | 4.75389041 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 32 | 4.65364146 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 33 | 4.559468205 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 34 | 4.470834552 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 35 | 4.38726568 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 36 | 4.297856283 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 37 | 4.213279825 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 38 | 4.13315476 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 39 | 4.057138673 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 40 | 3.98492339 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 41 | 3.916223205 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 42 | 3.850794457 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 43 | 3.788408906 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 44 | 3.728859063 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 45 | 3.671955879 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 46 | 3.628672197 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 47 | 3.587230374 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 48 | 3.547515294 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 49 | 3.509421238 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 50 | 3.472850943 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 51 | 3.483009625 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 52 | 3.492777588 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 53 | 3.502176948 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 54 | 3.511228184 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 55 | 3.519950284 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 56 | 3.529208901 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 57 | 3.538142653 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 58 | 3.546768345 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 59 | 3.555101641 |

| Austin | 2018 | 3 | Rural Unrestricted Access | 60 | 3.563157161 |
|---|---|---|---|---|---|
| Austin | 2018 | 3 | Rural Unrestricted Access | 61 | 3.601053927 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 62 | 3.637728216 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 63 | 3.673238243 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 64 | 3.707638581 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 65 | 3.740980448 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 66 | 3.841053986 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 67 | 3.938140256 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 68 | 4.032371046 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 69 | 4.123870509 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 70 | 4.212755702 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 71 | 4.463935633 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 72 | 4.708138343 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 73 | 4.945650568 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 74 | 5.176743544 |
| Austin | 2018 | 3 | Rural Unrestricted Access | 75 | 5.40167404 |
| Austin | 2018 | 4 | Urban Restricted Access | 2.5 | 15.72449818 |
| Austin | 2018 | 4 | Urban Restricted Access | 3 | 13.60530985 |
| Austin | 2018 | 4 | Urban Restricted Access | 4 | 10.95632443 |
| Austin | 2018 | 4 | Urban Restricted Access | 5 | 9.366933173 |
| Austin | 2018 | 4 | Urban Restricted Access | 6 | 8.325765112 |
| Austin | 2018 | 4 | Urban Restricted Access | 7 | 7.58207364 |
| Austin | 2018 | 4 | Urban Restricted Access | 8 | 7.024305036 |
| Austin | 2018 | 4 | Urban Restricted Access | 9 | 6.59048501 |
| Austin | 2018 | 4 | Urban Restricted Access | 10 | 6.24342899 |
| Austin | 2018 | 4 | Urban Restricted Access | 11 | 6.000893964 |
| Austin | 2018 | 4 | Urban Restricted Access | 12 | 5.798781443 |
| Austin | 2018 | 4 | Urban Restricted Access | 13 | 5.627763155 |
| Austin | 2018 | 4 | Urban Restricted Access | 14 | 5.481176052 |
| Austin | 2018 | 4 | Urban Restricted Access | 15 | 5.354133895 |
| Austin | 2018 | 4 | Urban Restricted Access | 16 | 5.226422945 |
| Austin | 2018 | 4 | Urban Restricted Access | 17 | 5.113736812 |
| Austin | 2018 | 4 | Urban Restricted Access | 18 | 5.013571361 |
| Austin | 2018 | 4 | Urban Restricted Access | 19 | 4.923949641 |
| Austin | 2018 | 4 | Urban Restricted Access | 20 | 4.843290093 |

| Austin | 2018 | 4 | Urban Restricted Access | 21 | 4.736138316 |
| Austin | 2018 | 4 | Urban Restricted Access | 22 | 4.63872761 |
| Austin | 2018 | 4 | Urban Restricted Access | 23 | 4.5497874 |
| Austin | 2018 | 4 | Urban Restricted Access | 24 | 4.468258874 |
| Austin | 2018 | 4 | Urban Restricted Access | 25 | 4.39325263 |
| Austin | 2018 | 4 | Urban Restricted Access | 26 | 4.321071958 |
| Austin | 2018 | 4 | Urban Restricted Access | 27 | 4.254238002 |
| Austin | 2018 | 4 | Urban Restricted Access | 28 | 4.1921779 |
| Austin | 2018 | 4 | Urban Restricted Access | 29 | 4.134397805 |
| Austin | 2018 | 4 | Urban Restricted Access | 30 | 4.080469717 |
| Austin | 2018 | 4 | Urban Restricted Access | 31 | 4.011056629 |
| Austin | 2018 | 4 | Urban Restricted Access | 32 | 3.945981859 |
| Austin | 2018 | 4 | Urban Restricted Access | 33 | 3.884851015 |
| Austin | 2018 | 4 | Urban Restricted Access | 34 | 3.827316102 |
| Austin | 2018 | 4 | Urban Restricted Access | 35 | 3.773068899 |
| Austin | 2018 | 4 | Urban Restricted Access | 36 | 3.722379599 |
| Austin | 2018 | 4 | Urban Restricted Access | 37 | 3.674430261 |
| Austin | 2018 | 4 | Urban Restricted Access | 38 | 3.629004572 |
| Austin | 2018 | 4 | Urban Restricted Access | 39 | 3.585908405 |
| Austin | 2018 | 4 | Urban Restricted Access | 40 | 3.544967047 |
| Austin | 2018 | 4 | Urban Restricted Access | 41 | 3.506017871 |
| Austin | 2018 | 4 | Urban Restricted Access | 42 | 3.468923417 |
| Austin | 2018 | 4 | Urban Restricted Access | 43 | 3.433554287 |
| Austin | 2018 | 4 | Urban Restricted Access | 44 | 3.399792845 |
| Austin | 2018 | 4 | Urban Restricted Access | 45 | 3.367531911 |
| Austin | 2018 | 4 | Urban Restricted Access | 46 | 3.344307118 |
| Austin | 2018 | 4 | Urban Restricted Access | 47 | 3.322070615 |
| Austin | 2018 | 4 | Urban Restricted Access | 48 | 3.300760633 |
| Austin | 2018 | 4 | Urban Restricted Access | 49 | 3.280320446 |
| Austin | 2018 | 4 | Urban Restricted Access | 50 | 3.260697866 |
| Austin | 2018 | 4 | Urban Restricted Access | 51 | 3.243877701 |
| Austin | 2018 | 4 | Urban Restricted Access | 52 | 3.227704466 |
| Austin | 2018 | 4 | Urban Restricted Access | 53 | 3.212141542 |
| Austin | 2018 | 4 | Urban Restricted Access | 54 | 3.197155022 |
| Austin | 2018 | 4 | Urban Restricted Access | 55 | 3.182713466 |

| Austin | 2018 | 4 | Urban Restricted Access | 56 | 3.175525862 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2018 | 4 | Urban Restricted Access | 57 | 3.168590454 |
| Austin | 2018 | 4 | Urban Restricted Access | 58 | 3.161894198 |
| Austin | 2018 | 4 | Urban Restricted Access | 59 | 3.155424934 |
| Austin | 2018 | 4 | Urban Restricted Access | 60 | 3.149171312 |
| Austin | 2018 | 4 | Urban Restricted Access | 61 | 3.183292344 |
| Austin | 2018 | 4 | Urban Restricted Access | 62 | 3.216312699 |
| Austin | 2018 | 4 | Urban Restricted Access | 63 | 3.248284788 |
| Austin | 2018 | 4 | Urban Restricted Access | 64 | 3.279257749 |
| Austin | 2018 | 4 | Urban Restricted Access | 65 | 3.309277696 |
| Austin | 2018 | 4 | Urban Restricted Access | 66 | 3.438325279 |
| Austin | 2018 | 4 | Urban Restricted Access | 67 | 3.563520696 |
| Austin | 2018 | 4 | Urban Restricted Access | 68 | 3.685033895 |
| Austin | 2018 | 4 | Urban Restricted Access | 69 | 3.803024972 |
| Austin | 2018 | 4 | Urban Restricted Access | 70 | 3.917644875 |
| Austin | 2018 | 4 | Urban Restricted Access | 71 | 4.169669106 |
| Austin | 2018 | 4 | Urban Restricted Access | 72 | 4.414692663 |
| Austin | 2018 | 4 | Urban Restricted Access | 73 | 4.653003246 |
| Austin | 2018 | 4 | Urban Restricted Access | 74 | 4.884873002 |
| Austin | 2018 | 4 | Urban Restricted Access | 75 | 5.110559565 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 2.5 | 15.83486847 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 3 | 14.0138228 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 4 | 11.73751571 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 5 | 10.37173146 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 6 | 9.46068896 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 7 | 8.809944318 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 8 | 8.321885837 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 9 | 7.942284796 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 10 | 7.638603963 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 11 | 7.389338754 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 12 | 7.181617746 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 13 | 7.005853816 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 14 | 6.855199019 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 15 | 6.724631529 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 16 | 6.545411056 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2018 | 5 | Urban Unrestricted Access | 17 | 6.387275344 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 18 | 6.246710266 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 19 | 6.120941513 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 20 | 6.007749635 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 21 | 5.783398778 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 22 | 5.579443454 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 23 | 5.393223375 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 24 | 5.222521636 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 25 | 5.065476037 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 26 | 4.999326262 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 27 | 4.938076471 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 28 | 4.881201665 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 29 | 4.828249259 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 30 | 4.778827014 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 31 | 4.668841734 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 32 | 4.565730533 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 33 | 4.468868497 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 34 | 4.377704227 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 35 | 4.291749344 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 36 | 4.197142072 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 37 | 4.107648706 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 38 | 4.022865518 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 39 | 3.942430185 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 40 | 3.866016619 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 41 | 3.805142095 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 42 | 3.747166358 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 43 | 3.691887167 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 44 | 3.639120666 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 45 | 3.588699343 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 46 | 3.560194775 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 47 | 3.532903167 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 48 | 3.506748709 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 49 | 3.481661781 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 50 | 3.457578329 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 51 | 3.449532831 |

| Austin | 2018 | 5 | Urban Unrestricted Access | 52 | 3.441796775 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2018 | 5 | Urban Unrestricted Access | 53 | 3.434352646 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 54 | 3.427184225 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 55 | 3.420276474 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 56 | 3.431851225 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 57 | 3.443019845 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 58 | 3.453803339 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 59 | 3.464221291 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 60 | 3.474291979 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 61 | 3.512116321 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 62 | 3.548720523 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 63 | 3.584162687 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 64 | 3.618497284 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 65 | 3.651775431 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 66 | 3.750123361 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 67 | 3.845535531 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 68 | 3.938141461 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 69 | 4.028063162 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 70 | 4.115415671 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 71 | 4.366164543 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 72 | 4.609948169 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 73 | 4.847052791 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 74 | 5.077749181 |
| Austin | 2018 | 5 | Urban Unrestricted Access | 75 | 5.302293666 |
| Austin | 2019 | 2 | Rural Restricted Access | 2.5 | 14.85001976 |
| Austin | 2019 | 2 | Rural Restricted Access | 3 | 12.86451105 |
| Austin | 2019 | 2 | Rural Restricted Access | 4 | 10.38262517 |
| Austin | 2019 | 2 | Rural Restricted Access | 5 | 8.893493637 |
| Austin | 2019 | 2 | Rural Restricted Access | 6 | 7.892223577 |
| Austin | 2019 | 2 | Rural Restricted Access | 7 | 7.177030677 |
| Austin | 2019 | 2 | Rural Restricted Access | 8 | 6.640636003 |
| Austin | 2019 | 2 | Rural Restricted Access | 9 | 6.223440145 |
| Austin | 2019 | 2 | Rural Restricted Access | 10 | 5.889683458 |
| Austin | 2019 | 2 | Rural Restricted Access | 11 | 5.641948867 |
| Austin | 2019 | 2 | Rural Restricted Access | 12 | 5.435503375 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2019 | 2 | Rural Restricted Access | 13 | 5.260818728 |
| Austin | 2019 | 2 | Rural Restricted Access | 14 | 5.11108903 |
| Austin | 2019 | 2 | Rural Restricted Access | 15 | 4.981323292 |
| Austin | 2019 | 2 | Rural Restricted Access | 16 | 4.840136004 |
| Austin | 2019 | 2 | Rural Restricted Access | 17 | 4.715558985 |
| Austin | 2019 | 2 | Rural Restricted Access | 18 | 4.604823857 |
| Austin | 2019 | 2 | Rural Restricted Access | 19 | 4.505745058 |
| Austin | 2019 | 2 | Rural Restricted Access | 20 | 4.416574139 |
| Austin | 2019 | 2 | Rural Restricted Access | 21 | 4.313534627 |
| Austin | 2019 | 2 | Rural Restricted Access | 22 | 4.219862344 |
| Austin | 2019 | 2 | Rural Restricted Access | 23 | 4.134335476 |
| Austin | 2019 | 2 | Rural Restricted Access | 24 | 4.055935847 |
| Austin | 2019 | 2 | Rural Restricted Access | 25 | 3.983808189 |
| Austin | 2019 | 2 | Rural Restricted Access | 26 | 3.914183051 |
| Austin | 2019 | 2 | Rural Restricted Access | 27 | 3.849715332 |
| Austin | 2019 | 2 | Rural Restricted Access | 28 | 3.789852449 |
| Austin | 2019 | 2 | Rural Restricted Access | 29 | 3.734118041 |
| Austin | 2019 | 2 | Rural Restricted Access | 30 | 3.68209926 |
| Austin | 2019 | 2 | Rural Restricted Access | 31 | 3.610635465 |
| Austin | 2019 | 2 | Rural Restricted Access | 32 | 3.543638156 |
| Austin | 2019 | 2 | Rural Restricted Access | 33 | 3.480701291 |
| Austin | 2019 | 2 | Rural Restricted Access | 34 | 3.421466594 |
| Austin | 2019 | 2 | Rural Restricted Access | 35 | 3.365616737 |
| Austin | 2019 | 2 | Rural Restricted Access | 36 | 3.31850963 |
| Austin | 2019 | 2 | Rural Restricted Access | 37 | 3.273948854 |
| Austin | 2019 | 2 | Rural Restricted Access | 38 | 3.231733381 |
| Austin | 2019 | 2 | Rural Restricted Access | 39 | 3.191682804 |
| Austin | 2019 | 2 | Rural Restricted Access | 40 | 3.153634756 |
| Austin | 2019 | 2 | Rural Restricted Access | 41 | 3.117439286 |
| Austin | 2019 | 2 | Rural Restricted Access | 42 | 3.082967409 |
| Austin | 2019 | 2 | Rural Restricted Access | 43 | 3.050098875 |
| Austin | 2019 | 2 | Rural Restricted Access | 44 | 3.018724366 |
| Austin | 2019 | 2 | Rural Restricted Access | 45 | 2.988744279 |
| Austin | 2019 | 2 | Rural Restricted Access | 46 | 2.964899232 |
| Austin | 2019 | 2 | Rural Restricted Access | 47 | 2.942068868 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2019 | 2 | Rural Restricted Access | 48 | 2.920189769 |
| Austin | 2019 | 2 | Rural Restricted Access | 49 | 2.899203694 |
| Austin | 2019 | 2 | Rural Restricted Access | 50 | 2.879057062 |
| Austin | 2019 | 2 | Rural Restricted Access | 51 | 2.861014533 |
| Austin | 2019 | 2 | Rural Restricted Access | 52 | 2.843665947 |
| Austin | 2019 | 2 | Rural Restricted Access | 53 | 2.826972024 |
| Austin | 2019 | 2 | Rural Restricted Access | 54 | 2.810896395 |
| Austin | 2019 | 2 | Rural Restricted Access | 55 | 2.795405335 |
| Austin | 2019 | 2 | Rural Restricted Access | 56 | 2.788662099 |
| Austin | 2019 | 2 | Rural Restricted Access | 57 | 2.782155468 |
| Austin | 2019 | 2 | Rural Restricted Access | 58 | 2.775873203 |
| Austin | 2019 | 2 | Rural Restricted Access | 59 | 2.769803897 |
| Austin | 2019 | 2 | Rural Restricted Access | 60 | 2.763936901 |
| Austin | 2019 | 2 | Rural Restricted Access | 61 | 2.79258031 |
| Austin | 2019 | 2 | Rural Restricted Access | 62 | 2.820299738 |
| Austin | 2019 | 2 | Rural Restricted Access | 63 | 2.847139184 |
| Austin | 2019 | 2 | Rural Restricted Access | 64 | 2.873139898 |
| Austin | 2019 | 2 | Rural Restricted Access | 65 | 2.898340589 |
| Austin | 2019 | 2 | Rural Restricted Access | 66 | 3.000999237 |
| Austin | 2019 | 2 | Rural Restricted Access | 67 | 3.100593448 |
| Austin | 2019 | 2 | Rural Restricted Access | 68 | 3.197258417 |
| Austin | 2019 | 2 | Rural Restricted Access | 69 | 3.291121503 |
| Austin | 2019 | 2 | Rural Restricted Access | 70 | 3.382302786 |
| Austin | 2019 | 2 | Rural Restricted Access | 71 | 3.581281566 |
| Austin | 2019 | 2 | Rural Restricted Access | 72 | 3.774733157 |
| Austin | 2019 | 2 | Rural Restricted Access | 73 | 3.962884704 |
| Austin | 2019 | 2 | Rural Restricted Access | 74 | 4.145951075 |
| Austin | 2019 | 2 | Rural Restricted Access | 75 | 4.324135676 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 2.5 | 14.82467632 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 3 | 13.10384793 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 4 | 10.95281245 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 5 | 9.662191154 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 6 | 8.802661827 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 7 | 8.188712307 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 8 | 7.728250167 |

| Austin | 2019 | 3 | Rural Unrestricted Access | 9 | 7.370112947 |
|--------|------|---|---------------------------|-----|--------------|
| Austin | 2019 | 3 | Rural Unrestricted Access | 10 | 7.083603172 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 11 | 6.847333449 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 12 | 6.650442014 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 13 | 6.483841568 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 14 | 6.341041187 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 15 | 6.217280856 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 16 | 6.048505033 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 17 | 5.89958519 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 18 | 5.767211995 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 19 | 5.648772821 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 20 | 5.542177565 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 21 | 5.337578647 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 22 | 5.15157963 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 23 | 4.981754441 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 24 | 4.826081351 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 25 | 4.682862108 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 26 | 4.620852882 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 27 | 4.563436932 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 28 | 4.510122122 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 29 | 4.460484195 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 30 | 4.414155463 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 31 | 4.316635923 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 32 | 4.225211354 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 33 | 4.139327669 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 34 | 4.058495964 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 35 | 3.982283215 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 36 | 3.900793713 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 37 | 3.82370905 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 38 | 3.750681473 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 39 | 3.681398901 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 40 | 3.615580458 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 41 | 3.552966176 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 42 | 3.493333526 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 43 | 3.436474488 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2019 | 3 | Rural Unrestricted Access | 44 | 3.382199952 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 45 | 3.330337617 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 46 | 3.290968536 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 47 | 3.253274735 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 48 | 3.217151508 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 49 | 3.1825027 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 50 | 3.149239843 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 51 | 3.159006325 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 52 | 3.168397172 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 53 | 3.177433648 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 54 | 3.186135439 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 55 | 3.194520802 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 56 | 3.203439379 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 57 | 3.212045024 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 58 | 3.220353922 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 59 | 3.228381163 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 60 | 3.236140829 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 61 | 3.271520437 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 62 | 3.305758768 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 63 | 3.338910167 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 64 | 3.371025585 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 65 | 3.402152837 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 66 | 3.494555237 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 67 | 3.584199357 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 68 | 3.671206885 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 69 | 3.755692455 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 70 | 3.837764153 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 71 | 4.06797031 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 72 | 4.291781852 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 73 | 4.509461571 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 74 | 4.721258055 |
| Austin | 2019 | 3 | Rural Unrestricted Access | 75 | 4.927406632 |
| Austin | 2019 | 4 | Urban Restricted Access | 2.5 | 14.36003059 |
| Austin | 2019 | 4 | Urban Restricted Access | 3 | 12.42115198 |
| Austin | 2019 | 4 | Urban Restricted Access | 4 | 9.997553709 |

| Austin | 2019 | 4 | Urban Restricted Access | 5 | 8.543394748 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2019 | 4 | Urban Restricted Access | 6 | 7.591345523 |
| Austin | 2019 | 4 | Urban Restricted Access | 7 | 6.911310362 |
| Austin | 2019 | 4 | Urban Restricted Access | 8 | 6.401283991 |
| Austin | 2019 | 4 | Urban Restricted Access | 9 | 6.004596814 |
| Austin | 2019 | 4 | Urban Restricted Access | 10 | 5.687247073 |
| Austin | 2019 | 4 | Urban Restricted Access | 11 | 5.466743152 |
| Austin | 2019 | 4 | Urban Restricted Access | 12 | 5.282989885 |
| Austin | 2019 | 4 | Urban Restricted Access | 13 | 5.127506352 |
| Austin | 2019 | 4 | Urban Restricted Access | 14 | 4.994234752 |
| Austin | 2019 | 4 | Urban Restricted Access | 15 | 4.878732698 |
| Austin | 2019 | 4 | Urban Restricted Access | 16 | 4.762276684 |
| Austin | 2019 | 4 | Urban Restricted Access | 17 | 4.659521378 |
| Austin | 2019 | 4 | Urban Restricted Access | 18 | 4.568183328 |
| Austin | 2019 | 4 | Urban Restricted Access | 19 | 4.486459809 |
| Austin | 2019 | 4 | Urban Restricted Access | 20 | 4.412908643 |
| Austin | 2019 | 4 | Urban Restricted Access | 21 | 4.314940628 |
| Austin | 2019 | 4 | Urban Restricted Access | 22 | 4.225878797 |
| Austin | 2019 | 4 | Urban Restricted Access | 23 | 4.144561472 |
| Austin | 2019 | 4 | Urban Restricted Access | 24 | 4.070020592 |
| Austin | 2019 | 4 | Urban Restricted Access | 25 | 4.001442982 |
| Austin | 2019 | 4 | Urban Restricted Access | 26 | 3.935348709 |
| Austin | 2019 | 4 | Urban Restricted Access | 27 | 3.874150309 |
| Austin | 2019 | 4 | Urban Restricted Access | 28 | 3.817323223 |
| Austin | 2019 | 4 | Urban Restricted Access | 29 | 3.764415247 |
| Austin | 2019 | 4 | Urban Restricted Access | 30 | 3.715034469 |
| Austin | 2019 | 4 | Urban Restricted Access | 31 | 3.651272614 |
| Austin | 2019 | 4 | Urban Restricted Access | 32 | 3.591495875 |
| Austin | 2019 | 4 | Urban Restricted Access | 33 | 3.535341969 |
| Austin | 2019 | 4 | Urban Restricted Access | 34 | 3.482491233 |
| Austin | 2019 | 4 | Urban Restricted Access | 35 | 3.43266054 |
| Austin | 2019 | 4 | Urban Restricted Access | 36 | 3.386262335 |
| Austin | 2019 | 4 | Urban Restricted Access | 37 | 3.342372142 |
| Austin | 2019 | 4 | Urban Restricted Access | 38 | 3.300791958 |
| Austin | 2019 | 4 | Urban Restricted Access | 39 | 3.261344092 |

| Austin | 2019 | 4 | Urban Restricted Access | 40 | 3.223868619 |
|---|---|---|---|---|---|
| Austin | 2019 | 4 | Urban Restricted Access | 41 | 3.188218096 |
| Austin | 2019 | 4 | Urban Restricted Access | 42 | 3.154265217 |
| Austin | 2019 | 4 | Urban Restricted Access | 43 | 3.121891542 |
| Austin | 2019 | 4 | Urban Restricted Access | 44 | 3.090989397 |
| Austin | 2019 | 4 | Urban Restricted Access | 45 | 3.061460681 |
| Austin | 2019 | 4 | Urban Restricted Access | 46 | 3.040369629 |
| Austin | 2019 | 4 | Urban Restricted Access | 47 | 3.020176069 |
| Austin | 2019 | 4 | Urban Restricted Access | 48 | 3.000823907 |
| Austin | 2019 | 4 | Urban Restricted Access | 49 | 2.982261629 |
| Austin | 2019 | 4 | Urban Restricted Access | 50 | 2.964441842 |
| Austin | 2019 | 4 | Urban Restricted Access | 51 | 2.949219723 |
| Austin | 2019 | 4 | Urban Restricted Access | 52 | 2.934583069 |
| Austin | 2019 | 4 | Urban Restricted Access | 53 | 2.920498743 |
| Austin | 2019 | 4 | Urban Restricted Access | 54 | 2.906936058 |
| Austin | 2019 | 4 | Urban Restricted Access | 55 | 2.893866561 |
| Austin | 2019 | 4 | Urban Restricted Access | 56 | 2.88749899 |
| Austin | 2019 | 4 | Urban Restricted Access | 57 | 2.881354843 |
| Austin | 2019 | 4 | Urban Restricted Access | 58 | 2.875422563 |
| Austin | 2019 | 4 | Urban Restricted Access | 59 | 2.869691377 |
| Austin | 2019 | 4 | Urban Restricted Access | 60 | 2.864151231 |
| Austin | 2019 | 4 | Urban Restricted Access | 61 | 2.895746494 |
| Austin | 2019 | 4 | Urban Restricted Access | 62 | 2.926322554 |
| Austin | 2019 | 4 | Urban Restricted Access | 63 | 2.955927946 |
| Austin | 2019 | 4 | Urban Restricted Access | 64 | 2.98460817 |
| Austin | 2019 | 4 | Urban Restricted Access | 65 | 3.012405925 |
| Austin | 2019 | 4 | Urban Restricted Access | 66 | 3.131020767 |
| Austin | 2019 | 4 | Urban Restricted Access | 67 | 3.246094867 |
| Austin | 2019 | 4 | Urban Restricted Access | 68 | 3.357784434 |
| Austin | 2019 | 4 | Urban Restricted Access | 69 | 3.466236623 |
| Austin | 2019 | 4 | Urban Restricted Access | 70 | 3.571590178 |
| Austin | 2019 | 4 | Urban Restricted Access | 71 | 3.8023462 |
| Austin | 2019 | 4 | Urban Restricted Access | 72 | 4.026692334 |
| Austin | 2019 | 4 | Urban Restricted Access | 73 | 4.244891998 |
| Austin | 2019 | 4 | Urban Restricted Access | 74 | 4.457194373 |

| Austin | 2019 | 4 | Urban Restricted Access | 75 | 4.663835352 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2019 | 5 | Urban Unrestricted Access | 2.5 | 14.44648824 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 3 | 12.78066832 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 4 | 10.69839341 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 5 | 9.449028464 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 6 | 8.616716391 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 7 | 8.022207768 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 8 | 7.5763263 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 9 | 7.229529604 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 10 | 6.952092246 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 11 | 6.724269229 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 12 | 6.534416715 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 13 | 6.37377228 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 14 | 6.23607705 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 15 | 6.116741184 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 16 | 5.952746276 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 17 | 5.808044886 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 18 | 5.679421429 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 19 | 5.564337283 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 20 | 5.460761551 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 21 | 5.255524902 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 22 | 5.06894613 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 23 | 4.898591599 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 24 | 4.742433278 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 25 | 4.598767624 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 26 | 4.539229896 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 27 | 4.484102371 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 28 | 4.432912526 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 29 | 4.385253015 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 30 | 4.340770804 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 31 | 4.240970824 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 32 | 4.147408342 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 33 | 4.059516314 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 34 | 3.976794405 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 35 | 3.898799462 |

| | | | | |
|---|---|---|---|---|
| Austin | 2019 | 5 Urban Unrestricted Access | 36 | 3.812927351 |
| Austin | 2019 | 5 Urban Unrestricted Access | 37 | 3.731696976 |
| Austin | 2019 | 5 Urban Unrestricted Access | 38 | 3.654741883 |
| Austin | 2019 | 5 Urban Unrestricted Access | 39 | 3.581733205 |
| Austin | 2019 | 5 Urban Unrestricted Access | 40 | 3.512374962 |
| Austin | 2019 | 5 Urban Unrestricted Access | 41 | 3.45711263 |
| Austin | 2019 | 5 Urban Unrestricted Access | 42 | 3.404481839 |
| Austin | 2019 | 5 Urban Unrestricted Access | 43 | 3.354298991 |
| Austin | 2019 | 5 Urban Unrestricted Access | 44 | 3.306397182 |
| Austin | 2019 | 5 Urban Unrestricted Access | 45 | 3.260624342 |
| Austin | 2019 | 5 Urban Unrestricted Access | 46 | 3.234723614 |
| Austin | 2019 | 5 Urban Unrestricted Access | 47 | 3.209925045 |
| Austin | 2019 | 5 Urban Unrestricted Access | 48 | 3.18615975 |
| Austin | 2019 | 5 Urban Unrestricted Access | 49 | 3.163364467 |
| Austin | 2019 | 5 Urban Unrestricted Access | 50 | 3.141480996 |
| Austin | 2019 | 5 Urban Unrestricted Access | 51 | 3.134291359 |
| Austin | 2019 | 5 Urban Unrestricted Access | 52 | 3.127378247 |
| Austin | 2019 | 5 Urban Unrestricted Access | 53 | 3.120726007 |
| Austin | 2019 | 5 Urban Unrestricted Access | 54 | 3.114320146 |
| Austin | 2019 | 5 Urban Unrestricted Access | 55 | 3.108147226 |
| Austin | 2019 | 5 Urban Unrestricted Access | 56 | 3.118928819 |
| Austin | 2019 | 5 Urban Unrestricted Access | 57 | 3.129332111 |
| Austin | 2019 | 5 Urban Unrestricted Access | 58 | 3.139376669 |
| Austin | 2019 | 5 Urban Unrestricted Access | 59 | 3.149080733 |
| Austin | 2019 | 5 Urban Unrestricted Access | 60 | 3.158461328 |
| Austin | 2019 | 5 Urban Unrestricted Access | 61 | 3.19350039 |
| Austin | 2019 | 5 Urban Unrestricted Access | 62 | 3.22740916 |
| Austin | 2019 | 5 Urban Unrestricted Access | 63 | 3.26024146 |
| Austin | 2019 | 5 Urban Unrestricted Access | 64 | 3.292047751 |
| Austin | 2019 | 5 Urban Unrestricted Access | 65 | 3.322875388 |
| Austin | 2019 | 5 Urban Unrestricted Access | 66 | 3.413568749 |
| Austin | 2019 | 5 Urban Unrestricted Access | 67 | 3.501554846 |
| Austin | 2019 | 5 Urban Unrestricted Access | 68 | 3.586953116 |
| Austin | 2019 | 5 Urban Unrestricted Access | 69 | 3.669876075 |
| Austin | 2019 | 5 Urban Unrestricted Access | 70 | 3.750429806 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2019 | 5 | Urban Unrestricted Access | 71 | 3.980180483 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 72 | 4.203549198 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 73 | 4.420798221 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 74 | 4.63217565 |
| Austin | 2019 | 5 | Urban Unrestricted Access | 75 | 4.837916347 |
| Austin | 2020 | 2 | Rural Restricted Access | 2.5 | 13.82228997 |
| Austin | 2020 | 2 | Rural Restricted Access | 3 | 11.9859808 |
| Austin | 2020 | 2 | Rural Restricted Access | 4 | 9.690594346 |
| Austin | 2020 | 2 | Rural Restricted Access | 5 | 8.313362473 |
| Austin | 2020 | 2 | Rural Restricted Access | 6 | 7.386698109 |
| Austin | 2020 | 2 | Rural Restricted Access | 7 | 6.724794992 |
| Austin | 2020 | 2 | Rural Restricted Access | 8 | 6.228367655 |
| Austin | 2020 | 2 | Rural Restricted Access | 9 | 5.842257503 |
| Austin | 2020 | 2 | Rural Restricted Access | 10 | 5.533369382 |
| Austin | 2020 | 2 | Rural Restricted Access | 11 | 5.305929296 |
| Austin | 2020 | 2 | Rural Restricted Access | 12 | 5.116395892 |
| Austin | 2020 | 2 | Rural Restricted Access | 13 | 4.956021472 |
| Austin | 2020 | 2 | Rural Restricted Access | 14 | 4.818557684 |
| Austin | 2020 | 2 | Rural Restricted Access | 15 | 4.699422401 |
| Austin | 2020 | 2 | Rural Restricted Access | 16 | 4.56729983 |
| Austin | 2020 | 2 | Rural Restricted Access | 17 | 4.450721091 |
| Austin | 2020 | 2 | Rural Restricted Access | 18 | 4.347095545 |
| Austin | 2020 | 2 | Rural Restricted Access | 19 | 4.254377952 |
| Austin | 2020 | 2 | Rural Restricted Access | 20 | 4.170932117 |
| Austin | 2020 | 2 | Rural Restricted Access | 21 | 4.07276769 |
| Austin | 2020 | 2 | Rural Restricted Access | 22 | 3.983527301 |
| Austin | 2020 | 2 | Rural Restricted Access | 23 | 3.902046946 |
| Austin | 2020 | 2 | Rural Restricted Access | 24 | 3.827356621 |
| Austin | 2020 | 2 | Rural Restricted Access | 25 | 3.758641522 |
| Austin | 2020 | 2 | Rural Restricted Access | 26 | 3.691641203 |
| Austin | 2020 | 2 | Rural Restricted Access | 27 | 3.629603871 |
| Austin | 2020 | 2 | Rural Restricted Access | 28 | 3.571997777 |
| Austin | 2020 | 2 | Rural Restricted Access | 29 | 3.518364517 |
| Austin | 2020 | 2 | Rural Restricted Access | 30 | 3.468306807 |
| Austin | 2020 | 2 | Rural Restricted Access | 31 | 3.397956004 |

| Austin | 2020 | 2 Rural Restricted Access | 32 | 3.332002126 |
|--------|------|---------------------------|----|-------------|
| Austin | 2020 | 2 Rural Restricted Access | 33 | 3.270045452 |
| Austin | 2020 | 2 Rural Restricted Access | 34 | 3.211733289 |
| Austin | 2020 | 2 Rural Restricted Access | 35 | 3.156753249 |
| Austin | 2020 | 2 Rural Restricted Access | 36 | 3.110594849 |
| Austin | 2020 | 2 Rural Restricted Access | 37 | 3.066931498 |
| Austin | 2020 | 2 Rural Restricted Access | 38 | 3.025566218 |
| Austin | 2020 | 2 Rural Restricted Access | 39 | 2.986322235 |
| Austin | 2020 | 2 Rural Restricted Access | 40 | 2.94904045 |
| Austin | 2020 | 2 Rural Restricted Access | 41 | 2.913574863 |
| Austin | 2020 | 2 Rural Restricted Access | 42 | 2.879798113 |
| Austin | 2020 | 2 Rural Restricted Access | 43 | 2.847592375 |
| Austin | 2020 | 2 Rural Restricted Access | 44 | 2.816850534 |
| Austin | 2020 | 2 Rural Restricted Access | 45 | 2.787474997 |
| Austin | 2020 | 2 Rural Restricted Access | 46 | 2.764336347 |
| Austin | 2020 | 2 Rural Restricted Access | 47 | 2.742182321 |
| Austin | 2020 | 2 Rural Restricted Access | 48 | 2.720951379 |
| Austin | 2020 | 2 Rural Restricted Access | 49 | 2.700587007 |
| Austin | 2020 | 2 Rural Restricted Access | 50 | 2.681037209 |
| Austin | 2020 | 2 Rural Restricted Access | 51 | 2.663576203 |
| Austin | 2020 | 2 Rural Restricted Access | 52 | 2.646786774 |
| Austin | 2020 | 2 Rural Restricted Access | 53 | 2.630630909 |
| Austin | 2020 | 2 Rural Restricted Access | 54 | 2.615073408 |
| Austin | 2020 | 2 Rural Restricted Access | 55 | 2.600081636 |
| Austin | 2020 | 2 Rural Restricted Access | 56 | 2.593503552 |
| Austin | 2020 | 2 Rural Restricted Access | 57 | 2.587156279 |
| Austin | 2020 | 2 Rural Restricted Access | 58 | 2.581027876 |
| Austin | 2020 | 2 Rural Restricted Access | 59 | 2.575107217 |
| Austin | 2020 | 2 Rural Restricted Access | 60 | 2.569383913 |
| Austin | 2020 | 2 Rural Restricted Access | 61 | 2.595949994 |
| Austin | 2020 | 2 Rural Restricted Access | 62 | 2.621659105 |
| Austin | 2020 | 2 Rural Restricted Access | 63 | 2.646552054 |
| Austin | 2020 | 2 Rural Restricted Access | 64 | 2.670667098 |
| Austin | 2020 | 2 Rural Restricted Access | 65 | 2.694040141 |
| Austin | 2020 | 2 Rural Restricted Access | 66 | 2.790638796 |

| Austin | 2020 | 2 Rural Restricted Access | 67 | 2.88435391 |
|--------|------|---------------------------|-----|------------|
| Austin | 2020 | 2 Rural Restricted Access | 68 | 2.975312697 |
| Austin | 2020 | 2 Rural Restricted Access | 69 | 3.063634997 |
| Austin | 2020 | 2 Rural Restricted Access | 70 | 3.149433803 |
| Austin | 2020 | 2 Rural Restricted Access | 71 | 3.333713871 |
| Austin | 2020 | 2 Rural Restricted Access | 72 | 3.512875049 |
| Austin | 2020 | 2 Rural Restricted Access | 73 | 3.687127701 |
| Austin | 2020 | 2 Rural Restricted Access | 74 | 3.856670822 |
| Austin | 2020 | 2 Rural Restricted Access | 75 | 4.021692794 |
| Austin | 2020 | 3 Rural Unrestricted Access | 2.5 | 13.65355781 |
| Austin | 2020 | 3 Rural Unrestricted Access | 3 | 12.08997886 |
| Austin | 2020 | 3 Rural Unrestricted Access | 4 | 10.13550519 |
| Austin | 2020 | 3 Rural Unrestricted Access | 5 | 8.962820982 |
| Austin | 2020 | 3 Rural Unrestricted Access | 6 | 8.180282944 |
| Austin | 2020 | 3 Rural Unrestricted Access | 7 | 7.621327202 |
| Austin | 2020 | 3 Rural Unrestricted Access | 8 | 7.202110396 |
| Austin | 2020 | 3 Rural Unrestricted Access | 9 | 6.87605288 |
| Austin | 2020 | 3 Rural Unrestricted Access | 10 | 6.615206867 |
| Austin | 2020 | 3 Rural Unrestricted Access | 11 | 6.39980831 |
| Austin | 2020 | 3 Rural Unrestricted Access | 12 | 6.220309513 |
| Austin | 2020 | 3 Rural Unrestricted Access | 13 | 6.068425915 |
| Austin | 2020 | 3 Rural Unrestricted Access | 14 | 5.938239974 |
| Austin | 2020 | 3 Rural Unrestricted Access | 15 | 5.825412159 |
| Austin | 2020 | 3 Rural Unrestricted Access | 16 | 5.668822197 |
| Austin | 2020 | 3 Rural Unrestricted Access | 17 | 5.530654584 |
| Austin | 2020 | 3 Rural Unrestricted Access | 18 | 5.407838928 |
| Austin | 2020 | 3 Rural Unrestricted Access | 19 | 5.297951236 |
| Austin | 2020 | 3 Rural Unrestricted Access | 20 | 5.199052313 |
| Austin | 2020 | 3 Rural Unrestricted Access | 21 | 5.00686217 |
| Austin | 2020 | 3 Rural Unrestricted Access | 22 | 4.832143858 |
| Austin | 2020 | 3 Rural Unrestricted Access | 23 | 4.672618442 |
| Austin | 2020 | 3 Rural Unrestricted Access | 24 | 4.526386812 |
| Austin | 2020 | 3 Rural Unrestricted Access | 25 | 4.391853711 |
| Austin | 2020 | 3 Rural Unrestricted Access | 26 | 4.333817581 |
| Austin | 2020 | 3 Rural Unrestricted Access | 27 | 4.280080424 |

| Austin | 2020 | 3 Rural Unrestricted Access | 28 | 4.230181635 |
|--------|------|-----------------------------|----|-------------|
| Austin | 2020 | 3 Rural Unrestricted Access | 29 | 4.183724142 |
| Austin | 2020 | 3 Rural Unrestricted Access | 30 | 4.140363814 |
| Austin | 2020 | 3 Rural Unrestricted Access | 31 | 4.04670974 |
| Austin | 2020 | 3 Rural Unrestricted Access | 32 | 3.958909045 |
| Austin | 2020 | 3 Rural Unrestricted Access | 33 | 3.876429604 |
| Austin | 2020 | 3 Rural Unrestricted Access | 34 | 3.798801895 |
| Austin | 2020 | 3 Rural Unrestricted Access | 35 | 3.725610055 |
| Austin | 2020 | 3 Rural Unrestricted Access | 36 | 3.647109313 |
| Austin | 2020 | 3 Rural Unrestricted Access | 37 | 3.572851853 |
| Austin | 2020 | 3 Rural Unrestricted Access | 38 | 3.502502682 |
| Austin | 2020 | 3 Rural Unrestricted Access | 39 | 3.43576116 |
| Austin | 2020 | 3 Rural Unrestricted Access | 40 | 3.372356714 |
| Austin | 2020 | 3 Rural Unrestricted Access | 41 | 3.312041946 |
| Austin | 2020 | 3 Rural Unrestricted Access | 42 | 3.25459931 |
| Austin | 2020 | 3 Rural Unrestricted Access | 43 | 3.199828425 |
| Austin | 2020 | 3 Rural Unrestricted Access | 44 | 3.147547125 |
| Austin | 2020 | 3 Rural Unrestricted Access | 45 | 3.097589439 |
| Austin | 2020 | 3 Rural Unrestricted Access | 46 | 3.059516181 |
| Austin | 2020 | 3 Rural Unrestricted Access | 47 | 3.023063062 |
| Austin | 2020 | 3 Rural Unrestricted Access | 48 | 2.988128823 |
| Austin | 2020 | 3 Rural Unrestricted Access | 49 | 2.954620471 |
| Austin | 2020 | 3 Rural Unrestricted Access | 50 | 2.922452454 |
| Austin | 2020 | 3 Rural Unrestricted Access | 51 | 2.931169833 |
| Austin | 2020 | 3 Rural Unrestricted Access | 52 | 2.939551928 |
| Austin | 2020 | 3 Rural Unrestricted Access | 53 | 2.947617718 |
| Austin | 2020 | 3 Rural Unrestricted Access | 54 | 2.955384775 |
| Austin | 2020 | 3 Rural Unrestricted Access | 55 | 2.962869394 |
| Austin | 2020 | 3 Rural Unrestricted Access | 56 | 2.970888929 |
| Austin | 2020 | 3 Rural Unrestricted Access | 57 | 2.978627077 |
| Austin | 2020 | 3 Rural Unrestricted Access | 58 | 2.986098393 |
| Austin | 2020 | 3 Rural Unrestricted Access | 59 | 2.993316443 |
| Austin | 2020 | 3 Rural Unrestricted Access | 60 | 3.000293892 |
| Austin | 2020 | 3 Rural Unrestricted Access | 61 | 3.033539054 |
| Austin | 2020 | 3 Rural Unrestricted Access | 62 | 3.065711791 |

| Austin | 2020 | 3 | Rural Unrestricted Access | 63 | 3.096863171 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2020 | 3 | Rural Unrestricted Access | 64 | 3.127041071 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 65 | 3.15629042 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 66 | 3.243899947 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 67 | 3.328894263 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 68 | 3.411388747 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 69 | 3.491492087 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 70 | 3.56930676 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 71 | 3.782097542 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 72 | 3.988977469 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 73 | 4.190189453 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 74 | 4.385963275 |
| Austin | 2020 | 3 | Rural Unrestricted Access | 75 | 4.576516462 |
| Austin | 2020 | 4 | Urban Restricted Access | 2.5 | 13.31277639 |
| Austin | 2020 | 4 | Urban Restricted Access | 3 | 11.52147858 |
| Austin | 2020 | 4 | Urban Restricted Access | 4 | 9.282356319 |
| Austin | 2020 | 4 | Urban Restricted Access | 5 | 7.938882961 |
| Austin | 2020 | 4 | Urban Restricted Access | 6 | 7.060999249 |
| Austin | 2020 | 4 | Urban Restricted Access | 7 | 6.433939455 |
| Austin | 2020 | 4 | Urban Restricted Access | 8 | 5.96364461 |
| Austin | 2020 | 4 | Urban Restricted Access | 9 | 5.59785973 |
| Austin | 2020 | 4 | Urban Restricted Access | 10 | 5.305231826 |
| Austin | 2020 | 4 | Urban Restricted Access | 11 | 5.10545259 |
| Austin | 2020 | 4 | Urban Restricted Access | 12 | 4.938969893 |
| Austin | 2020 | 4 | Urban Restricted Access | 13 | 4.798099919 |
| Austin | 2020 | 4 | Urban Restricted Access | 14 | 4.677354227 |
| Austin | 2020 | 4 | Urban Restricted Access | 15 | 4.57270796 |
| Austin | 2020 | 4 | Urban Restricted Access | 16 | 4.468251173 |
| Austin | 2020 | 4 | Urban Restricted Access | 17 | 4.37608342 |
| Austin | 2020 | 4 | Urban Restricted Access | 18 | 4.294156529 |
| Austin | 2020 | 4 | Urban Restricted Access | 19 | 4.22085352 |
| Austin | 2020 | 4 | Urban Restricted Access | 20 | 4.154880813 |
| Austin | 2020 | 4 | Urban Restricted Access | 21 | 4.062144742 |
| Austin | 2020 | 4 | Urban Restricted Access | 22 | 3.977839223 |
| Austin | 2020 | 4 | Urban Restricted Access | 23 | 3.900864618 |

| Austin | 2020 | 4 | Urban Restricted Access | 24 | 3.830304564 |
| Austin | 2020 | 4 | Urban Restricted Access | 25 | 3.765389315 |
| Austin | 2020 | 4 | Urban Restricted Access | 26 | 3.702364204 |
| Austin | 2020 | 4 | Urban Restricted Access | 27 | 3.644007619 |
| Austin | 2020 | 4 | Urban Restricted Access | 28 | 3.589819362 |
| Austin | 2020 | 4 | Urban Restricted Access | 29 | 3.539368226 |
| Austin | 2020 | 4 | Urban Restricted Access | 30 | 3.4922805 |
| Austin | 2020 | 4 | Urban Restricted Access | 31 | 3.430482257 |
| Austin | 2020 | 4 | Urban Restricted Access | 32 | 3.372546405 |
| Austin | 2020 | 4 | Urban Restricted Access | 33 | 3.318121816 |
| Austin | 2020 | 4 | Urban Restricted Access | 34 | 3.266898674 |
| Austin | 2020 | 4 | Urban Restricted Access | 35 | 3.218602568 |
| Austin | 2020 | 4 | Urban Restricted Access | 36 | 3.173602947 |
| Austin | 2020 | 4 | Urban Restricted Access | 37 | 3.131035737 |
| Austin | 2020 | 4 | Urban Restricted Access | 38 | 3.090708907 |
| Austin | 2020 | 4 | Urban Restricted Access | 39 | 3.052450119 |
| Austin | 2020 | 4 | Urban Restricted Access | 40 | 3.01610427 |
| Austin | 2020 | 4 | Urban Restricted Access | 41 | 2.981529102 |
| Austin | 2020 | 4 | Urban Restricted Access | 42 | 2.94860037 |
| Austin | 2020 | 4 | Urban Restricted Access | 43 | 2.917203207 |
| Austin | 2020 | 4 | Urban Restricted Access | 44 | 2.887233188 |
| Austin | 2020 | 4 | Urban Restricted Access | 45 | 2.85859517 |
| Austin | 2020 | 4 | Urban Restricted Access | 46 | 2.838577384 |
| Austin | 2020 | 4 | Urban Restricted Access | 47 | 2.819411419 |
| Austin | 2020 | 4 | Urban Restricted Access | 48 | 2.801044036 |
| Austin | 2020 | 4 | Urban Restricted Access | 49 | 2.783426342 |
| Austin | 2020 | 4 | Urban Restricted Access | 50 | 2.766513356 |
| Austin | 2020 | 4 | Urban Restricted Access | 51 | 2.752215884 |
| Austin | 2020 | 4 | Urban Restricted Access | 52 | 2.738468314 |
| Austin | 2020 | 4 | Urban Restricted Access | 53 | 2.72523952 |
| Austin | 2020 | 4 | Urban Restricted Access | 54 | 2.712500682 |
| Austin | 2020 | 4 | Urban Restricted Access | 55 | 2.700225074 |
| Austin | 2020 | 4 | Urban Restricted Access | 56 | 2.694181024 |
| Austin | 2020 | 4 | Urban Restricted Access | 57 | 2.688349046 |
| Austin | 2020 | 4 | Urban Restricted Access | 58 | 2.682718171 |

| Austin | 2020 | 4 | Urban Restricted Access | 59 | 2.677278173 |
|--------|------|---|--------------------------|------|--------------|
| Austin | 2020 | 4 | Urban Restricted Access | 60 | 2.672019508 |
| Austin | 2020 | 4 | Urban Restricted Access | 61 | 2.701409029 |
| Austin | 2020 | 4 | Urban Restricted Access | 62 | 2.7298505 |
| Austin | 2020 | 4 | Urban Restricted Access | 63 | 2.757389068 |
| Austin | 2020 | 4 | Urban Restricted Access | 64 | 2.784067055 |
| Austin | 2020 | 4 | Urban Restricted Access | 65 | 2.809924181 |
| Austin | 2020 | 4 | Urban Restricted Access | 66 | 2.921799333 |
| Austin | 2020 | 4 | Urban Restricted Access | 67 | 3.030334929 |
| Austin | 2020 | 4 | Urban Restricted Access | 68 | 3.135678301 |
| Austin | 2020 | 4 | Urban Restricted Access | 69 | 3.237968242 |
| Austin | 2020 | 4 | Urban Restricted Access | 70 | 3.337335613 |
| Austin | 2020 | 4 | Urban Restricted Access | 71 | 3.552026434 |
| Austin | 2020 | 4 | Urban Restricted Access | 72 | 3.76075362 |
| Austin | 2020 | 4 | Urban Restricted Access | 73 | 3.963762253 |
| Austin | 2020 | 4 | Urban Restricted Access | 74 | 4.161284167 |
| Austin | 2020 | 4 | Urban Restricted Access | 75 | 4.35353883 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 2.5 | 13.34999675 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 3 | 11.83153888 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 4 | 9.933466538 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 5 | 8.794623134 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 6 | 8.03311687 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 7 | 7.489183824 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 8 | 7.08123404 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 9 | 6.763939763 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 10 | 6.510104342 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 11 | 6.30155033 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 12 | 6.127755319 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 13 | 5.980698003 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 14 | 5.854648875 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 15 | 5.745406297 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 16 | 5.592874023 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 17 | 5.458286723 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 18 | 5.338653567 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 19 | 5.231613375 |

| Austin | 2020 | 5 | Urban Unrestricted Access | 20 | 5.135277203 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2020 | 5 | Urban Unrestricted Access | 21 | 4.941786049 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 22 | 4.765885 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 23 | 4.605279695 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 24 | 4.458058165 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 25 | 4.322614357 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 26 | 4.266998833 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 27 | 4.215502978 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 28 | 4.167685398 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 29 | 4.123165582 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 30 | 4.081613754 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 31 | 3.986388016 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 32 | 3.897113887 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 33 | 3.813250312 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 34 | 3.734319888 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 35 | 3.659899773 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 36 | 3.577741251 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 37 | 3.500023729 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 38 | 3.426396603 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 39 | 3.356545228 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 40 | 3.290186421 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 41 | 3.23712093 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 42 | 3.186582368 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 43 | 3.138394437 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 44 | 3.092396866 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 45 | 3.048443631 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 46 | 3.023183374 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 47 | 2.998998022 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 48 | 2.975820392 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 49 | 2.953588788 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 50 | 2.932246449 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 51 | 2.924643404 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 52 | 2.917332784 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 53 | 2.910298037 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 54 | 2.903523835 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2020 | 5 | Urban Unrestricted Access | 55 | 2.896995968 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 56 | 2.906308937 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 57 | 2.915295134 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 58 | 2.923971463 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 59 | 2.932353679 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 60 | 2.940456488 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 61 | 2.973119227 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 62 | 3.00472833 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 63 | 3.035333969 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 64 | 3.064983182 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 65 | 3.093720111 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 66 | 3.179828682 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 67 | 3.263366848 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 68 | 3.344448009 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 69 | 3.423178992 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 70 | 3.499660518 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 71 | 3.713116272 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 72 | 3.920642699 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 73 | 4.122483471 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 74 | 4.318869087 |
| Austin | 2020 | 5 | Urban Unrestricted Access | 75 | 4.510017753 |
| Austin | 2021 | 2 | Rural Restricted Access | 2.5 | 13.11287349 |
| Austin | 2021 | 2 | Rural Restricted Access | 3 | 11.38524411 |
| Austin | 2021 | 2 | Rural Restricted Access | 4 | 9.225707393 |
| Austin | 2021 | 2 | Rural Restricted Access | 5 | 7.929985361 |
| Austin | 2021 | 2 | Rural Restricted Access | 6 | 7.038151284 |
| Austin | 2021 | 2 | Rural Restricted Access | 7 | 6.401126943 |
| Austin | 2021 | 2 | Rural Restricted Access | 8 | 5.923358687 |
| Austin | 2021 | 2 | Rural Restricted Access | 9 | 5.551761155 |
| Austin | 2021 | 2 | Rural Restricted Access | 10 | 5.25448313 |
| Austin | 2021 | 2 | Rural Restricted Access | 11 | 5.038048329 |
| Austin | 2021 | 2 | Rural Restricted Access | 12 | 4.857685996 |
| Austin | 2021 | 2 | Rural Restricted Access | 13 | 4.705071714 |
| Austin | 2021 | 2 | Rural Restricted Access | 14 | 4.574259472 |
| Austin | 2021 | 2 | Rural Restricted Access | 15 | 4.460888862 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2021 | 2 | Rural Restricted Access | 16 | 4.333274199 |
| Austin | 2021 | 2 | Rural Restricted Access | 17 | 4.220673025 |
| Austin | 2021 | 2 | Rural Restricted Access | 18 | 4.120583093 |
| Austin | 2021 | 2 | Rural Restricted Access | 19 | 4.031028943 |
| Austin | 2021 | 2 | Rural Restricted Access | 20 | 3.950430208 |
| Austin | 2021 | 2 | Rural Restricted Access | 21 | 3.856951982 |
| Austin | 2021 | 2 | Rural Restricted Access | 22 | 3.771971776 |
| Austin | 2021 | 2 | Rural Restricted Access | 23 | 3.694381154 |
| Austin | 2021 | 2 | Rural Restricted Access | 24 | 3.623256416 |
| Austin | 2021 | 2 | Rural Restricted Access | 25 | 3.557821658 |
| Austin | 2021 | 2 | Rural Restricted Access | 26 | 3.493661607 |
| Austin | 2021 | 2 | Rural Restricted Access | 27 | 3.434254151 |
| Austin | 2021 | 2 | Rural Restricted Access | 28 | 3.379090086 |
| Austin | 2021 | 2 | Rural Restricted Access | 29 | 3.327730439 |
| Austin | 2021 | 2 | Rural Restricted Access | 30 | 3.279794768 |
| Austin | 2021 | 2 | Rural Restricted Access | 31 | 3.211573822 |
| Austin | 2021 | 2 | Rural Restricted Access | 32 | 3.147616685 |
| Austin | 2021 | 2 | Rural Restricted Access | 33 | 3.087535738 |
| Austin | 2021 | 2 | Rural Restricted Access | 34 | 3.030988965 |
| Austin | 2021 | 2 | Rural Restricted Access | 35 | 2.977673436 |
| Austin | 2021 | 2 | Rural Restricted Access | 36 | 2.933368875 |
| Austin | 2021 | 2 | Rural Restricted Access | 37 | 2.891459155 |
| Austin | 2021 | 2 | Rural Restricted Access | 38 | 2.85175521 |
| Austin | 2021 | 2 | Rural Restricted Access | 39 | 2.814087364 |
| Austin | 2021 | 2 | Rural Restricted Access | 40 | 2.778302911 |
| Austin | 2021 | 2 | Rural Restricted Access | 41 | 2.74426236 |
| Austin | 2021 | 2 | Rural Restricted Access | 42 | 2.711842788 |
| Austin | 2021 | 2 | Rural Restricted Access | 43 | 2.680931103 |
| Austin | 2021 | 2 | Rural Restricted Access | 44 | 2.651424495 |
| Austin | 2021 | 2 | Rural Restricted Access | 45 | 2.623229291 |
| Austin | 2021 | 2 | Rural Restricted Access | 46 | 2.60094429 |
| Austin | 2021 | 2 | Rural Restricted Access | 47 | 2.579607586 |
| Austin | 2021 | 2 | Rural Restricted Access | 48 | 2.559159912 |
| Austin | 2021 | 2 | Rural Restricted Access | 49 | 2.539546837 |
| Austin | 2021 | 2 | Rural Restricted Access | 50 | 2.520718285 |

| Austin | 2021 | 2 | Rural Restricted Access | 51 | 2.503849125 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2021 | 2 | Rural Restricted Access | 52 | 2.487628779 |
| Austin | 2021 | 2 | Rural Restricted Access | 53 | 2.472020522 |
| Austin | 2021 | 2 | Rural Restricted Access | 54 | 2.456990348 |
| Austin | 2021 | 2 | Rural Restricted Access | 55 | 2.442506726 |
| Austin | 2021 | 2 | Rural Restricted Access | 56 | 2.436279071 |
| Austin | 2021 | 2 | Rural Restricted Access | 57 | 2.43026993 |
| Austin | 2021 | 2 | Rural Restricted Access | 58 | 2.424468001 |
| Austin | 2021 | 2 | Rural Restricted Access | 59 | 2.418862747 |
| Austin | 2021 | 2 | Rural Restricted Access | 60 | 2.413444336 |
| Austin | 2021 | 2 | Rural Restricted Access | 61 | 2.438929319 |
| Austin | 2021 | 2 | Rural Restricted Access | 62 | 2.463592206 |
| Austin | 2021 | 2 | Rural Restricted Access | 63 | 2.487472145 |
| Austin | 2021 | 2 | Rural Restricted Access | 64 | 2.510605835 |
| Austin | 2021 | 2 | Rural Restricted Access | 65 | 2.53302772 |
| Austin | 2021 | 2 | Rural Restricted Access | 66 | 2.624956445 |
| Austin | 2021 | 2 | Rural Restricted Access | 67 | 2.714141029 |
| Austin | 2021 | 2 | Rural Restricted Access | 68 | 2.800702537 |
| Austin | 2021 | 2 | Rural Restricted Access | 69 | 2.884755016 |
| Austin | 2021 | 2 | Rural Restricted Access | 70 | 2.966405996 |
| Austin | 2021 | 2 | Rural Restricted Access | 71 | 3.140963577 |
| Austin | 2021 | 2 | Rural Restricted Access | 72 | 3.310672336 |
| Austin | 2021 | 2 | Rural Restricted Access | 73 | 3.47573154 |
| Austin | 2021 | 2 | Rural Restricted Access | 74 | 3.636329685 |
| Austin | 2021 | 2 | Rural Restricted Access | 75 | 3.792645213 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 2.5 | 12.89927968 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 3 | 11.41675903 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 4 | 9.563608224 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 5 | 8.45171774 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 6 | 7.711121396 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 7 | 7.182124007 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 8 | 6.785375965 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 9 | 6.476794155 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 10 | 6.229928707 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 11 | 6.02580027 |

| Austin | 2021 | 3 | Rural Unrestricted Access | 12 | 5.855693239 |
|--------|------|---|---------------------------|----|--------------|
| Austin | 2021 | 3 | Rural Unrestricted Access | 13 | 5.71175652 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 14 | 5.58838219 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 15 | 5.48145777 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 16 | 5.332764423 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 17 | 5.201564412 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 18 | 5.084942179 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 19 | 4.980595971 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 20 | 4.886684384 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 21 | 4.704560654 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 22 | 4.538993626 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 23 | 4.387823732 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 24 | 4.249251328 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 25 | 4.121764717 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 26 | 4.067938406 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 27 | 4.018099229 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 28 | 3.971819993 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 29 | 3.928732429 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 30 | 3.888517369 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 31 | 3.800443877 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 32 | 3.717874979 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 33 | 3.640310256 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 34 | 3.567308164 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 35 | 3.49847762 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 36 | 3.424676281 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 37 | 3.354864203 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 38 | 3.288726445 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 39 | 3.225980367 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 40 | 3.166371593 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 41 | 3.109669295 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 42 | 3.055667106 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 43 | 3.004176647 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 44 | 2.955026664 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 45 | 2.908061124 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 46 | 2.872373311 |

| Austin | 2021 | 3 | Rural Unrestricted Access | 47 | 2.838204129 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2021 | 3 | Rural Unrestricted Access | 48 | 2.805458663 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 49 | 2.774049746 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 50 | 2.743897186 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 51 | 2.752705095 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 52 | 2.761174238 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 53 | 2.769323791 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 54 | 2.777171508 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 55 | 2.784733854 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 56 | 2.792847289 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 57 | 2.800676041 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 58 | 2.808234837 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 59 | 2.815537402 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 60 | 2.822596548 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 61 | 2.854852627 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 62 | 2.886068188 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 63 | 2.916292778 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 64 | 2.94557285 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 65 | 2.973951996 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 66 | 3.057775376 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 67 | 3.139096565 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 68 | 3.218025955 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 69 | 3.294667536 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 70 | 3.369119357 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 71 | 3.571086467 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 72 | 3.767443378 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 73 | 3.958420648 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 74 | 4.144236371 |
| Austin | 2021 | 3 | Rural Unrestricted Access | 75 | 4.325097007 |
| Austin | 2021 | 4 | Urban Restricted Access | 2.5 | 12.58732992 |
| Austin | 2021 | 4 | Urban Restricted Access | 3 | 10.89019407 |
| Austin | 2021 | 4 | Urban Restricted Access | 4 | 8.768774259 |
| Austin | 2021 | 4 | Urban Restricted Access | 5 | 7.495922373 |
| Austin | 2021 | 4 | Urban Restricted Access | 6 | 6.664198022 |
| Austin | 2021 | 4 | Urban Restricted Access | 7 | 6.0701092 |

| Austin | 2021 | 4 | Urban Restricted Access | 8 | 5.624542583 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2021 | 4 | Urban Restricted Access | 9 | 5.27799077 |
| Austin | 2021 | 4 | Urban Restricted Access | 10 | 5.00074932 |
| Austin | 2021 | 4 | Urban Restricted Access | 11 | 4.811990964 |
| Austin | 2021 | 4 | Urban Restricted Access | 12 | 4.654692334 |
| Austin | 2021 | 4 | Urban Restricted Access | 13 | 4.521593494 |
| Austin | 2021 | 4 | Urban Restricted Access | 14 | 4.407508773 |
| Austin | 2021 | 4 | Urban Restricted Access | 15 | 4.308635349 |
| Austin | 2021 | 4 | Urban Restricted Access | 16 | 4.210519345 |
| Austin | 2021 | 4 | Urban Restricted Access | 17 | 4.123946401 |
| Austin | 2021 | 4 | Urban Restricted Access | 18 | 4.046992672 |
| Austin | 2021 | 4 | Urban Restricted Access | 19 | 3.978139337 |
| Austin | 2021 | 4 | Urban Restricted Access | 20 | 3.916171334 |
| Austin | 2021 | 4 | Urban Restricted Access | 21 | 3.828652531 |
| Austin | 2021 | 4 | Urban Restricted Access | 22 | 3.749089983 |
| Austin | 2021 | 4 | Urban Restricted Access | 23 | 3.676445918 |
| Austin | 2021 | 4 | Urban Restricted Access | 24 | 3.609855524 |
| Austin | 2021 | 4 | Urban Restricted Access | 25 | 3.548592362 |
| Austin | 2021 | 4 | Urban Restricted Access | 26 | 3.489018216 |
| Austin | 2021 | 4 | Urban Restricted Access | 27 | 3.433856969 |
| Austin | 2021 | 4 | Urban Restricted Access | 28 | 3.382635811 |
| Austin | 2021 | 4 | Urban Restricted Access | 29 | 3.334947147 |
| Austin | 2021 | 4 | Urban Restricted Access | 30 | 3.290437727 |
| Austin | 2021 | 4 | Urban Restricted Access | 31 | 3.231880716 |
| Austin | 2021 | 4 | Urban Restricted Access | 32 | 3.176983518 |
| Austin | 2021 | 4 | Urban Restricted Access | 33 | 3.125413423 |
| Austin | 2021 | 4 | Urban Restricted Access | 34 | 3.076876863 |
| Austin | 2021 | 4 | Urban Restricted Access | 35 | 3.03111382 |
| Austin | 2021 | 4 | Urban Restricted Access | 36 | 2.988612162 |
| Austin | 2021 | 4 | Urban Restricted Access | 37 | 2.948407892 |
| Austin | 2021 | 4 | Urban Restricted Access | 38 | 2.910319635 |
| Austin | 2021 | 4 | Urban Restricted Access | 39 | 2.874184622 |
| Austin | 2021 | 4 | Urban Restricted Access | 40 | 2.83985636 |
| Austin | 2021 | 4 | Urban Restricted Access | 41 | 2.807201215 |
| Austin | 2021 | 4 | Urban Restricted Access | 42 | 2.776101077 |

| Austin | 2021 | 4 | Urban Restricted Access | 43 | 2.746447457 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2021 | 4 | Urban Restricted Access | 44 | 2.718141729 |
| Austin | 2021 | 4 | Urban Restricted Access | 45 | 2.691094034 |
| Austin | 2021 | 4 | Urban Restricted Access | 46 | 2.672361943 |
| Austin | 2021 | 4 | Urban Restricted Access | 47 | 2.654426964 |
| Austin | 2021 | 4 | Urban Restricted Access | 48 | 2.637239274 |
| Austin | 2021 | 4 | Urban Restricted Access | 49 | 2.620753124 |
| Austin | 2021 | 4 | Urban Restricted Access | 50 | 2.604926419 |
| Austin | 2021 | 4 | Urban Restricted Access | 51 | 2.591603983 |
| Austin | 2021 | 4 | Urban Restricted Access | 52 | 2.578793949 |
| Austin | 2021 | 4 | Urban Restricted Access | 53 | 2.566467312 |
| Austin | 2021 | 4 | Urban Restricted Access | 54 | 2.554597217 |
| Austin | 2021 | 4 | Urban Restricted Access | 55 | 2.543158762 |
| Austin | 2021 | 4 | Urban Restricted Access | 56 | 2.537690099 |
| Austin | 2021 | 4 | Urban Restricted Access | 57 | 2.532413318 |
| Austin | 2021 | 4 | Urban Restricted Access | 58 | 2.527318496 |
| Austin | 2021 | 4 | Urban Restricted Access | 59 | 2.52239638 |
| Austin | 2021 | 4 | Urban Restricted Access | 60 | 2.517638334 |
| Austin | 2021 | 4 | Urban Restricted Access | 61 | 2.545944164 |
| Austin | 2021 | 4 | Urban Restricted Access | 62 | 2.573336904 |
| Austin | 2021 | 4 | Urban Restricted Access | 63 | 2.599860032 |
| Austin | 2021 | 4 | Urban Restricted Access | 64 | 2.625554313 |
| Austin | 2021 | 4 | Urban Restricted Access | 65 | 2.650458001 |
| Austin | 2021 | 4 | Urban Restricted Access | 66 | 2.757024522 |
| Austin | 2021 | 4 | Urban Restricted Access | 67 | 2.860409953 |
| Austin | 2021 | 4 | Urban Restricted Access | 68 | 2.960754636 |
| Austin | 2021 | 4 | Urban Restricted Access | 69 | 3.058190777 |
| Austin | 2021 | 4 | Urban Restricted Access | 70 | 3.152843029 |
| Austin | 2021 | 4 | Urban Restricted Access | 71 | 3.356477617 |
| Austin | 2021 | 4 | Urban Restricted Access | 72 | 3.554455689 |
| Austin | 2021 | 4 | Urban Restricted Access | 73 | 3.747009705 |
| Austin | 2021 | 4 | Urban Restricted Access | 74 | 3.934359557 |
| Austin | 2021 | 4 | Urban Restricted Access | 75 | 4.116713414 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 2.5 | 12.60669179 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 3 | 11.16902078 |

| Austin | 2021 | 5 | Urban Unrestricted Access | 4 | 9.371932019 |
|---|---|---|---|---|---|
| Austin | 2021 | 5 | Urban Unrestricted Access | 5 | 8.29367876 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 6 | 7.573130148 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 7 | 7.058452569 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 8 | 6.672444384 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 9 | 6.372215796 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 10 | 6.132032925 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 11 | 5.934582235 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 12 | 5.770039993 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 13 | 5.630811943 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 14 | 5.511473614 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 15 | 5.408047062 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 16 | 5.263479469 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 17 | 5.135919828 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 18 | 5.022533481 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 19 | 4.921082539 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 20 | 4.829776691 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 21 | 4.646472315 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 22 | 4.479831975 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 23 | 4.327682098 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 24 | 4.188211378 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 25 | 4.059898315 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 26 | 4.008308257 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 27 | 3.960539685 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 28 | 3.916183153 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 29 | 3.874885693 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 30 | 3.836341397 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 31 | 3.747117148 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 32 | 3.663469414 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 33 | 3.58489124 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 34 | 3.510935311 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 35 | 3.441205436 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 36 | 3.364173168 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 37 | 3.291304807 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 38 | 3.222271623 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2021 | 5 | Urban Unrestricted Access | 39 | 3.156778602 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 40 | 3.094560232 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 41 | 3.044850876 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 42 | 2.997508631 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 43 | 2.952368352 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 44 | 2.909279904 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 45 | 2.868106498 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 46 | 2.844523344 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 47 | 2.82194373 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 48 | 2.800304932 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 49 | 2.779549351 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 50 | 2.759623993 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 51 | 2.752719503 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 52 | 2.746080571 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 53 | 2.739692164 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 54 | 2.733540365 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 55 | 2.727612268 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 56 | 2.736725095 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 57 | 2.745518173 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 58 | 2.754008042 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 59 | 2.762210118 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 60 | 2.770138792 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 61 | 2.801599994 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 62 | 2.832046319 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 63 | 2.861526093 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 64 | 2.890084625 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 65 | 2.917764432 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 66 | 3.000071233 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 67 | 3.079921114 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 68 | 3.15742247 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 69 | 3.232677409 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 70 | 3.305782207 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 71 | 3.508398161 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 72 | 3.705385895 |
| Austin | 2021 | 5 | Urban Unrestricted Access | 73 | 3.896976704 |

| Austin | 2021 | 5 | Urban Unrestricted Access | 74 | 4.083389383 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2021 | 5 | Urban Unrestricted Access | 75 | 4.264831057 |
| Austin | 2022 | 2 | Rural Restricted Access | 2.5 | 12.81651706 |
| Austin | 2022 | 2 | Rural Restricted Access | 3 | 11.14285412 |
| Austin | 2022 | 2 | Rural Restricted Access | 4 | 9.050775454 |
| Austin | 2022 | 2 | Rural Restricted Access | 5 | 7.795528252 |
| Austin | 2022 | 2 | Rural Restricted Access | 6 | 6.922525658 |
| Austin | 2022 | 2 | Rural Restricted Access | 7 | 6.298952377 |
| Austin | 2022 | 2 | Rural Restricted Access | 8 | 5.831272416 |
| Austin | 2022 | 2 | Rural Restricted Access | 9 | 5.467521335 |
| Austin | 2022 | 2 | Rural Restricted Access | 10 | 5.17652047 |
| Austin | 2022 | 2 | Rural Restricted Access | 11 | 4.942840224 |
| Austin | 2022 | 2 | Rural Restricted Access | 12 | 4.748106686 |
| Austin | 2022 | 2 | Rural Restricted Access | 13 | 4.583332154 |
| Austin | 2022 | 2 | Rural Restricted Access | 14 | 4.442096841 |
| Austin | 2022 | 2 | Rural Restricted Access | 15 | 4.319692903 |
| Austin | 2022 | 2 | Rural Restricted Access | 16 | 4.18979342 |
| Austin | 2022 | 2 | Rural Restricted Access | 17 | 4.07517623 |
| Austin | 2022 | 2 | Rural Restricted Access | 18 | 3.973294283 |
| Austin | 2022 | 2 | Rural Restricted Access | 19 | 3.882136752 |
| Austin | 2022 | 2 | Rural Restricted Access | 20 | 3.800094973 |
| Austin | 2022 | 2 | Rural Restricted Access | 21 | 3.70785192 |
| Austin | 2022 | 2 | Rural Restricted Access | 22 | 3.623994599 |
| Austin | 2022 | 2 | Rural Restricted Access | 23 | 3.547429219 |
| Austin | 2022 | 2 | Rural Restricted Access | 24 | 3.477244287 |
| Austin | 2022 | 2 | Rural Restricted Access | 25 | 3.41267415 |
| Austin | 2022 | 2 | Rural Restricted Access | 26 | 3.350037365 |
| Austin | 2022 | 2 | Rural Restricted Access | 27 | 3.292040342 |
| Austin | 2022 | 2 | Rural Restricted Access | 28 | 3.238185963 |
| Austin | 2022 | 2 | Rural Restricted Access | 29 | 3.18804568 |
| Austin | 2022 | 2 | Rural Restricted Access | 30 | 3.141248082 |
| Austin | 2022 | 2 | Rural Restricted Access | 31 | 3.0745992 |
| Austin | 2022 | 2 | Rural Restricted Access | 32 | 3.012115873 |
| Austin | 2022 | 2 | Rural Restricted Access | 33 | 2.953419415 |
| Austin | 2022 | 2 | Rural Restricted Access | 34 | 2.898175689 |

| Austin | 2022 | 2 | Rural Restricted Access | 35 | 2.846088748 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2022 | 2 | Rural Restricted Access | 36 | 2.80304041 |
| Austin | 2022 | 2 | Rural Restricted Access | 37 | 2.76231901 |
| Austin | 2022 | 2 | Rural Restricted Access | 38 | 2.723740841 |
| Austin | 2022 | 2 | Rural Restricted Access | 39 | 2.68714104 |
| Austin | 2022 | 2 | Rural Restricted Access | 40 | 2.652371229 |
| Austin | 2022 | 2 | Rural Restricted Access | 41 | 2.619296342 |
| Austin | 2022 | 2 | Rural Restricted Access | 42 | 2.58779645 |
| Austin | 2022 | 2 | Rural Restricted Access | 43 | 2.557761669 |
| Austin | 2022 | 2 | Rural Restricted Access | 44 | 2.529092106 |
| Austin | 2022 | 2 | Rural Restricted Access | 45 | 2.501696745 |
| Austin | 2022 | 2 | Rural Restricted Access | 46 | 2.479933143 |
| Austin | 2022 | 2 | Rural Restricted Access | 47 | 2.459095653 |
| Austin | 2022 | 2 | Rural Restricted Access | 48 | 2.439126391 |
| Austin | 2022 | 2 | Rural Restricted Access | 49 | 2.419972201 |
| Austin | 2022 | 2 | Rural Restricted Access | 50 | 2.401584179 |
| Austin | 2022 | 2 | Rural Restricted Access | 51 | 2.385107854 |
| Austin | 2022 | 2 | Rural Restricted Access | 52 | 2.369265235 |
| Austin | 2022 | 2 | Rural Restricted Access | 53 | 2.35402045 |
| Austin | 2022 | 2 | Rural Restricted Access | 54 | 2.339340287 |
| Austin | 2022 | 2 | Rural Restricted Access | 55 | 2.325193948 |
| Austin | 2022 | 2 | Rural Restricted Access | 56 | 2.31935613 |
| Austin | 2022 | 2 | Rural Restricted Access | 57 | 2.313723148 |
| Austin | 2022 | 2 | Rural Restricted Access | 58 | 2.308284407 |
| Austin | 2022 | 2 | Rural Restricted Access | 59 | 2.303030029 |
| Austin | 2022 | 2 | Rural Restricted Access | 60 | 2.297950798 |
| Austin | 2022 | 2 | Rural Restricted Access | 61 | 2.322778722 |
| Austin | 2022 | 2 | Rural Restricted Access | 62 | 2.346805746 |
| Austin | 2022 | 2 | Rural Restricted Access | 63 | 2.370070006 |
| Austin | 2022 | 2 | Rural Restricted Access | 64 | 2.392607259 |
| Austin | 2022 | 2 | Rural Restricted Access | 65 | 2.414451058 |
| Austin | 2022 | 2 | Rural Restricted Access | 66 | 2.502635605 |
| Austin | 2022 | 2 | Rural Restricted Access | 67 | 2.588187778 |
| Austin | 2022 | 2 | Rural Restricted Access | 68 | 2.67122371 |
| Austin | 2022 | 2 | Rural Restricted Access | 69 | 2.751852804 |

| Austin | 2022 | 2 Rural Restricted Access | 70 | 2.83017821 |
|--------|------|---------------------------|-----|-----------|
| Austin | 2022 | 2 Rural Restricted Access | 71 | 2.997200169 |
| Austin | 2022 | 2 Rural Restricted Access | 72 | 3.159582629 |
| Austin | 2022 | 2 Rural Restricted Access | 73 | 3.317516254 |
| Austin | 2022 | 2 Rural Restricted Access | 74 | 3.471181404 |
| Austin | 2022 | 2 Rural Restricted Access | 75 | 3.620748816 |
| Austin | 2022 | 3 Rural Unrestricted Access | 2.5 | 12.31361126 |
| Austin | 2022 | 3 Rural Unrestricted Access | 3 | 10.89570363 |
| Austin | 2022 | 3 Rural Unrestricted Access | 4 | 9.123319086 |
| Austin | 2022 | 3 Rural Unrestricted Access | 5 | 8.059888362 |
| Austin | 2022 | 3 Rural Unrestricted Access | 6 | 7.346558329 |
| Austin | 2022 | 3 Rural Unrestricted Access | 7 | 6.837036878 |
| Austin | 2022 | 3 Rural Unrestricted Access | 8 | 6.454895789 |
| Austin | 2022 | 3 Rural Unrestricted Access | 9 | 6.157674942 |
| Austin | 2022 | 3 Rural Unrestricted Access | 10 | 5.919898265 |
| Austin | 2022 | 3 Rural Unrestricted Access | 11 | 5.724716902 |
| Austin | 2022 | 3 Rural Unrestricted Access | 12 | 5.562065767 |
| Austin | 2022 | 3 Rural Unrestricted Access | 13 | 5.424437883 |
| Austin | 2022 | 3 Rural Unrestricted Access | 14 | 5.306471125 |
| Austin | 2022 | 3 Rural Unrestricted Access | 15 | 5.204233268 |
| Austin | 2022 | 3 Rural Unrestricted Access | 16 | 5.061774822 |
| Austin | 2022 | 3 Rural Unrestricted Access | 17 | 4.936076193 |
| Austin | 2022 | 3 Rural Unrestricted Access | 18 | 4.824344079 |
| Austin | 2022 | 3 Rural Unrestricted Access | 19 | 4.724373239 |
| Austin | 2022 | 3 Rural Unrestricted Access | 20 | 4.634399484 |
| Austin | 2022 | 3 Rural Unrestricted Access | 21 | 4.460568606 |
| Austin | 2022 | 3 Rural Unrestricted Access | 22 | 4.302540535 |
| Austin | 2022 | 3 Rural Unrestricted Access | 23 | 4.158254036 |
| Austin | 2022 | 3 Rural Unrestricted Access | 24 | 4.025991411 |
| Austin | 2022 | 3 Rural Unrestricted Access | 25 | 3.904309797 |
| Austin | 2022 | 3 Rural Unrestricted Access | 26 | 3.853733279 |
| Austin | 2022 | 3 Rural Unrestricted Access | 27 | 3.806903169 |
| Austin | 2022 | 3 Rural Unrestricted Access | 28 | 3.763418068 |
| Austin | 2022 | 3 Rural Unrestricted Access | 29 | 3.722931939 |
| Austin | 2022 | 3 Rural Unrestricted Access | 30 | 3.685144885 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2022 | 3 | Rural Unrestricted Access | 31 | 3.601660453 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 32 | 3.523393797 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 33 | 3.449870576 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 34 | 3.380672249 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 35 | 3.315428113 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 36 | 3.245480308 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 37 | 3.179313465 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 38 | 3.116629087 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 39 | 3.057159293 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 40 | 3.000662989 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 41 | 2.946921762 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 42 | 2.895739641 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 43 | 2.846938083 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 44 | 2.800354779 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 45 | 2.755841843 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 46 | 2.722090862 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 47 | 2.689776093 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 48 | 2.658807772 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 49 | 2.629103465 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 50 | 2.60058733 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 51 | 2.609351013 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 52 | 2.617777632 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 53 | 2.625886265 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 54 | 2.633694578 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 55 | 2.641218953 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 56 | 2.649324036 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 57 | 2.657144731 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 58 | 2.664695746 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 59 | 2.671990795 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 60 | 2.679042675 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 61 | 2.71034643 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 62 | 2.740640387 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 63 | 2.769972631 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 64 | 2.798388242 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 65 | 2.825929526 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2022 | 3 | Rural Unrestricted Access | 66 | 2.906402158 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 67 | 2.984472621 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 68 | 3.060246895 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 69 | 3.133824812 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 70 | 3.205300503 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 71 | 3.398414755 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 72 | 3.586164721 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 73 | 3.768770853 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 74 | 3.946441684 |
| Austin | 2022 | 3 | Rural Unrestricted Access | 75 | 4.119374626 |
| Austin | 2022 | 4 | Urban Restricted Access | 2.5 | 12.01777638 |
| Austin | 2022 | 4 | Urban Restricted Access | 3 | 10.39505471 |
| Austin | 2022 | 4 | Urban Restricted Access | 4 | 8.36665261 |
| Austin | 2022 | 4 | Urban Restricted Access | 5 | 7.149611353 |
| Austin | 2022 | 4 | Urban Restricted Access | 6 | 6.354298158 |
| Austin | 2022 | 4 | Urban Restricted Access | 7 | 5.786217304 |
| Austin | 2022 | 4 | Urban Restricted Access | 8 | 5.360156664 |
| Austin | 2022 | 4 | Urban Restricted Access | 9 | 5.028776166 |
| Austin | 2022 | 4 | Urban Restricted Access | 10 | 4.763671767 |
| Austin | 2022 | 4 | Urban Restricted Access | 11 | 4.582869765 |
| Austin | 2022 | 4 | Urban Restricted Access | 12 | 4.432201431 |
| Austin | 2022 | 4 | Urban Restricted Access | 13 | 4.30471284 |
| Austin | 2022 | 4 | Urban Restricted Access | 14 | 4.195436904 |
| Austin | 2022 | 4 | Urban Restricted Access | 15 | 4.100731094 |
| Austin | 2022 | 4 | Urban Restricted Access | 16 | 4.006176262 |
| Austin | 2022 | 4 | Urban Restricted Access | 17 | 3.922745529 |
| Austin | 2022 | 4 | Urban Restricted Access | 18 | 3.848584876 |
| Austin | 2022 | 4 | Urban Restricted Access | 19 | 3.782230609 |
| Austin | 2022 | 4 | Urban Restricted Access | 20 | 3.722511768 |
| Austin | 2022 | 4 | Urban Restricted Access | 21 | 3.63883109 |
| Austin | 2022 | 4 | Urban Restricted Access | 22 | 3.562757747 |
| Austin | 2022 | 4 | Urban Restricted Access | 23 | 3.493299477 |
| Austin | 2022 | 4 | Urban Restricted Access | 24 | 3.429629396 |
| Austin | 2022 | 4 | Urban Restricted Access | 25 | 3.371052922 |
| Austin | 2022 | 4 | Urban Restricted Access | 26 | 3.314249658 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2022 | 4 | Urban Restricted Access | 27 | 3.261654043 |
| Austin | 2022 | 4 | Urban Restricted Access | 28 | 3.212815258 |
| Austin | 2022 | 4 | Urban Restricted Access | 29 | 3.167344665 |
| Austin | 2022 | 4 | Urban Restricted Access | 30 | 3.124905445 |
| Austin | 2022 | 4 | Urban Restricted Access | 31 | 3.069086215 |
| Austin | 2022 | 4 | Urban Restricted Access | 32 | 3.016755686 |
| Austin | 2022 | 4 | Urban Restricted Access | 33 | 2.967596705 |
| Austin | 2022 | 4 | Urban Restricted Access | 34 | 2.921329429 |
| Austin | 2022 | 4 | Urban Restricted Access | 35 | 2.877705996 |
| Austin | 2022 | 4 | Urban Restricted Access | 36 | 2.837285866 |
| Austin | 2022 | 4 | Urban Restricted Access | 37 | 2.799050607 |
| Austin | 2022 | 4 | Urban Restricted Access | 38 | 2.762827731 |
| Austin | 2022 | 4 | Urban Restricted Access | 39 | 2.728462438 |
| Austin | 2022 | 4 | Urban Restricted Access | 40 | 2.695815409 |
| Austin | 2022 | 4 | Urban Restricted Access | 41 | 2.66475927 |
| Austin | 2022 | 4 | Urban Restricted Access | 42 | 2.635181995 |
| Austin | 2022 | 4 | Urban Restricted Access | 43 | 2.606980407 |
| Austin | 2022 | 4 | Urban Restricted Access | 44 | 2.580060709 |
| Austin | 2022 | 4 | Urban Restricted Access | 45 | 2.554337442 |
| Austin | 2022 | 4 | Urban Restricted Access | 46 | 2.536606901 |
| Austin | 2022 | 4 | Urban Restricted Access | 47 | 2.519630851 |
| Austin | 2022 | 4 | Urban Restricted Access | 48 | 2.503362136 |
| Austin | 2022 | 4 | Urban Restricted Access | 49 | 2.487757451 |
| Austin | 2022 | 4 | Urban Restricted Access | 50 | 2.472776953 |
| Austin | 2022 | 4 | Urban Restricted Access | 51 | 2.460202987 |
| Austin | 2022 | 4 | Urban Restricted Access | 52 | 2.448112636 |
| Austin | 2022 | 4 | Urban Restricted Access | 53 | 2.436478524 |
| Austin | 2022 | 4 | Urban Restricted Access | 54 | 2.425275305 |
| Austin | 2022 | 4 | Urban Restricted Access | 55 | 2.414479476 |
| Austin | 2022 | 4 | Urban Restricted Access | 56 | 2.409466144 |
| Austin | 2022 | 4 | Urban Restricted Access | 57 | 2.404628719 |
| Austin | 2022 | 4 | Urban Restricted Access | 58 | 2.399958102 |
| Austin | 2022 | 4 | Urban Restricted Access | 59 | 2.395445811 |
| Austin | 2022 | 4 | Urban Restricted Access | 60 | 2.391083929 |
| Austin | 2022 | 4 | Urban Restricted Access | 61 | 2.418437554 |

| Austin | 2022 | 4 | Urban Restricted Access | 62 | 2.444908804 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2022 | 4 | Urban Restricted Access | 63 | 2.470539697 |
| Austin | 2022 | 4 | Urban Restricted Access | 64 | 2.495369625 |
| Austin | 2022 | 4 | Urban Restricted Access | 65 | 2.519435554 |
| Austin | 2022 | 4 | Urban Restricted Access | 66 | 2.621437127 |
| Austin | 2022 | 4 | Urban Restricted Access | 67 | 2.720393876 |
| Austin | 2022 | 4 | Urban Restricted Access | 68 | 2.816440133 |
| Austin | 2022 | 4 | Urban Restricted Access | 69 | 2.90970244 |
| Austin | 2022 | 4 | Urban Restricted Access | 70 | 3.00030011 |
| Austin | 2022 | 4 | Urban Restricted Access | 71 | 3.194803619 |
| Austin | 2022 | 4 | Urban Restricted Access | 72 | 3.383904254 |
| Austin | 2022 | 4 | Urban Restricted Access | 73 | 3.567824049 |
| Austin | 2022 | 4 | Urban Restricted Access | 74 | 3.746773039 |
| Austin | 2022 | 4 | Urban Restricted Access | 75 | 3.920950056 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 2.5 | 12.00004804 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 3 | 10.62586089 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 4 | 8.908125832 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 5 | 7.8774848 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 6 | 7.191239479 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 7 | 6.70106425 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 8 | 6.333432829 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 9 | 6.047497278 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 10 | 5.818748838 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 11 | 5.630566788 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 12 | 5.473748413 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 13 | 5.341055942 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 14 | 5.227319538 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 15 | 5.128747988 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 16 | 4.990845695 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 17 | 4.869167201 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 18 | 4.76100854 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 19 | 4.664235 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 20 | 4.577138815 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 21 | 4.402466027 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 22 | 4.243672583 |

| Austin | 2022 | 5 | Urban Unrestricted Access | 23 | 4.098687265 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 24 | 3.965784057 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 25 | 3.843513105 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 26 | 3.795166267 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 27 | 3.750400676 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 28 | 3.708832627 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 29 | 3.67013134 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 30 | 3.634010139 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 31 | 3.549703397 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 32 | 3.470665827 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 33 | 3.396418412 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 34 | 3.326538492 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 35 | 3.260651711 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 36 | 3.187819016 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 37 | 3.118923223 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 38 | 3.053653525 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 39 | 2.99173099 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 40 | 2.932904583 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 41 | 2.885946515 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 42 | 2.841224545 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 43 | 2.798582667 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 44 | 2.757879056 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 45 | 2.718984494 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 46 | 2.696791678 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 47 | 2.675543236 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 48 | 2.655180147 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 49 | 2.635648204 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 50 | 2.616897538 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 51 | 2.610567692 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 52 | 2.604481302 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 53 | 2.598624586 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 54 | 2.592984786 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 55 | 2.58755007 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 56 | 2.596490354 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 57 | 2.605116944 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2022 | 5 | Urban Unrestricted Access | 58 | 2.613446065 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 59 | 2.621492843 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 60 | 2.629271396 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 61 | 2.65963791 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 62 | 2.689024858 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 63 | 2.717478888 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 64 | 2.74504373 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 65 | 2.771760423 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 66 | 2.850675716 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 67 | 2.927235328 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 68 | 3.001543188 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 69 | 3.073697196 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 70 | 3.143789662 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 71 | 3.337380038 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 72 | 3.525592904 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 73 | 3.708649253 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 74 | 3.886758133 |
| Austin | 2022 | 5 | Urban Unrestricted Access | 75 | 4.060117443 |
| Austin | 2023 | 2 | Rural Restricted Access | 2.5 | 12.48751769 |
| Austin | 2023 | 2 | Rural Restricted Access | 3 | 10.85677793 |
| Austin | 2023 | 2 | Rural Restricted Access | 4 | 8.818353235 |
| Austin | 2023 | 2 | Rural Restricted Access | 5 | 7.595298418 |
| Austin | 2023 | 2 | Rural Restricted Access | 6 | 6.745556605 |
| Austin | 2023 | 2 | Rural Restricted Access | 7 | 6.138598167 |
| Austin | 2023 | 2 | Rural Restricted Access | 8 | 5.683379338 |
| Austin | 2023 | 2 | Rural Restricted Access | 9 | 5.329320249 |
| Austin | 2023 | 2 | Rural Restricted Access | 10 | 5.046072978 |
| Austin | 2023 | 2 | Rural Restricted Access | 11 | 4.817202575 |
| Austin | 2023 | 2 | Rural Restricted Access | 12 | 4.62647724 |
| Austin | 2023 | 2 | Rural Restricted Access | 13 | 4.465094264 |
| Austin | 2023 | 2 | Rural Restricted Access | 14 | 4.326765998 |
| Austin | 2023 | 2 | Rural Restricted Access | 15 | 4.206881502 |
| Austin | 2023 | 2 | Rural Restricted Access | 16 | 4.065787761 |
| Austin | 2023 | 2 | Rural Restricted Access | 17 | 3.941293284 |
| Austin | 2023 | 2 | Rural Restricted Access | 18 | 3.830631526 |

| Austin | 2023 | 2 | Rural Restricted Access | 19 | 3.731618375 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2023 | 2 | Rural Restricted Access | 20 | 3.642506539 |
| Austin | 2023 | 2 | Rural Restricted Access | 21 | 3.552476493 |
| Austin | 2023 | 2 | Rural Restricted Access | 22 | 3.470630996 |
| Austin | 2023 | 2 | Rural Restricted Access | 23 | 3.395902499 |
| Austin | 2023 | 2 | Rural Restricted Access | 24 | 3.327401377 |
| Austin | 2023 | 2 | Rural Restricted Access | 25 | 3.264380345 |
| Austin | 2023 | 2 | Rural Restricted Access | 26 | 3.202694296 |
| Austin | 2023 | 2 | Rural Restricted Access | 27 | 3.145577585 |
| Austin | 2023 | 2 | Rural Restricted Access | 28 | 3.092540638 |
| Austin | 2023 | 2 | Rural Restricted Access | 29 | 3.043161412 |
| Austin | 2023 | 2 | Rural Restricted Access | 30 | 2.997074134 |
| Austin | 2023 | 2 | Rural Restricted Access | 31 | 2.932393658 |
| Austin | 2023 | 2 | Rural Restricted Access | 32 | 2.871755711 |
| Austin | 2023 | 2 | Rural Restricted Access | 33 | 2.814792792 |
| Austin | 2023 | 2 | Rural Restricted Access | 34 | 2.761180632 |
| Austin | 2023 | 2 | Rural Restricted Access | 35 | 2.710632024 |
| Austin | 2023 | 2 | Rural Restricted Access | 36 | 2.669264638 |
| Austin | 2023 | 2 | Rural Restricted Access | 37 | 2.630133326 |
| Austin | 2023 | 2 | Rural Restricted Access | 38 | 2.593061558 |
| Austin | 2023 | 2 | Rural Restricted Access | 39 | 2.557890905 |
| Austin | 2023 | 2 | Rural Restricted Access | 40 | 2.524478786 |
| Austin | 2023 | 2 | Rural Restricted Access | 41 | 2.49269649 |
| Austin | 2023 | 2 | Rural Restricted Access | 42 | 2.462427637 |
| Austin | 2023 | 2 | Rural Restricted Access | 43 | 2.433566638 |
| Austin | 2023 | 2 | Rural Restricted Access | 44 | 2.406017503 |
| Austin | 2023 | 2 | Rural Restricted Access | 45 | 2.379692773 |
| Austin | 2023 | 2 | Rural Restricted Access | 46 | 2.358640248 |
| Austin | 2023 | 2 | Rural Restricted Access | 47 | 2.338483576 |
| Austin | 2023 | 2 | Rural Restricted Access | 48 | 2.319166765 |
| Austin | 2023 | 2 | Rural Restricted Access | 49 | 2.300638395 |
| Austin | 2023 | 2 | Rural Restricted Access | 50 | 2.282851159 |
| Austin | 2023 | 2 | Rural Restricted Access | 51 | 2.266878082 |
| Austin | 2023 | 2 | Rural Restricted Access | 52 | 2.251519353 |
| Austin | 2023 | 2 | Rural Restricted Access | 53 | 2.236740199 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2023 | 2 | Rural Restricted Access | 54 | 2.222508421 |
| Austin | 2023 | 2 | Rural Restricted Access | 55 | 2.208794163 |
| Austin | 2023 | 2 | Rural Restricted Access | 56 | 2.203380446 |
| Austin | 2023 | 2 | Rural Restricted Access | 57 | 2.198156684 |
| Austin | 2023 | 2 | Rural Restricted Access | 58 | 2.193113052 |
| Austin | 2023 | 2 | Rural Restricted Access | 59 | 2.188240391 |
| Austin | 2023 | 2 | Rural Restricted Access | 60 | 2.183530151 |
| Austin | 2023 | 2 | Rural Restricted Access | 61 | 2.207524081 |
| Austin | 2023 | 2 | Rural Restricted Access | 62 | 2.230744014 |
| Austin | 2023 | 2 | Rural Restricted Access | 63 | 2.253226805 |
| Austin | 2023 | 2 | Rural Restricted Access | 64 | 2.27500701 |
| Austin | 2023 | 2 | Rural Restricted Access | 65 | 2.296117054 |
| Austin | 2023 | 2 | Rural Restricted Access | 66 | 2.380134992 |
| Austin | 2023 | 2 | Rural Restricted Access | 67 | 2.461644932 |
| Austin | 2023 | 2 | Rural Restricted Access | 68 | 2.540757521 |
| Austin | 2023 | 2 | Rural Restricted Access | 69 | 2.617576992 |
| Austin | 2023 | 2 | Rural Restricted Access | 70 | 2.69220162 |
| Austin | 2023 | 2 | Rural Restricted Access | 71 | 2.85090591 |
| Austin | 2023 | 2 | Rural Restricted Access | 72 | 3.005201747 |
| Austin | 2023 | 2 | Rural Restricted Access | 73 | 3.155270301 |
| Austin | 2023 | 2 | Rural Restricted Access | 74 | 3.301282948 |
| Austin | 2023 | 2 | Rural Restricted Access | 75 | 3.443401925 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 2.5 | 11.71189782 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 3 | 10.35818977 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 4 | 8.666054707 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 5 | 7.650773669 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 6 | 6.965479219 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 7 | 6.475983184 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 8 | 6.108861158 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 9 | 5.823321804 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 10 | 5.594890321 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 11 | 5.408880588 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 12 | 5.253872478 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 13 | 5.122711769 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 14 | 5.010288304 |

| Austin | 2023 | 3 Rural Unrestricted Access | 15 | 4.912854635 |
|--------|------|------------------------------|----|-------------|
| Austin | 2023 | 3 Rural Unrestricted Access | 16 | 4.777143513 |
| Austin | 2023 | 3 Rural Unrestricted Access | 17 | 4.657398406 |
| Austin | 2023 | 3 Rural Unrestricted Access | 18 | 4.550958311 |
| Austin | 2023 | 3 Rural Unrestricted Access | 19 | 4.455722436 |
| Austin | 2023 | 3 Rural Unrestricted Access | 20 | 4.370010149 |
| Austin | 2023 | 3 Rural Unrestricted Access | 21 | 4.2050989 |
| Austin | 2023 | 3 Rural Unrestricted Access | 22 | 4.055179584 |
| Austin | 2023 | 3 Rural Unrestricted Access | 23 | 3.918296729 |
| Austin | 2023 | 3 Rural Unrestricted Access | 24 | 3.792820779 |
| Austin | 2023 | 3 Rural Unrestricted Access | 25 | 3.677382905 |
| Austin | 2023 | 3 Rural Unrestricted Access | 26 | 3.630002915 |
| Austin | 2023 | 3 Rural Unrestricted Access | 27 | 3.586132554 |
| Austin | 2023 | 3 Rural Unrestricted Access | 28 | 3.545395791 |
| Austin | 2023 | 3 Rural Unrestricted Access | 29 | 3.507468459 |
| Austin | 2023 | 3 Rural Unrestricted Access | 30 | 3.472069616 |
| Austin | 2023 | 3 Rural Unrestricted Access | 31 | 3.393331545 |
| Austin | 2023 | 3 Rural Unrestricted Access | 32 | 3.319514605 |
| Austin | 2023 | 3 Rural Unrestricted Access | 33 | 3.250171418 |
| Austin | 2023 | 3 Rural Unrestricted Access | 34 | 3.184907242 |
| Austin | 2023 | 3 Rural Unrestricted Access | 35 | 3.123372448 |
| Austin | 2023 | 3 Rural Unrestricted Access | 36 | 3.057392178 |
| Austin | 2023 | 3 Rural Unrestricted Access | 37 | 2.99497841 |
| Austin | 2023 | 3 Rural Unrestricted Access | 38 | 2.935849577 |
| Austin | 2023 | 3 Rural Unrestricted Access | 39 | 2.879752991 |
| Austin | 2023 | 3 Rural Unrestricted Access | 40 | 2.826461235 |
| Austin | 2023 | 3 Rural Unrestricted Access | 41 | 2.775767575 |
| Austin | 2023 | 3 Rural Unrestricted Access | 42 | 2.727487899 |
| Austin | 2023 | 3 Rural Unrestricted Access | 43 | 2.681453789 |
| Austin | 2023 | 3 Rural Unrestricted Access | 44 | 2.637512139 |
| Austin | 2023 | 3 Rural Unrestricted Access | 45 | 2.595523451 |
| Austin | 2023 | 3 Rural Unrestricted Access | 46 | 2.563739499 |
| Austin | 2023 | 3 Rural Unrestricted Access | 47 | 2.533308056 |
| Austin | 2023 | 3 Rural Unrestricted Access | 48 | 2.50414459 |
| Austin | 2023 | 3 Rural Unrestricted Access | 49 | 2.476171469 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2023 | 3 | Rural Unrestricted Access | 50 | 2.449317273 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 51 | 2.457917737 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 52 | 2.466187415 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 53 | 2.474145029 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 54 | 2.481807916 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 55 | 2.489192153 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 56 | 2.497173868 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 57 | 2.504875522 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 58 | 2.512311602 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 59 | 2.519495611 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 60 | 2.526440154 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 61 | 2.556479705 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 62 | 2.585550238 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 63 | 2.613697897 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 64 | 2.640965942 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 65 | 2.667394969 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 66 | 2.744026218 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 67 | 2.818369966 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 68 | 2.890527133 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 69 | 2.960592789 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 70 | 3.028656568 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 71 | 3.211815899 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 72 | 3.389887471 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 73 | 3.563080369 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 74 | 3.731592378 |
| Austin | 2023 | 3 | Rural Unrestricted Access | 75 | 3.895610734 |
| Austin | 2023 | 4 | Urban Restricted Access | 2.5 | 11.42514266 |
| Austin | 2023 | 4 | Urban Restricted Access | 3 | 9.878461026 |
| Austin | 2023 | 4 | Urban Restricted Access | 4 | 7.94510898 |
| Austin | 2023 | 4 | Urban Restricted Access | 5 | 6.785097752 |
| Austin | 2023 | 4 | Urban Restricted Access | 6 | 6.027282005 |
| Austin | 2023 | 4 | Urban Restricted Access | 7 | 5.485985044 |
| Austin | 2023 | 4 | Urban Restricted Access | 8 | 5.080012322 |
| Austin | 2023 | 4 | Urban Restricted Access | 9 | 4.764255761 |
| Austin | 2023 | 4 | Urban Restricted Access | 10 | 4.511650513 |

| Austin | 2023 | 4 Urban Restricted Access | 11 | 4.339579689 |
|--------|------|---------------------------|----|-------------|
| Austin | 2023 | 4 Urban Restricted Access | 12 | 4.196187337 |
| Austin | 2023 | 4 Urban Restricted Access | 13 | 4.074855346 |
| Austin | 2023 | 4 Urban Restricted Access | 14 | 3.970856497 |
| Austin | 2023 | 4 Urban Restricted Access | 15 | 3.880724161 |
| Austin | 2023 | 4 Urban Restricted Access | 16 | 3.791360115 |
| Austin | 2023 | 4 Urban Restricted Access | 17 | 3.712509487 |
| Austin | 2023 | 4 Urban Restricted Access | 18 | 3.64242004 |
| Austin | 2023 | 4 Urban Restricted Access | 19 | 3.579708429 |
| Austin | 2023 | 4 Urban Restricted Access | 20 | 3.523267979 |
| Austin | 2023 | 4 Urban Restricted Access | 21 | 3.442799578 |
| Austin | 2023 | 4 Urban Restricted Access | 22 | 3.369646486 |
| Austin | 2023 | 4 Urban Restricted Access | 23 | 3.302854532 |
| Austin | 2023 | 4 Urban Restricted Access | 24 | 3.241628574 |
| Austin | 2023 | 4 Urban Restricted Access | 25 | 3.185300693 |
| Austin | 2023 | 4 Urban Restricted Access | 26 | 3.131374617 |
| Austin | 2023 | 4 Urban Restricted Access | 27 | 3.081443066 |
| Austin | 2023 | 4 Urban Restricted Access | 28 | 3.035078053 |
| Austin | 2023 | 4 Urban Restricted Access | 29 | 2.991910628 |
| Austin | 2023 | 4 Urban Restricted Access | 30 | 2.951621032 |
| Austin | 2023 | 4 Urban Restricted Access | 31 | 2.898665608 |
| Austin | 2023 | 4 Urban Restricted Access | 32 | 2.849019899 |
| Austin | 2023 | 4 Urban Restricted Access | 33 | 2.802383021 |
| Austin | 2023 | 4 Urban Restricted Access | 34 | 2.758489488 |
| Austin | 2023 | 4 Urban Restricted Access | 35 | 2.717104158 |
| Austin | 2023 | 4 Urban Restricted Access | 36 | 2.678851928 |
| Austin | 2023 | 4 Urban Restricted Access | 37 | 2.642667387 |
| Austin | 2023 | 4 Urban Restricted Access | 38 | 2.608387295 |
| Austin | 2023 | 4 Urban Restricted Access | 39 | 2.575865156 |
| Austin | 2023 | 4 Urban Restricted Access | 40 | 2.544969125 |
| Austin | 2023 | 4 Urban Restricted Access | 41 | 2.515580366 |
| Austin | 2023 | 4 Urban Restricted Access | 42 | 2.487591072 |
| Austin | 2023 | 4 Urban Restricted Access | 43 | 2.460903605 |
| Austin | 2023 | 4 Urban Restricted Access | 44 | 2.435429205 |
| Austin | 2023 | 4 Urban Restricted Access | 45 | 2.411087 |

| Austin | 2023 | 4 | Urban Restricted Access | 46 | 2.3943827 |
|--------|------|---|------------------------|-----|-----------|
| Austin | 2023 | 4 | Urban Restricted Access | 47 | 2.378389221 |
| Austin | 2023 | 4 | Urban Restricted Access | 48 | 2.363062136 |
| Austin | 2023 | 4 | Urban Restricted Access | 49 | 2.348360647 |
| Austin | 2023 | 4 | Urban Restricted Access | 50 | 2.334247218 |
| Austin | 2023 | 4 | Urban Restricted Access | 51 | 2.322428707 |
| Austin | 2023 | 4 | Urban Restricted Access | 52 | 2.311064755 |
| Austin | 2023 | 4 | Urban Restricted Access | 53 | 2.300129631 |
| Austin | 2023 | 4 | Urban Restricted Access | 54 | 2.289599511 |
| Austin | 2023 | 4 | Urban Restricted Access | 55 | 2.279452305 |
| Austin | 2023 | 4 | Urban Restricted Access | 56 | 2.274859528 |
| Austin | 2023 | 4 | Urban Restricted Access | 57 | 2.270427901 |
| Austin | 2023 | 4 | Urban Restricted Access | 58 | 2.266149089 |
| Austin | 2023 | 4 | Urban Restricted Access | 59 | 2.262015321 |
| Austin | 2023 | 4 | Urban Restricted Access | 60 | 2.258019346 |
| Austin | 2023 | 4 | Urban Restricted Access | 61 | 2.2841847 |
| Austin | 2023 | 4 | Urban Restricted Access | 62 | 2.30950601 |
| Austin | 2023 | 4 | Urban Restricted Access | 63 | 2.334023469 |
| Austin | 2023 | 4 | Urban Restricted Access | 64 | 2.357774758 |
| Austin | 2023 | 4 | Urban Restricted Access | 65 | 2.380795238 |
| Austin | 2023 | 4 | Urban Restricted Access | 66 | 2.477719816 |
| Austin | 2023 | 4 | Urban Restricted Access | 67 | 2.571751124 |
| Austin | 2023 | 4 | Urban Restricted Access | 68 | 2.663016805 |
| Austin | 2023 | 4 | Urban Restricted Access | 69 | 2.751637104 |
| Austin | 2023 | 4 | Urban Restricted Access | 70 | 2.837725394 |
| Austin | 2023 | 4 | Urban Restricted Access | 71 | 3.022151087 |
| Austin | 2023 | 4 | Urban Restricted Access | 72 | 3.201453845 |
| Austin | 2023 | 4 | Urban Restricted Access | 73 | 3.375844198 |
| Austin | 2023 | 4 | Urban Restricted Access | 74 | 3.545521298 |
| Austin | 2023 | 4 | Urban Restricted Access | 75 | 3.710673676 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 2.5 | 11.37787481 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 3 | 10.06881603 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 4 | 8.432492555 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 5 | 7.450698468 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 6 | 6.79775301 |

| Austin | 2023 | 5 | Urban Unrestricted Access | 7 | 6.331363397 |
|--------|------|---|---------------------------|----|----|
| Austin | 2023 | 5 | Urban Unrestricted Access | 8 | 5.981571187 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 9 | 5.709510579 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 10 | 5.491862093 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 11 | 5.313115055 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 12 | 5.16415919 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 13 | 5.038119612 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 14 | 4.930085688 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 15 | 4.836456287 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 16 | 4.705540669 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 17 | 4.590026889 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 18 | 4.487347973 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 19 | 4.395477364 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 20 | 4.312793816 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 21 | 4.147306482 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 22 | 3.996863452 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 23 | 3.859502424 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 24 | 3.733588148 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 25 | 3.617747014 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 26 | 3.572572837 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 27 | 3.530744895 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 28 | 3.491904663 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 29 | 3.455743068 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 30 | 3.421992245 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 31 | 3.342770359 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 32 | 3.26849984 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 33 | 3.198730565 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 34 | 3.133065365 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 35 | 3.071152462 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 36 | 3.002653621 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 37 | 2.937857419 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 38 | 2.876471544 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 39 | 2.818233662 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 40 | 2.762907675 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 41 | 2.718766548 |

| Austin | 2023 | 5 | Urban Unrestricted Access | 42 | 2.676727381 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2023 | 5 | Urban Unrestricted Access | 43 | 2.636643523 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 44 | 2.598381659 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 45 | 2.561820322 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 46 | 2.54099548 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 47 | 2.521056801 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 48 | 2.501948901 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 49 | 2.483620915 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 50 | 2.466026049 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 51 | 2.46020044 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 52 | 2.454598893 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 53 | 2.449208725 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 54 | 2.444018193 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 55 | 2.439016408 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 56 | 2.447650994 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 57 | 2.455982613 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 58 | 2.464026934 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 59 | 2.471798566 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 60 | 2.479311144 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 61 | 2.508314478 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 62 | 2.53638222 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 63 | 2.563558922 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 64 | 2.589886352 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 65 | 2.615403708 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 66 | 2.690494519 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 67 | 2.763343813 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 68 | 2.834050481 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 69 | 2.90270768 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 70 | 2.969403245 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 71 | 3.152965736 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 72 | 3.331429269 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 73 | 3.505003391 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 74 | 3.673886319 |
| Austin | 2023 | 5 | Urban Unrestricted Access | 75 | 3.838265703 |
| Austin | 2024 | 2 | Rural Restricted Access | 2.5 | 12.14541886 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2024 | 2 | Rural Restricted Access | 3 | 10.56298498 |
| Austin | 2024 | 2 | Rural Restricted Access | 4 | 8.584942623 |
| Austin | 2024 | 2 | Rural Restricted Access | 5 | 7.398117211 |
| Austin | 2024 | 2 | Rural Restricted Access | 6 | 6.572521715 |
| Austin | 2024 | 2 | Rural Restricted Access | 7 | 5.982810647 |
| Austin | 2024 | 2 | Rural Restricted Access | 8 | 5.540527346 |
| Austin | 2024 | 2 | Rural Restricted Access | 9 | 5.196529223 |
| Austin | 2024 | 2 | Rural Restricted Access | 10 | 4.921330724 |
| Austin | 2024 | 2 | Rural Restricted Access | 11 | 4.696928243 |
| Austin | 2024 | 2 | Rural Restricted Access | 12 | 4.509926175 |
| Austin | 2024 | 2 | Rural Restricted Access | 13 | 4.351693656 |
| Austin | 2024 | 2 | Rural Restricted Access | 14 | 4.216065782 |
| Austin | 2024 | 2 | Rural Restricted Access | 15 | 4.098521625 |
| Austin | 2024 | 2 | Rural Restricted Access | 16 | 3.94712635 |
| Austin | 2024 | 2 | Rural Restricted Access | 17 | 3.813542284 |
| Austin | 2024 | 2 | Rural Restricted Access | 18 | 3.694800892 |
| Austin | 2024 | 2 | Rural Restricted Access | 19 | 3.588558594 |
| Austin | 2024 | 2 | Rural Restricted Access | 20 | 3.492940525 |
| Austin | 2024 | 2 | Rural Restricted Access | 21 | 3.406433671 |
| Austin | 2024 | 2 | Rural Restricted Access | 22 | 3.327791077 |
| Austin | 2024 | 2 | Rural Restricted Access | 23 | 3.255986969 |
| Austin | 2024 | 2 | Rural Restricted Access | 24 | 3.190166537 |
| Austin | 2024 | 2 | Rural Restricted Access | 25 | 3.129611739 |
| Austin | 2024 | 2 | Rural Restricted Access | 26 | 3.070238598 |
| Austin | 2024 | 2 | Rural Restricted Access | 27 | 3.015263466 |
| Austin | 2024 | 2 | Rural Restricted Access | 28 | 2.96421513 |
| Austin | 2024 | 2 | Rural Restricted Access | 29 | 2.916687369 |
| Austin | 2024 | 2 | Rural Restricted Access | 30 | 2.872328125 |
| Austin | 2024 | 2 | Rural Restricted Access | 31 | 2.807997595 |
| Austin | 2024 | 2 | Rural Restricted Access | 32 | 2.747687724 |
| Austin | 2024 | 2 | Rural Restricted Access | 33 | 2.691032996 |
| Austin | 2024 | 2 | Rural Restricted Access | 34 | 2.637710899 |
| Austin | 2024 | 2 | Rural Restricted Access | 35 | 2.587435779 |
| Austin | 2024 | 2 | Rural Restricted Access | 36 | 2.547872998 |
| Austin | 2024 | 2 | Rural Restricted Access | 37 | 2.510448746 |

| Austin | 2024 | 2 | Rural Restricted Access | 38 | 2.474994192 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2024 | 2 | Rural Restricted Access | 39 | 2.44135782 |
| Austin | 2024 | 2 | Rural Restricted Access | 40 | 2.409403266 |
| Austin | 2024 | 2 | Rural Restricted Access | 41 | 2.379007127 |
| Austin | 2024 | 2 | Rural Restricted Access | 42 | 2.350058423 |
| Austin | 2024 | 2 | Rural Restricted Access | 43 | 2.322456171 |
| Austin | 2024 | 2 | Rural Restricted Access | 44 | 2.296108566 |
| Austin | 2024 | 2 | Rural Restricted Access | 45 | 2.270931966 |
| Austin | 2024 | 2 | Rural Restricted Access | 46 | 2.250585612 |
| Austin | 2024 | 2 | Rural Restricted Access | 47 | 2.231105061 |
| Austin | 2024 | 2 | Rural Restricted Access | 48 | 2.212436199 |
| Austin | 2024 | 2 | Rural Restricted Access | 49 | 2.194529332 |
| Austin | 2024 | 2 | Rural Restricted Access | 50 | 2.177338739 |
| Austin | 2024 | 2 | Rural Restricted Access | 51 | 2.161831848 |
| Austin | 2024 | 2 | Rural Restricted Access | 52 | 2.146921376 |
| Austin | 2024 | 2 | Rural Restricted Access | 53 | 2.132573563 |
| Austin | 2024 | 2 | Rural Restricted Access | 54 | 2.11875715 |
| Austin | 2024 | 2 | Rural Restricted Access | 55 | 2.105443153 |
| Austin | 2024 | 2 | Rural Restricted Access | 56 | 2.100469555 |
| Austin | 2024 | 2 | Rural Restricted Access | 57 | 2.09567047 |
| Austin | 2024 | 2 | Rural Restricted Access | 58 | 2.09103687 |
| Austin | 2024 | 2 | Rural Restricted Access | 59 | 2.086560342 |
| Austin | 2024 | 2 | Rural Restricted Access | 60 | 2.082233031 |
| Austin | 2024 | 2 | Rural Restricted Access | 61 | 2.105875076 |
| Austin | 2024 | 2 | Rural Restricted Access | 62 | 2.128754473 |
| Austin | 2024 | 2 | Rural Restricted Access | 63 | 2.150907541 |
| Austin | 2024 | 2 | Rural Restricted Access | 64 | 2.172368325 |
| Austin | 2024 | 2 | Rural Restricted Access | 65 | 2.193168778 |
| Austin | 2024 | 2 | Rural Restricted Access | 66 | 2.274240287 |
| Austin | 2024 | 2 | Rural Restricted Access | 67 | 2.352891752 |
| Austin | 2024 | 2 | Rural Restricted Access | 68 | 2.429229938 |
| Austin | 2024 | 2 | Rural Restricted Access | 69 | 2.503355423 |
| Austin | 2024 | 2 | Rural Restricted Access | 70 | 2.575363037 |
| Austin | 2024 | 2 | Rural Restricted Access | 71 | 2.728503565 |
| Austin | 2024 | 2 | Rural Restricted Access | 72 | 2.87739019 |

| Austin | 2024 | 2 | Rural Restricted Access | 73 | 3.02219773 |
|--------|------|---|-------------------------|-----|------------|
| Austin | 2024 | 2 | Rural Restricted Access | 74 | 3.163091552 |
| Austin | 2024 | 2 | Rural Restricted Access | 75 | 3.300228206 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 2.5 | 11.12504938 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 3 | 9.838855444 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 4 | 8.231113028 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 5 | 7.266467579 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 6 | 6.61410385 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 7 | 6.148129758 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 8 | 5.798649189 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 9 | 5.526830969 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 10 | 5.309376393 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 11 | 5.130162852 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 12 | 4.980818234 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 13 | 4.854449711 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 14 | 4.746133834 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 15 | 4.652260074 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 16 | 4.522867718 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 17 | 4.408697992 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 18 | 4.307213791 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 19 | 4.216412138 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 20 | 4.13469065 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 21 | 3.977302948 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 22 | 3.834223219 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 23 | 3.703585206 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 24 | 3.583833694 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 25 | 3.473662302 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 26 | 3.429636338 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 27 | 3.388871556 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 28 | 3.351018544 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 29 | 3.315776084 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 30 | 3.282883122 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 31 | 3.208714809 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 32 | 3.139182016 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 33 | 3.073863331 |

| Austin | 2024 | 3 | Rural Unrestricted Access | 34 | 3.012386922 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2024 | 3 | Rural Unrestricted Access | 35 | 2.954423451 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 36 | 2.892279926 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 37 | 2.833495511 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 38 | 2.777805012 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 39 | 2.724970436 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 40 | 2.674777589 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 41 | 2.627036196 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 42 | 2.581568202 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 43 | 2.538214998 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 44 | 2.496832394 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 45 | 2.457289018 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 46 | 2.427500869 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 47 | 2.398980302 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 48 | 2.371648091 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 49 | 2.345431481 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 50 | 2.320263535 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 51 | 2.329156582 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 52 | 2.337707589 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 53 | 2.345935916 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 54 | 2.35385949 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 55 | 2.361494935 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 56 | 2.369731807 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 57 | 2.377679665 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 58 | 2.38535346 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 59 | 2.392767126 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 60 | 2.39993367 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 61 | 2.429435089 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 62 | 2.45798485 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 63 | 2.485628269 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 64 | 2.512407832 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 65 | 2.538363407 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 66 | 2.612460324 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 67 | 2.684345393 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 68 | 2.754116195 |

| Austin | 2024 | 3 | Rural Unrestricted Access | 69 | 2.821864655 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2024 | 3 | Rural Unrestricted Access | 70 | 2.887677445 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 71 | 3.064464164 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 72 | 3.236340141 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 73 | 3.403507187 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 74 | 3.566156205 |
| Austin | 2024 | 3 | Rural Unrestricted Access | 75 | 3.724467916 |
| Austin | 2024 | 4 | Urban Restricted Access | 2.5 | 10.8506852 |
| Austin | 2024 | 4 | Urban Restricted Access | 3 | 9.381004083 |
| Austin | 2024 | 4 | Urban Restricted Access | 4 | 7.543902694 |
| Austin | 2024 | 4 | Urban Restricted Access | 5 | 6.44164186 |
| Austin | 2024 | 4 | Urban Restricted Access | 6 | 5.721250574 |
| Austin | 2024 | 4 | Urban Restricted Access | 7 | 5.206685369 |
| Austin | 2024 | 4 | Urban Restricted Access | 8 | 4.820761466 |
| Austin | 2024 | 4 | Urban Restricted Access | 9 | 4.52059843 |
| Austin | 2024 | 4 | Urban Restricted Access | 10 | 4.280468001 |
| Austin | 2024 | 4 | Urban Restricted Access | 11 | 4.116486996 |
| Austin | 2024 | 4 | Urban Restricted Access | 12 | 3.979836159 |
| Austin | 2024 | 4 | Urban Restricted Access | 13 | 3.864208527 |
| Austin | 2024 | 4 | Urban Restricted Access | 14 | 3.765099128 |
| Austin | 2024 | 4 | Urban Restricted Access | 15 | 3.679204316 |
| Austin | 2024 | 4 | Urban Restricted Access | 16 | 3.593837126 |
| Austin | 2024 | 4 | Urban Restricted Access | 17 | 3.518513135 |
| Austin | 2024 | 4 | Urban Restricted Access | 18 | 3.451558476 |
| Austin | 2024 | 4 | Urban Restricted Access | 19 | 3.391651676 |
| Austin | 2024 | 4 | Urban Restricted Access | 20 | 3.337735557 |
| Austin | 2024 | 4 | Urban Restricted Access | 21 | 3.26180606 |
| Austin | 2024 | 4 | Urban Restricted Access | 22 | 3.192779245 |
| Austin | 2024 | 4 | Urban Restricted Access | 23 | 3.129754761 |
| Austin | 2024 | 4 | Urban Restricted Access | 24 | 3.071982318 |
| Austin | 2024 | 4 | Urban Restricted Access | 25 | 3.01883167 |
| Austin | 2024 | 4 | Urban Restricted Access | 26 | 2.968003529 |
| Austin | 2024 | 4 | Urban Restricted Access | 27 | 2.920940435 |
| Austin | 2024 | 4 | Urban Restricted Access | 28 | 2.877238991 |
| Austin | 2024 | 4 | Urban Restricted Access | 29 | 2.836551439 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2024 | 4 | Urban Restricted Access | 30 | 2.798576391 |
| Austin | 2024 | 4 | Urban Restricted Access | 31 | 2.747867127 |
| Austin | 2024 | 4 | Urban Restricted Access | 32 | 2.700327192 |
| Austin | 2024 | 4 | Urban Restricted Access | 33 | 2.655668466 |
| Austin | 2024 | 4 | Urban Restricted Access | 34 | 2.613636723 |
| Austin | 2024 | 4 | Urban Restricted Access | 35 | 2.574006794 |
| Austin | 2024 | 4 | Urban Restricted Access | 36 | 2.538135111 |
| Austin | 2024 | 4 | Urban Restricted Access | 37 | 2.504202438 |
| Austin | 2024 | 4 | Urban Restricted Access | 38 | 2.472055695 |
| Austin | 2024 | 4 | Urban Restricted Access | 39 | 2.441557503 |
| Austin | 2024 | 4 | Urban Restricted Access | 40 | 2.412584221 |
| Austin | 2024 | 4 | Urban Restricted Access | 41 | 2.385024638 |
| Austin | 2024 | 4 | Urban Restricted Access | 42 | 2.358777415 |
| Austin | 2024 | 4 | Urban Restricted Access | 43 | 2.333750994 |
| Austin | 2024 | 4 | Urban Restricted Access | 44 | 2.309862138 |
| Austin | 2024 | 4 | Urban Restricted Access | 45 | 2.287035008 |
| Austin | 2024 | 4 | Urban Restricted Access | 46 | 2.271385012 |
| Austin | 2024 | 4 | Urban Restricted Access | 47 | 2.256400973 |
| Austin | 2024 | 4 | Urban Restricted Access | 48 | 2.24204127 |
| Austin | 2024 | 4 | Urban Restricted Access | 49 | 2.228267676 |
| Austin | 2024 | 4 | Urban Restricted Access | 50 | 2.215045027 |
| Austin | 2024 | 4 | Urban Restricted Access | 51 | 2.203978025 |
| Austin | 2024 | 4 | Urban Restricted Access | 52 | 2.193336676 |
| Austin | 2024 | 4 | Urban Restricted Access | 53 | 2.183096889 |
| Austin | 2024 | 4 | Urban Restricted Access | 54 | 2.173236352 |
| Austin | 2024 | 4 | Urban Restricted Access | 55 | 2.163734381 |
| Austin | 2024 | 4 | Urban Restricted Access | 56 | 2.159671899 |
| Austin | 2024 | 4 | Urban Restricted Access | 57 | 2.155751961 |
| Austin | 2024 | 4 | Urban Restricted Access | 58 | 2.151967194 |
| Austin | 2024 | 4 | Urban Restricted Access | 59 | 2.148310723 |
| Austin | 2024 | 4 | Urban Restricted Access | 60 | 2.144776135 |
| Austin | 2024 | 4 | Urban Restricted Access | 61 | 2.170439916 |
| Austin | 2024 | 4 | Urban Restricted Access | 62 | 2.195275834 |
| Austin | 2024 | 4 | Urban Restricted Access | 63 | 2.21932331 |
| Austin | 2024 | 4 | Urban Restricted Access | 64 | 2.242619302 |

| Austin | 2024 | 4 | Urban Restricted Access | 65 | 2.265198494 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2024 | 4 | Urban Restricted Access | 66 | 2.358510942 |
| Austin | 2024 | 4 | Urban Restricted Access | 67 | 2.449037945 |
| Austin | 2024 | 4 | Urban Restricted Access | 68 | 2.536902388 |
| Austin | 2024 | 4 | Urban Restricted Access | 69 | 2.622220036 |
| Austin | 2024 | 4 | Urban Restricted Access | 70 | 2.705100036 |
| Austin | 2024 | 4 | Urban Restricted Access | 71 | 2.882734975 |
| Austin | 2024 | 4 | Urban Restricted Access | 72 | 3.05543561 |
| Austin | 2024 | 4 | Urban Restricted Access | 73 | 3.22340472 |
| Austin | 2024 | 4 | Urban Restricted Access | 74 | 3.386834125 |
| Austin | 2024 | 4 | Urban Restricted Access | 75 | 3.545905412 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 2.5 | 10.77710025 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 3 | 9.537010211 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 4 | 7.986897668 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 5 | 7.056830142 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 6 | 6.435709812 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 7 | 5.992052433 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 8 | 5.659309399 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 9 | 5.400509261 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 10 | 5.193469151 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 11 | 5.024336003 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 12 | 4.883391713 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 13 | 4.76413116 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 14 | 4.661907829 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 15 | 4.573314275 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 16 | 4.448896137 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 17 | 4.339115426 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 18 | 4.241532572 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 19 | 4.154221597 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 20 | 4.07564172 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 21 | 3.917909619 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 22 | 3.7745168 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 23 | 3.643592922 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 24 | 3.523579366 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 25 | 3.413166896 |

| Austin | 2024 | 5 | Urban Unrestricted Access | 26 | 3.371329473 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2024 | 5 | Urban Unrestricted Access | 27 | 3.332591118 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 28 | 3.296619789 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 29 | 3.263129241 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 30 | 3.231871396 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 31 | 3.155776672 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 32 | 3.087925367 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 33 | 3.022495354 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 34 | 2.960914165 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 35 | 2.902851901 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 36 | 2.838542822 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 37 | 2.777709909 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 38 | 2.720078728 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 39 | 2.665402992 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 40 | 2.613461044 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 41 | 2.572123834 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 42 | 2.532755063 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 43 | 2.495217398 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 44 | 2.45938599 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 45 | 2.425147089 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 46 | 2.405843426 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 47 | 2.387361195 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 48 | 2.369649057 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 49 | 2.352659863 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 50 | 2.336350238 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 51 | 2.331352817 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 52 | 2.326547605 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 53 | 2.321923722 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 54 | 2.317471093 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 55 | 2.313180379 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 56 | 2.322022102 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 57 | 2.33055359 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 58 | 2.338790888 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 59 | 2.346748956 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 60 | 2.354441754 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2024 | 5 | Urban Unrestricted Access | 61 | 2.382818191 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 62 | 2.410279258 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 63 | 2.436868545 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 64 | 2.462626917 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 65 | 2.487592724 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 66 | 2.560030788 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 67 | 2.630306523 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 68 | 2.698515324 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 69 | 2.764747058 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 70 | 2.829086457 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 71 | 3.006010315 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 72 | 3.178019622 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 73 | 3.345316345 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 74 | 3.508091534 |
| Austin | 2024 | 5 | Urban Unrestricted Access | 75 | 3.666526052 |
| Austin | 2025 | 2 | Rural Restricted Access | 2.5 | 11.75624972 |
| Austin | 2025 | 2 | Rural Restricted Access | 3 | 10.22637619 |
| Austin | 2025 | 2 | Rural Restricted Access | 4 | 8.314034265 |
| Austin | 2025 | 2 | Rural Restricted Access | 5 | 7.166629112 |
| Austin | 2025 | 2 | Rural Restricted Access | 6 | 6.36792205 |
| Austin | 2025 | 2 | Rural Restricted Access | 7 | 5.797417005 |
| Austin | 2025 | 2 | Rural Restricted Access | 8 | 5.369538222 |
| Austin | 2025 | 2 | Rural Restricted Access | 9 | 5.036743612 |
| Austin | 2025 | 2 | Rural Restricted Access | 10 | 4.770507925 |
| Austin | 2025 | 2 | Rural Restricted Access | 11 | 4.552360422 |
| Austin | 2025 | 2 | Rural Restricted Access | 12 | 4.370570836 |
| Austin | 2025 | 2 | Rural Restricted Access | 13 | 4.216748879 |
| Austin | 2025 | 2 | Rural Restricted Access | 14 | 4.084901488 |
| Austin | 2025 | 2 | Rural Restricted Access | 15 | 3.970633748 |
| Austin | 2025 | 2 | Rural Restricted Access | 16 | 3.820929963 |
| Austin | 2025 | 2 | Rural Restricted Access | 17 | 3.688838388 |
| Austin | 2025 | 2 | Rural Restricted Access | 18 | 3.571423654 |
| Austin | 2025 | 2 | Rural Restricted Access | 19 | 3.466368367 |
| Austin | 2025 | 2 | Rural Restricted Access | 20 | 3.371818607 |
| Austin | 2025 | 2 | Rural Restricted Access | 21 | 3.28260808 |

| Austin | 2025 | 2 | Rural Restricted Access | 22 | 3.2015076 |
|--------|------|---|-------------------------|-----|-----------|
| Austin | 2025 | 2 | Rural Restricted Access | 23 | 3.127459336 |
| Austin | 2025 | 2 | Rural Restricted Access | 24 | 3.059581761 |
| Austin | 2025 | 2 | Rural Restricted Access | 25 | 2.997134391 |
| Austin | 2025 | 2 | Rural Restricted Access | 26 | 2.939902802 |
| Austin | 2025 | 2 | Rural Restricted Access | 27 | 2.886910589 |
| Austin | 2025 | 2 | Rural Restricted Access | 28 | 2.837703535 |
| Austin | 2025 | 2 | Rural Restricted Access | 29 | 2.79189007 |
| Austin | 2025 | 2 | Rural Restricted Access | 30 | 2.749130837 |
| Austin | 2025 | 2 | Rural Restricted Access | 31 | 2.685218201 |
| Austin | 2025 | 2 | Rural Restricted Access | 32 | 2.625300104 |
| Austin | 2025 | 2 | Rural Restricted Access | 33 | 2.569013408 |
| Austin | 2025 | 2 | Rural Restricted Access | 34 | 2.516037693 |
| Austin | 2025 | 2 | Rural Restricted Access | 35 | 2.466089163 |
| Austin | 2025 | 2 | Rural Restricted Access | 36 | 2.428114597 |
| Austin | 2025 | 2 | Rural Restricted Access | 37 | 2.392192711 |
| Austin | 2025 | 2 | Rural Restricted Access | 38 | 2.358161451 |
| Austin | 2025 | 2 | Rural Restricted Access | 39 | 2.325875383 |
| Austin | 2025 | 2 | Rural Restricted Access | 40 | 2.295203619 |
| Austin | 2025 | 2 | Rural Restricted Access | 41 | 2.266030324 |
| Austin | 2025 | 2 | Rural Restricted Access | 42 | 2.238246233 |
| Austin | 2025 | 2 | Rural Restricted Access | 43 | 2.211754426 |
| Austin | 2025 | 2 | Rural Restricted Access | 44 | 2.186466792 |
| Austin | 2025 | 2 | Rural Restricted Access | 45 | 2.162303052 |
| Austin | 2025 | 2 | Rural Restricted Access | 46 | 2.142632035 |
| Austin | 2025 | 2 | Rural Restricted Access | 47 | 2.123798082 |
| Austin | 2025 | 2 | Rural Restricted Access | 48 | 2.105748877 |
| Austin | 2025 | 2 | Rural Restricted Access | 49 | 2.088436374 |
| Austin | 2025 | 2 | Rural Restricted Access | 50 | 2.071816372 |
| Austin | 2025 | 2 | Rural Restricted Access | 51 | 2.056767261 |
| Austin | 2025 | 2 | Rural Restricted Access | 52 | 2.042296963 |
| Austin | 2025 | 2 | Rural Restricted Access | 53 | 2.028372713 |
| Austin | 2025 | 2 | Rural Restricted Access | 54 | 2.014964177 |
| Austin | 2025 | 2 | Rural Restricted Access | 55 | 2.002043224 |
| Austin | 2025 | 2 | Rural Restricted Access | 56 | 1.997362973 |

| Austin | 2025 | 2 | Rural Restricted Access | 57 | 1.992846942 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2025 | 2 | Rural Restricted Access | 58 | 1.988486635 |
| Austin | 2025 | 2 | Rural Restricted Access | 59 | 1.984274136 |
| Austin | 2025 | 2 | Rural Restricted Access | 60 | 1.980202054 |
| Austin | 2025 | 2 | Rural Restricted Access | 61 | 2.003009969 |
| Austin | 2025 | 2 | Rural Restricted Access | 62 | 2.025082145 |
| Austin | 2025 | 2 | Rural Restricted Access | 63 | 2.046453617 |
| Austin | 2025 | 2 | Rural Restricted Access | 64 | 2.06715723 |
| Austin | 2025 | 2 | Rural Restricted Access | 65 | 2.087223809 |
| Austin | 2025 | 2 | Rural Restricted Access | 66 | 2.164580299 |
| Austin | 2025 | 2 | Rural Restricted Access | 67 | 2.23962764 |
| Austin | 2025 | 2 | Rural Restricted Access | 68 | 2.312467706 |
| Austin | 2025 | 2 | Rural Restricted Access | 69 | 2.383196466 |
| Austin | 2025 | 2 | Rural Restricted Access | 70 | 2.451904404 |
| Austin | 2025 | 2 | Rural Restricted Access | 71 | 2.597610112 |
| Austin | 2025 | 2 | Rural Restricted Access | 72 | 2.739268439 |
| Austin | 2025 | 2 | Rural Restricted Access | 73 | 2.877045716 |
| Austin | 2025 | 2 | Rural Restricted Access | 74 | 3.011099282 |
| Austin | 2025 | 2 | Rural Restricted Access | 75 | 3.141578087 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 2.5 | 10.5861905 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 3 | 9.36022251 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 4 | 7.827762525 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 5 | 6.908286534 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 6 | 6.286247268 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 7 | 5.841933506 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 8 | 5.508698184 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 9 | 5.249515156 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 10 | 5.042168734 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 11 | 4.868659228 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 12 | 4.724067973 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 13 | 4.601721527 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 14 | 4.496853144 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 15 | 4.405967213 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 16 | 4.282780834 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 17 | 4.174086971 |

| Austin | 2025 | 3 | Rural Unrestricted Access | 18 | 4.077470204 |
|--------|------|---|---------------------------|----|-----------|
| Austin | 2025 | 3 | Rural Unrestricted Access | 19 | 3.991023622 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 20 | 3.913221699 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 21 | 3.763771798 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 22 | 3.627908252 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 23 | 3.503858928 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 24 | 3.390147047 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 25 | 3.285532116 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 26 | 3.244152582 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 27 | 3.205838199 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 28 | 3.170260558 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 29 | 3.137136547 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 30 | 3.106220803 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 31 | 3.035983025 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 32 | 2.970135109 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 33 | 2.908277975 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 34 | 2.850059497 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 35 | 2.795167788 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 36 | 2.736392566 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 37 | 2.680794382 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 38 | 2.628122419 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 39 | 2.578151582 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 40 | 2.530679287 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 41 | 2.485523054 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 42 | 2.442517118 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 43 | 2.401511458 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 44 | 2.362369692 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 45 | 2.32496756 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 46 | 2.296825261 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 47 | 2.269880506 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 48 | 2.24405845 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 49 | 2.219290355 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 50 | 2.195512984 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 51 | 2.204159155 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 52 | 2.212472781 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2025 | 3 | Rural Unrestricted Access | 53 | 2.220472685 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 54 | 2.228176296 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 55 | 2.235599776 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 56 | 2.243626349 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 57 | 2.251371288 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 58 | 2.258849161 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 59 | 2.266073546 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 60 | 2.273057118 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 61 | 2.301508313 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 62 | 2.329041727 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 63 | 2.355701064 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 64 | 2.381527297 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 65 | 2.406558877 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 66 | 2.477441656 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 67 | 2.546208532 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 68 | 2.612952852 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 69 | 2.677762555 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 70 | 2.740720551 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 71 | 2.908952103 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 72 | 3.072510555 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 73 | 3.231587955 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 74 | 3.386365965 |
| Austin | 2025 | 3 | Rural Unrestricted Access | 75 | 3.537016561 |
| Austin | 2025 | 4 | Urban Restricted Access | 2.5 | 10.3147801 |
| Austin | 2025 | 4 | Urban Restricted Access | 3 | 8.915966713 |
| Austin | 2025 | 4 | Urban Restricted Access | 4 | 7.167449975 |
| Austin | 2025 | 4 | Urban Restricted Access | 5 | 6.118339933 |
| Austin | 2025 | 4 | Urban Restricted Access | 6 | 5.432596024 |
| Austin | 2025 | 4 | Urban Restricted Access | 7 | 4.942778946 |
| Austin | 2025 | 4 | Urban Restricted Access | 8 | 4.575416138 |
| Austin | 2025 | 4 | Urban Restricted Access | 9 | 4.289689509 |
| Austin | 2025 | 4 | Urban Restricted Access | 10 | 4.061108206 |
| Austin | 2025 | 4 | Urban Restricted Access | 11 | 3.904968634 |
| Austin | 2025 | 4 | Urban Restricted Access | 12 | 3.774852323 |
| Austin | 2025 | 4 | Urban Restricted Access | 13 | 3.664753906 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2025 | 4 | Urban Restricted Access | 14 | 3.570383835 |
| Austin | 2025 | 4 | Urban Restricted Access | 15 | 3.48859644 |
| Austin | 2025 | 4 | Urban Restricted Access | 16 | 3.407854295 |
| Austin | 2025 | 4 | Urban Restricted Access | 17 | 3.336611226 |
| Austin | 2025 | 4 | Urban Restricted Access | 18 | 3.273284054 |
| Austin | 2025 | 4 | Urban Restricted Access | 19 | 3.2166229 |
| Austin | 2025 | 4 | Urban Restricted Access | 20 | 3.165627861 |
| Austin | 2025 | 4 | Urban Restricted Access | 21 | 3.093448241 |
| Austin | 2025 | 4 | Urban Restricted Access | 22 | 3.027830404 |
| Austin | 2025 | 4 | Urban Restricted Access | 23 | 2.967918466 |
| Austin | 2025 | 4 | Urban Restricted Access | 24 | 2.91299919 |
| Austin | 2025 | 4 | Urban Restricted Access | 25 | 2.862473456 |
| Austin | 2025 | 4 | Urban Restricted Access | 26 | 2.814178458 |
| Austin | 2025 | 4 | Urban Restricted Access | 27 | 2.769460867 |
| Austin | 2025 | 4 | Urban Restricted Access | 28 | 2.72793739 |
| Austin | 2025 | 4 | Urban Restricted Access | 29 | 2.689277601 |
| Austin | 2025 | 4 | Urban Restricted Access | 30 | 2.653195131 |
| Austin | 2025 | 4 | Urban Restricted Access | 31 | 2.604122306 |
| Austin | 2025 | 4 | Urban Restricted Access | 32 | 2.558116533 |
| Austin | 2025 | 4 | Urban Restricted Access | 33 | 2.514898988 |
| Austin | 2025 | 4 | Urban Restricted Access | 34 | 2.474223652 |
| Austin | 2025 | 4 | Urban Restricted Access | 35 | 2.43587262 |
| Austin | 2025 | 4 | Urban Restricted Access | 36 | 2.401922563 |
| Austin | 2025 | 4 | Urban Restricted Access | 37 | 2.369807645 |
| Austin | 2025 | 4 | Urban Restricted Access | 38 | 2.339382985 |
| Austin | 2025 | 4 | Urban Restricted Access | 39 | 2.310518565 |
| Austin | 2025 | 4 | Urban Restricted Access | 40 | 2.283097365 |
| Austin | 2025 | 4 | Urban Restricted Access | 41 | 2.257041089 |
| Austin | 2025 | 4 | Urban Restricted Access | 42 | 2.232225588 |
| Austin | 2025 | 4 | Urban Restricted Access | 43 | 2.208564296 |
| Austin | 2025 | 4 | Urban Restricted Access | 44 | 2.185978518 |
| Austin | 2025 | 4 | Urban Restricted Access | 45 | 2.164396552 |
| Austin | 2025 | 4 | Urban Restricted Access | 46 | 2.149569824 |
| Austin | 2025 | 4 | Urban Restricted Access | 47 | 2.13537402 |
| Austin | 2025 | 4 | Urban Restricted Access | 48 | 2.121769708 |

| Austin | 2025 | 4 | Urban Restricted Access | 49 | 2.108720674 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2025 | 4 | Urban Restricted Access | 50 | 2.096193602 |
| Austin | 2025 | 4 | Urban Restricted Access | 51 | 2.085774818 |
| Austin | 2025 | 4 | Urban Restricted Access | 52 | 2.075756757 |
| Austin | 2025 | 4 | Urban Restricted Access | 53 | 2.066116736 |
| Austin | 2025 | 4 | Urban Restricted Access | 54 | 2.056833753 |
| Austin | 2025 | 4 | Urban Restricted Access | 55 | 2.047888333 |
| Austin | 2025 | 4 | Urban Restricted Access | 56 | 2.044162992 |
| Austin | 2025 | 4 | Urban Restricted Access | 57 | 2.040568365 |
| Austin | 2025 | 4 | Urban Restricted Access | 58 | 2.03709769 |
| Austin | 2025 | 4 | Urban Restricted Access | 59 | 2.033744665 |
| Austin | 2025 | 4 | Urban Restricted Access | 60 | 2.030503408 |
| Austin | 2025 | 4 | Urban Restricted Access | 61 | 2.055124489 |
| Austin | 2025 | 4 | Urban Restricted Access | 62 | 2.078951341 |
| Austin | 2025 | 4 | Urban Restricted Access | 63 | 2.102021785 |
| Austin | 2025 | 4 | Urban Restricted Access | 64 | 2.124371278 |
| Austin | 2025 | 4 | Urban Restricted Access | 65 | 2.146033094 |
| Austin | 2025 | 4 | Urban Restricted Access | 66 | 2.234891183 |
| Austin | 2025 | 4 | Urban Restricted Access | 67 | 2.321096791 |
| Austin | 2025 | 4 | Urban Restricted Access | 68 | 2.40476694 |
| Austin | 2025 | 4 | Urban Restricted Access | 69 | 2.486011868 |
| Austin | 2025 | 4 | Urban Restricted Access | 70 | 2.564935511 |
| Austin | 2025 | 4 | Urban Restricted Access | 71 | 2.733639181 |
| Austin | 2025 | 4 | Urban Restricted Access | 72 | 2.897656637 |
| Austin | 2025 | 4 | Urban Restricted Access | 73 | 3.057180464 |
| Austin | 2025 | 4 | Urban Restricted Access | 74 | 3.212392837 |
| Austin | 2025 | 4 | Urban Restricted Access | 75 | 3.363466212 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 2.5 | 10.22640758 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 3 | 9.047870174 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 4 | 7.574698413 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 5 | 6.690795356 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 6 | 6.098228602 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 7 | 5.674966634 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 8 | 5.357520159 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 9 | 5.110617345 |

| Austin | 2025 | 5 | Urban Unrestricted Access | 10 | 4.913095093 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2025 | 5 | Urban Unrestricted Access | 11 | 4.752502128 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 12 | 4.618674657 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 13 | 4.505436028 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 14 | 4.408374346 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 15 | 4.324254222 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 16 | 4.20615844 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 17 | 4.10195628 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 18 | 4.009332138 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 19 | 3.926457906 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 20 | 3.851871096 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 21 | 3.702323634 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 22 | 3.566371395 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 23 | 3.44224109 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 24 | 3.328454977 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 25 | 3.223771754 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 26 | 3.184528621 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 27 | 3.148192388 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 28 | 3.114451599 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 29 | 3.083037762 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 30 | 3.05371818 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 31 | 2.983635356 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 32 | 2.917932708 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 33 | 2.856212039 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 34 | 2.798121997 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 35 | 2.743351387 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 36 | 2.682691476 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 37 | 2.625310479 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 38 | 2.570949535 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 39 | 2.519376332 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 40 | 2.470381788 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 41 | 2.431402347 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 42 | 2.394279069 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 43 | 2.358882456 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 44 | 2.325094779 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2025 | 5 | Urban Unrestricted Access | 45 | 2.292808777 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 46 | 2.27462518 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 47 | 2.257215353 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 48 | 2.240530935 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 49 | 2.224527515 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 50 | 2.20916423 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 51 | 2.204548016 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 52 | 2.200109348 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 53 | 2.195838177 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 54 | 2.191725198 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 55 | 2.187761782 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 56 | 2.196283538 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 57 | 2.204506285 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 58 | 2.212445489 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 59 | 2.220115568 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 60 | 2.227529977 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 61 | 2.254756949 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 62 | 2.281105632 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 63 | 2.306617848 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 64 | 2.331332807 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 65 | 2.355287307 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 66 | 2.424455232 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 67 | 2.491558442 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 68 | 2.556688029 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 69 | 2.619929802 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 70 | 2.681364667 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 71 | 2.849507321 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 72 | 3.012979347 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 73 | 3.171972686 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 74 | 3.326668909 |
| Austin | 2025 | 5 | Urban Unrestricted Access | 75 | 3.477239899 |
| Austin | 2026 | 2 | Rural Restricted Access | 2.5 | 11.25746534 |
| Austin | 2026 | 2 | Rural Restricted Access | 3 | 9.801453947 |
| Austin | 2026 | 2 | Rural Restricted Access | 4 | 7.981439705 |
| Austin | 2026 | 2 | Rural Restricted Access | 5 | 6.88943116 |

| Austin | 2026 | 2 | Rural Restricted Access | 6 | 6.125174885 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2026 | 2 | Rural Restricted Access | 7 | 5.579277546 |
| Austin | 2026 | 2 | Rural Restricted Access | 8 | 5.169854541 |
| Austin | 2026 | 2 | Rural Restricted Access | 9 | 4.851414427 |
| Austin | 2026 | 2 | Rural Restricted Access | 10 | 4.596662335 |
| Austin | 2026 | 2 | Rural Restricted Access | 11 | 4.38642593 |
| Austin | 2026 | 2 | Rural Restricted Access | 12 | 4.211228926 |
| Austin | 2026 | 2 | Rural Restricted Access | 13 | 4.062985307 |
| Austin | 2026 | 2 | Rural Restricted Access | 14 | 3.935919348 |
| Austin | 2026 | 2 | Rural Restricted Access | 15 | 3.825795516 |
| Austin | 2026 | 2 | Rural Restricted Access | 16 | 3.679697671 |
| Austin | 2026 | 2 | Rural Restricted Access | 17 | 3.550787808 |
| Austin | 2026 | 2 | Rural Restricted Access | 18 | 3.436201263 |
| Austin | 2026 | 2 | Rural Restricted Access | 19 | 3.333676459 |
| Austin | 2026 | 2 | Rural Restricted Access | 20 | 3.241404136 |
| Austin | 2026 | 2 | Rural Restricted Access | 21 | 3.153941984 |
| Austin | 2026 | 2 | Rural Restricted Access | 22 | 3.074430937 |
| Austin | 2026 | 2 | Rural Restricted Access | 23 | 3.001833894 |
| Austin | 2026 | 2 | Rural Restricted Access | 24 | 2.935286605 |
| Austin | 2026 | 2 | Rural Restricted Access | 25 | 2.874063098 |
| Austin | 2026 | 2 | Rural Restricted Access | 26 | 2.814212321 |
| Austin | 2026 | 2 | Rural Restricted Access | 27 | 2.758794935 |
| Austin | 2026 | 2 | Rural Restricted Access | 28 | 2.707335933 |
| Austin | 2026 | 2 | Rural Restricted Access | 29 | 2.659425828 |
| Austin | 2026 | 2 | Rural Restricted Access | 30 | 2.61470973 |
| Austin | 2026 | 2 | Rural Restricted Access | 31 | 2.551807744 |
| Austin | 2026 | 2 | Rural Restricted Access | 32 | 2.492837131 |
| Austin | 2026 | 2 | Rural Restricted Access | 33 | 2.437440495 |
| Austin | 2026 | 2 | Rural Restricted Access | 34 | 2.385302485 |
| Austin | 2026 | 2 | Rural Restricted Access | 35 | 2.33614379 |
| Austin | 2026 | 2 | Rural Restricted Access | 36 | 2.299280524 |
| Austin | 2026 | 2 | Rural Restricted Access | 37 | 2.264409866 |
| Austin | 2026 | 2 | Rural Restricted Access | 38 | 2.231374507 |
| Austin | 2026 | 2 | Rural Restricted Access | 39 | 2.200033268 |
| Austin | 2026 | 2 | Rural Restricted Access | 40 | 2.170259092 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2026 | 2 | Rural Restricted Access | 41 | 2.14220229 |
| Austin | 2026 | 2 | Rural Restricted Access | 42 | 2.115481526 |
| Austin | 2026 | 2 | Rural Restricted Access | 43 | 2.090003589 |
| Austin | 2026 | 2 | Rural Restricted Access | 44 | 2.06568374 |
| Austin | 2026 | 2 | Rural Restricted Access | 45 | 2.042444773 |
| Austin | 2026 | 2 | Rural Restricted Access | 46 | 2.023512134 |
| Austin | 2026 | 2 | Rural Restricted Access | 47 | 2.005385138 |
| Austin | 2026 | 2 | Rural Restricted Access | 48 | 1.988013434 |
| Austin | 2026 | 2 | Rural Restricted Access | 49 | 1.97135078 |
| Austin | 2026 | 2 | Rural Restricted Access | 50 | 1.955354631 |
| Austin | 2026 | 2 | Rural Restricted Access | 51 | 1.940829088 |
| Austin | 2026 | 2 | Rural Restricted Access | 52 | 1.92686222 |
| Austin | 2026 | 2 | Rural Restricted Access | 53 | 1.913422403 |
| Austin | 2026 | 2 | Rural Restricted Access | 54 | 1.900480357 |
| Austin | 2026 | 2 | Rural Restricted Access | 55 | 1.888008931 |
| Austin | 2026 | 2 | Rural Restricted Access | 56 | 1.883553766 |
| Austin | 2026 | 2 | Rural Restricted Access | 57 | 1.879254922 |
| Austin | 2026 | 2 | Rural Restricted Access | 58 | 1.875104315 |
| Austin | 2026 | 2 | Rural Restricted Access | 59 | 1.871094405 |
| Austin | 2026 | 2 | Rural Restricted Access | 60 | 1.86721816 |
| Austin | 2026 | 2 | Rural Restricted Access | 61 | 1.88895546 |
| Austin | 2026 | 2 | Rural Restricted Access | 62 | 1.909991556 |
| Austin | 2026 | 2 | Rural Restricted Access | 63 | 1.93035984 |
| Austin | 2026 | 2 | Rural Restricted Access | 64 | 1.950091615 |
| Austin | 2026 | 2 | Rural Restricted Access | 65 | 1.969216258 |
| Austin | 2026 | 2 | Rural Restricted Access | 66 | 2.042377575 |
| Austin | 2026 | 2 | Rural Restricted Access | 67 | 2.113354972 |
| Austin | 2026 | 2 | Rural Restricted Access | 68 | 2.182244798 |
| Austin | 2026 | 2 | Rural Restricted Access | 69 | 2.249137818 |
| Austin | 2026 | 2 | Rural Restricted Access | 70 | 2.314119609 |
| Austin | 2026 | 2 | Rural Restricted Access | 71 | 2.450256196 |
| Austin | 2026 | 2 | Rural Restricted Access | 72 | 2.582611211 |
| Austin | 2026 | 2 | Rural Restricted Access | 73 | 2.711340062 |
| Austin | 2026 | 2 | Rural Restricted Access | 74 | 2.836589754 |
| Austin | 2026 | 2 | Rural Restricted Access | 75 | 2.958499455 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2026 | 3 | Rural Unrestricted Access | 2.5 | 10.00115657 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 3 | 8.842622212 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 4 | 7.394454268 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 5 | 6.525553502 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 6 | 5.937030511 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 7 | 5.516656946 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 8 | 5.201376773 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 9 | 4.95615886 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 10 | 4.75998453 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 11 | 4.594614885 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 12 | 4.456806848 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 13 | 4.340200047 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 14 | 4.240251361 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 15 | 4.153629166 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 16 | 4.035830777 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 17 | 3.931891021 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 18 | 3.839500127 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 19 | 3.756834591 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 20 | 3.682435608 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 21 | 3.540942439 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 22 | 3.412312286 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 23 | 3.294867363 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 24 | 3.187209517 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 25 | 3.088164299 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 26 | 3.049578414 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 27 | 3.013850743 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 28 | 2.980675049 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 29 | 2.949787334 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 30 | 2.920958799 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 31 | 2.855015038 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 32 | 2.793192761 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 33 | 2.73511729 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 34 | 2.680458022 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 35 | 2.628922141 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 36 | 2.573850698 |

| Austin | 2026 | 3 Rural Unrestricted Access | 37 | 2.52175609 |
| Austin | 2026 | 3 Rural Unrestricted Access | 38 | 2.472403303 |
| Austin | 2026 | 3 Rural Unrestricted Access | 39 | 2.425581428 |
| Austin | 2026 | 3 Rural Unrestricted Access | 40 | 2.381100647 |
| Austin | 2026 | 3 Rural Unrestricted Access | 41 | 2.33879238 |
| Austin | 2026 | 3 Rural Unrestricted Access | 42 | 2.298498792 |
| Austin | 2026 | 3 Rural Unrestricted Access | 43 | 2.260079324 |
| Austin | 2026 | 3 Rural Unrestricted Access | 44 | 2.223406196 |
| Austin | 2026 | 3 Rural Unrestricted Access | 45 | 2.188362984 |
| Austin | 2026 | 3 Rural Unrestricted Access | 46 | 2.162040275 |
| Austin | 2026 | 3 Rural Unrestricted Access | 47 | 2.13683768 |
| Austin | 2026 | 3 Rural Unrestricted Access | 48 | 2.112685194 |
| Austin | 2026 | 3 Rural Unrestricted Access | 49 | 2.089518524 |
| Austin | 2026 | 3 Rural Unrestricted Access | 50 | 2.06727852 |
| Austin | 2026 | 3 Rural Unrestricted Access | 51 | 2.07569395 |
| Austin | 2026 | 3 Rural Unrestricted Access | 52 | 2.08378571 |
| Austin | 2026 | 3 Rural Unrestricted Access | 53 | 2.09157212 |
| Austin | 2026 | 3 Rural Unrestricted Access | 54 | 2.099070145 |
| Austin | 2026 | 3 Rural Unrestricted Access | 55 | 2.106295514 |
| Austin | 2026 | 3 Rural Unrestricted Access | 56 | 2.114110525 |
| Austin | 2026 | 3 Rural Unrestricted Access | 57 | 2.121651325 |
| Austin | 2026 | 3 Rural Unrestricted Access | 58 | 2.128932097 |
| Austin | 2026 | 3 Rural Unrestricted Access | 59 | 2.135966063 |
| Austin | 2026 | 3 Rural Unrestricted Access | 60 | 2.142765564 |
| Austin | 2026 | 3 Rural Unrestricted Access | 61 | 2.170126114 |
| Austin | 2026 | 3 Rural Unrestricted Access | 62 | 2.196604066 |
| Austin | 2026 | 3 Rural Unrestricted Access | 63 | 2.222241447 |
| Austin | 2026 | 3 Rural Unrestricted Access | 64 | 2.24707766 |
| Austin | 2026 | 3 Rural Unrestricted Access | 65 | 2.271149683 |
| Austin | 2026 | 3 Rural Unrestricted Access | 66 | 2.338724876 |
| Austin | 2026 | 3 Rural Unrestricted Access | 67 | 2.404282899 |
| Austin | 2026 | 3 Rural Unrestricted Access | 68 | 2.467912745 |
| Austin | 2026 | 3 Rural Unrestricted Access | 69 | 2.529698248 |
| Austin | 2026 | 3 Rural Unrestricted Access | 70 | 2.589718451 |
| Austin | 2026 | 3 Rural Unrestricted Access | 71 | 2.74723271 |

| Austin | 2026 | 3 | Rural Unrestricted Access | 72 | 2.900371573 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2026 | 3 | Rural Unrestricted Access | 73 | 3.049314851 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 74 | 3.194232635 |
| Austin | 2026 | 3 | Rural Unrestricted Access | 75 | 3.335285944 |
| Austin | 2026 | 4 | Urban Restricted Access | 2.5 | 9.755901814 |
| Austin | 2026 | 4 | Urban Restricted Access | 3 | 8.431925152 |
| Austin | 2026 | 4 | Urban Restricted Access | 4 | 6.776954326 |
| Austin | 2026 | 4 | Urban Restricted Access | 5 | 5.78397183 |
| Austin | 2026 | 4 | Urban Restricted Access | 6 | 5.134458499 |
| Austin | 2026 | 4 | Urban Restricted Access | 7 | 4.670520406 |
| Austin | 2026 | 4 | Urban Restricted Access | 8 | 4.322566835 |
| Austin | 2026 | 4 | Urban Restricted Access | 9 | 4.051936281 |
| Austin | 2026 | 4 | Urban Restricted Access | 10 | 3.835431837 |
| Austin | 2026 | 4 | Urban Restricted Access | 11 | 3.687556444 |
| Austin | 2026 | 4 | Urban Restricted Access | 12 | 3.56432695 |
| Austin | 2026 | 4 | Urban Restricted Access | 13 | 3.460055839 |
| Austin | 2026 | 4 | Urban Restricted Access | 14 | 3.370680601 |
| Austin | 2026 | 4 | Urban Restricted Access | 15 | 3.293222062 |
| Austin | 2026 | 4 | Urban Restricted Access | 16 | 3.217267514 |
| Austin | 2026 | 4 | Urban Restricted Access | 17 | 3.150248795 |
| Austin | 2026 | 4 | Urban Restricted Access | 18 | 3.090676601 |
| Austin | 2026 | 4 | Urban Restricted Access | 19 | 3.037375163 |
| Austin | 2026 | 4 | Urban Restricted Access | 20 | 2.98940387 |
| Austin | 2026 | 4 | Urban Restricted Access | 21 | 2.921201761 |
| Austin | 2026 | 4 | Urban Restricted Access | 22 | 2.859199843 |
| Austin | 2026 | 4 | Urban Restricted Access | 23 | 2.802589397 |
| Austin | 2026 | 4 | Urban Restricted Access | 24 | 2.750696488 |
| Austin | 2026 | 4 | Urban Restricted Access | 25 | 2.702955011 |
| Austin | 2026 | 4 | Urban Restricted Access | 26 | 2.657296662 |
| Austin | 2026 | 4 | Urban Restricted Access | 27 | 2.615020413 |
| Austin | 2026 | 4 | Urban Restricted Access | 28 | 2.575763896 |
| Austin | 2026 | 4 | Urban Restricted Access | 29 | 2.539214725 |
| Austin | 2026 | 4 | Urban Restricted Access | 30 | 2.505102166 |
| Austin | 2026 | 4 | Urban Restricted Access | 31 | 2.458351831 |
| Austin | 2026 | 4 | Urban Restricted Access | 32 | 2.414523392 |

| Austin | 2026 | 4 | Urban Restricted Access | 33 | 2.373351222 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2026 | 4 | Urban Restricted Access | 34 | 2.334600944 |
| Austin | 2026 | 4 | Urban Restricted Access | 35 | 2.298064968 |
| Austin | 2026 | 4 | Urban Restricted Access | 36 | 2.265960308 |
| Austin | 2026 | 4 | Urban Restricted Access | 37 | 2.235591035 |
| Austin | 2026 | 4 | Urban Restricted Access | 38 | 2.206820145 |
| Austin | 2026 | 4 | Urban Restricted Access | 39 | 2.179524684 |
| Austin | 2026 | 4 | Urban Restricted Access | 40 | 2.153593997 |
| Austin | 2026 | 4 | Urban Restricted Access | 41 | 2.128932027 |
| Austin | 2026 | 4 | Urban Restricted Access | 42 | 2.105444436 |
| Austin | 2026 | 4 | Urban Restricted Access | 43 | 2.083049291 |
| Austin | 2026 | 4 | Urban Restricted Access | 44 | 2.061672108 |
| Austin | 2026 | 4 | Urban Restricted Access | 45 | 2.041245021 |
| Austin | 2026 | 4 | Urban Restricted Access | 46 | 2.02717271 |
| Austin | 2026 | 4 | Urban Restricted Access | 47 | 2.013699221 |
| Austin | 2026 | 4 | Urban Restricted Access | 48 | 2.000787128 |
| Austin | 2026 | 4 | Urban Restricted Access | 49 | 1.988402058 |
| Austin | 2026 | 4 | Urban Restricted Access | 50 | 1.976512391 |
| Austin | 2026 | 4 | Urban Restricted Access | 51 | 1.966910183 |
| Austin | 2026 | 4 | Urban Restricted Access | 52 | 1.95767729 |
| Austin | 2026 | 4 | Urban Restricted Access | 53 | 1.948792809 |
| Austin | 2026 | 4 | Urban Restricted Access | 54 | 1.940237382 |
| Austin | 2026 | 4 | Urban Restricted Access | 55 | 1.931993062 |
| Austin | 2026 | 4 | Urban Restricted Access | 56 | 1.928725421 |
| Austin | 2026 | 4 | Urban Restricted Access | 57 | 1.925572434 |
| Austin | 2026 | 4 | Urban Restricted Access | 58 | 1.922528171 |
| Austin | 2026 | 4 | Urban Restricted Access | 59 | 1.919587103 |
| Austin | 2026 | 4 | Urban Restricted Access | 60 | 1.916744071 |
| Austin | 2026 | 4 | Urban Restricted Access | 61 | 1.94057976 |
| Austin | 2026 | 4 | Urban Restricted Access | 62 | 1.963646556 |
| Austin | 2026 | 4 | Urban Restricted Access | 63 | 1.985981072 |
| Austin | 2026 | 4 | Urban Restricted Access | 64 | 2.007617635 |
| Austin | 2026 | 4 | Urban Restricted Access | 65 | 2.028588458 |
| Austin | 2026 | 4 | Urban Restricted Access | 66 | 2.112694518 |
| Austin | 2026 | 4 | Urban Restricted Access | 67 | 2.194289949 |

| Austin | 2026 | 4 | Urban Restricted Access | 68 | 2.273485514 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2026 | 4 | Urban Restricted Access | 69 | 2.350385556 |
| Austin | 2026 | 4 | Urban Restricted Access | 70 | 2.425088454 |
| Austin | 2026 | 4 | Urban Restricted Access | 71 | 2.583232153 |
| Austin | 2026 | 4 | Urban Restricted Access | 72 | 2.736982971 |
| Austin | 2026 | 4 | Urban Restricted Access | 73 | 2.886521438 |
| Austin | 2026 | 4 | Urban Restricted Access | 74 | 3.032018324 |
| Austin | 2026 | 4 | Urban Restricted Access | 75 | 3.173635294 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 2.5 | 9.655478942 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 3 | 8.541552247 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 4 | 7.149143877 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 5 | 6.313698856 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 6 | 5.752194888 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 7 | 5.351120625 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 8 | 5.050314928 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 9 | 4.816354942 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 10 | 4.629186952 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 11 | 4.476998076 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 12 | 4.350174012 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 13 | 4.242861343 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 14 | 4.150879055 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 15 | 4.071161072 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 16 | 3.959378903 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 17 | 3.860747577 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 18 | 3.773075288 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 19 | 3.694631661 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 20 | 3.624032396 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 21 | 3.482483797 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 22 | 3.353803253 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 23 | 3.236312322 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 24 | 3.128612301 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 25 | 3.029528282 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 26 | 2.992974612 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 27 | 2.95912862 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 28 | 2.9277002 |

| Austin | 2026 | 5 | Urban Unrestricted Access | 29 | 2.898439257 |
|---|---|---|---|---|---|
| Austin | 2026 | 5 | Urban Unrestricted Access | 30 | 2.871129043 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 31 | 2.805609516 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 32 | 2.744184959 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 33 | 2.686483103 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 34 | 2.632175473 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 35 | 2.580971137 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 36 | 2.524283219 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 37 | 2.470659514 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 38 | 2.419858108 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 39 | 2.371661903 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 40 | 2.325875508 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 41 | 2.289490598 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 42 | 2.254838303 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 43 | 2.221797743 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 44 | 2.190259027 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 45 | 2.160122031 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 46 | 2.143227959 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 47 | 2.127052785 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 48 | 2.111551575 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 49 | 2.096683069 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 50 | 2.082409302 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 51 | 2.078204265 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 52 | 2.074160961 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 53 | 2.070270233 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 54 | 2.066523607 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 55 | 2.062913222 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 56 | 2.07101575 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 57 | 2.078833978 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 58 | 2.086382612 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 59 | 2.09367536 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 60 | 2.100725017 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 61 | 2.126769271 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 62 | 2.151973389 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 63 | 2.176377375 |

| Austin | 2026 | 5 | Urban Unrestricted Access | 64 | 2.200018737 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2026 | 5 | Urban Unrestricted Access | 65 | 2.222932672 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 66 | 2.28893558 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 67 | 2.352968252 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 68 | 2.41511761 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 69 | 2.475465538 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 70 | 2.534089239 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 71 | 2.691829883 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 72 | 2.845188842 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 73 | 2.994346186 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 74 | 3.13947225 |
| Austin | 2026 | 5 | Urban Unrestricted Access | 75 | 3.280728286 |
| Austin | 2027 | 2 | Rural Restricted Access | 2.5 | 10.90370356 |
| Austin | 2027 | 2 | Rural Restricted Access | 3 | 9.498261716 |
| Austin | 2027 | 2 | Rural Restricted Access | 4 | 7.741459406 |
| Austin | 2027 | 2 | Rural Restricted Access | 5 | 6.68737802 |
| Austin | 2027 | 2 | Rural Restricted Access | 6 | 5.94641447 |
| Austin | 2027 | 2 | Rural Restricted Access | 7 | 5.417154791 |
| Austin | 2027 | 2 | Rural Restricted Access | 8 | 5.020210032 |
| Austin | 2027 | 2 | Rural Restricted Access | 9 | 4.711475219 |
| Austin | 2027 | 2 | Rural Restricted Access | 10 | 4.464487369 |
| Austin | 2027 | 2 | Rural Restricted Access | 11 | 4.259254384 |
| Austin | 2027 | 2 | Rural Restricted Access | 12 | 4.088226897 |
| Austin | 2027 | 2 | Rural Restricted Access | 13 | 3.943511331 |
| Austin | 2027 | 2 | Rural Restricted Access | 14 | 3.819469418 |
| Austin | 2027 | 2 | Rural Restricted Access | 15 | 3.711966426 |
| Austin | 2027 | 2 | Rural Restricted Access | 16 | 3.568557632 |
| Austin | 2027 | 2 | Rural Restricted Access | 17 | 3.442020461 |
| Austin | 2027 | 2 | Rural Restricted Access | 18 | 3.329542975 |
| Austin | 2027 | 2 | Rural Restricted Access | 19 | 3.228905225 |
| Austin | 2027 | 2 | Rural Restricted Access | 20 | 3.13833125 |
| Austin | 2027 | 2 | Rural Restricted Access | 21 | 3.053308938 |
| Austin | 2027 | 2 | Rural Restricted Access | 22 | 2.976015927 |
| Austin | 2027 | 2 | Rural Restricted Access | 23 | 2.905444048 |
| Austin | 2027 | 2 | Rural Restricted Access | 24 | 2.840753158 |

| Austin | 2027 | 2 | Rural Restricted Access | 25 | 2.78123754 |
|--------|------|---|-------------------------|-----|------------|
| Austin | 2027 | 2 | Rural Restricted Access | 26 | 2.719332817 |
| Austin | 2027 | 2 | Rural Restricted Access | 27 | 2.662013629 |
| Austin | 2027 | 2 | Rural Restricted Access | 28 | 2.608788669 |
| Austin | 2027 | 2 | Rural Restricted Access | 29 | 2.559234396 |
| Austin | 2027 | 2 | Rural Restricted Access | 30 | 2.512983741 |
| Austin | 2027 | 2 | Rural Restricted Access | 31 | 2.45004832 |
| Austin | 2027 | 2 | Rural Restricted Access | 32 | 2.391046362 |
| Austin | 2027 | 2 | Rural Restricted Access | 33 | 2.335620281 |
| Austin | 2027 | 2 | Rural Restricted Access | 34 | 2.283454557 |
| Austin | 2027 | 2 | Rural Restricted Access | 35 | 2.234269732 |
| Austin | 2027 | 2 | Rural Restricted Access | 36 | 2.198156055 |
| Austin | 2027 | 2 | Rural Restricted Access | 37 | 2.163994467 |
| Austin | 2027 | 2 | Rural Restricted Access | 38 | 2.131630858 |
| Austin | 2027 | 2 | Rural Restricted Access | 39 | 2.100926922 |
| Austin | 2027 | 2 | Rural Restricted Access | 40 | 2.071758182 |
| Austin | 2027 | 2 | Rural Restricted Access | 41 | 2.044690502 |
| Austin | 2027 | 2 | Rural Restricted Access | 42 | 2.018911758 |
| Austin | 2027 | 2 | Rural Restricted Access | 43 | 1.994332027 |
| Austin | 2027 | 2 | Rural Restricted Access | 44 | 1.970869555 |
| Austin | 2027 | 2 | Rural Restricted Access | 45 | 1.94844986 |
| Austin | 2027 | 2 | Rural Restricted Access | 46 | 1.929960886 |
| Austin | 2027 | 2 | Rural Restricted Access | 47 | 1.912258676 |
| Austin | 2027 | 2 | Rural Restricted Access | 48 | 1.895294059 |
| Austin | 2027 | 2 | Rural Restricted Access | 49 | 1.879021875 |
| Austin | 2027 | 2 | Rural Restricted Access | 50 | 1.863400578 |
| Austin | 2027 | 2 | Rural Restricted Access | 51 | 1.849087616 |
| Austin | 2027 | 2 | Rural Restricted Access | 52 | 1.835325151 |
| Austin | 2027 | 2 | Rural Restricted Access | 53 | 1.822082025 |
| Austin | 2027 | 2 | Rural Restricted Access | 54 | 1.809329386 |
| Austin | 2027 | 2 | Rural Restricted Access | 55 | 1.797040478 |
| Austin | 2027 | 2 | Rural Restricted Access | 56 | 1.792615003 |
| Austin | 2027 | 2 | Rural Restricted Access | 57 | 1.788344807 |
| Austin | 2027 | 2 | Rural Restricted Access | 58 | 1.784221859 |
| Austin | 2027 | 2 | Rural Restricted Access | 59 | 1.780238672 |

| Austin | 2027 | 2 Rural Restricted Access | 60 | 1.776388258 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2027 | 2 Rural Restricted Access | 61 | 1.797191212 |
| Austin | 2027 | 2 Rural Restricted Access | 62 | 1.817323102 |
| Austin | 2027 | 2 Rural Restricted Access | 63 | 1.836815885 |
| Austin | 2027 | 2 Rural Restricted Access | 64 | 1.855699518 |
| Austin | 2027 | 2 Rural Restricted Access | 65 | 1.874002116 |
| Austin | 2027 | 2 Rural Restricted Access | 66 | 1.943776649 |
| Austin | 2027 | 2 Rural Restricted Access | 67 | 2.01146836 |
| Austin | 2027 | 2 Rural Restricted Access | 68 | 2.077169138 |
| Austin | 2027 | 2 Rural Restricted Access | 69 | 2.140965546 |
| Austin | 2027 | 2 Rural Restricted Access | 70 | 2.202939199 |
| Austin | 2027 | 2 Rural Restricted Access | 71 | 2.333533115 |
| Austin | 2027 | 2 Rural Restricted Access | 72 | 2.460499423 |
| Austin | 2027 | 2 Rural Restricted Access | 73 | 2.583987202 |
| Austin | 2027 | 2 Rural Restricted Access | 74 | 2.704137473 |
| Austin | 2027 | 2 Rural Restricted Access | 75 | 2.821083737 |
| Austin | 2027 | 3 Rural Unrestricted Access | 2.5 | 9.571872465 |
| Austin | 2027 | 3 Rural Unrestricted Access | 3 | 8.459422634 |
| Austin | 2027 | 3 Rural Unrestricted Access | 4 | 7.068860345 |
| Austin | 2027 | 3 Rural Unrestricted Access | 5 | 6.234522971 |
| Austin | 2027 | 3 Rural Unrestricted Access | 6 | 5.668926278 |
| Austin | 2027 | 3 Rural Unrestricted Access | 7 | 5.26492864 |
| Austin | 2027 | 3 Rural Unrestricted Access | 8 | 4.961930411 |
| Austin | 2027 | 3 Rural Unrestricted Access | 9 | 4.726265122 |
| Austin | 2027 | 3 Rural Unrestricted Access | 10 | 4.537732891 |
| Austin | 2027 | 3 Rural Unrestricted Access | 11 | 4.378552851 |
| Austin | 2027 | 3 Rural Unrestricted Access | 12 | 4.245902818 |
| Austin | 2027 | 3 Rural Unrestricted Access | 13 | 4.133660482 |
| Austin | 2027 | 3 Rural Unrestricted Access | 14 | 4.037452765 |
| Austin | 2027 | 3 Rural Unrestricted Access | 15 | 3.954072744 |
| Austin | 2027 | 3 Rural Unrestricted Access | 16 | 3.839165271 |
| Austin | 2027 | 3 Rural Unrestricted Access | 17 | 3.737776323 |
| Austin | 2027 | 3 Rural Unrestricted Access | 18 | 3.647652814 |
| Austin | 2027 | 3 Rural Unrestricted Access | 19 | 3.567015991 |
| Austin | 2027 | 3 Rural Unrestricted Access | 20 | 3.494442849 |

| Austin | 2027 | 3 Rural Unrestricted Access | 21 | 3.359360747 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2027 | 3 Rural Unrestricted Access | 22 | 3.236558837 |
| Austin | 2027 | 3 Rural Unrestricted Access | 23 | 3.124435353 |
| Austin | 2027 | 3 Rural Unrestricted Access | 24 | 3.021655493 |
| Austin | 2027 | 3 Rural Unrestricted Access | 25 | 2.927098022 |
| Austin | 2027 | 3 Rural Unrestricted Access | 26 | 2.891153683 |
| Austin | 2027 | 3 Rural Unrestricted Access | 27 | 2.857871888 |
| Austin | 2027 | 3 Rural Unrestricted Access | 28 | 2.826967365 |
| Austin | 2027 | 3 Rural Unrestricted Access | 29 | 2.798194187 |
| Austin | 2027 | 3 Rural Unrestricted Access | 30 | 2.771339222 |
| Austin | 2027 | 3 Rural Unrestricted Access | 31 | 2.709169383 |
| Austin | 2027 | 3 Rural Unrestricted Access | 32 | 2.650885158 |
| Austin | 2027 | 3 Rural Unrestricted Access | 33 | 2.596133311 |
| Austin | 2027 | 3 Rural Unrestricted Access | 34 | 2.544602161 |
| Austin | 2027 | 3 Rural Unrestricted Access | 35 | 2.496015648 |
| Austin | 2027 | 3 Rural Unrestricted Access | 36 | 2.444146862 |
| Austin | 2027 | 3 Rural Unrestricted Access | 37 | 2.395081794 |
| Austin | 2027 | 3 Rural Unrestricted Access | 38 | 2.348599098 |
| Austin | 2027 | 3 Rural Unrestricted Access | 39 | 2.304500131 |
| Austin | 2027 | 3 Rural Unrestricted Access | 40 | 2.262606111 |
| Austin | 2027 | 3 Rural Unrestricted Access | 41 | 2.222757154 |
| Austin | 2027 | 3 Rural Unrestricted Access | 42 | 2.184805766 |
| Austin | 2027 | 3 Rural Unrestricted Access | 43 | 2.148619559 |
| Austin | 2027 | 3 Rural Unrestricted Access | 44 | 2.11407818 |
| Austin | 2027 | 3 Rural Unrestricted Access | 45 | 2.081071973 |
| Austin | 2027 | 3 Rural Unrestricted Access | 46 | 2.056311496 |
| Austin | 2027 | 3 Rural Unrestricted Access | 47 | 2.032604657 |
| Austin | 2027 | 3 Rural Unrestricted Access | 48 | 2.009885602 |
| Austin | 2027 | 3 Rural Unrestricted Access | 49 | 1.988093856 |
| Austin | 2027 | 3 Rural Unrestricted Access | 50 | 1.96717378 |
| Austin | 2027 | 3 Rural Unrestricted Access | 51 | 1.975369986 |
| Austin | 2027 | 3 Rural Unrestricted Access | 52 | 1.983250953 |
| Austin | 2027 | 3 Rural Unrestricted Access | 53 | 1.990834525 |
| Austin | 2027 | 3 Rural Unrestricted Access | 54 | 1.998137224 |
| Austin | 2027 | 3 Rural Unrestricted Access | 55 | 2.005174371 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2027 | 3 | Rural Unrestricted Access | 56 | 2.012794538 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 57 | 2.020147331 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 58 | 2.02724658 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 59 | 2.034105176 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 60 | 2.040735152 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 61 | 2.067065257 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 62 | 2.092546003 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 63 | 2.117217837 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 64 | 2.141118676 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 65 | 2.164284104 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 66 | 2.22870981 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 67 | 2.291212361 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 68 | 2.351876601 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 69 | 2.410782458 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 70 | 2.46800529 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 71 | 2.619463992 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 72 | 2.766715508 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 73 | 2.909932737 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 74 | 3.049279229 |
| Austin | 2027 | 3 | Rural Unrestricted Access | 75 | 3.184909815 |
| Austin | 2027 | 4 | Urban Restricted Access | 2.5 | 9.317842357 |
| Austin | 2027 | 4 | Urban Restricted Access | 3 | 8.050901219 |
| Austin | 2027 | 4 | Urban Restricted Access | 4 | 6.467224796 |
| Austin | 2027 | 4 | Urban Restricted Access | 5 | 5.517018942 |
| Austin | 2027 | 4 | Urban Restricted Access | 6 | 4.894869873 |
| Austin | 2027 | 4 | Urban Restricted Access | 7 | 4.45047768 |
| Austin | 2027 | 4 | Urban Restricted Access | 8 | 4.117183535 |
| Austin | 2027 | 4 | Urban Restricted Access | 9 | 3.857954756 |
| Austin | 2027 | 4 | Urban Restricted Access | 10 | 3.650571733 |
| Austin | 2027 | 4 | Urban Restricted Access | 11 | 3.508510539 |
| Austin | 2027 | 4 | Urban Restricted Access | 12 | 3.390126211 |
| Austin | 2027 | 4 | Urban Restricted Access | 13 | 3.289954857 |
| Austin | 2027 | 4 | Urban Restricted Access | 14 | 3.204093696 |
| Austin | 2027 | 4 | Urban Restricted Access | 15 | 3.12968069 |
| Austin | 2027 | 4 | Urban Restricted Access | 16 | 3.057576043 |

| Austin | 2027 | 4 | Urban Restricted Access | 17 | 2.993954295 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2027 | 4 | Urban Restricted Access | 18 | 2.937401631 |
| Austin | 2027 | 4 | Urban Restricted Access | 19 | 2.886801879 |
| Austin | 2027 | 4 | Urban Restricted Access | 20 | 2.841262102 |
| Austin | 2027 | 4 | Urban Restricted Access | 21 | 2.776400414 |
| Austin | 2027 | 4 | Urban Restricted Access | 22 | 2.717435243 |
| Austin | 2027 | 4 | Urban Restricted Access | 23 | 2.663597478 |
| Austin | 2027 | 4 | Urban Restricted Access | 24 | 2.614246194 |
| Austin | 2027 | 4 | Urban Restricted Access | 25 | 2.568843013 |
| Austin | 2027 | 4 | Urban Restricted Access | 26 | 2.525437439 |
| Austin | 2027 | 4 | Urban Restricted Access | 27 | 2.485247093 |
| Austin | 2027 | 4 | Urban Restricted Access | 28 | 2.447927486 |
| Austin | 2027 | 4 | Urban Restricted Access | 29 | 2.413181645 |
| Austin | 2027 | 4 | Urban Restricted Access | 30 | 2.380752194 |
| Austin | 2027 | 4 | Urban Restricted Access | 31 | 2.336315066 |
| Austin | 2027 | 4 | Urban Restricted Access | 32 | 2.294655259 |
| Austin | 2027 | 4 | Urban Restricted Access | 33 | 2.255520289 |
| Austin | 2027 | 4 | Urban Restricted Access | 34 | 2.218687376 |
| Austin | 2027 | 4 | Urban Restricted Access | 35 | 2.1839592 |
| Austin | 2027 | 4 | Urban Restricted Access | 36 | 2.153645596 |
| Austin | 2027 | 4 | Urban Restricted Access | 37 | 2.124970565 |
| Austin | 2027 | 4 | Urban Restricted Access | 38 | 2.097804746 |
| Austin | 2027 | 4 | Urban Restricted Access | 39 | 2.072032046 |
| Austin | 2027 | 4 | Urban Restricted Access | 40 | 2.047547981 |
| Austin | 2027 | 4 | Urban Restricted Access | 41 | 2.024260003 |
| Austin | 2027 | 4 | Urban Restricted Access | 42 | 2.002080976 |
| Austin | 2027 | 4 | Urban Restricted Access | 43 | 1.980933532 |
| Austin | 2027 | 4 | Urban Restricted Access | 44 | 1.960747335 |
| Austin | 2027 | 4 | Urban Restricted Access | 45 | 1.941458303 |
| Austin | 2027 | 4 | Urban Restricted Access | 46 | 1.927943387 |
| Austin | 2027 | 4 | Urban Restricted Access | 47 | 1.915003575 |
| Austin | 2027 | 4 | Urban Restricted Access | 48 | 1.902602921 |
| Austin | 2027 | 4 | Urban Restricted Access | 49 | 1.890708416 |
| Austin | 2027 | 4 | Urban Restricted Access | 50 | 1.879289691 |
| Austin | 2027 | 4 | Urban Restricted Access | 51 | 1.869753424 |

| Austin | 2027 | 4 | Urban Restricted Access | 52 | 1.860583935 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2027 | 4 | Urban Restricted Access | 53 | 1.851760465 |
| Austin | 2027 | 4 | Urban Restricted Access | 54 | 1.843263791 |
| Austin | 2027 | 4 | Urban Restricted Access | 55 | 1.835076086 |
| Austin | 2027 | 4 | Urban Restricted Access | 56 | 1.831992094 |
| Austin | 2027 | 4 | Urban Restricted Access | 57 | 1.829016312 |
| Austin | 2027 | 4 | Urban Restricted Access | 58 | 1.826143143 |
| Austin | 2027 | 4 | Urban Restricted Access | 59 | 1.82336737 |
| Austin | 2027 | 4 | Urban Restricted Access | 60 | 1.820684123 |
| Austin | 2027 | 4 | Urban Restricted Access | 61 | 1.844010015 |
| Austin | 2027 | 4 | Urban Restricted Access | 62 | 1.866583458 |
| Austin | 2027 | 4 | Urban Restricted Access | 63 | 1.888440285 |
| Austin | 2027 | 4 | Urban Restricted Access | 64 | 1.909614085 |
| Austin | 2027 | 4 | Urban Restricted Access | 65 | 1.930136384 |
| Austin | 2027 | 4 | Urban Restricted Access | 66 | 2.009903866 |
| Austin | 2027 | 4 | Urban Restricted Access | 67 | 2.08729023 |
| Austin | 2027 | 4 | Urban Restricted Access | 68 | 2.162400524 |
| Austin | 2027 | 4 | Urban Restricted Access | 69 | 2.235333708 |
| Austin | 2027 | 4 | Urban Restricted Access | 70 | 2.306183086 |
| Austin | 2027 | 4 | Urban Restricted Access | 71 | 2.457719473 |
| Austin | 2027 | 4 | Urban Restricted Access | 72 | 2.605046516 |
| Austin | 2027 | 4 | Urban Restricted Access | 73 | 2.748337201 |
| Austin | 2027 | 4 | Urban Restricted Access | 74 | 2.887755165 |
| Austin | 2027 | 4 | Urban Restricted Access | 75 | 3.023455317 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 2.5 | 9.2123148 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 3 | 8.14608323 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 4 | 6.813293767 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 5 | 6.013620089 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 6 | 5.475957786 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 7 | 5.091913284 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 8 | 4.803879907 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 9 | 4.579853948 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 10 | 4.40063318 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 11 | 4.253386205 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 12 | 4.130680392 |

| Austin | 2027 | 5 | Urban Unrestricted Access | 13 | 4.026852397 |
|--------|------|---|---------------------------|----|----|
| Austin | 2027 | 5 | Urban Unrestricted Access | 14 | 3.937856973 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 15 | 3.860727605 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 16 | 3.753996524 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 17 | 3.659822042 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 18 | 3.57611139 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 19 | 3.501212387 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 20 | 3.433803283 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 21 | 3.29897071 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 22 | 3.176395643 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 23 | 3.064479278 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 24 | 2.961889276 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 25 | 2.867506475 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 26 | 2.833500346 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 27 | 2.802013189 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 28 | 2.772775115 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 29 | 2.745553459 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 30 | 2.720146581 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 31 | 2.65837112 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 32 | 2.600456625 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 33 | 2.546052099 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 34 | 2.49484784 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 35 | 2.446569538 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 36 | 2.393074199 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 37 | 2.342470499 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 38 | 2.294530152 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 39 | 2.249048284 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 40 | 2.20584051 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 41 | 2.171584328 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 42 | 2.138959392 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 43 | 2.107851896 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 44 | 2.078158376 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 45 | 2.049784569 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 46 | 2.034028075 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 47 | 2.01894207 |

| Austin | 2027 | 5 | Urban Unrestricted Access | 48 | 2.004484649 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2027 | 5 | Urban Unrestricted Access | 49 | 1.990617327 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 50 | 1.977304697 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 51 | 1.973598822 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 52 | 1.97003548 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 53 | 1.966606604 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 54 | 1.963304724 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 55 | 1.960122912 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 56 | 1.968127881 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 57 | 1.975851974 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 58 | 1.98330972 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 59 | 1.99051466 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 60 | 1.997479435 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 61 | 2.022548322 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 62 | 2.046808536 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 63 | 2.070298583 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 64 | 2.093054567 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 65 | 2.115110367 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 66 | 2.177964228 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 67 | 2.238941855 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 68 | 2.298126022 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 69 | 2.355594706 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 70 | 2.411421428 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 71 | 2.562705309 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 72 | 2.70978686 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 73 | 2.85283878 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 74 | 2.992024431 |
| Austin | 2027 | 5 | Urban Unrestricted Access | 75 | 3.127498465 |
| Austin | 2028 | 2 | Rural Restricted Access | 2.5 | 10.54004173 |
| Austin | 2028 | 2 | Rural Restricted Access | 3 | 9.187236174 |
| Austin | 2028 | 2 | Rural Restricted Access | 4 | 7.496229235 |
| Austin | 2028 | 2 | Rural Restricted Access | 5 | 6.481625072 |
| Austin | 2028 | 2 | Rural Restricted Access | 6 | 5.764932164 |
| Austin | 2028 | 2 | Rural Restricted Access | 7 | 5.253008659 |
| Austin | 2028 | 2 | Rural Restricted Access | 8 | 4.86906603 |

| Austin | 2028 | 2 | Rural Restricted Access | 9  | 4.570443985 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2028 | 2 | Rural Restricted Access | 10 | 4.331546349 |
| Austin | 2028 | 2 | Rural Restricted Access | 11 | 4.131297556 |
| Austin | 2028 | 2 | Rural Restricted Access | 12 | 3.964423562 |
| Austin | 2028 | 2 | Rural Restricted Access | 13 | 3.823222489 |
| Austin | 2028 | 2 | Rural Restricted Access | 14 | 3.702192999 |
| Austin | 2028 | 2 | Rural Restricted Access | 15 | 3.597300774 |
| Austin | 2028 | 2 | Rural Restricted Access | 16 | 3.455827387 |
| Austin | 2028 | 2 | Rural Restricted Access | 17 | 3.330997929 |
| Austin | 2028 | 2 | Rural Restricted Access | 18 | 3.22003841  |
| Austin | 2028 | 2 | Rural Restricted Access | 19 | 3.12075884  |
| Austin | 2028 | 2 | Rural Restricted Access | 20 | 3.031407228 |
| Austin | 2028 | 2 | Rural Restricted Access | 21 | 2.948601594 |
| Austin | 2028 | 2 | Rural Restricted Access | 22 | 2.873323746 |
| Austin | 2028 | 2 | Rural Restricted Access | 23 | 2.804591797 |
| Austin | 2028 | 2 | Rural Restricted Access | 24 | 2.741587511 |
| Austin | 2028 | 2 | Rural Restricted Access | 25 | 2.683623567 |
| Austin | 2028 | 2 | Rural Restricted Access | 26 | 2.622726417 |
| Austin | 2028 | 2 | Rural Restricted Access | 27 | 2.566340167 |
| Austin | 2028 | 2 | Rural Restricted Access | 28 | 2.513981506 |
| Austin | 2028 | 2 | Rural Restricted Access | 29 | 2.465233788 |
| Austin | 2028 | 2 | Rural Restricted Access | 30 | 2.419735917 |
| Austin | 2028 | 2 | Rural Restricted Access | 31 | 2.35180337  |
| Austin | 2028 | 2 | Rural Restricted Access | 32 | 2.288116607 |
| Austin | 2028 | 2 | Rural Restricted Access | 33 | 2.228289647 |
| Austin | 2028 | 2 | Rural Restricted Access | 34 | 2.171981921 |
| Austin | 2028 | 2 | Rural Restricted Access | 35 | 2.118891779 |
| Austin | 2028 | 2 | Rural Restricted Access | 36 | 2.083942272 |
| Austin | 2028 | 2 | Rural Restricted Access | 37 | 2.050881928 |
| Austin | 2028 | 2 | Rural Restricted Access | 38 | 2.019561602 |
| Austin | 2028 | 2 | Rural Restricted Access | 39 | 1.989847447 |
| Austin | 2028 | 2 | Rural Restricted Access | 40 | 1.961618999 |
| Austin | 2028 | 2 | Rural Restricted Access | 41 | 1.934771011 |
| Austin | 2028 | 2 | Rural Restricted Access | 42 | 1.9092015   |
| Austin | 2028 | 2 | Rural Restricted Access | 43 | 1.884821267 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2028 | 2 | Rural Restricted Access | 44 | 1.861549227 |
| Austin | 2028 | 2 | Rural Restricted Access | 45 | 1.8393115 |
| Austin | 2028 | 2 | Rural Restricted Access | 46 | 1.821256297 |
| Austin | 2028 | 2 | Rural Restricted Access | 47 | 1.8039694 |
| Austin | 2028 | 2 | Rural Restricted Access | 48 | 1.78740279 |
| Austin | 2028 | 2 | Rural Restricted Access | 49 | 1.771512368 |
| Austin | 2028 | 2 | Rural Restricted Access | 50 | 1.756257563 |
| Austin | 2028 | 2 | Rural Restricted Access | 51 | 1.742270381 |
| Austin | 2028 | 2 | Rural Restricted Access | 52 | 1.728821167 |
| Austin | 2028 | 2 | Rural Restricted Access | 53 | 1.715879471 |
| Austin | 2028 | 2 | Rural Restricted Access | 54 | 1.703417097 |
| Austin | 2028 | 2 | Rural Restricted Access | 55 | 1.6914079 |
| Austin | 2028 | 2 | Rural Restricted Access | 56 | 1.687068017 |
| Austin | 2028 | 2 | Rural Restricted Access | 57 | 1.682880411 |
| Austin | 2028 | 2 | Rural Restricted Access | 58 | 1.678837205 |
| Austin | 2028 | 2 | Rural Restricted Access | 59 | 1.674931057 |
| Austin | 2028 | 2 | Rural Restricted Access | 60 | 1.671155113 |
| Austin | 2028 | 2 | Rural Restricted Access | 61 | 1.690720392 |
| Austin | 2028 | 2 | Rural Restricted Access | 62 | 1.709654532 |
| Austin | 2028 | 2 | Rural Restricted Access | 63 | 1.727987589 |
| Austin | 2028 | 2 | Rural Restricted Access | 64 | 1.745747737 |
| Austin | 2028 | 2 | Rural Restricted Access | 65 | 1.762961419 |
| Austin | 2028 | 2 | Rural Restricted Access | 66 | 1.828641359 |
| Austin | 2028 | 2 | Rural Restricted Access | 67 | 1.892360704 |
| Austin | 2028 | 2 | Rural Restricted Access | 68 | 1.954205951 |
| Austin | 2028 | 2 | Rural Restricted Access | 69 | 2.014258582 |
| Austin | 2028 | 2 | Rural Restricted Access | 70 | 2.072595423 |
| Austin | 2028 | 2 | Rural Restricted Access | 71 | 2.195282614 |
| Austin | 2028 | 2 | Rural Restricted Access | 72 | 2.314561828 |
| Austin | 2028 | 2 | Rural Restricted Access | 73 | 2.430573118 |
| Austin | 2028 | 2 | Rural Restricted Access | 74 | 2.543448968 |
| Austin | 2028 | 2 | Rural Restricted Access | 75 | 2.653314795 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 2.5 | 9.052631278 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 3 | 7.998347465 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 4 | 6.6804927 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2028 | 3 | Rural Unrestricted Access | 5 | 5.889779841 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 6 | 5.352941561 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 7 | 4.969485646 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 8 | 4.681893711 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 9 | 4.458211094 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 10 | 4.279265001 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 11 | 4.127800789 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 12 | 4.001580613 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 13 | 3.894778925 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 14 | 3.803234621 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 15 | 3.723896225 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 16 | 3.612498508 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 17 | 3.514206406 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 18 | 3.426835648 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 19 | 3.348661812 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 20 | 3.278305359 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 21 | 3.1524699 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 22 | 3.038074028 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 23 | 2.933625623 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 24 | 2.837881252 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 25 | 2.74979643 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 26 | 2.714807641 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 27 | 2.682410614 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 28 | 2.65232766 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 29 | 2.624319392 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 30 | 2.598178343 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 31 | 2.539790598 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 32 | 2.485052087 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 33 | 2.433631062 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 34 | 2.385234803 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 35 | 2.339604044 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 36 | 2.290964786 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 37 | 2.244954677 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 38 | 2.201366152 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 39 | 2.160012937 |

| Austin | 2028 | 3 | Rural Unrestricted Access | 40 | 2.120727382 |
|--------|------|---|---------------------------|----|----|
| Austin | 2028 | 3 | Rural Unrestricted Access | 41 | 2.083361987 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 42 | 2.047775897 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 43 | 2.013844973 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 44 | 1.981456365 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 45 | 1.95050725 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 46 | 1.927305454 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 47 | 1.905090968 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 48 | 1.883802086 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 49 | 1.863382138 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 50 | 1.843778988 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 51 | 1.85165018 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 52 | 1.859218633 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 53 | 1.866501484 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 54 | 1.8735146 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 55 | 1.880272694 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 56 | 1.88759589 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 57 | 1.894662132 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 58 | 1.901484711 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 59 | 1.908076015 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 60 | 1.91444761 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 61 | 1.939452015 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 62 | 1.963649826 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 63 | 1.987079453 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 64 | 2.009776904 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 65 | 2.031775971 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 66 | 2.092668479 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 67 | 2.1517433 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 68 | 2.209080627 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 69 | 2.264756002 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 70 | 2.318840652 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 71 | 2.461377708 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 72 | 2.599955401 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 73 | 2.734736445 |
| Austin | 2028 | 3 | Rural Unrestricted Access | 74 | 2.865874759 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2028 | 3 | Rural Unrestricted Access | 75 | 2.993516051 |
| Austin | 2028 | 4 | Urban Restricted Access | 2.5 | 8.798963078 |
| Austin | 2028 | 4 | Urban Restricted Access | 3 | 7.602950839 |
| Austin | 2028 | 4 | Urban Restricted Access | 4 | 6.107935542 |
| Austin | 2028 | 4 | Urban Restricted Access | 5 | 5.210926363 |
| Austin | 2028 | 4 | Urban Restricted Access | 6 | 4.623641381 |
| Austin | 2028 | 4 | Urban Restricted Access | 7 | 4.204152108 |
| Austin | 2028 | 4 | Urban Restricted Access | 8 | 3.889535154 |
| Austin | 2028 | 4 | Urban Restricted Access | 9 | 3.644833078 |
| Austin | 2028 | 4 | Urban Restricted Access | 10 | 3.449071417 |
| Austin | 2028 | 4 | Urban Restricted Access | 11 | 3.312070862 |
| Austin | 2028 | 4 | Urban Restricted Access | 12 | 3.197903732 |
| Austin | 2028 | 4 | Urban Restricted Access | 13 | 3.101300776 |
| Austin | 2028 | 4 | Urban Restricted Access | 14 | 3.018498243 |
| Austin | 2028 | 4 | Urban Restricted Access | 15 | 2.946736047 |
| Austin | 2028 | 4 | Urban Restricted Access | 16 | 2.878732972 |
| Austin | 2028 | 4 | Urban Restricted Access | 17 | 2.818730258 |
| Austin | 2028 | 4 | Urban Restricted Access | 18 | 2.765394513 |
| Austin | 2028 | 4 | Urban Restricted Access | 19 | 2.717673057 |
| Austin | 2028 | 4 | Urban Restricted Access | 20 | 2.674723046 |
| Austin | 2028 | 4 | Urban Restricted Access | 21 | 2.613427933 |
| Austin | 2028 | 4 | Urban Restricted Access | 22 | 2.557704467 |
| Austin | 2028 | 4 | Urban Restricted Access | 23 | 2.50682652 |
| Austin | 2028 | 4 | Urban Restricted Access | 24 | 2.460188401 |
| Austin | 2028 | 4 | Urban Restricted Access | 25 | 2.417281332 |
| Austin | 2028 | 4 | Urban Restricted Access | 26 | 2.376139566 |
| Austin | 2028 | 4 | Urban Restricted Access | 27 | 2.338045337 |
| Austin | 2028 | 4 | Urban Restricted Access | 28 | 2.302672125 |
| Austin | 2028 | 4 | Urban Restricted Access | 29 | 2.269738445 |
| Austin | 2028 | 4 | Urban Restricted Access | 30 | 2.239000344 |
| Austin | 2028 | 4 | Urban Restricted Access | 31 | 2.196783193 |
| Austin | 2028 | 4 | Urban Restricted Access | 32 | 2.157204615 |
| Austin | 2028 | 4 | Urban Restricted Access | 33 | 2.120024738 |
| Austin | 2028 | 4 | Urban Restricted Access | 34 | 2.085031912 |
| Austin | 2028 | 4 | Urban Restricted Access | 35 | 2.052038677 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2028 | 4 | Urban Restricted Access | 36 | 2.023392606 |
| Austin | 2028 | 4 | Urban Restricted Access | 37 | 1.996294971 |
| Austin | 2028 | 4 | Urban Restricted Access | 38 | 1.970623528 |
| Austin | 2028 | 4 | Urban Restricted Access | 39 | 1.946268568 |
| Austin | 2028 | 4 | Urban Restricted Access | 40 | 1.923131357 |
| Austin | 2028 | 4 | Urban Restricted Access | 41 | 1.901125143 |
| Austin | 2028 | 4 | Urban Restricted Access | 42 | 1.880166844 |
| Austin | 2028 | 4 | Urban Restricted Access | 43 | 1.86018335 |
| Austin | 2028 | 4 | Urban Restricted Access | 44 | 1.841108196 |
| Austin | 2028 | 4 | Urban Restricted Access | 45 | 1.822880827 |
| Austin | 2028 | 4 | Urban Restricted Access | 46 | 1.810108492 |
| Austin | 2028 | 4 | Urban Restricted Access | 47 | 1.79787966 |
| Austin | 2028 | 4 | Urban Restricted Access | 48 | 1.786160363 |
| Austin | 2028 | 4 | Urban Restricted Access | 49 | 1.774919405 |
| Austin | 2028 | 4 | Urban Restricted Access | 50 | 1.764128085 |
| Austin | 2028 | 4 | Urban Restricted Access | 51 | 1.754962631 |
| Austin | 2028 | 4 | Urban Restricted Access | 52 | 1.746149693 |
| Austin | 2028 | 4 | Urban Restricted Access | 53 | 1.73766932 |
| Austin | 2028 | 4 | Urban Restricted Access | 54 | 1.729503035 |
| Austin | 2028 | 4 | Urban Restricted Access | 55 | 1.721633705 |
| Austin | 2028 | 4 | Urban Restricted Access | 56 | 1.718762646 |
| Austin | 2028 | 4 | Urban Restricted Access | 57 | 1.715992326 |
| Austin | 2028 | 4 | Urban Restricted Access | 58 | 1.713317534 |
| Austin | 2028 | 4 | Urban Restricted Access | 59 | 1.710733414 |
| Austin | 2028 | 4 | Urban Restricted Access | 60 | 1.70823543 |
| Austin | 2028 | 4 | Urban Restricted Access | 61 | 1.730417768 |
| Austin | 2028 | 4 | Urban Restricted Access | 62 | 1.751884546 |
| Austin | 2028 | 4 | Urban Restricted Access | 63 | 1.772669839 |
| Austin | 2028 | 4 | Urban Restricted Access | 64 | 1.792805592 |
| Austin | 2028 | 4 | Urban Restricted Access | 65 | 1.812321783 |
| Austin | 2028 | 4 | Urban Restricted Access | 66 | 1.887293395 |
| Austin | 2028 | 4 | Urban Restricted Access | 67 | 1.960027048 |
| Austin | 2028 | 4 | Urban Restricted Access | 68 | 2.030621477 |
| Austin | 2028 | 4 | Urban Restricted Access | 69 | 2.09916969 |
| Austin | 2028 | 4 | Urban Restricted Access | 70 | 2.165759382 |

| Austin | 2028 | 4 | Urban Restricted Access | 71 | 2.308207068 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2028 | 4 | Urban Restricted Access | 72 | 2.446697874 |
| Austin | 2028 | 4 | Urban Restricted Access | 73 | 2.581394411 |
| Austin | 2028 | 4 | Urban Restricted Access | 74 | 2.712450502 |
| Austin | 2028 | 4 | Urban Restricted Access | 75 | 2.840011763 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 2.5 | 8.67877881 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 3 | 7.672191599 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 4 | 6.413957585 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 5 | 5.659017177 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 6 | 5.15100765 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 7 | 4.788143703 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 8 | 4.515995742 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 9 | 4.304325106 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 10 | 4.134988597 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 11 | 3.993932401 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 12 | 3.876385571 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 13 | 3.776922868 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 14 | 3.691669123 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 15 | 3.617782545 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 16 | 3.517211943 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 17 | 3.428473177 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 18 | 3.349594274 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 19 | 3.279018413 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 20 | 3.215500138 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 21 | 3.088746909 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 22 | 2.9735167 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 23 | 2.86830651 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 24 | 2.771863835 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 25 | 2.683136575 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 26 | 2.651529259 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 27 | 2.622263226 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 28 | 2.595087624 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 29 | 2.569786201 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 30 | 2.54617154 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 31 | 2.488512328 |

| Austin | 2028 | 5 | Urban Unrestricted Access | 32 | 2.434456817 |
|---|---|---|---|---|---|
| Austin | 2028 | 5 | Urban Unrestricted Access | 33 | 2.383677397 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 34 | 2.335885001 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 35 | 2.2908236 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 36 | 2.240895319 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 37 | 2.193665864 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 38 | 2.14892217 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 39 | 2.106473024 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 40 | 2.066146335 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 41 | 2.034194777 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 42 | 2.003764721 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 43 | 1.974750017 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 44 | 1.947054163 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 45 | 1.920589235 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 46 | 1.905894791 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 47 | 1.891825643 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 48 | 1.878342709 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 49 | 1.865410099 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 50 | 1.852994793 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 51 | 1.849617125 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 52 | 1.846369368 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 53 | 1.843244168 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 54 | 1.840234716 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 55 | 1.837334698 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 56 | 1.844952529 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 57 | 1.852303067 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 58 | 1.859400139 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 59 | 1.866256632 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 60 | 1.872884575 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 61 | 1.89679961 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 62 | 1.919943191 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 63 | 1.942352056 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 64 | 1.964060644 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 65 | 1.985101276 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 66 | 2.044292203 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2028 | 5 | Urban Unrestricted Access | 67 | 2.101716238 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 68 | 2.15745133 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 69 | 2.211570913 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 70 | 2.264144222 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 71 | 2.406465998 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 72 | 2.544834392 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 73 | 2.679411871 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 74 | 2.810352121 |
| Austin | 2028 | 5 | Urban Unrestricted Access | 75 | 2.937800631 |
| Austin | 2029 | 2 | Rural Restricted Access | 2.5 | 10.2656054 |
| Austin | 2029 | 2 | Rural Restricted Access | 3 | 8.95284753 |
| Austin | 2029 | 2 | Rural Restricted Access | 4 | 7.311900189 |
| Austin | 2029 | 2 | Rural Restricted Access | 5 | 6.327331784 |
| Austin | 2029 | 2 | Rural Restricted Access | 6 | 5.629112604 |
| Austin | 2029 | 2 | Rural Restricted Access | 7 | 5.130384619 |
| Austin | 2029 | 2 | Rural Restricted Access | 8 | 4.75633863 |
| Austin | 2029 | 2 | Rural Restricted Access | 9 | 4.465413972 |
| Austin | 2029 | 2 | Rural Restricted Access | 10 | 4.232674245 |
| Austin | 2029 | 2 | Rural Restricted Access | 11 | 4.035671516 |
| Austin | 2029 | 2 | Rural Restricted Access | 12 | 3.871502574 |
| Austin | 2029 | 2 | Rural Restricted Access | 13 | 3.732590393 |
| Austin | 2029 | 2 | Rural Restricted Access | 14 | 3.61352281 |
| Austin | 2029 | 2 | Rural Restricted Access | 15 | 3.510330904 |
| Austin | 2029 | 2 | Rural Restricted Access | 16 | 3.369348125 |
| Austin | 2029 | 2 | Rural Restricted Access | 17 | 3.244951556 |
| Austin | 2029 | 2 | Rural Restricted Access | 18 | 3.134376827 |
| Austin | 2029 | 2 | Rural Restricted Access | 19 | 3.035441544 |
| Austin | 2029 | 2 | Rural Restricted Access | 20 | 2.946399789 |
| Austin | 2029 | 2 | Rural Restricted Access | 21 | 2.865134114 |
| Austin | 2029 | 2 | Rural Restricted Access | 22 | 2.791256228 |
| Austin | 2029 | 2 | Rural Restricted Access | 23 | 2.723802505 |
| Austin | 2029 | 2 | Rural Restricted Access | 24 | 2.661969926 |
| Austin | 2029 | 2 | Rural Restricted Access | 25 | 2.605083954 |
| Austin | 2029 | 2 | Rural Restricted Access | 26 | 2.54503869 |
| Austin | 2029 | 2 | Rural Restricted Access | 27 | 2.489441224 |

| Austin | 2029 | 2 Rural Restricted Access | 28 | 2.437815006 |
|--------|------|---------------------------|----|-------------|
| Austin | 2029 | 2 Rural Restricted Access | 29 | 2.389749216 |
| Austin | 2029 | 2 Rural Restricted Access | 30 | 2.344887812 |
| Austin | 2029 | 2 Rural Restricted Access | 31 | 2.271080156 |
| Austin | 2029 | 2 Rural Restricted Access | 32 | 2.201885477 |
| Austin | 2029 | 2 Rural Restricted Access | 33 | 2.136884416 |
| Austin | 2029 | 2 Rural Restricted Access | 34 | 2.075706946 |
| Austin | 2029 | 2 Rural Restricted Access | 35 | 2.018025332 |
| Austin | 2029 | 2 Rural Restricted Access | 36 | 1.984135614 |
| Austin | 2029 | 2 Rural Restricted Access | 37 | 1.952077773 |
| Austin | 2029 | 2 Rural Restricted Access | 38 | 1.921707187 |
| Austin | 2029 | 2 Rural Restricted Access | 39 | 1.892894067 |
| Austin | 2029 | 2 Rural Restricted Access | 40 | 1.865521603 |
| Austin | 2029 | 2 Rural Restricted Access | 41 | 1.839488171 |
| Austin | 2029 | 2 Rural Restricted Access | 42 | 1.814694427 |
| Austin | 2029 | 2 Rural Restricted Access | 43 | 1.791053881 |
| Austin | 2029 | 2 Rural Restricted Access | 44 | 1.768487904 |
| Austin | 2029 | 2 Rural Restricted Access | 45 | 1.74692486 |
| Austin | 2029 | 2 Rural Restricted Access | 46 | 1.72803424 |
| Austin | 2029 | 2 Rural Restricted Access | 47 | 1.709947476 |
| Austin | 2029 | 2 Rural Restricted Access | 48 | 1.692614327 |
| Austin | 2029 | 2 Rural Restricted Access | 49 | 1.675988654 |
| Austin | 2029 | 2 Rural Restricted Access | 50 | 1.660028007 |
| Austin | 2029 | 2 Rural Restricted Access | 51 | 1.646296459 |
| Austin | 2029 | 2 Rural Restricted Access | 52 | 1.633093047 |
| Austin | 2029 | 2 Rural Restricted Access | 53 | 1.620387876 |
| Austin | 2029 | 2 Rural Restricted Access | 54 | 1.608153268 |
| Austin | 2029 | 2 Rural Restricted Access | 55 | 1.596363555 |
| Austin | 2029 | 2 Rural Restricted Access | 56 | 1.592152839 |
| Austin | 2029 | 2 Rural Restricted Access | 57 | 1.588089868 |
| Austin | 2029 | 2 Rural Restricted Access | 58 | 1.584166999 |
| Austin | 2029 | 2 Rural Restricted Access | 59 | 1.580377109 |
| Austin | 2029 | 2 Rural Restricted Access | 60 | 1.576713548 |
| Austin | 2029 | 2 Rural Restricted Access | 61 | 1.595333882 |
| Austin | 2029 | 2 Rural Restricted Access | 62 | 1.61335356 |

| Austin | 2029 | 2 Rural Restricted Access | 63 | 1.630801185 |
|---|---|---|---|---|
| Austin | 2029 | 2 Rural Restricted Access | 64 | 1.647703571 |
| Austin | 2029 | 2 Rural Restricted Access | 65 | 1.664085884 |
| Austin | 2029 | 2 Rural Restricted Access | 66 | 1.72595244 |
| Austin | 2029 | 2 Rural Restricted Access | 67 | 1.785972233 |
| Austin | 2029 | 2 Rural Restricted Access | 68 | 1.844226738 |
| Austin | 2029 | 2 Rural Restricted Access | 69 | 1.900792707 |
| Austin | 2029 | 2 Rural Restricted Access | 70 | 1.955742505 |
| Austin | 2029 | 2 Rural Restricted Access | 71 | 2.071011404 |
| Austin | 2029 | 2 Rural Restricted Access | 72 | 2.18307839 |
| Austin | 2029 | 2 Rural Restricted Access | 73 | 2.292075047 |
| Austin | 2029 | 2 Rural Restricted Access | 74 | 2.398125849 |
| Austin | 2029 | 2 Rural Restricted Access | 75 | 2.50134863 |
| Austin | 2029 | 3 Rural Unrestricted Access | 2.5 | 8.56934816 |
| Austin | 2029 | 3 Rural Unrestricted Access | 3 | 7.569352304 |
| Austin | 2029 | 3 Rural Unrestricted Access | 4 | 6.319357483 |
| Austin | 2029 | 3 Rural Unrestricted Access | 5 | 5.56936059 |
| Austin | 2029 | 3 Rural Unrestricted Access | 6 | 5.059636634 |
| Austin | 2029 | 3 Rural Unrestricted Access | 7 | 4.695548094 |
| Austin | 2029 | 3 Rural Unrestricted Access | 8 | 4.422481689 |
| Austin | 2029 | 3 Rural Unrestricted Access | 9 | 4.210096707 |
| Austin | 2029 | 3 Rural Unrestricted Access | 10 | 4.040188722 |
| Austin | 2029 | 3 Rural Unrestricted Access | 11 | 3.89592668 |
| Austin | 2029 | 3 Rural Unrestricted Access | 12 | 3.775708311 |
| Austin | 2029 | 3 Rural Unrestricted Access | 13 | 3.673985076 |
| Austin | 2029 | 3 Rural Unrestricted Access | 14 | 3.586793732 |
| Austin | 2029 | 3 Rural Unrestricted Access | 15 | 3.5112279 |
| Austin | 2029 | 3 Rural Unrestricted Access | 16 | 3.405125582 |
| Austin | 2029 | 3 Rural Unrestricted Access | 17 | 3.311505889 |
| Austin | 2029 | 3 Rural Unrestricted Access | 18 | 3.228288384 |
| Austin | 2029 | 3 Rural Unrestricted Access | 19 | 3.153830617 |
| Austin | 2029 | 3 Rural Unrestricted Access | 20 | 3.086818626 |
| Austin | 2029 | 3 Rural Unrestricted Access | 21 | 2.968133825 |
| Austin | 2029 | 3 Rural Unrestricted Access | 22 | 2.86023855 |
| Austin | 2029 | 3 Rural Unrestricted Access | 23 | 2.761725474 |

| Austin | 2029 | 3 Rural Unrestricted Access | 24 | 2.67142182 |
|--------|------|------------------------------|----|-------------|
| Austin | 2029 | 3 Rural Unrestricted Access | 25 | 2.588342459 |
| Austin | 2029 | 3 Rural Unrestricted Access | 26 | 2.555317852 |
| Austin | 2029 | 3 Rural Unrestricted Access | 27 | 2.524739512 |
| Austin | 2029 | 3 Rural Unrestricted Access | 28 | 2.496345339 |
| Austin | 2029 | 3 Rural Unrestricted Access | 29 | 2.469909385 |
| Austin | 2029 | 3 Rural Unrestricted Access | 30 | 2.445235828 |
| Austin | 2029 | 3 Rural Unrestricted Access | 31 | 2.388494591 |
| Austin | 2029 | 3 Rural Unrestricted Access | 32 | 2.335299682 |
| Austin | 2029 | 3 Rural Unrestricted Access | 33 | 2.285328706 |
| Austin | 2029 | 3 Rural Unrestricted Access | 34 | 2.238297199 |
| Austin | 2029 | 3 Rural Unrestricted Access | 35 | 2.193953208 |
| Austin | 2029 | 3 Rural Unrestricted Access | 36 | 2.148563792 |
| Austin | 2029 | 3 Rural Unrestricted Access | 37 | 2.105627858 |
| Austin | 2029 | 3 Rural Unrestricted Access | 38 | 2.06495171 |
| Austin | 2029 | 3 Rural Unrestricted Access | 39 | 2.026361519 |
| Austin | 2029 | 3 Rural Unrestricted Access | 40 | 1.989700837 |
| Austin | 2029 | 3 Rural Unrestricted Access | 41 | 1.955068445 |
| Austin | 2029 | 3 Rural Unrestricted Access | 42 | 1.922085214 |
| Austin | 2029 | 3 Rural Unrestricted Access | 43 | 1.890636087 |
| Austin | 2029 | 3 Rural Unrestricted Access | 44 | 1.860616466 |
| Austin | 2029 | 3 Rural Unrestricted Access | 45 | 1.83193105 |
| Austin | 2029 | 3 Rural Unrestricted Access | 46 | 1.809770408 |
| Austin | 2029 | 3 Rural Unrestricted Access | 47 | 1.788552771 |
| Austin | 2029 | 3 Rural Unrestricted Access | 48 | 1.768219203 |
| Austin | 2029 | 3 Rural Unrestricted Access | 49 | 1.748715576 |
| Austin | 2029 | 3 Rural Unrestricted Access | 50 | 1.729992094 |
| Austin | 2029 | 3 Rural Unrestricted Access | 51 | 1.737166845 |
| Austin | 2029 | 3 Rural Unrestricted Access | 52 | 1.744065644 |
| Austin | 2029 | 3 Rural Unrestricted Access | 53 | 1.750704112 |
| Austin | 2029 | 3 Rural Unrestricted Access | 54 | 1.75709671 |
| Austin | 2029 | 3 Rural Unrestricted Access | 55 | 1.763256849 |
| Austin | 2029 | 3 Rural Unrestricted Access | 56 | 1.770222414 |
| Austin | 2029 | 3 Rural Unrestricted Access | 57 | 1.776943574 |
| Austin | 2029 | 3 Rural Unrestricted Access | 58 | 1.783432969 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2029 | 3 | Rural Unrestricted Access | 59 | 1.789702384 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 60 | 1.79576282 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 61 | 1.819576473 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 62 | 1.842621944 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 63 | 1.864935812 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 64 | 1.886552373 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 65 | 1.907503808 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 66 | 1.965027406 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 67 | 2.020833882 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 68 | 2.07499899 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 69 | 2.127594096 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 70 | 2.178686484 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 71 | 2.312674467 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 72 | 2.442940562 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 73 | 2.569637722 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 74 | 2.692910635 |
| Austin | 2029 | 3 | Rural Unrestricted Access | 75 | 2.812896271 |
| Austin | 2029 | 4 | Urban Restricted Access | 2.5 | 8.312635109 |
| Austin | 2029 | 4 | Urban Restricted Access | 3 | 7.194181223 |
| Austin | 2029 | 4 | Urban Restricted Access | 4 | 5.796113864 |
| Austin | 2029 | 4 | Urban Restricted Access | 5 | 4.957273449 |
| Austin | 2029 | 4 | Urban Restricted Access | 6 | 4.398394565 |
| Austin | 2029 | 4 | Urban Restricted Access | 7 | 3.999195362 |
| Austin | 2029 | 4 | Urban Restricted Access | 8 | 3.69979596 |
| Austin | 2029 | 4 | Urban Restricted Access | 9 | 3.466929758 |
| Austin | 2029 | 4 | Urban Restricted Access | 10 | 3.280636797 |
| Austin | 2029 | 4 | Urban Restricted Access | 11 | 3.146101673 |
| Austin | 2029 | 4 | Urban Restricted Access | 12 | 3.03398907 |
| Austin | 2029 | 4 | Urban Restricted Access | 13 | 2.939124559 |
| Austin | 2029 | 4 | Urban Restricted Access | 14 | 2.857812122 |
| Austin | 2029 | 4 | Urban Restricted Access | 15 | 2.787341343 |
| Austin | 2029 | 4 | Urban Restricted Access | 16 | 2.720524864 |
| Austin | 2029 | 4 | Urban Restricted Access | 17 | 2.661569148 |
| Austin | 2029 | 4 | Urban Restricted Access | 18 | 2.609164067 |
| Austin | 2029 | 4 | Urban Restricted Access | 19 | 2.56227531 |

| Austin | 2029 | 4 | Urban Restricted Access | 20 | 2.520075429 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2029 | 4 | Urban Restricted Access | 21 | 2.461997808 |
| Austin | 2029 | 4 | Urban Restricted Access | 22 | 2.409199972 |
| Austin | 2029 | 4 | Urban Restricted Access | 23 | 2.360993252 |
| Austin | 2029 | 4 | Urban Restricted Access | 24 | 2.316803758 |
| Austin | 2029 | 4 | Urban Restricted Access | 25 | 2.276149424 |
| Austin | 2029 | 4 | Urban Restricted Access | 26 | 2.23722908 |
| Austin | 2029 | 4 | Urban Restricted Access | 27 | 2.201191725 |
| Austin | 2029 | 4 | Urban Restricted Access | 28 | 2.167728466 |
| Austin | 2029 | 4 | Urban Restricted Access | 29 | 2.136573018 |
| Austin | 2029 | 4 | Urban Restricted Access | 30 | 2.1074946 |
| Austin | 2029 | 4 | Urban Restricted Access | 31 | 2.06728595 |
| Austin | 2029 | 4 | Urban Restricted Access | 32 | 2.02959034 |
| Austin | 2029 | 4 | Urban Restricted Access | 33 | 1.994179313 |
| Austin | 2029 | 4 | Urban Restricted Access | 34 | 1.960851287 |
| Austin | 2029 | 4 | Urban Restricted Access | 35 | 1.92942772 |
| Austin | 2029 | 4 | Urban Restricted Access | 36 | 1.902356782 |
| Austin | 2029 | 4 | Urban Restricted Access | 37 | 1.876749139 |
| Austin | 2029 | 4 | Urban Restricted Access | 38 | 1.852489266 |
| Austin | 2029 | 4 | Urban Restricted Access | 39 | 1.829473489 |
| Austin | 2029 | 4 | Urban Restricted Access | 40 | 1.807608501 |
| Austin | 2029 | 4 | Urban Restricted Access | 41 | 1.786813184 |
| Austin | 2029 | 4 | Urban Restricted Access | 42 | 1.76700812 |
| Austin | 2029 | 4 | Urban Restricted Access | 43 | 1.748124222 |
| Austin | 2029 | 4 | Urban Restricted Access | 44 | 1.730098683 |
| Austin | 2029 | 4 | Urban Restricted Access | 45 | 1.712874279 |
| Austin | 2029 | 4 | Urban Restricted Access | 46 | 1.700761381 |
| Austin | 2029 | 4 | Urban Restricted Access | 47 | 1.689163925 |
| Austin | 2029 | 4 | Urban Restricted Access | 48 | 1.678049697 |
| Austin | 2029 | 4 | Urban Restricted Access | 49 | 1.667389111 |
| Austin | 2029 | 4 | Urban Restricted Access | 50 | 1.657154948 |
| Austin | 2029 | 4 | Urban Restricted Access | 51 | 1.648442796 |
| Austin | 2029 | 4 | Urban Restricted Access | 52 | 1.640065727 |
| Austin | 2029 | 4 | Urban Restricted Access | 53 | 1.632004773 |
| Austin | 2029 | 4 | Urban Restricted Access | 54 | 1.624242374 |

| Austin | 2029 | 4 | Urban Restricted Access | 55 | 1.616762243 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2029 | 4 | Urban Restricted Access | 56 | 1.614094332 |
| Austin | 2029 | 4 | Urban Restricted Access | 57 | 1.611520033 |
| Austin | 2029 | 4 | Urban Restricted Access | 58 | 1.609034502 |
| Austin | 2029 | 4 | Urban Restricted Access | 59 | 1.606633226 |
| Austin | 2029 | 4 | Urban Restricted Access | 60 | 1.604311993 |
| Austin | 2029 | 4 | Urban Restricted Access | 61 | 1.625425427 |
| Austin | 2029 | 4 | Urban Restricted Access | 62 | 1.645857782 |
| Austin | 2029 | 4 | Urban Restricted Access | 63 | 1.665641491 |
| Austin | 2029 | 4 | Urban Restricted Access | 64 | 1.684806959 |
| Austin | 2029 | 4 | Urban Restricted Access | 65 | 1.703382721 |
| Austin | 2029 | 4 | Urban Restricted Access | 66 | 1.773389388 |
| Austin | 2029 | 4 | Urban Restricted Access | 67 | 1.841306303 |
| Austin | 2029 | 4 | Urban Restricted Access | 68 | 1.907225663 |
| Austin | 2029 | 4 | Urban Restricted Access | 69 | 1.971234316 |
| Austin | 2029 | 4 | Urban Restricted Access | 70 | 2.033414151 |
| Austin | 2029 | 4 | Urban Restricted Access | 71 | 2.166736819 |
| Austin | 2029 | 4 | Urban Restricted Access | 72 | 2.296356081 |
| Austin | 2029 | 4 | Urban Restricted Access | 73 | 2.422424129 |
| Austin | 2029 | 4 | Urban Restricted Access | 74 | 2.545084933 |
| Austin | 2029 | 4 | Urban Restricted Access | 75 | 2.664474783 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 2.5 | 8.172895688 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 3 | 7.223203911 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 4 | 6.036089191 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 5 | 5.323820358 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 6 | 4.844291985 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 7 | 4.501771719 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 8 | 4.244881519 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 9 | 4.045078031 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 10 | 3.88523524 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 11 | 3.751635394 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 12 | 3.64030219 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 13 | 3.546097171 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 14 | 3.465350011 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 15 | 3.39536914 |

| Austin | 2029 | 5 | Urban Unrestricted Access | 16 | 3.29878938 |
|--------|------|---|---------------------------|----|-----|
| Austin | 2029 | 5 | Urban Unrestricted Access | 17 | 3.213571944 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 18 | 3.137823113 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 19 | 3.070047842 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 20 | 3.009050099 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 21 | 2.890325796 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 22 | 2.782394612 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 23 | 2.683848749 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 24 | 2.59351504 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 25 | 2.510408029 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 26 | 2.480816098 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 27 | 2.453416162 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 28 | 2.427973365 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 29 | 2.404285243 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 30 | 2.382176329 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 31 | 2.32827164 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 32 | 2.277735994 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 33 | 2.230263115 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 34 | 2.185582758 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 35 | 2.143455564 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 36 | 2.097224515 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 37 | 2.053492442 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 38 | 2.012062057 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 39 | 1.972756307 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 40 | 1.935415844 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 41 | 1.906121872 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 42 | 1.878222851 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 43 | 1.851621459 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 44 | 1.826229221 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 45 | 1.801965527 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 46 | 1.787959271 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 47 | 1.774549026 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 48 | 1.761697541 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 49 | 1.749370606 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 50 | 1.737536749 |

| Austin | 2029 | 5 | Urban Unrestricted Access | 51 | 1.733893786 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 52 | 1.730390937 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 53 | 1.727020271 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 54 | 1.723774445 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 55 | 1.720646648 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 56 | 1.727700013 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 57 | 1.734505891 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 58 | 1.741077084 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 59 | 1.747425524 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 60 | 1.75356235 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 61 | 1.777153609 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 62 | 1.79998386 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 63 | 1.822089342 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 64 | 1.843504026 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 65 | 1.864259798 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 66 | 1.920176325 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 67 | 1.974423703 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 68 | 2.027075569 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 69 | 2.078201294 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 70 | 2.127866284 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 71 | 2.260434337 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 72 | 2.389319943 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 73 | 2.514674437 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 74 | 2.636640972 |
| Austin | 2029 | 5 | Urban Unrestricted Access | 75 | 2.755355066 |
| Austin | 2030 | 2 | Rural Restricted Access | 2.5 | 10.00946518 |
| Austin | 2030 | 2 | Rural Restricted Access | 3 | 8.733290199 |
| Austin | 2030 | 2 | Rural Restricted Access | 4 | 7.138071477 |
| Austin | 2030 | 2 | Rural Restricted Access | 5 | 6.180940244 |
| Austin | 2030 | 2 | Rural Restricted Access | 6 | 5.50032585 |
| Austin | 2030 | 2 | Rural Restricted Access | 7 | 5.014172712 |
| Austin | 2030 | 2 | Rural Restricted Access | 8 | 4.649557859 |
| Austin | 2030 | 2 | Rural Restricted Access | 9 | 4.365968528 |
| Austin | 2030 | 2 | Rural Restricted Access | 10 | 4.139097064 |
| Austin | 2030 | 2 | Rural Restricted Access | 11 | 3.945434423 |

| Austin | 2030 | 2 Rural Restricted Access | 12 | 3.784048888 |
|--------|------|---------------------------|----|-------------|
| Austin | 2030 | 2 Rural Restricted Access | 13 | 3.647491897 |
| Austin | 2030 | 2 Rural Restricted Access | 14 | 3.530443048 |
| Austin | 2030 | 2 Rural Restricted Access | 15 | 3.429000712 |
| Austin | 2030 | 2 Rural Restricted Access | 16 | 3.289249987 |
| Austin | 2030 | 2 Rural Restricted Access | 17 | 3.165940524 |
| Austin | 2030 | 2 Rural Restricted Access | 18 | 3.056332112 |
| Austin | 2030 | 2 Rural Restricted Access | 19 | 2.958261427 |
| Austin | 2030 | 2 Rural Restricted Access | 20 | 2.869997811 |
| Austin | 2030 | 2 Rural Restricted Access | 21 | 2.790315352 |
| Austin | 2030 | 2 Rural Restricted Access | 22 | 2.717876752 |
| Austin | 2030 | 2 Rural Restricted Access | 23 | 2.651737161 |
| Austin | 2030 | 2 Rural Restricted Access | 24 | 2.591109202 |
| Austin | 2030 | 2 Rural Restricted Access | 25 | 2.535331481 |
| Austin | 2030 | 2 Rural Restricted Access | 26 | 2.47624004 |
| Austin | 2030 | 2 Rural Restricted Access | 27 | 2.421525742 |
| Austin | 2030 | 2 Rural Restricted Access | 28 | 2.370719609 |
| Austin | 2030 | 2 Rural Restricted Access | 29 | 2.323417347 |
| Austin | 2030 | 2 Rural Restricted Access | 30 | 2.27926857 |
| Austin | 2030 | 2 Rural Restricted Access | 31 | 2.20326563 |
| Austin | 2030 | 2 Rural Restricted Access | 32 | 2.132012874 |
| Austin | 2030 | 2 Rural Restricted Access | 33 | 2.065078467 |
| Austin | 2030 | 2 Rural Restricted Access | 34 | 2.002081379 |
| Austin | 2030 | 2 Rural Restricted Access | 35 | 1.942684123 |
| Austin | 2030 | 2 Rural Restricted Access | 36 | 1.907796314 |
| Austin | 2030 | 2 Rural Restricted Access | 37 | 1.874794332 |
| Austin | 2030 | 2 Rural Restricted Access | 38 | 1.843529296 |
| Austin | 2030 | 2 Rural Restricted Access | 39 | 1.813867596 |
| Austin | 2030 | 2 Rural Restricted Access | 40 | 1.78568898 |
| Austin | 2030 | 2 Rural Restricted Access | 41 | 1.760435841 |
| Austin | 2030 | 2 Rural Restricted Access | 42 | 1.736385233 |
| Austin | 2030 | 2 Rural Restricted Access | 43 | 1.713453257 |
| Austin | 2030 | 2 Rural Restricted Access | 44 | 1.691563644 |
| Austin | 2030 | 2 Rural Restricted Access | 45 | 1.670646902 |
| Austin | 2030 | 2 Rural Restricted Access | 46 | 1.651789249 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2030 | 2 | Rural Restricted Access | 47 | 1.633734049 |
| Austin | 2030 | 2 | Rural Restricted Access | 48 | 1.616431149 |
| Austin | 2030 | 2 | Rural Restricted Access | 49 | 1.599834489 |
| Austin | 2030 | 2 | Rural Restricted Access | 50 | 1.583901697 |
| Austin | 2030 | 2 | Rural Restricted Access | 51 | 1.569791192 |
| Austin | 2030 | 2 | Rural Restricted Access | 52 | 1.556223399 |
| Austin | 2030 | 2 | Rural Restricted Access | 53 | 1.543167599 |
| Austin | 2030 | 2 | Rural Restricted Access | 54 | 1.530595347 |
| Austin | 2030 | 2 | Rural Restricted Access | 55 | 1.518480267 |
| Austin | 2030 | 2 | Rural Restricted Access | 56 | 1.514387881 |
| Austin | 2030 | 2 | Rural Restricted Access | 57 | 1.510439088 |
| Austin | 2030 | 2 | Rural Restricted Access | 58 | 1.50662646 |
| Austin | 2030 | 2 | Rural Restricted Access | 59 | 1.502943073 |
| Austin | 2030 | 2 | Rural Restricted Access | 60 | 1.499382466 |
| Austin | 2030 | 2 | Rural Restricted Access | 61 | 1.517231012 |
| Austin | 2030 | 2 | Rural Restricted Access | 62 | 1.534503797 |
| Austin | 2030 | 2 | Rural Restricted Access | 63 | 1.551228241 |
| Austin | 2030 | 2 | Rural Restricted Access | 64 | 1.567430045 |
| Austin | 2030 | 2 | Rural Restricted Access | 65 | 1.583133333 |
| Austin | 2030 | 2 | Rural Restricted Access | 66 | 1.641833753 |
| Austin | 2030 | 2 | Rural Restricted Access | 67 | 1.698781923 |
| Austin | 2030 | 2 | Rural Restricted Access | 68 | 1.754055146 |
| Austin | 2030 | 2 | Rural Restricted Access | 69 | 1.807726247 |
| Austin | 2030 | 2 | Rural Restricted Access | 70 | 1.859863887 |
| Austin | 2030 | 2 | Rural Restricted Access | 71 | 1.969059148 |
| Austin | 2030 | 2 | Rural Restricted Access | 72 | 2.075221208 |
| Austin | 2030 | 2 | Rural Restricted Access | 73 | 2.178474718 |
| Austin | 2030 | 2 | Rural Restricted Access | 74 | 2.278937592 |
| Austin | 2030 | 2 | Rural Restricted Access | 75 | 2.376721457 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 2.5 | 8.157733931 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 3 | 7.204716798 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 4 | 6.013445381 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 5 | 5.298682532 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 6 | 4.812510465 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 7 | 4.465244704 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2030 | 3 | Rural Unrestricted Access | 8 | 4.204795383 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 9 | 4.002223688 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 10 | 3.840166333 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 11 | 3.702179934 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 12 | 3.587191267 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 13 | 3.489893165 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 14 | 3.406494792 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 15 | 3.334216202 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 16 | 3.232705066 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 17 | 3.143136416 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 18 | 3.063519838 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 19 | 2.992283953 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 20 | 2.928171656 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 21 | 2.815491818 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 22 | 2.7130556 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 23 | 2.619526881 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 24 | 2.533792221 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 25 | 2.454916334 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 26 | 2.423624723 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 27 | 2.39465101 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 28 | 2.367746848 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 29 | 2.342698145 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 30 | 2.319319356 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 31 | 2.265011201 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 32 | 2.214097306 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 33 | 2.166269102 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 34 | 2.121254321 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 35 | 2.078811813 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 36 | 2.036152489 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 37 | 1.995799075 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 38 | 1.957569524 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 39 | 1.921300463 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 40 | 1.886844856 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 41 | 1.854076757 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 42 | 1.822869044 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2030 | 3 | Rural Unrestricted Access | 43 | 1.793112852 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 44 | 1.764709215 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 45 | 1.737567961 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 46 | 1.716550271 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 47 | 1.69642695 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 48 | 1.677142101 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 49 | 1.658644389 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 50 | 1.640886585 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 51 | 1.646806175 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 52 | 1.652498088 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 53 | 1.657975212 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 54 | 1.66324948 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 55 | 1.668331955 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 56 | 1.674999697 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 57 | 1.681433482 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 58 | 1.687645413 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 59 | 1.69364677 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 60 | 1.699448081 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 61 | 1.722263645 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 62 | 1.744343223 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 63 | 1.765721861 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 64 | 1.786432418 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 65 | 1.806505726 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 66 | 1.861206781 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 67 | 1.914274969 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 68 | 1.965782328 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 69 | 2.01579672 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 70 | 2.064382129 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 71 | 2.191349821 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 72 | 2.314790633 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 73 | 2.434849504 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 74 | 2.551663542 |
| Austin | 2030 | 3 | Rural Unrestricted Access | 75 | 2.665362538 |
| Austin | 2030 | 4 | Urban Restricted Access | 2.5 | 7.938275543 |
| Austin | 2030 | 4 | Urban Restricted Access | 3 | 6.872600509 |

| Austin | 2030 | 4 | Urban Restricted Access | 4 | 5.540506717 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2030 | 4 | Urban Restricted Access | 5 | 4.741250442 |
| Austin | 2030 | 4 | Urban Restricted Access | 6 | 4.206838039 |
| Austin | 2030 | 4 | Urban Restricted Access | 7 | 3.825114895 |
| Austin | 2030 | 4 | Urban Restricted Access | 8 | 3.538822537 |
| Austin | 2030 | 4 | Urban Restricted Access | 9 | 3.316150703 |
| Austin | 2030 | 4 | Urban Restricted Access | 10 | 3.138013235 |
| Austin | 2030 | 4 | Urban Restricted Access | 11 | 3.008552091 |
| Austin | 2030 | 4 | Urban Restricted Access | 12 | 2.900667804 |
| Austin | 2030 | 4 | Urban Restricted Access | 13 | 2.809381099 |
| Austin | 2030 | 4 | Urban Restricted Access | 14 | 2.731135352 |
| Austin | 2030 | 4 | Urban Restricted Access | 15 | 2.663322372 |
| Austin | 2030 | 4 | Urban Restricted Access | 16 | 2.595207323 |
| Austin | 2030 | 4 | Urban Restricted Access | 17 | 2.535105809 |
| Austin | 2030 | 4 | Urban Restricted Access | 18 | 2.481682241 |
| Austin | 2030 | 4 | Urban Restricted Access | 19 | 2.433882206 |
| Austin | 2030 | 4 | Urban Restricted Access | 20 | 2.390862175 |
| Austin | 2030 | 4 | Urban Restricted Access | 21 | 2.335598805 |
| Austin | 2030 | 4 | Urban Restricted Access | 22 | 2.285359378 |
| Austin | 2030 | 4 | Urban Restricted Access | 23 | 2.239488597 |
| Austin | 2030 | 4 | Urban Restricted Access | 24 | 2.19744038 |
| Austin | 2030 | 4 | Urban Restricted Access | 25 | 2.158756021 |
| Austin | 2030 | 4 | Urban Restricted Access | 26 | 2.121787915 |
| Austin | 2030 | 4 | Urban Restricted Access | 27 | 2.087558188 |
| Austin | 2030 | 4 | Urban Restricted Access | 28 | 2.055773441 |
| Austin | 2030 | 4 | Urban Restricted Access | 29 | 2.026180746 |
| Austin | 2030 | 4 | Urban Restricted Access | 30 | 1.998560896 |
| Austin | 2030 | 4 | Urban Restricted Access | 31 | 1.960133417 |
| Austin | 2030 | 4 | Urban Restricted Access | 32 | 1.924107655 |
| Austin | 2030 | 4 | Urban Restricted Access | 33 | 1.890265272 |
| Austin | 2030 | 4 | Urban Restricted Access | 34 | 1.858413618 |
| Austin | 2030 | 4 | Urban Restricted Access | 35 | 1.828382058 |
| Austin | 2030 | 4 | Urban Restricted Access | 36 | 1.802693956 |
| Austin | 2030 | 4 | Urban Restricted Access | 37 | 1.7783944 |
| Austin | 2030 | 4 | Urban Restricted Access | 38 | 1.755373767 |

| Austin | 2030 | 4 Urban Restricted Access | 39 | 1.73353368 |
|--------|------|---------------------------|----|-----------| 
| Austin | 2030 | 4 Urban Restricted Access | 40 | 1.712785598 |
| Austin | 2030 | 4 Urban Restricted Access | 41 | 1.693053685 |
| Austin | 2030 | 4 Urban Restricted Access | 42 | 1.674261386 |
| Austin | 2030 | 4 Urban Restricted Access | 43 | 1.656343149 |
| Austin | 2030 | 4 Urban Restricted Access | 44 | 1.639239376 |
| Austin | 2030 | 4 Urban Restricted Access | 45 | 1.622895772 |
| Austin | 2030 | 4 Urban Restricted Access | 46 | 1.611350947 |
| Austin | 2030 | 4 Urban Restricted Access | 47 | 1.600297392 |
| Austin | 2030 | 4 Urban Restricted Access | 48 | 1.589704401 |
| Austin | 2030 | 4 Urban Restricted Access | 49 | 1.579543778 |
| Austin | 2030 | 4 Urban Restricted Access | 50 | 1.569789579 |
| Austin | 2030 | 4 Urban Restricted Access | 51 | 1.561461232 |
| Austin | 2030 | 4 Urban Restricted Access | 52 | 1.553453206 |
| Austin | 2030 | 4 Urban Restricted Access | 53 | 1.54574737 |
| Austin | 2030 | 4 Urban Restricted Access | 54 | 1.538326935 |
| Austin | 2030 | 4 Urban Restricted Access | 55 | 1.531176335 |
| Austin | 2030 | 4 Urban Restricted Access | 56 | 1.528687368 |
| Austin | 2030 | 4 Urban Restricted Access | 57 | 1.526285733 |
| Austin | 2030 | 4 Urban Restricted Access | 58 | 1.523966913 |
| Austin | 2030 | 4 Urban Restricted Access | 59 | 1.521726697 |
| Austin | 2030 | 4 Urban Restricted Access | 60 | 1.519561155 |
| Austin | 2030 | 4 Urban Restricted Access | 61 | 1.539807917 |
| Austin | 2030 | 4 Urban Restricted Access | 62 | 1.559401558 |
| Austin | 2030 | 4 Urban Restricted Access | 63 | 1.578373179 |
| Austin | 2030 | 4 Urban Restricted Access | 64 | 1.596751937 |
| Austin | 2030 | 4 Urban Restricted Access | 65 | 1.614565195 |
| Austin | 2030 | 4 Urban Restricted Access | 66 | 1.680990986 |
| Austin | 2030 | 4 Urban Restricted Access | 67 | 1.745433918 |
| Austin | 2030 | 4 Urban Restricted Access | 68 | 1.807981469 |
| Austin | 2030 | 4 Urban Restricted Access | 69 | 1.868716048 |
| Austin | 2030 | 4 Urban Restricted Access | 70 | 1.927715354 |
| Austin | 2030 | 4 Urban Restricted Access | 71 | 2.053011136 |
| Austin | 2030 | 4 Urban Restricted Access | 72 | 2.174826481 |
| Austin | 2030 | 4 Urban Restricted Access | 73 | 2.293304418 |

| Austin | 2030 | 4 | Urban Restricted Access | 74 | 2.408580249 |
|--------|------|---|------------------------|-----|-------------|
| Austin | 2030 | 4 | Urban Restricted Access | 75 | 2.520782058 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 2.5 | 7.7464103 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 3 | 6.845339948 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 4 | 5.719002008 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 5 | 5.043199244 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 6 | 4.588039912 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 7 | 4.262926104 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 8 | 4.019090747 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 9 | 3.829441026 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 10 | 3.677721249 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 11 | 3.550675867 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 12 | 3.444804716 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 13 | 3.355221434 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 14 | 3.278435763 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 15 | 3.211888182 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 16 | 3.119034516 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 17 | 3.03710481 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 18 | 2.964278405 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 19 | 2.899117937 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 20 | 2.840473517 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 21 | 2.729105971 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 22 | 2.627862748 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 23 | 2.535423284 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 24 | 2.450687108 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 25 | 2.372729826 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 26 | 2.344698291 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 27 | 2.318743165 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 28 | 2.294641977 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 29 | 2.27220294 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 30 | 2.251259839 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 31 | 2.19981783 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 32 | 2.151590946 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 33 | 2.106286904 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 34 | 2.063647805 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2030 | 5 | Urban Unrestricted Access | 35 | 2.023445226 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 36 | 1.980597757 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 37 | 1.940066367 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 38 | 1.901668208 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 39 | 1.865239185 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 40 | 1.830631614 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 41 | 1.803042685 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 42 | 1.776767515 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 43 | 1.751714446 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 44 | 1.727800152 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 45 | 1.704948716 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 46 | 1.691739818 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 47 | 1.679093001 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 48 | 1.666973135 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 49 | 1.655347957 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 50 | 1.644187786 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 51 | 1.640769778 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 52 | 1.637483231 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 53 | 1.634320706 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 54 | 1.63127531 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 55 | 1.628340657 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 56 | 1.634965314 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 57 | 1.641357528 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 58 | 1.64752932 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 59 | 1.653491899 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 60 | 1.659255725 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 61 | 1.682008542 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 62 | 1.704027397 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 63 | 1.725347241 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 64 | 1.74600084 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 65 | 1.766018943 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 66 | 1.819220994 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 67 | 1.870834925 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 68 | 1.920930798 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 69 | 1.969574617 |

| Austin | 2030 | 5 | Urban Unrestricted Access | 70 | 2.016828613 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 71 | 2.141330228 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 72 | 2.262373464 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 73 | 2.380100448 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 74 | 2.494645621 |
| Austin | 2030 | 5 | Urban Unrestricted Access | 75 | 2.606136256 |
| Austin | 2031 | 2 | Rural Restricted Access | 2.5 | 9.792666997 |
| Austin | 2031 | 2 | Rural Restricted Access | 3 | 8.546208255 |
| Austin | 2031 | 2 | Rural Restricted Access | 4 | 6.988134827 |
| Austin | 2031 | 2 | Rural Restricted Access | 5 | 6.05329077 |
| Austin | 2031 | 2 | Rural Restricted Access | 6 | 5.387049461 |
| Austin | 2031 | 2 | Rural Restricted Access | 7 | 4.911162812 |
| Austin | 2031 | 2 | Rural Restricted Access | 8 | 4.554247826 |
| Austin | 2031 | 2 | Rural Restricted Access | 9 | 4.27664728 |
| Austin | 2031 | 2 | Rural Restricted Access | 10 | 4.054566844 |
| Austin | 2031 | 2 | Rural Restricted Access | 11 | 3.864113436 |
| Austin | 2031 | 2 | Rural Restricted Access | 12 | 3.705402263 |
| Austin | 2031 | 2 | Rural Restricted Access | 13 | 3.571108193 |
| Austin | 2031 | 2 | Rural Restricted Access | 14 | 3.455998991 |
| Austin | 2031 | 2 | Rural Restricted Access | 15 | 3.356237682 |
| Austin | 2031 | 2 | Rural Restricted Access | 16 | 3.217926151 |
| Austin | 2031 | 2 | Rural Restricted Access | 17 | 3.095886564 |
| Austin | 2031 | 2 | Rural Restricted Access | 18 | 2.987406932 |
| Austin | 2031 | 2 | Rural Restricted Access | 19 | 2.890346208 |
| Austin | 2031 | 2 | Rural Restricted Access | 20 | 2.802991556 |
| Austin | 2031 | 2 | Rural Restricted Access | 21 | 2.724570084 |
| Austin | 2031 | 2 | Rural Restricted Access | 22 | 2.653277837 |
| Austin | 2031 | 2 | Rural Restricted Access | 23 | 2.588184915 |
| Austin | 2031 | 2 | Rural Restricted Access | 24 | 2.528516404 |
| Austin | 2031 | 2 | Rural Restricted Access | 25 | 2.473621373 |
| Austin | 2031 | 2 | Rural Restricted Access | 26 | 2.415269996 |
| Austin | 2031 | 2 | Rural Restricted Access | 27 | 2.361240944 |
| Austin | 2031 | 2 | Rural Restricted Access | 28 | 2.311071109 |
| Austin | 2031 | 2 | Rural Restricted Access | 29 | 2.264361263 |
| Austin | 2031 | 2 | Rural Restricted Access | 30 | 2.220765407 |

| Austin | 2031 | 2 Rural Restricted Access | 31 | 2.14516734 |
|--------|------|---------------------------|----|----|
| Austin | 2031 | 2 Rural Restricted Access | 32 | 2.074294152 |
| Austin | 2031 | 2 Rural Restricted Access | 33 | 2.007716309 |
| Austin | 2031 | 2 Rural Restricted Access | 34 | 1.945054809 |
| Austin | 2031 | 2 Rural Restricted Access | 35 | 1.885973966 |
| Austin | 2031 | 2 Rural Restricted Access | 36 | 1.8476528 |
| Austin | 2031 | 2 Rural Restricted Access | 37 | 1.811403049 |
| Austin | 2031 | 2 Rural Restricted Access | 38 | 1.777061179 |
| Austin | 2031 | 2 Rural Restricted Access | 39 | 1.74448043 |
| Austin | 2031 | 2 Rural Restricted Access | 40 | 1.713528719 |
| Austin | 2031 | 2 Rural Restricted Access | 41 | 1.688858032 |
| Austin | 2031 | 2 Rural Restricted Access | 42 | 1.66536214 |
| Austin | 2031 | 2 Rural Restricted Access | 43 | 1.64295908 |
| Austin | 2031 | 2 Rural Restricted Access | 44 | 1.621574341 |
| Austin | 2031 | 2 Rural Restricted Access | 45 | 1.601140034 |
| Austin | 2031 | 2 Rural Restricted Access | 46 | 1.582606573 |
| Austin | 2031 | 2 Rural Restricted Access | 47 | 1.564861769 |
| Austin | 2031 | 2 Rural Restricted Access | 48 | 1.547856332 |
| Austin | 2031 | 2 Rural Restricted Access | 49 | 1.531544995 |
| Austin | 2031 | 2 Rural Restricted Access | 50 | 1.515886111 |
| Austin | 2031 | 2 Rural Restricted Access | 51 | 1.501153977 |
| Austin | 2031 | 2 Rural Restricted Access | 52 | 1.486988463 |
| Austin | 2031 | 2 Rural Restricted Access | 53 | 1.473357498 |
| Austin | 2031 | 2 Rural Restricted Access | 54 | 1.460231383 |
| Austin | 2031 | 2 Rural Restricted Access | 55 | 1.447582581 |
| Austin | 2031 | 2 Rural Restricted Access | 56 | 1.443604413 |
| Austin | 2031 | 2 Rural Restricted Access | 57 | 1.43976583 |
| Austin | 2031 | 2 Rural Restricted Access | 58 | 1.436059611 |
| Austin | 2031 | 2 Rural Restricted Access | 59 | 1.432479028 |
| Austin | 2031 | 2 Rural Restricted Access | 60 | 1.429017797 |
| Austin | 2031 | 2 Rural Restricted Access | 61 | 1.44618155 |
| Austin | 2031 | 2 Rural Restricted Access | 62 | 1.462791634 |
| Austin | 2031 | 2 Rural Restricted Access | 63 | 1.478874414 |
| Austin | 2031 | 2 Rural Restricted Access | 64 | 1.494454607 |
| Austin | 2031 | 2 Rural Restricted Access | 65 | 1.50955541 |

| Austin | 2031 | 2 | Rural Restricted Access | 66 | 1.565609408 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2031 | 2 | Rural Restricted Access | 67 | 1.619990154 |
| Austin | 2031 | 2 | Rural Restricted Access | 68 | 1.672771465 |
| Austin | 2031 | 2 | Rural Restricted Access | 69 | 1.724022883 |
| Austin | 2031 | 2 | Rural Restricted Access | 70 | 1.773809976 |
| Austin | 2031 | 2 | Rural Restricted Access | 71 | 1.877648847 |
| Austin | 2031 | 2 | Rural Restricted Access | 72 | 1.978603304 |
| Austin | 2031 | 2 | Rural Restricted Access | 73 | 2.076791887 |
| Austin | 2031 | 2 | Rural Restricted Access | 74 | 2.172326723 |
| Austin | 2031 | 2 | Rural Restricted Access | 75 | 2.265313965 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 2.5 | 7.819824268 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 3 | 6.903500006 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 4 | 5.758094678 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 5 | 5.070851481 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 6 | 4.603026563 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 7 | 4.268865907 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 8 | 4.018245415 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 9 | 3.823318366 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 10 | 3.667376726 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 11 | 3.534276126 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 12 | 3.423358959 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 13 | 3.329505972 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 14 | 3.249060554 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 15 | 3.179341192 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 16 | 3.081613675 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 17 | 2.995383513 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 18 | 2.91873448 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 19 | 2.850153766 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 20 | 2.788431123 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 21 | 2.68090931 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 22 | 2.583162207 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 23 | 2.493914852 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 24 | 2.412104777 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 25 | 2.336839508 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 26 | 2.306948262 |

| Austin | 2031 | 3 Rural Unrestricted Access | 27 | 2.279271182 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2031 | 3 Rural Unrestricted Access | 28 | 2.253571036 |
| Austin | 2031 | 3 Rural Unrestricted Access | 29 | 2.229643314 |
| Austin | 2031 | 3 Rural Unrestricted Access | 30 | 2.207310774 |
| Austin | 2031 | 3 Rural Unrestricted Access | 31 | 2.155134311 |
| Austin | 2031 | 3 Rural Unrestricted Access | 32 | 2.106218876 |
| Austin | 2031 | 3 Rural Unrestricted Access | 33 | 2.060268014 |
| Austin | 2031 | 3 Rural Unrestricted Access | 34 | 2.017020143 |
| Austin | 2031 | 3 Rural Unrestricted Access | 35 | 1.976243579 |
| Austin | 2031 | 3 Rural Unrestricted Access | 36 | 1.935472058 |
| Austin | 2031 | 3 Rural Unrestricted Access | 37 | 1.896904402 |
| Austin | 2031 | 3 Rural Unrestricted Access | 38 | 1.860366624 |
| Austin | 2031 | 3 Rural Unrestricted Access | 39 | 1.825702577 |
| Austin | 2031 | 3 Rural Unrestricted Access | 40 | 1.792771733 |
| Austin | 2031 | 3 Rural Unrestricted Access | 41 | 1.761454134 |
| Austin | 2031 | 3 Rural Unrestricted Access | 42 | 1.731627848 |
| Austin | 2031 | 3 Rural Unrestricted Access | 43 | 1.703188832 |
| Austin | 2031 | 3 Rural Unrestricted Access | 44 | 1.676042499 |
| Austin | 2031 | 3 Rural Unrestricted Access | 45 | 1.650102669 |
| Austin | 2031 | 3 Rural Unrestricted Access | 46 | 1.629983278 |
| Austin | 2031 | 3 Rural Unrestricted Access | 47 | 1.610720032 |
| Austin | 2031 | 3 Rural Unrestricted Access | 48 | 1.592259421 |
| Austin | 2031 | 3 Rural Unrestricted Access | 49 | 1.574552304 |
| Austin | 2031 | 3 Rural Unrestricted Access | 50 | 1.557553472 |
| Austin | 2031 | 3 Rural Unrestricted Access | 51 | 1.562626634 |
| Austin | 2031 | 3 Rural Unrestricted Access | 52 | 1.567504674 |
| Austin | 2031 | 3 Rural Unrestricted Access | 53 | 1.572198638 |
| Austin | 2031 | 3 Rural Unrestricted Access | 54 | 1.576718751 |
| Austin | 2031 | 3 Rural Unrestricted Access | 55 | 1.581074496 |
| Austin | 2031 | 3 Rural Unrestricted Access | 56 | 1.587322327 |
| Austin | 2031 | 3 Rural Unrestricted Access | 57 | 1.593350937 |
| Austin | 2031 | 3 Rural Unrestricted Access | 58 | 1.599171663 |
| Austin | 2031 | 3 Rural Unrestricted Access | 59 | 1.604795077 |
| Austin | 2031 | 3 Rural Unrestricted Access | 60 | 1.610231044 |
| Austin | 2031 | 3 Rural Unrestricted Access | 61 | 1.632618137 |

| Austin | 2031 | 3 | Rural Unrestricted Access | 62 | 1.654283067 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2031 | 3 | Rural Unrestricted Access | 63 | 1.675260221 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 64 | 1.695581838 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 65 | 1.715278176 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 66 | 1.767463542 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 67 | 1.818091137 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 68 | 1.867229684 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 69 | 1.914943926 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 70 | 1.961294904 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 71 | 2.082181752 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 72 | 2.199710632 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 73 | 2.314019542 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 74 | 2.425239023 |
| Austin | 2031 | 3 | Rural Unrestricted Access | 75 | 2.533492651 |
| Austin | 2031 | 4 | Urban Restricted Access | 2.5 | 7.624298356 |
| Austin | 2031 | 4 | Urban Restricted Access | 3 | 6.600477753 |
| Austin | 2031 | 4 | Urban Restricted Access | 4 | 5.320702001 |
| Austin | 2031 | 4 | Urban Restricted Access | 5 | 4.552836549 |
| Austin | 2031 | 4 | Urban Restricted Access | 6 | 4.038876046 |
| Austin | 2031 | 4 | Urban Restricted Access | 7 | 3.6717614 |
| Austin | 2031 | 4 | Urban Restricted Access | 8 | 3.396425416 |
| Austin | 2031 | 4 | Urban Restricted Access | 9 | 3.182275206 |
| Austin | 2031 | 4 | Urban Restricted Access | 10 | 3.010955039 |
| Austin | 2031 | 4 | Urban Restricted Access | 11 | 2.886267089 |
| Austin | 2031 | 4 | Urban Restricted Access | 12 | 2.782360465 |
| Austin | 2031 | 4 | Urban Restricted Access | 13 | 2.694439475 |
| Austin | 2031 | 4 | Urban Restricted Access | 14 | 2.619078626 |
| Austin | 2031 | 4 | Urban Restricted Access | 15 | 2.553765891 |
| Austin | 2031 | 4 | Urban Restricted Access | 16 | 2.485031338 |
| Austin | 2031 | 4 | Urban Restricted Access | 17 | 2.424383203 |
| Austin | 2031 | 4 | Urban Restricted Access | 18 | 2.37047375 |
| Austin | 2031 | 4 | Urban Restricted Access | 19 | 2.322238976 |
| Austin | 2031 | 4 | Urban Restricted Access | 20 | 2.278827679 |
| Austin | 2031 | 4 | Urban Restricted Access | 21 | 2.225725883 |
| Austin | 2031 | 4 | Urban Restricted Access | 22 | 2.177451523 |

| Austin | 2031 | 4 Urban Restricted Access | 23 | 2.133374933 |
|--------|------|---------------------------|----|-------------|
| Austin | 2031 | 4 Urban Restricted Access | 24 | 2.092971392 |
| Austin | 2031 | 4 Urban Restricted Access | 25 | 2.055800135 |
| Austin | 2031 | 4 Urban Restricted Access | 26 | 2.020293179 |
| Austin | 2031 | 4 Urban Restricted Access | 27 | 1.987416368 |
| Austin | 2031 | 4 Urban Restricted Access | 28 | 1.9568879 |
| Austin | 2031 | 4 Urban Restricted Access | 29 | 1.928464844 |
| Austin | 2031 | 4 Urban Restricted Access | 30 | 1.901936658 |
| Austin | 2031 | 4 Urban Restricted Access | 31 | 1.86485592 |
| Austin | 2031 | 4 Urban Restricted Access | 32 | 1.830092728 |
| Austin | 2031 | 4 Urban Restricted Access | 33 | 1.797436395 |
| Austin | 2031 | 4 Urban Restricted Access | 34 | 1.766701024 |
| Austin | 2031 | 4 Urban Restricted Access | 35 | 1.737721959 |
| Austin | 2031 | 4 Urban Restricted Access | 36 | 1.713087359 |
| Austin | 2031 | 4 Urban Restricted Access | 37 | 1.689784358 |
| Austin | 2031 | 4 Urban Restricted Access | 38 | 1.667707831 |
| Austin | 2031 | 4 Urban Restricted Access | 39 | 1.646763434 |
| Austin | 2031 | 4 Urban Restricted Access | 40 | 1.626866256 |
| Austin | 2031 | 4 Urban Restricted Access | 41 | 1.607944653 |
| Austin | 2031 | 4 Urban Restricted Access | 42 | 1.589924079 |
| Austin | 2031 | 4 Urban Restricted Access | 43 | 1.57274167 |
| Austin | 2031 | 4 Urban Restricted Access | 44 | 1.556340281 |
| Austin | 2031 | 4 Urban Restricted Access | 45 | 1.540667842 |
| Austin | 2031 | 4 Urban Restricted Access | 46 | 1.5296305 |
| Austin | 2031 | 4 Urban Restricted Access | 47 | 1.519062832 |
| Austin | 2031 | 4 Urban Restricted Access | 48 | 1.508935483 |
| Austin | 2031 | 4 Urban Restricted Access | 49 | 1.499221496 |
| Austin | 2031 | 4 Urban Restricted Access | 50 | 1.489896068 |
| Austin | 2031 | 4 Urban Restricted Access | 51 | 1.481940782 |
| Austin | 2031 | 4 Urban Restricted Access | 52 | 1.474291468 |
| Austin | 2031 | 4 Urban Restricted Access | 53 | 1.466930808 |
| Austin | 2031 | 4 Urban Restricted Access | 54 | 1.459842764 |
| Austin | 2031 | 4 Urban Restricted Access | 55 | 1.453012468 |
| Austin | 2031 | 4 Urban Restricted Access | 56 | 1.450693208 |
| Austin | 2031 | 4 Urban Restricted Access | 57 | 1.448455326 |

| Austin | 2031 | 4 | Urban Restricted Access | 58 | 1.446294612 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2031 | 4 | Urban Restricted Access | 59 | 1.444207142 |
| Austin | 2031 | 4 | Urban Restricted Access | 60 | 1.442189255 |
| Austin | 2031 | 4 | Urban Restricted Access | 61 | 1.461666479 |
| Austin | 2031 | 4 | Urban Restricted Access | 62 | 1.480515406 |
| Austin | 2031 | 4 | Urban Restricted Access | 63 | 1.498765954 |
| Austin | 2031 | 4 | Urban Restricted Access | 64 | 1.516446172 |
| Austin | 2031 | 4 | Urban Restricted Access | 65 | 1.533582384 |
| Austin | 2031 | 4 | Urban Restricted Access | 66 | 1.596994739 |
| Austin | 2031 | 4 | Urban Restricted Access | 67 | 1.658514189 |
| Austin | 2031 | 4 | Urban Restricted Access | 68 | 1.718224242 |
| Austin | 2031 | 4 | Urban Restricted Access | 69 | 1.77620357 |
| Austin | 2031 | 4 | Urban Restricted Access | 70 | 1.832526345 |
| Austin | 2031 | 4 | Urban Restricted Access | 71 | 1.950681597 |
| Austin | 2031 | 4 | Urban Restricted Access | 72 | 2.065554758 |
| Austin | 2031 | 4 | Urban Restricted Access | 73 | 2.177280709 |
| Austin | 2031 | 4 | Urban Restricted Access | 74 | 2.285987039 |
| Austin | 2031 | 4 | Urban Restricted Access | 75 | 2.391794535 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 2.5 | 7.389641232 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 3 | 6.527669995 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 4 | 5.450205948 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 5 | 4.803727521 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 6 | 4.368134999 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 7 | 4.056997483 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 8 | 3.823644347 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 9 | 3.642147463 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 10 | 3.496949956 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 11 | 3.375161313 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 12 | 3.273670778 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 13 | 3.187794171 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 14 | 3.114185651 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 15 | 3.0503916 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 16 | 2.96159362 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 17 | 2.88324246 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 18 | 2.813596985 |

| Austin | 2031 | 5 | Urban Unrestricted Access | 19 | 2.751282613 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 20 | 2.695199677 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 21 | 2.589297227 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 22 | 2.493022272 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 23 | 2.405119053 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 24 | 2.324541102 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 25 | 2.250409386 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 26 | 2.223835686 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 27 | 2.199230407 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 28 | 2.176382648 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 29 | 2.155110597 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 30 | 2.135256683 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 31 | 2.086383616 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 32 | 2.040565116 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 33 | 1.997523495 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 34 | 1.957013734 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 35 | 1.918818816 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 36 | 1.878250878 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 37 | 1.839875801 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 38 | 1.803520465 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 39 | 1.769029505 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 40 | 1.736263093 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 41 | 1.710089185 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 42 | 1.685161653 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 43 | 1.661393541 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 44 | 1.638705798 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 45 | 1.617026399 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 46 | 1.604370993 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 47 | 1.592254114 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 48 | 1.580642106 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 49 | 1.569504057 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 50 | 1.55881153 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 51 | 1.555498875 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 52 | 1.55231363 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 53 | 1.549248583 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2031 | 5 | Urban Unrestricted Access | 54 | 1.546297055 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 55 | 1.543452857 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 56 | 1.549768657 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 57 | 1.55586285 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 58 | 1.561746899 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 59 | 1.567431488 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 60 | 1.572926591 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 61 | 1.594864687 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 62 | 1.616095101 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 63 | 1.636651535 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 64 | 1.65656558 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 65 | 1.675866884 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 66 | 1.726918958 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 67 | 1.776447089 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 68 | 1.824518511 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 69 | 1.871196558 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 70 | 1.916540946 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 71 | 2.034871847 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 72 | 2.149915778 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 73 | 2.261807821 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 74 | 2.370675754 |
| Austin | 2031 | 5 | Urban Unrestricted Access | 75 | 2.476640542 |
| Austin | 2032 | 2 | Rural Restricted Access | 2.5 | 9.565826158 |
| Austin | 2032 | 2 | Rural Restricted Access | 3 | 8.351632298 |
| Austin | 2032 | 2 | Rural Restricted Access | 4 | 6.833889974 |
| Austin | 2032 | 2 | Rural Restricted Access | 5 | 5.923244579 |
| Austin | 2032 | 2 | Rural Restricted Access | 6 | 5.272350227 |
| Austin | 2032 | 2 | Rural Restricted Access | 7 | 4.80742569 |
| Austin | 2032 | 2 | Rural Restricted Access | 8 | 4.458732287 |
| Austin | 2032 | 2 | Rural Restricted Access | 9 | 4.187526307 |
| Austin | 2032 | 2 | Rural Restricted Access | 10 | 3.970561523 |
| Austin | 2032 | 2 | Rural Restricted Access | 11 | 3.783212834 |
| Austin | 2032 | 2 | Rural Restricted Access | 12 | 3.627088927 |
| Austin | 2032 | 2 | Rural Restricted Access | 13 | 3.494984083 |
| Austin | 2032 | 2 | Rural Restricted Access | 14 | 3.38175136 |

| Austin | 2032 | 2 Rural Restricted Access | 15 | 3.283616332 |
|--------|------|---------------------------|----|-------------|
| Austin | 2032 | 2 Rural Restricted Access | 16 | 3.146791812 |
| Austin | 2032 | 2 Rural Restricted Access | 17 | 3.026064293 |
| Austin | 2032 | 2 Rural Restricted Access | 18 | 2.918750944 |
| Austin | 2032 | 2 Rural Restricted Access | 19 | 2.822733736 |
| Austin | 2032 | 2 Rural Restricted Access | 20 | 2.736318249 |
| Austin | 2032 | 2 Rural Restricted Access | 21 | 2.659396227 |
| Austin | 2032 | 2 Rural Restricted Access | 22 | 2.589467116 |
| Austin | 2032 | 2 Rural Restricted Access | 23 | 2.525618797 |
| Austin | 2032 | 2 Rural Restricted Access | 24 | 2.467091172 |
| Austin | 2032 | 2 Rural Restricted Access | 25 | 2.413245756 |
| Austin | 2032 | 2 Rural Restricted Access | 26 | 2.355843616 |
| Austin | 2032 | 2 Rural Restricted Access | 27 | 2.302693486 |
| Austin | 2032 | 2 Rural Restricted Access | 28 | 2.253339794 |
| Austin | 2032 | 2 Rural Restricted Access | 29 | 2.207389804 |
| Austin | 2032 | 2 Rural Restricted Access | 30 | 2.164503148 |
| Austin | 2032 | 2 Rural Restricted Access | 31 | 2.08954022 |
| Austin | 2032 | 2 Rural Restricted Access | 32 | 2.019262475 |
| Austin | 2032 | 2 Rural Restricted Access | 33 | 1.953243987 |
| Austin | 2032 | 2 Rural Restricted Access | 34 | 1.891108939 |
| Austin | 2032 | 2 Rural Restricted Access | 35 | 1.832524466 |
| Austin | 2032 | 2 Rural Restricted Access | 36 | 1.793855021 |
| Austin | 2032 | 2 Rural Restricted Access | 37 | 1.757275817 |
| Austin | 2032 | 2 Rural Restricted Access | 38 | 1.722621834 |
| Austin | 2032 | 2 Rural Restricted Access | 39 | 1.689744978 |
| Austin | 2032 | 2 Rural Restricted Access | 40 | 1.658511965 |
| Austin | 2032 | 2 Rural Restricted Access | 41 | 1.632061759 |
| Austin | 2032 | 2 Rural Restricted Access | 42 | 1.606871086 |
| Austin | 2032 | 2 Rural Restricted Access | 43 | 1.582852073 |
| Austin | 2032 | 2 Rural Restricted Access | 44 | 1.559924833 |
| Austin | 2032 | 2 Rural Restricted Access | 45 | 1.538016581 |
| Austin | 2032 | 2 Rural Restricted Access | 46 | 1.519800631 |
| Austin | 2032 | 2 Rural Restricted Access | 47 | 1.502359827 |
| Austin | 2032 | 2 Rural Restricted Access | 48 | 1.485645724 |
| Austin | 2032 | 2 Rural Restricted Access | 49 | 1.469613828 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2032 | 2 | Rural Restricted Access | 50 | 1.454223209 |
| Austin | 2032 | 2 | Rural Restricted Access | 51 | 1.439499498 |
| Austin | 2032 | 2 | Rural Restricted Access | 52 | 1.425342083 |
| Austin | 2032 | 2 | Rural Restricted Access | 53 | 1.411718911 |
| Austin | 2032 | 2 | Rural Restricted Access | 54 | 1.398600301 |
| Austin | 2032 | 2 | Rural Restricted Access | 55 | 1.385958731 |
| Austin | 2032 | 2 | Rural Restricted Access | 56 | 1.381573944 |
| Austin | 2032 | 2 | Rural Restricted Access | 57 | 1.37734301 |
| Austin | 2032 | 2 | Rural Restricted Access | 58 | 1.37325797 |
| Austin | 2032 | 2 | Rural Restricted Access | 59 | 1.369311407 |
| Austin | 2032 | 2 | Rural Restricted Access | 60 | 1.365496395 |
| Austin | 2032 | 2 | Rural Restricted Access | 61 | 1.382042485 |
| Austin | 2032 | 2 | Rural Restricted Access | 62 | 1.398054829 |
| Austin | 2032 | 2 | Rural Restricted Access | 63 | 1.413558846 |
| Austin | 2032 | 2 | Rural Restricted Access | 64 | 1.428578362 |
| Austin | 2032 | 2 | Rural Restricted Access | 65 | 1.443135739 |
| Austin | 2032 | 2 | Rural Restricted Access | 66 | 1.4963074 |
| Austin | 2032 | 2 | Rural Restricted Access | 67 | 1.547891847 |
| Austin | 2032 | 2 | Rural Restricted Access | 68 | 1.597959105 |
| Austin | 2032 | 2 | Rural Restricted Access | 69 | 1.646575137 |
| Austin | 2032 | 2 | Rural Restricted Access | 70 | 1.693802141 |
| Austin | 2032 | 2 | Rural Restricted Access | 71 | 1.792509295 |
| Austin | 2032 | 2 | Rural Restricted Access | 72 | 1.888474584 |
| Austin | 2032 | 2 | Rural Restricted Access | 73 | 1.981810686 |
| Austin | 2032 | 2 | Rural Restricted Access | 74 | 2.072624192 |
| Austin | 2032 | 2 | Rural Restricted Access | 75 | 2.161016004 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 2.5 | 7.46916279 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 3 | 6.593354798 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 4 | 5.498594809 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 5 | 4.841738815 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 6 | 4.394167791 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 7 | 4.074474202 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 8 | 3.834704011 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 9 | 3.648216084 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 10 | 3.499025742 |

| Austin | 2032 | 3 | Rural Unrestricted Access | 11 | 3.371370898 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2032 | 3 | Rural Unrestricted Access | 12 | 3.264991861 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 13 | 3.17497883 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 14 | 3.097824804 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 15 | 3.030957981 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 16 | 2.93719621 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 17 | 2.854465236 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 18 | 2.780926593 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 19 | 2.715128859 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 20 | 2.655910899 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 21 | 2.553461044 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 22 | 2.460324811 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 23 | 2.375287382 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 24 | 2.297336405 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 25 | 2.225621506 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 26 | 2.197217191 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 27 | 2.170916899 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 28 | 2.1464952 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 29 | 2.123757755 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 30 | 2.102536141 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 31 | 2.052725597 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 32 | 2.006028213 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 33 | 1.962160973 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 34 | 1.92087416 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 35 | 1.881946592 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 36 | 1.843265293 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 37 | 1.806674875 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 38 | 1.772010269 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 39 | 1.739123334 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 40 | 1.707880746 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 41 | 1.678168922 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 42 | 1.649871947 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 43 | 1.62289111 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 44 | 1.597136675 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 45 | 1.572526881 |

| Austin | 2032 | 3 | Rural Unrestricted Access | 46 | 1.553389942 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2032 | 3 | Rural Unrestricted Access | 47 | 1.535067341 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 48 | 1.517508181 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 49 | 1.500665722 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 50 | 1.484496961 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 51 | 1.48924719 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 52 | 1.493814718 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 53 | 1.498209886 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 54 | 1.502442269 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 55 | 1.506520749 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 56 | 1.512080767 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 57 | 1.517445696 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 58 | 1.522625628 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 59 | 1.52762997 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 60 | 1.532467499 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 61 | 1.554432312 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 62 | 1.575688582 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 63 | 1.596270051 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 64 | 1.616208348 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 65 | 1.635533159 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 66 | 1.684996376 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 67 | 1.732983078 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 68 | 1.779558408 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 69 | 1.824783727 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 70 | 1.868716895 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 71 | 1.983150438 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 72 | 2.094405272 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 73 | 2.202612029 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 74 | 2.307894278 |
| Austin | 2032 | 3 | Rural Unrestricted Access | 75 | 2.410369001 |
| Austin | 2032 | 4 | Urban Restricted Access | 2.5 | 7.31179796 |
| Austin | 2032 | 4 | Urban Restricted Access | 3 | 6.331290117 |
| Austin | 2032 | 4 | Urban Restricted Access | 4 | 5.105655313 |
| Austin | 2032 | 4 | Urban Restricted Access | 5 | 4.370274431 |
| Austin | 2032 | 4 | Urban Restricted Access | 6 | 3.87708551 |

| Austin | 2032 | 4 | Urban Restricted Access | 7 | 3.52480771 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2032 | 4 | Urban Restricted Access | 8 | 3.26059936 |
| Austin | 2032 | 4 | Urban Restricted Access | 9 | 3.055103976 |
| Austin | 2032 | 4 | Urban Restricted Access | 10 | 2.89070767 |
| Austin | 2032 | 4 | Urban Restricted Access | 11 | 2.770279945 |
| Austin | 2032 | 4 | Urban Restricted Access | 12 | 2.669923508 |
| Austin | 2032 | 4 | Urban Restricted Access | 13 | 2.585006522 |
| Austin | 2032 | 4 | Urban Restricted Access | 14 | 2.512220535 |
| Austin | 2032 | 4 | Urban Restricted Access | 15 | 2.449139346 |
| Austin | 2032 | 4 | Urban Restricted Access | 16 | 2.380155313 |
| Austin | 2032 | 4 | Urban Restricted Access | 17 | 2.319287048 |
| Austin | 2032 | 4 | Urban Restricted Access | 18 | 2.265181924 |
| Austin | 2032 | 4 | Urban Restricted Access | 19 | 2.216772076 |
| Austin | 2032 | 4 | Urban Restricted Access | 20 | 2.173203212 |
| Austin | 2032 | 4 | Urban Restricted Access | 21 | 2.12188724 |
| Austin | 2032 | 4 | Urban Restricted Access | 22 | 2.075236356 |
| Austin | 2032 | 4 | Urban Restricted Access | 23 | 2.032642071 |
| Austin | 2032 | 4 | Urban Restricted Access | 24 | 1.993597309 |
| Austin | 2032 | 4 | Urban Restricted Access | 25 | 1.957676128 |
| Austin | 2032 | 4 | Urban Restricted Access | 26 | 1.923877038 |
| Austin | 2032 | 4 | Urban Restricted Access | 27 | 1.892581584 |
| Austin | 2032 | 4 | Urban Restricted Access | 28 | 1.863521519 |
| Austin | 2032 | 4 | Urban Restricted Access | 29 | 1.836465597 |
| Austin | 2032 | 4 | Urban Restricted Access | 30 | 1.811213403 |
| Austin | 2032 | 4 | Urban Restricted Access | 31 | 1.775685387 |
| Austin | 2032 | 4 | Urban Restricted Access | 32 | 1.742377873 |
| Austin | 2032 | 4 | Urban Restricted Access | 33 | 1.711088995 |
| Austin | 2032 | 4 | Urban Restricted Access | 34 | 1.68164064 |
| Austin | 2032 | 4 | Urban Restricted Access | 35 | 1.653875048 |
| Austin | 2032 | 4 | Urban Restricted Access | 36 | 1.630441387 |
| Austin | 2032 | 4 | Urban Restricted Access | 37 | 1.608274411 |
| Austin | 2032 | 4 | Urban Restricted Access | 38 | 1.587274117 |
| Austin | 2032 | 4 | Urban Restricted Access | 39 | 1.567350762 |
| Austin | 2032 | 4 | Urban Restricted Access | 40 | 1.548423575 |
| Austin | 2032 | 4 | Urban Restricted Access | 41 | 1.530424496 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2032 | 4 | Urban Restricted Access | 42 | 1.513282517 |
| Austin | 2032 | 4 | Urban Restricted Access | 43 | 1.496937839 |
| Austin | 2032 | 4 | Urban Restricted Access | 44 | 1.481336101 |
| Austin | 2032 | 4 | Urban Restricted Access | 45 | 1.466427774 |
| Austin | 2032 | 4 | Urban Restricted Access | 46 | 1.455864301 |
| Austin | 2032 | 4 | Urban Restricted Access | 47 | 1.445750338 |
| Austin | 2032 | 4 | Urban Restricted Access | 48 | 1.43605779 |
| Austin | 2032 | 4 | Urban Restricted Access | 49 | 1.426760856 |
| Austin | 2032 | 4 | Urban Restricted Access | 50 | 1.4178358 |
| Austin | 2032 | 4 | Urban Restricted Access | 51 | 1.410194197 |
| Austin | 2032 | 4 | Urban Restricted Access | 52 | 1.402846502 |
| Austin | 2032 | 4 | Urban Restricted Access | 53 | 1.395776078 |
| Austin | 2032 | 4 | Urban Restricted Access | 54 | 1.388967522 |
| Austin | 2032 | 4 | Urban Restricted Access | 55 | 1.382406549 |
| Austin | 2032 | 4 | Urban Restricted Access | 56 | 1.380221908 |
| Austin | 2032 | 4 | Urban Restricted Access | 57 | 1.378113921 |
| Austin | 2032 | 4 | Urban Restricted Access | 58 | 1.376078623 |
| Austin | 2032 | 4 | Urban Restricted Access | 59 | 1.374112318 |
| Austin | 2032 | 4 | Urban Restricted Access | 60 | 1.372211557 |
| Austin | 2032 | 4 | Urban Restricted Access | 61 | 1.390934524 |
| Austin | 2032 | 4 | Urban Restricted Access | 62 | 1.409053524 |
| Austin | 2032 | 4 | Urban Restricted Access | 63 | 1.426597319 |
| Austin | 2032 | 4 | Urban Restricted Access | 64 | 1.443592869 |
| Austin | 2032 | 4 | Urban Restricted Access | 65 | 1.46006548 |
| Austin | 2032 | 4 | Urban Restricted Access | 66 | 1.520423398 |
| Austin | 2032 | 4 | Urban Restricted Access | 67 | 1.578979588 |
| Austin | 2032 | 4 | Urban Restricted Access | 68 | 1.635813537 |
| Austin | 2032 | 4 | Urban Restricted Access | 69 | 1.691000125 |
| Austin | 2032 | 4 | Urban Restricted Access | 70 | 1.744609953 |
| Austin | 2032 | 4 | Urban Restricted Access | 71 | 1.856298712 |
| Austin | 2032 | 4 | Urban Restricted Access | 72 | 1.964885005 |
| Austin | 2032 | 4 | Urban Restricted Access | 73 | 2.070496332 |
| Austin | 2032 | 4 | Urban Restricted Access | 74 | 2.173253298 |
| Austin | 2032 | 4 | Urban Restricted Access | 75 | 2.273270079 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 2.5 | 7.029095706 |

| Austin | 2032 | 5 | Urban Unrestricted Access | 3 | 6.208657491 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2032 | 5 | Urban Unrestricted Access | 4 | 5.183109723 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 5 | 4.567781062 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 6 | 4.152963521 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 7 | 3.856665277 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 8 | 3.634441595 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 9 | 3.461600952 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 10 | 3.323328439 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 11 | 3.207153226 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 12 | 3.110340549 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 13 | 3.02842213 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 14 | 2.958206342 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 15 | 2.89735266 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 16 | 2.812665105 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 17 | 2.737940793 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 18 | 2.671519182 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 19 | 2.612089319 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 20 | 2.558602443 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 21 | 2.457986275 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 22 | 2.366517031 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 23 | 2.283001634 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 24 | 2.206445854 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 25 | 2.136014536 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 26 | 2.110945278 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 27 | 2.087733002 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 28 | 2.066178745 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 29 | 2.046110989 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 30 | 2.027381083 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 31 | 1.981021406 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 32 | 1.937559208 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 33 | 1.896731083 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 34 | 1.858304613 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 35 | 1.82207394 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 36 | 1.78372002 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 37 | 1.747439285 |

| Austin | 2032 | 5 | Urban Unrestricted Access | 38 | 1.713068062 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2032 | 5 | Urban Unrestricted Access | 39 | 1.680459466 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 40 | 1.649481299 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 41 | 1.624745242 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 42 | 1.601187092 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 43 | 1.57872467 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 44 | 1.557283268 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 45 | 1.536794816 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 46 | 1.52484225 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 47 | 1.513398305 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 48 | 1.50243119 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 49 | 1.491911712 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 50 | 1.481813014 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 51 | 1.478706362 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 52 | 1.475719197 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 53 | 1.472844756 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 54 | 1.470076775 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 55 | 1.467409447 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 56 | 1.473469352 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 57 | 1.479316628 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 58 | 1.484962273 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 59 | 1.490416541 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 60 | 1.495689 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 61 | 1.516781762 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 62 | 1.537194112 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 63 | 1.556958451 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 64 | 1.576105154 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 65 | 1.594662728 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 66 | 1.643358342 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 67 | 1.690600355 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 68 | 1.736452897 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 69 | 1.78097638 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 70 | 1.824227764 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 71 | 1.936796998 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 72 | 2.04623931 |

| Austin | 2032 | 5 | Urban Unrestricted Access | 73 | 2.152683201 |
|---|---|---|---|---|---|
| Austin | 2032 | 5 | Urban Unrestricted Access | 74 | 2.256250231 |
| Austin | 2032 | 5 | Urban Unrestricted Access | 75 | 2.357055473 |
| Austin | 2033 | 2 | Rural Restricted Access | 2.5 | 9.33951376 |
| Austin | 2033 | 2 | Rural Restricted Access | 3 | 8.157845119 |
| Austin | 2033 | 2 | Rural Restricted Access | 4 | 6.680759318 |
| Austin | 2033 | 2 | Rural Restricted Access | 5 | 5.794507837 |
| Austin | 2033 | 2 | Rural Restricted Access | 6 | 5.158840446 |
| Austin | 2033 | 2 | Rural Restricted Access | 7 | 4.704792309 |
| Austin | 2033 | 2 | Rural Restricted Access | 8 | 4.364256206 |
| Austin | 2033 | 2 | Rural Restricted Access | 9 | 4.099394793 |
| Austin | 2033 | 2 | Rural Restricted Access | 10 | 3.887505662 |
| Austin | 2033 | 2 | Rural Restricted Access | 11 | 3.703132388 |
| Austin | 2033 | 2 | Rural Restricted Access | 12 | 3.549487993 |
| Austin | 2033 | 2 | Rural Restricted Access | 13 | 3.419481198 |
| Austin | 2033 | 2 | Rural Restricted Access | 14 | 3.308046801 |
| Austin | 2033 | 2 | Rural Restricted Access | 15 | 3.211470325 |
| Austin | 2033 | 2 | Rural Restricted Access | 16 | 3.076058553 |
| Austin | 2033 | 2 | Rural Restricted Access | 17 | 2.956577579 |
| Austin | 2033 | 2 | Rural Restricted Access | 18 | 2.850372268 |
| Austin | 2033 | 2 | Rural Restricted Access | 19 | 2.755346464 |
| Austin | 2033 | 2 | Rural Restricted Access | 20 | 2.66982324 |
| Austin | 2033 | 2 | Rural Restricted Access | 21 | 2.594336349 |
| Austin | 2033 | 2 | Rural Restricted Access | 22 | 2.525711902 |
| Austin | 2033 | 2 | Rural Restricted Access | 23 | 2.463054799 |
| Austin | 2033 | 2 | Rural Restricted Access | 24 | 2.405619121 |
| Austin | 2033 | 2 | Rural Restricted Access | 25 | 2.352778298 |
| Austin | 2033 | 2 | Rural Restricted Access | 26 | 2.296195214 |
| Austin | 2033 | 2 | Rural Restricted Access | 27 | 2.243803471 |
| Austin | 2033 | 2 | Rural Restricted Access | 28 | 2.195153994 |
| Austin | 2033 | 2 | Rural Restricted Access | 29 | 2.149859654 |
| Austin | 2033 | 2 | Rural Restricted Access | 30 | 2.107584937 |
| Austin | 2033 | 2 | Rural Restricted Access | 31 | 2.033204749 |
| Austin | 2033 | 2 | Rural Restricted Access | 32 | 1.963473322 |
| Austin | 2033 | 2 | Rural Restricted Access | 33 | 1.897968042 |

| Austin | 2033 | 2 | Rural Restricted Access | 34 | 1.836316015 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2033 | 2 | Rural Restricted Access | 35 | 1.77818696 |
| Austin | 2033 | 2 | Rural Restricted Access | 36 | 1.74008143 |
| Austin | 2033 | 2 | Rural Restricted Access | 37 | 1.704035658 |
| Austin | 2033 | 2 | Rural Restricted Access | 38 | 1.669887032 |
| Austin | 2033 | 2 | Rural Restricted Access | 39 | 1.637489618 |
| Austin | 2033 | 2 | Rural Restricted Access | 40 | 1.606712075 |
| Austin | 2033 | 2 | Rural Restricted Access | 41 | 1.577572496 |
| Austin | 2033 | 2 | Rural Restricted Access | 42 | 1.549820517 |
| Austin | 2033 | 2 | Rural Restricted Access | 43 | 1.523359328 |
| Austin | 2033 | 2 | Rural Restricted Access | 44 | 1.49810092 |
| Austin | 2033 | 2 | Rural Restricted Access | 45 | 1.473965107 |
| Austin | 2033 | 2 | Rural Restricted Access | 46 | 1.456004879 |
| Austin | 2033 | 2 | Rural Restricted Access | 47 | 1.438808916 |
| Austin | 2033 | 2 | Rural Restricted Access | 48 | 1.422329451 |
| Austin | 2033 | 2 | Rural Restricted Access | 49 | 1.406522618 |
| Austin | 2033 | 2 | Rural Restricted Access | 50 | 1.391348058 |
| Austin | 2033 | 2 | Rural Restricted Access | 51 | 1.376745992 |
| Austin | 2033 | 2 | Rural Restricted Access | 52 | 1.362705544 |
| Austin | 2033 | 2 | Rural Restricted Access | 53 | 1.349194924 |
| Austin | 2033 | 2 | Rural Restricted Access | 54 | 1.336184698 |
| Austin | 2033 | 2 | Rural Restricted Access | 55 | 1.32364757 |
| Austin | 2033 | 2 | Rural Restricted Access | 56 | 1.319252566 |
| Austin | 2033 | 2 | Rural Restricted Access | 57 | 1.315011772 |
| Austin | 2033 | 2 | Rural Restricted Access | 58 | 1.310917213 |
| Austin | 2033 | 2 | Rural Restricted Access | 59 | 1.306961453 |
| Austin | 2033 | 2 | Rural Restricted Access | 60 | 1.303137551 |
| Austin | 2033 | 2 | Rural Restricted Access | 61 | 1.318877751 |
| Austin | 2033 | 2 | Rural Restricted Access | 62 | 1.334110202 |
| Austin | 2033 | 2 | Rural Restricted Access | 63 | 1.348859084 |
| Austin | 2033 | 2 | Rural Restricted Access | 64 | 1.363147063 |
| Austin | 2033 | 2 | Rural Restricted Access | 65 | 1.376995412 |
| Austin | 2033 | 2 | Rural Restricted Access | 66 | 1.426665738 |
| Austin | 2033 | 2 | Rural Restricted Access | 67 | 1.474853368 |
| Austin | 2033 | 2 | Rural Restricted Access | 68 | 1.521623714 |

| Austin | 2033 | 2 | Rural Restricted Access | 69 | 1.567038399 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2033 | 2 | Rural Restricted Access | 70 | 1.611155521 |
| Austin | 2033 | 2 | Rural Restricted Access | 71 | 1.704475803 |
| Austin | 2033 | 2 | Rural Restricted Access | 72 | 1.795203856 |
| Austin | 2033 | 2 | Rural Restricted Access | 73 | 1.883446208 |
| Austin | 2033 | 2 | Rural Restricted Access | 74 | 1.969303632 |
| Austin | 2033 | 2 | Rural Restricted Access | 75 | 2.052871525 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 2.5 | 7.12021312 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 3 | 6.284624572 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 4 | 5.240138887 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 5 | 4.613447475 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 6 | 4.18591045 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 7 | 3.88052686 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 8 | 3.651489168 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 9 | 3.47334874 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 10 | 3.330836398 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 11 | 3.20854949 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 12 | 3.106643732 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 13 | 3.020415784 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 14 | 2.946506114 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 15 | 2.882451067 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 16 | 2.792649077 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 17 | 2.713412028 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 18 | 2.642979095 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 19 | 2.579960155 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 20 | 2.523243109 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 21 | 2.425898723 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 22 | 2.337403827 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 23 | 2.256604139 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 24 | 2.182537759 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 25 | 2.114396689 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 26 | 2.08735683 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 27 | 2.062319923 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 28 | 2.039071368 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 29 | 2.01742616 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2033 | 3 | Rural Unrestricted Access | 30 | 1.997223967 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 31 | 1.949743348 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 32 | 1.905230267 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 33 | 1.863414949 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 34 | 1.824059356 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 35 | 1.786952653 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 36 | 1.750335355 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 37 | 1.71569737 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 38 | 1.682882436 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 39 | 1.65175032 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 40 | 1.62217481 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 41 | 1.594050147 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 42 | 1.567264754 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 43 | 1.541725193 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 44 | 1.517346522 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 45 | 1.494051346 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 46 | 1.475864667 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 47 | 1.458451889 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 48 | 1.441764643 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 49 | 1.425758509 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 50 | 1.410392621 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 51 | 1.414717693 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 52 | 1.418876417 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 53 | 1.422878208 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 54 | 1.426731785 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 55 | 1.430445231 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 56 | 1.435654303 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 57 | 1.440680601 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 58 | 1.445533578 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 59 | 1.450222047 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 60 | 1.454754235 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 61 | 1.475698522 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 62 | 1.495967188 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 63 | 1.515592403 |
| Austin | 2033 | 3 | Rural Unrestricted Access | 64 | 1.534604331 |

| Austin | 2033 | 3 Rural Unrestricted Access | 65 | 1.553031276 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2033 | 3 Rural Unrestricted Access | 66 | 1.59985166 |
| Austin | 2033 | 3 Rural Unrestricted Access | 67 | 1.64527442 |
| Austin | 2033 | 3 Rural Unrestricted Access | 68 | 1.689361216 |
| Austin | 2033 | 3 Rural Unrestricted Access | 69 | 1.732170135 |
| Austin | 2033 | 3 Rural Unrestricted Access | 70 | 1.773755941 |
| Austin | 2033 | 3 Rural Unrestricted Access | 71 | 1.881182243 |
| Austin | 2033 | 3 Rural Unrestricted Access | 72 | 1.985624481 |
| Austin | 2033 | 3 Rural Unrestricted Access | 73 | 2.087205287 |
| Austin | 2033 | 3 Rural Unrestricted Access | 74 | 2.186040667 |
| Austin | 2033 | 3 Rural Unrestricted Access | 75 | 2.282240436 |
| Austin | 2033 | 4 Urban Restricted Access | 2.5 | 7.010567051 |
| Austin | 2033 | 4 Urban Restricted Access | 3 | 6.072018949 |
| Austin | 2033 | 4 Urban Restricted Access | 4 | 4.89883382 |
| Austin | 2033 | 4 Urban Restricted Access | 5 | 4.194922743 |
| Austin | 2033 | 4 Urban Restricted Access | 6 | 3.721774539 |
| Austin | 2033 | 4 Urban Restricted Access | 7 | 3.383811536 |
| Austin | 2033 | 4 Urban Restricted Access | 8 | 3.130339284 |
| Austin | 2033 | 4 Urban Restricted Access | 9 | 2.933194199 |
| Austin | 2033 | 4 Urban Restricted Access | 10 | 2.775478131 |
| Austin | 2033 | 4 Urban Restricted Access | 11 | 2.659131924 |
| Austin | 2033 | 4 Urban Restricted Access | 12 | 2.562176751 |
| Austin | 2033 | 4 Urban Restricted Access | 13 | 2.480137759 |
| Austin | 2033 | 4 Urban Restricted Access | 14 | 2.409818623 |
| Austin | 2033 | 4 Urban Restricted Access | 15 | 2.348875371 |
| Austin | 2033 | 4 Urban Restricted Access | 16 | 2.281736876 |
| Austin | 2033 | 4 Urban Restricted Access | 17 | 2.222497028 |
| Austin | 2033 | 4 Urban Restricted Access | 18 | 2.169839384 |
| Austin | 2033 | 4 Urban Restricted Access | 19 | 2.122724651 |
| Austin | 2033 | 4 Urban Restricted Access | 20 | 2.080321391 |
| Austin | 2033 | 4 Urban Restricted Access | 21 | 2.029604201 |
| Austin | 2033 | 4 Urban Restricted Access | 22 | 1.983497665 |
| Austin | 2033 | 4 Urban Restricted Access | 23 | 1.941400392 |
| Austin | 2033 | 4 Urban Restricted Access | 24 | 1.902811226 |
| Austin | 2033 | 4 Urban Restricted Access | 25 | 1.867309193 |

| Austin | 2033 | 4 | Urban Restricted Access | 26 | 1.833929414 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2033 | 4 | Urban Restricted Access | 27 | 1.803022212 |
| Austin | 2033 | 4 | Urban Restricted Access | 28 | 1.774322667 |
| Austin | 2033 | 4 | Urban Restricted Access | 29 | 1.747602401 |
| Austin | 2033 | 4 | Urban Restricted Access | 30 | 1.722663486 |
| Austin | 2033 | 4 | Urban Restricted Access | 31 | 1.688596512 |
| Austin | 2033 | 4 | Urban Restricted Access | 32 | 1.656658725 |
| Austin | 2033 | 4 | Urban Restricted Access | 33 | 1.626656561 |
| Austin | 2033 | 4 | Urban Restricted Access | 34 | 1.59841923 |
| Austin | 2033 | 4 | Urban Restricted Access | 35 | 1.57179546 |
| Austin | 2033 | 4 | Urban Restricted Access | 36 | 1.549486317 |
| Austin | 2033 | 4 | Urban Restricted Access | 37 | 1.528383074 |
| Austin | 2033 | 4 | Urban Restricted Access | 38 | 1.508390528 |
| Austin | 2033 | 4 | Urban Restricted Access | 39 | 1.48942324 |
| Austin | 2033 | 4 | Urban Restricted Access | 40 | 1.471404317 |
| Austin | 2033 | 4 | Urban Restricted Access | 41 | 1.454270405 |
| Austin | 2033 | 4 | Urban Restricted Access | 42 | 1.437952393 |
| Austin | 2033 | 4 | Urban Restricted Access | 43 | 1.422393359 |
| Austin | 2033 | 4 | Urban Restricted Access | 44 | 1.407541554 |
| Austin | 2033 | 4 | Urban Restricted Access | 45 | 1.393349828 |
| Austin | 2033 | 4 | Urban Restricted Access | 46 | 1.383189082 |
| Austin | 2033 | 4 | Urban Restricted Access | 47 | 1.373460708 |
| Austin | 2033 | 4 | Urban Restricted Access | 48 | 1.364137682 |
| Austin | 2033 | 4 | Urban Restricted Access | 49 | 1.355195188 |
| Austin | 2033 | 4 | Urban Restricted Access | 50 | 1.346610394 |
| Austin | 2033 | 4 | Urban Restricted Access | 51 | 1.339218913 |
| Austin | 2033 | 4 | Urban Restricted Access | 52 | 1.332111719 |
| Austin | 2033 | 4 | Urban Restricted Access | 53 | 1.325272721 |
| Austin | 2033 | 4 | Urban Restricted Access | 54 | 1.31868702 |
| Austin | 2033 | 4 | Urban Restricted Access | 55 | 1.312340798 |
| Austin | 2033 | 4 | Urban Restricted Access | 56 | 1.310231257 |
| Austin | 2033 | 4 | Urban Restricted Access | 57 | 1.308195736 |
| Austin | 2033 | 4 | Urban Restricted Access | 58 | 1.306230404 |
| Austin | 2033 | 4 | Urban Restricted Access | 59 | 1.304331695 |
| Austin | 2033 | 4 | Urban Restricted Access | 60 | 1.302496275 |

| Austin | 2033 | 4 | Urban Restricted Access | 61 | 1.320358672 |
|---|---|---|---|---|---|
| Austin | 2033 | 4 | Urban Restricted Access | 62 | 1.337644862 |
| Austin | 2033 | 4 | Urban Restricted Access | 63 | 1.354382285 |
| Austin | 2033 | 4 | Urban Restricted Access | 64 | 1.370596663 |
| Austin | 2033 | 4 | Urban Restricted Access | 65 | 1.386312137 |
| Austin | 2033 | 4 | Urban Restricted Access | 66 | 1.443444241 |
| Austin | 2033 | 4 | Urban Restricted Access | 67 | 1.498870908 |
| Austin | 2033 | 4 | Urban Restricted Access | 68 | 1.552667379 |
| Austin | 2033 | 4 | Urban Restricted Access | 69 | 1.604904533 |
| Austin | 2033 | 4 | Urban Restricted Access | 70 | 1.655649196 |
| Austin | 2033 | 4 | Urban Restricted Access | 71 | 1.761337158 |
| Austin | 2033 | 4 | Urban Restricted Access | 72 | 1.864089344 |
| Austin | 2033 | 4 | Urban Restricted Access | 73 | 1.964026401 |
| Austin | 2033 | 4 | Urban Restricted Access | 74 | 2.061262456 |
| Austin | 2033 | 4 | Urban Restricted Access | 75 | 2.155905551 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 2.5 | 6.677199572 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 3 | 5.897199063 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 4 | 4.922198426 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 5 | 4.337198044 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 6 | 3.942569729 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 7 | 3.660692361 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 8 | 3.449284334 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 9 | 3.284855869 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 10 | 3.153313098 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 11 | 3.042582247 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 12 | 2.950306538 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 13 | 2.872227092 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 14 | 2.805301853 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 15 | 2.747299979 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 16 | 2.666635397 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 17 | 2.595460766 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 18 | 2.532194427 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 19 | 2.475587703 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 20 | 2.424641652 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 21 | 2.329237133 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2033 | 5 | Urban Unrestricted Access | 22 | 2.242505752 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 23 | 2.163316231 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 24 | 2.090725836 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 25 | 2.023942673 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 26 | 2.000250337 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 27 | 1.978312988 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 28 | 1.957942593 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 29 | 1.938977053 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 30 | 1.921275883 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 31 | 1.877334186 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 32 | 1.836138845 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 33 | 1.797440192 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 34 | 1.76101793 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 35 | 1.72667694 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 36 | 1.69046095 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 37 | 1.656202581 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 38 | 1.623747285 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 39 | 1.592956362 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 40 | 1.563704986 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 41 | 1.540356184 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 42 | 1.51811923 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 43 | 1.496916553 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 44 | 1.476677634 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 45 | 1.457338223 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 46 | 1.446047223 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 47 | 1.435236692 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 48 | 1.424876599 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 49 | 1.414939368 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 50 | 1.405399625 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 51 | 1.402445552 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 52 | 1.399605097 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 53 | 1.396871829 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 54 | 1.394239793 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 55 | 1.391703467 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 56 | 1.397432377 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2033 | 5 | Urban Unrestricted Access | 57 | 1.402960273 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 58 | 1.408297552 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 59 | 1.413453906 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 60 | 1.418438381 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 61 | 1.438549869 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 62 | 1.4580126 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 63 | 1.476857466 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 64 | 1.49511343 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 65 | 1.512807671 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 66 | 1.558930492 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 67 | 1.603676512 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 68 | 1.647106473 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 69 | 1.689277594 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 70 | 1.730243826 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 71 | 1.83676138 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 72 | 1.940320114 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 73 | 2.041041621 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 74 | 2.139040926 |
| Austin | 2033 | 5 | Urban Unrestricted Access | 75 | 2.234426916 |
| Austin | 2034 | 2 | Rural Restricted Access | 2.5 | 9.158697786 |
| Austin | 2034 | 2 | Rural Restricted Access | 3 | 8.003107195 |
| Austin | 2034 | 2 | Rural Restricted Access | 4 | 6.558618955 |
| Austin | 2034 | 2 | Rural Restricted Access | 5 | 5.691926012 |
| Austin | 2034 | 2 | Rural Restricted Access | 6 | 5.068291288 |
| Austin | 2034 | 2 | Rural Restricted Access | 7 | 4.622837914 |
| Austin | 2034 | 2 | Rural Restricted Access | 8 | 4.288747883 |
| Austin | 2034 | 2 | Rural Restricted Access | 9 | 4.028900081 |
| Austin | 2034 | 2 | Rural Restricted Access | 10 | 3.82102184 |
| Austin | 2034 | 2 | Rural Restricted Access | 11 | 3.638978619 |
| Austin | 2034 | 2 | Rural Restricted Access | 12 | 3.487275934 |
| Austin | 2034 | 2 | Rural Restricted Access | 13 | 3.358912124 |
| Austin | 2034 | 2 | Rural Restricted Access | 14 | 3.248886001 |
| Austin | 2034 | 2 | Rural Restricted Access | 15 | 3.153530028 |
| Austin | 2034 | 2 | Rural Restricted Access | 16 | 3.019130448 |
| Austin | 2034 | 2 | Rural Restricted Access | 17 | 2.900542584 |

| Austin | 2034 | 2 | Rural Restricted Access | 18 | 2.795131148 |
|--------|------|---|------------------------|----|--------------|
| Austin | 2034 | 2 | Rural Restricted Access | 19 | 2.700815654 |
| Austin | 2034 | 2 | Rural Restricted Access | 20 | 2.615931709 |
| Austin | 2034 | 2 | Rural Restricted Access | 21 | 2.541600611 |
| Austin | 2034 | 2 | Rural Restricted Access | 22 | 2.474026885 |
| Austin | 2034 | 2 | Rural Restricted Access | 23 | 2.412329136 |
| Austin | 2034 | 2 | Rural Restricted Access | 24 | 2.355772866 |
| Austin | 2034 | 2 | Rural Restricted Access | 25 | 2.303741097 |
| Austin | 2034 | 2 | Rural Restricted Access | 26 | 2.247865058 |
| Austin | 2034 | 2 | Rural Restricted Access | 27 | 2.196127985 |
| Austin | 2034 | 2 | Rural Restricted Access | 28 | 2.148086417 |
| Austin | 2034 | 2 | Rural Restricted Access | 29 | 2.103358061 |
| Austin | 2034 | 2 | Rural Restricted Access | 30 | 2.061611595 |
| Austin | 2034 | 2 | Rural Restricted Access | 31 | 1.987690868 |
| Austin | 2034 | 2 | Rural Restricted Access | 32 | 1.918390187 |
| Austin | 2034 | 2 | Rural Restricted Access | 33 | 1.853289547 |
| Austin | 2034 | 2 | Rural Restricted Access | 34 | 1.792018357 |
| Austin | 2034 | 2 | Rural Restricted Access | 35 | 1.734248377 |
| Austin | 2034 | 2 | Rural Restricted Access | 36 | 1.696621454 |
| Austin | 2034 | 2 | Rural Restricted Access | 37 | 1.661028418 |
| Austin | 2034 | 2 | Rural Restricted Access | 38 | 1.627308699 |
| Austin | 2034 | 2 | Rural Restricted Access | 39 | 1.595318197 |
| Austin | 2034 | 2 | Rural Restricted Access | 40 | 1.56492722 |
| Austin | 2034 | 2 | Rural Restricted Access | 41 | 1.536024065 |
| Austin | 2034 | 2 | Rural Restricted Access | 42 | 1.508497249 |
| Austin | 2034 | 2 | Rural Restricted Access | 43 | 1.482250751 |
| Austin | 2034 | 2 | Rural Restricted Access | 44 | 1.457197276 |
| Austin | 2034 | 2 | Rural Restricted Access | 45 | 1.433257288 |
| Austin | 2034 | 2 | Rural Restricted Access | 46 | 1.412707812 |
| Austin | 2034 | 2 | Rural Restricted Access | 47 | 1.393032782 |
| Austin | 2034 | 2 | Rural Restricted Access | 48 | 1.374177544 |
| Austin | 2034 | 2 | Rural Restricted Access | 49 | 1.356091908 |
| Austin | 2034 | 2 | Rural Restricted Access | 50 | 1.338729698 |
| Austin | 2034 | 2 | Rural Restricted Access | 51 | 1.324236737 |
| Austin | 2034 | 2 | Rural Restricted Access | 52 | 1.310301199 |

| Austin | 2034 | 2 Rural Restricted Access | 53 | 1.296891529 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2034 | 2 Rural Restricted Access | 54 | 1.283978514 |
| Austin | 2034 | 2 Rural Restricted Access | 55 | 1.271535064 |
| Austin | 2034 | 2 Rural Restricted Access | 56 | 1.267142956 |
| Austin | 2034 | 2 Rural Restricted Access | 57 | 1.262904958 |
| Austin | 2034 | 2 Rural Restricted Access | 58 | 1.258813098 |
| Austin | 2034 | 2 Rural Restricted Access | 59 | 1.254859945 |
| Austin | 2034 | 2 Rural Restricted Access | 60 | 1.251038563 |
| Austin | 2034 | 2 Rural Restricted Access | 61 | 1.266137286 |
| Austin | 2034 | 2 Rural Restricted Access | 62 | 1.280748953 |
| Austin | 2034 | 2 Rural Restricted Access | 63 | 1.294896757 |
| Austin | 2034 | 2 Rural Restricted Access | 64 | 1.308602443 |
| Austin | 2034 | 2 Rural Restricted Access | 65 | 1.321886415 |
| Austin | 2034 | 2 Rural Restricted Access | 66 | 1.368534306 |
| Austin | 2034 | 2 Rural Restricted Access | 67 | 1.413789723 |
| Austin | 2034 | 2 Rural Restricted Access | 68 | 1.457714099 |
| Austin | 2034 | 2 Rural Restricted Access | 69 | 1.500365304 |
| Austin | 2034 | 2 Rural Restricted Access | 70 | 1.541797903 |
| Austin | 2034 | 2 Rural Restricted Access | 71 | 1.630576972 |
| Austin | 2034 | 2 Rural Restricted Access | 72 | 1.716889956 |
| Austin | 2034 | 2 Rural Restricted Access | 73 | 1.800838201 |
| Austin | 2034 | 2 Rural Restricted Access | 74 | 1.882517575 |
| Austin | 2034 | 2 Rural Restricted Access | 75 | 1.962018831 |
| Austin | 2034 | 3 Rural Unrestricted Access | 2.5 | 6.819480593 |
| Austin | 2034 | 3 Rural Unrestricted Access | 3 | 6.018546238 |
| Austin | 2034 | 3 Rural Unrestricted Access | 4 | 5.017378295 |
| Austin | 2034 | 3 Rural Unrestricted Access | 5 | 4.41667753 |
| Austin | 2034 | 3 Rural Unrestricted Access | 6 | 4.00641468 |
| Austin | 2034 | 3 Rural Unrestricted Access | 7 | 3.713369787 |
| Austin | 2034 | 3 Rural Unrestricted Access | 8 | 3.493586117 |
| Austin | 2034 | 3 Rural Unrestricted Access | 9 | 3.322643263 |
| Austin | 2034 | 3 Rural Unrestricted Access | 10 | 3.185888979 |
| Austin | 2034 | 3 Rural Unrestricted Access | 11 | 3.068249477 |
| Austin | 2034 | 3 Rural Unrestricted Access | 12 | 2.970216558 |
| Austin | 2034 | 3 Rural Unrestricted Access | 13 | 2.887265627 |

| Austin | 2034 | 3 | Rural Unrestricted Access | 14 | 2.816164828 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2034 | 3 | Rural Unrestricted Access | 15 | 2.754544137 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 16 | 2.668139311 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 17 | 2.591899759 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 18 | 2.524131269 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 19 | 2.463496303 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 20 | 2.408924835 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 21 | 2.315962453 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 22 | 2.231451197 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 23 | 2.154288745 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 24 | 2.083556498 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 25 | 2.018482831 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 26 | 1.992678659 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 27 | 1.968785906 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 28 | 1.946599779 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 29 | 1.92594373 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 30 | 1.906664751 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 31 | 1.861183029 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 32 | 1.818543916 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 33 | 1.778488991 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 34 | 1.740790238 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 35 | 1.705245699 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 36 | 1.670405647 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 37 | 1.637448841 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 38 | 1.606226603 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 39 | 1.576605506 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 40 | 1.548465463 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 41 | 1.521705205 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 42 | 1.496219244 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 43 | 1.471918677 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 44 | 1.448722681 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 45 | 1.426557618 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 46 | 1.40918997 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 47 | 1.39256137 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 48 | 1.376625629 |

| Austin | 2034 | 3 | Rural Unrestricted Access | 49 | 1.361340327 |
|--------|------|---|--------------------------|-----|-------------|
| Austin | 2034 | 3 | Rural Unrestricted Access | 50 | 1.346666436 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 51 | 1.350641755 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 52 | 1.354464177 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 53 | 1.358142356 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 54 | 1.361684307 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 55 | 1.365097459 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 56 | 1.370023957 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 57 | 1.374777596 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 58 | 1.379367315 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 59 | 1.383801452 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 60 | 1.388087783 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 61 | 1.408200138 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 62 | 1.427663707 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 63 | 1.446509385 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 64 | 1.464766136 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 65 | 1.48246114 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 66 | 1.527058612 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 67 | 1.570324817 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 68 | 1.612318485 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 69 | 1.653094947 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 70 | 1.692706366 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 71 | 1.794124766 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 72 | 1.892725989 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 73 | 1.988625809 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 74 | 2.081933741 |
| Austin | 2034 | 3 | Rural Unrestricted Access | 75 | 2.172753462 |
| Austin | 2034 | 4 | Urban Restricted Access | 2.5 | 6.756709046 |
| Austin | 2034 | 4 | Urban Restricted Access | 3 | 5.853481377 |
| Austin | 2034 | 4 | Urban Restricted Access | 4 | 4.724446791 |
| Austin | 2034 | 4 | Urban Restricted Access | 5 | 4.047026039 |
| Austin | 2034 | 4 | Urban Restricted Access | 6 | 3.590719161 |
| Austin | 2034 | 4 | Urban Restricted Access | 7 | 3.264785677 |
| Austin | 2034 | 4 | Urban Restricted Access | 8 | 3.020335564 |
| Austin | 2034 | 4 | Urban Restricted Access | 9 | 2.830207698 |

| Austin | 2034 | 4 | Urban Restricted Access | 10 | 2.678105406 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2034 | 4 | Urban Restricted Access | 11 | 2.565197273 |
| Austin | 2034 | 4 | Urban Restricted Access | 12 | 2.471107163 |
| Austin | 2034 | 4 | Urban Restricted Access | 13 | 2.391492454 |
| Austin | 2034 | 4 | Urban Restricted Access | 14 | 2.323251275 |
| Austin | 2034 | 4 | Urban Restricted Access | 15 | 2.26410892 |
| Austin | 2034 | 4 | Urban Restricted Access | 16 | 2.198535741 |
| Austin | 2034 | 4 | Urban Restricted Access | 17 | 2.140677054 |
| Austin | 2034 | 4 | Urban Restricted Access | 18 | 2.08924711 |
| Austin | 2034 | 4 | Urban Restricted Access | 19 | 2.043230844 |
| Austin | 2034 | 4 | Urban Restricted Access | 20 | 2.001816205 |
| Austin | 2034 | 4 | Urban Restricted Access | 21 | 1.952838792 |
| Austin | 2034 | 4 | Urban Restricted Access | 22 | 1.908313871 |
| Austin | 2034 | 4 | Urban Restricted Access | 23 | 1.867660682 |
| Austin | 2034 | 4 | Urban Restricted Access | 24 | 1.830395259 |
| Austin | 2034 | 4 | Urban Restricted Access | 25 | 1.79611107 |
| Austin | 2034 | 4 | Urban Restricted Access | 26 | 1.761730627 |
| Austin | 2034 | 4 | Urban Restricted Access | 27 | 1.729896883 |
| Austin | 2034 | 4 | Urban Restricted Access | 28 | 1.700336978 |
| Austin | 2034 | 4 | Urban Restricted Access | 29 | 1.672815688 |
| Austin | 2034 | 4 | Urban Restricted Access | 30 | 1.64712915 |
| Austin | 2034 | 4 | Urban Restricted Access | 31 | 1.614302132 |
| Austin | 2034 | 4 | Urban Restricted Access | 32 | 1.583526802 |
| Austin | 2034 | 4 | Urban Restricted Access | 33 | 1.554616644 |
| Austin | 2034 | 4 | Urban Restricted Access | 34 | 1.527407083 |
| Austin | 2034 | 4 | Urban Restricted Access | 35 | 1.501752354 |
| Austin | 2034 | 4 | Urban Restricted Access | 36 | 1.480405876 |
| Austin | 2034 | 4 | Urban Restricted Access | 37 | 1.460213261 |
| Austin | 2034 | 4 | Urban Restricted Access | 38 | 1.441083415 |
| Austin | 2034 | 4 | Urban Restricted Access | 39 | 1.422934587 |
| Austin | 2034 | 4 | Urban Restricted Access | 40 | 1.405693201 |
| Austin | 2034 | 4 | Urban Restricted Access | 41 | 1.38929787 |
| Austin | 2034 | 4 | Urban Restricted Access | 42 | 1.37368327 |
| Austin | 2034 | 4 | Urban Restricted Access | 43 | 1.35879493 |
| Austin | 2034 | 4 | Urban Restricted Access | 44 | 1.344583332 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2034 | 4 | Urban Restricted Access | 45 | 1.331003361 |
| Austin | 2034 | 4 | Urban Restricted Access | 46 | 1.321193258 |
| Austin | 2034 | 4 | Urban Restricted Access | 47 | 1.311800607 |
| Austin | 2034 | 4 | Urban Restricted Access | 48 | 1.302799316 |
| Austin | 2034 | 4 | Urban Restricted Access | 49 | 1.294165424 |
| Austin | 2034 | 4 | Urban Restricted Access | 50 | 1.285876888 |
| Austin | 2034 | 4 | Urban Restricted Access | 51 | 1.278705211 |
| Austin | 2034 | 4 | Urban Restricted Access | 52 | 1.271809367 |
| Austin | 2034 | 4 | Urban Restricted Access | 53 | 1.265173744 |
| Austin | 2034 | 4 | Urban Restricted Access | 54 | 1.258783885 |
| Austin | 2034 | 4 | Urban Restricted Access | 55 | 1.252626384 |
| Austin | 2034 | 4 | Urban Restricted Access | 56 | 1.250587189 |
| Austin | 2034 | 4 | Urban Restricted Access | 57 | 1.248619545 |
| Austin | 2034 | 4 | Urban Restricted Access | 58 | 1.24671975 |
| Austin | 2034 | 4 | Urban Restricted Access | 59 | 1.244884355 |
| Austin | 2034 | 4 | Urban Restricted Access | 60 | 1.24311014 |
| Austin | 2034 | 4 | Urban Restricted Access | 61 | 1.260265943 |
| Austin | 2034 | 4 | Urban Restricted Access | 62 | 1.276868332 |
| Austin | 2034 | 4 | Urban Restricted Access | 63 | 1.292943662 |
| Austin | 2034 | 4 | Urban Restricted Access | 64 | 1.308516637 |
| Austin | 2034 | 4 | Urban Restricted Access | 65 | 1.323610444 |
| Austin | 2034 | 4 | Urban Restricted Access | 66 | 1.378029109 |
| Austin | 2034 | 4 | Urban Restricted Access | 67 | 1.430823337 |
| Austin | 2034 | 4 | Urban Restricted Access | 68 | 1.482064793 |
| Austin | 2034 | 4 | Urban Restricted Access | 69 | 1.531820989 |
| Austin | 2034 | 4 | Urban Restricted Access | 70 | 1.58015558 |
| Austin | 2034 | 4 | Urban Restricted Access | 71 | 1.680782981 |
| Austin | 2034 | 4 | Urban Restricted Access | 72 | 1.778615176 |
| Austin | 2034 | 4 | Urban Restricted Access | 73 | 1.873767037 |
| Austin | 2034 | 4 | Urban Restricted Access | 74 | 1.966347227 |
| Austin | 2034 | 4 | Urban Restricted Access | 75 | 2.056458611 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 2.5 | 6.37487842 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 3 | 5.629618313 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 4 | 4.698043179 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 5 | 4.139098099 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2034 | 5 | Urban Unrestricted Access | 6 | 3.761828175 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 7 | 3.492349658 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 8 | 3.29024077 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 9 | 3.133044969 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 10 | 3.007288327 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 11 | 2.901252134 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 12 | 2.81288864 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 13 | 2.73811953 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 14 | 2.674031721 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 15 | 2.618488953 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 16 | 2.541271946 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 17 | 2.473139293 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 18 | 2.412576935 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 19 | 2.358389562 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 20 | 2.309620926 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 21 | 2.21867237 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 22 | 2.135991864 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 23 | 2.060500968 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 24 | 1.991300979 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 25 | 1.92763699 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 26 | 1.905175362 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 27 | 1.884377559 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 28 | 1.865065312 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 29 | 1.847084945 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 30 | 1.83030327 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 31 | 1.788430332 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 32 | 1.749174454 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 33 | 1.712297719 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 34 | 1.677590204 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 35 | 1.644865976 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 36 | 1.610478999 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 37 | 1.577950777 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 38 | 1.547134567 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 39 | 1.517898676 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 40 | 1.490124579 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2034 | 5 | Urban Unrestricted Access | 41 | 1.467963987 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 42 | 1.446858661 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 43 | 1.426734978 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 44 | 1.407526008 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 45 | 1.38917077 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 46 | 1.378458014 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 47 | 1.36820112 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 48 | 1.358371597 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 49 | 1.348943279 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 50 | 1.339892094 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 51 | 1.337073609 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 52 | 1.334363527 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 53 | 1.331755713 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 54 | 1.329244484 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 55 | 1.326824573 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 56 | 1.332279952 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 57 | 1.337543914 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 58 | 1.34262636 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 59 | 1.34753652 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 60 | 1.352283008 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 61 | 1.371584433 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 62 | 1.390263232 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 63 | 1.408349052 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 64 | 1.425869691 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 65 | 1.442851233 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 66 | 1.486808797 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 67 | 1.529454195 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 68 | 1.570845317 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 69 | 1.611036696 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 70 | 1.65007975 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 71 | 1.751488235 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 72 | 1.850079818 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 73 | 1.945970262 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 74 | 2.039269072 |
| Austin | 2034 | 5 | Urban Unrestricted Access | 75 | 2.130079914 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2035 | 2 | Rural Restricted Access | 2.5 | 9.001418392 |
| Austin | 2035 | 2 | Rural Restricted Access | 3 | 7.868335614 |
| Austin | 2035 | 2 | Rural Restricted Access | 4 | 6.451982142 |
| Austin | 2035 | 2 | Rural Restricted Access | 5 | 5.602170058 |
| Austin | 2035 | 2 | Rural Restricted Access | 6 | 4.989033856 |
| Austin | 2035 | 2 | Rural Restricted Access | 7 | 4.551079426 |
| Austin | 2035 | 2 | Rural Restricted Access | 8 | 4.222613603 |
| Austin | 2035 | 2 | Rural Restricted Access | 9 | 3.967140185 |
| Austin | 2035 | 2 | Rural Restricted Access | 10 | 3.762761451 |
| Austin | 2035 | 2 | Rural Restricted Access | 11 | 3.582779054 |
| Austin | 2035 | 2 | Rural Restricted Access | 12 | 3.432793724 |
| Austin | 2035 | 2 | Rural Restricted Access | 13 | 3.305883059 |
| Austin | 2035 | 2 | Rural Restricted Access | 14 | 3.19710249 |
| Austin | 2035 | 2 | Rural Restricted Access | 15 | 3.102825997 |
| Austin | 2035 | 2 | Rural Restricted Access | 16 | 2.969314274 |
| Austin | 2035 | 2 | Rural Restricted Access | 17 | 2.851509814 |
| Austin | 2035 | 2 | Rural Restricted Access | 18 | 2.746794738 |
| Austin | 2035 | 2 | Rural Restricted Access | 19 | 2.653102301 |
| Austin | 2035 | 2 | Rural Restricted Access | 20 | 2.568779108 |
| Austin | 2035 | 2 | Rural Restricted Access | 21 | 2.495494583 |
| Austin | 2035 | 2 | Rural Restricted Access | 22 | 2.428872288 |
| Austin | 2035 | 2 | Rural Restricted Access | 23 | 2.368043235 |
| Austin | 2035 | 2 | Rural Restricted Access | 24 | 2.31228327 |
| Austin | 2035 | 2 | Rural Restricted Access | 25 | 2.260984103 |
| Austin | 2035 | 2 | Rural Restricted Access | 26 | 2.205751575 |
| Austin | 2035 | 2 | Rural Restricted Access | 27 | 2.154610346 |
| Austin | 2035 | 2 | Rural Restricted Access | 28 | 2.107122062 |
| Austin | 2035 | 2 | Rural Restricted Access | 29 | 2.062908832 |
| Austin | 2035 | 2 | Rural Restricted Access | 30 | 2.02164315 |
| Austin | 2035 | 2 | Rural Restricted Access | 31 | 1.948143862 |
| Austin | 2035 | 2 | Rural Restricted Access | 32 | 1.87923828 |
| Austin | 2035 | 2 | Rural Restricted Access | 33 | 1.814508794 |
| Austin | 2035 | 2 | Rural Restricted Access | 34 | 1.753586924 |
| Austin | 2035 | 2 | Rural Restricted Access | 35 | 1.696146305 |
| Austin | 2035 | 2 | Rural Restricted Access | 36 | 1.658942184 |

| Austin | 2035 | 2 | Rural Restricted Access | 37 | 1.623749098 |
|--------|------|---|-------------------------|----|-----|
| Austin | 2035 | 2 | Rural Restricted Access | 38 | 1.590408279 |
| Austin | 2035 | 2 | Rural Restricted Access | 39 | 1.558777245 |
| Austin | 2035 | 2 | Rural Restricted Access | 40 | 1.528727763 |
| Austin | 2035 | 2 | Rural Restricted Access | 41 | 1.500149615 |
| Austin | 2035 | 2 | Rural Restricted Access | 42 | 1.47293233 |
| Austin | 2035 | 2 | Rural Restricted Access | 43 | 1.446980966 |
| Austin | 2035 | 2 | Rural Restricted Access | 44 | 1.42220921 |
| Austin | 2035 | 2 | Rural Restricted Access | 45 | 1.39853842 |
| Austin | 2035 | 2 | Rural Restricted Access | 46 | 1.375596031 |
| Austin | 2035 | 2 | Rural Restricted Access | 47 | 1.353629914 |
| Austin | 2035 | 2 | Rural Restricted Access | 48 | 1.332579052 |
| Austin | 2035 | 2 | Rural Restricted Access | 49 | 1.312387408 |
| Austin | 2035 | 2 | Rural Restricted Access | 50 | 1.293003431 |
| Austin | 2035 | 2 | Rural Restricted Access | 51 | 1.278612106 |
| Austin | 2035 | 2 | Rural Restricted Access | 52 | 1.264774295 |
| Austin | 2035 | 2 | Rural Restricted Access | 53 | 1.251458665 |
| Austin | 2035 | 2 | Rural Restricted Access | 54 | 1.238636206 |
| Austin | 2035 | 2 | Rural Restricted Access | 55 | 1.226280019 |
| Austin | 2035 | 2 | Rural Restricted Access | 56 | 1.221905863 |
| Austin | 2035 | 2 | Rural Restricted Access | 57 | 1.217685186 |
| Austin | 2035 | 2 | Rural Restricted Access | 58 | 1.21361005 |
| Austin | 2035 | 2 | Rural Restricted Access | 59 | 1.209673054 |
| Austin | 2035 | 2 | Rural Restricted Access | 60 | 1.205867292 |
| Austin | 2035 | 2 | Rural Restricted Access | 61 | 1.220418834 |
| Austin | 2035 | 2 | Rural Restricted Access | 62 | 1.234500972 |
| Austin | 2035 | 2 | Rural Restricted Access | 63 | 1.248136058 |
| Austin | 2035 | 2 | Rural Restricted Access | 64 | 1.261345048 |
| Austin | 2035 | 2 | Rural Restricted Access | 65 | 1.274147607 |
| Austin | 2035 | 2 | Rural Restricted Access | 66 | 1.318159335 |
| Austin | 2035 | 2 | Rural Restricted Access | 67 | 1.36085728 |
| Austin | 2035 | 2 | Rural Restricted Access | 68 | 1.402299403 |
| Austin | 2035 | 2 | Rural Restricted Access | 69 | 1.442540306 |
| Austin | 2035 | 2 | Rural Restricted Access | 70 | 1.481631468 |
| Austin | 2035 | 2 | Rural Restricted Access | 71 | 1.5664559 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2035 | 2 | Rural Restricted Access | 72 | 1.648924098 |
| Austin | 2035 | 2 | Rural Restricted Access | 73 | 1.729132893 |
| Austin | 2035 | 2 | Rural Restricted Access | 74 | 1.807173883 |
| Austin | 2035 | 2 | Rural Restricted Access | 75 | 1.88313378 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 2.5 | 6.557498133 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 3 | 5.78670069 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 4 | 4.823203886 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 5 | 4.245105804 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 6 | 3.849876011 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 7 | 3.567569016 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 8 | 3.35583877 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 9 | 3.19115969 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 10 | 3.059416426 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 11 | 2.945814022 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 12 | 2.851145352 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 13 | 2.771041093 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 14 | 2.702380299 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 15 | 2.642874278 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 16 | 2.559433393 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 17 | 2.485809083 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 18 | 2.420365252 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 19 | 2.361810245 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 20 | 2.309110739 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 21 | 2.219980863 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 22 | 2.138953704 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 23 | 2.064972384 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 24 | 1.997156174 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 25 | 1.934765261 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 26 | 1.910042458 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 27 | 1.887150973 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 28 | 1.865894595 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 29 | 1.846104173 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 30 | 1.827633113 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 31 | 1.783905894 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 32 | 1.742911626 |

| Austin | 2035 | 3 | Rural Unrestricted Access | 33 | 1.70440186 |
|--------|------|---|---------------------------|----|------------|
| Austin | 2035 | 3 | Rural Unrestricted Access | 34 | 1.668157373 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 35 | 1.633984 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 36 | 1.600695662 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 37 | 1.569206693 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 38 | 1.539375038 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 39 | 1.511073211 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 40 | 1.484186476 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 41 | 1.458617889 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 42 | 1.434266853 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 43 | 1.411048424 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 44 | 1.388885377 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 45 | 1.367707355 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 46 | 1.351057293 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 47 | 1.335115744 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 48 | 1.319838426 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 49 | 1.305184672 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 50 | 1.291117069 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 51 | 1.294789441 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 52 | 1.298320567 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 53 | 1.301718444 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 54 | 1.304990473 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 55 | 1.308143519 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 56 | 1.312826522 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 57 | 1.317345209 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 58 | 1.321708079 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 59 | 1.325923055 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 60 | 1.329997532 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 61 | 1.349388346 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 62 | 1.368153649 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 63 | 1.386323229 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 64 | 1.403925009 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 65 | 1.420985196 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 66 | 1.463641262 |
| Austin | 2035 | 3 | Rural Unrestricted Access | 67 | 1.505024013 |

| Austin | 2035 | 3 Rural Unrestricted Access | 68 | 1.545189624 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2035 | 3 Rural Unrestricted Access | 69 | 1.584191014 |
| Austin | 2035 | 3 Rural Unrestricted Access | 70 | 1.622078079 |
| Austin | 2035 | 3 Rural Unrestricted Access | 71 | 1.718248843 |
| Austin | 2035 | 3 Rural Unrestricted Access | 72 | 1.811748196 |
| Austin | 2035 | 3 Rural Unrestricted Access | 73 | 1.902685924 |
| Austin | 2035 | 3 Rural Unrestricted Access | 74 | 1.991165875 |
| Austin | 2035 | 3 Rural Unrestricted Access | 75 | 2.077286361 |
| Austin | 2035 | 4 Urban Restricted Access | 2.5 | 6.536262245 |
| Austin | 2035 | 4 Urban Restricted Access | 3 | 5.663643304 |
| Austin | 2035 | 4 Urban Restricted Access | 4 | 4.572869628 |
| Austin | 2035 | 4 Urban Restricted Access | 5 | 3.918405422 |
| Austin | 2035 | 4 Urban Restricted Access | 6 | 3.476720245 |
| Austin | 2035 | 4 Urban Restricted Access | 7 | 3.161230833 |
| Austin | 2035 | 4 Urban Restricted Access | 8 | 2.924613774 |
| Austin | 2035 | 4 Urban Restricted Access | 9 | 2.740578283 |
| Austin | 2035 | 4 Urban Restricted Access | 10 | 2.593349891 |
| Austin | 2035 | 4 Urban Restricted Access | 11 | 2.483436885 |
| Austin | 2035 | 4 Urban Restricted Access | 12 | 2.391842713 |
| Austin | 2035 | 4 Urban Restricted Access | 13 | 2.314339952 |
| Austin | 2035 | 4 Urban Restricted Access | 14 | 2.247909014 |
| Austin | 2035 | 4 Urban Restricted Access | 15 | 2.190335535 |
| Austin | 2035 | 4 Urban Restricted Access | 16 | 2.126132231 |
| Austin | 2035 | 4 Urban Restricted Access | 17 | 2.069482257 |
| Austin | 2035 | 4 Urban Restricted Access | 18 | 2.019126724 |
| Austin | 2035 | 4 Urban Restricted Access | 19 | 1.974071774 |
| Austin | 2035 | 4 Urban Restricted Access | 20 | 1.933522318 |
| Austin | 2035 | 4 Urban Restricted Access | 21 | 1.886064817 |
| Austin | 2035 | 4 Urban Restricted Access | 22 | 1.842921635 |
| Austin | 2035 | 4 Urban Restricted Access | 23 | 1.803530033 |
| Austin | 2035 | 4 Urban Restricted Access | 24 | 1.767421065 |
| Austin | 2035 | 4 Urban Restricted Access | 25 | 1.734200814 |
| Austin | 2035 | 4 Urban Restricted Access | 26 | 1.700709589 |
| Austin | 2035 | 4 Urban Restricted Access | 27 | 1.669699196 |
| Austin | 2035 | 4 Urban Restricted Access | 28 | 1.640903831 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2035 | 4 | Urban Restricted Access | 29 | 1.614094353 |
| Austin | 2035 | 4 | Urban Restricted Access | 30 | 1.589072174 |
| Austin | 2035 | 4 | Urban Restricted Access | 31 | 1.555589667 |
| Austin | 2035 | 4 | Urban Restricted Access | 32 | 1.524199817 |
| Austin | 2035 | 4 | Urban Restricted Access | 33 | 1.494712383 |
| Austin | 2035 | 4 | Urban Restricted Access | 34 | 1.466959503 |
| Austin | 2035 | 4 | Urban Restricted Access | 35 | 1.440792502 |
| Austin | 2035 | 4 | Urban Restricted Access | 36 | 1.420283104 |
| Austin | 2035 | 4 | Urban Restricted Access | 37 | 1.400882321 |
| Austin | 2035 | 4 | Urban Restricted Access | 38 | 1.382502633 |
| Austin | 2035 | 4 | Urban Restricted Access | 39 | 1.365065493 |
| Austin | 2035 | 4 | Urban Restricted Access | 40 | 1.348500209 |
| Austin | 2035 | 4 | Urban Restricted Access | 41 | 1.332748146 |
| Austin | 2035 | 4 | Urban Restricted Access | 42 | 1.317746181 |
| Austin | 2035 | 4 | Urban Restricted Access | 43 | 1.303441982 |
| Austin | 2035 | 4 | Urban Restricted Access | 44 | 1.289787974 |
| Austin | 2035 | 4 | Urban Restricted Access | 45 | 1.27674081 |
| Austin | 2035 | 4 | Urban Restricted Access | 46 | 1.267236439 |
| Austin | 2035 | 4 | Urban Restricted Access | 47 | 1.25813651 |
| Austin | 2035 | 4 | Urban Restricted Access | 48 | 1.249415745 |
| Austin | 2035 | 4 | Urban Restricted Access | 49 | 1.241050929 |
| Austin | 2035 | 4 | Urban Restricted Access | 50 | 1.233020705 |
| Austin | 2035 | 4 | Urban Restricted Access | 51 | 1.226040024 |
| Austin | 2035 | 4 | Urban Restricted Access | 52 | 1.219327831 |
| Austin | 2035 | 4 | Urban Restricted Access | 53 | 1.212868928 |
| Austin | 2035 | 4 | Urban Restricted Access | 54 | 1.206649244 |
| Austin | 2035 | 4 | Urban Restricted Access | 55 | 1.20065573 |
| Austin | 2035 | 4 | Urban Restricted Access | 56 | 1.19868224 |
| Austin | 2035 | 4 | Urban Restricted Access | 57 | 1.196777996 |
| Austin | 2035 | 4 | Urban Restricted Access | 58 | 1.194939416 |
| Austin | 2035 | 4 | Urban Restricted Access | 59 | 1.19316316 |
| Austin | 2035 | 4 | Urban Restricted Access | 60 | 1.191446112 |
| Austin | 2035 | 4 | Urban Restricted Access | 61 | 1.207987156 |
| Austin | 2035 | 4 | Urban Restricted Access | 62 | 1.223994617 |
| Austin | 2035 | 4 | Urban Restricted Access | 63 | 1.239493905 |

| Austin | 2035 | 4 | Urban Restricted Access | 64 | 1.254508841 |
|---|---|---|---|---|---|
| Austin | 2035 | 4 | Urban Restricted Access | 65 | 1.269061778 |
| Austin | 2035 | 4 | Urban Restricted Access | 66 | 1.321113982 |
| Austin | 2035 | 4 | Urban Restricted Access | 67 | 1.371612388 |
| Austin | 2035 | 4 | Urban Restricted Access | 68 | 1.420625547 |
| Austin | 2035 | 4 | Urban Restricted Access | 69 | 1.468218035 |
| Austin | 2035 | 4 | Urban Restricted Access | 70 | 1.514450738 |
| Austin | 2035 | 4 | Urban Restricted Access | 71 | 1.610665837 |
| Austin | 2035 | 4 | Urban Restricted Access | 72 | 1.704208295 |
| Austin | 2035 | 4 | Urban Restricted Access | 73 | 1.795187946 |
| Austin | 2035 | 4 | Urban Restricted Access | 74 | 1.883708687 |
| Austin | 2035 | 4 | Urban Restricted Access | 75 | 1.969868875 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 2.5 | 6.111909986 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 3 | 5.396829734 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 4 | 4.50297942 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 5 | 3.966669232 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 6 | 3.604481653 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 7 | 3.34577624 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 8 | 3.15174718 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 9 | 3.000835689 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 10 | 2.880106496 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 11 | 2.778141668 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 12 | 2.693170978 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 13 | 2.621272702 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 14 | 2.559645608 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 15 | 2.50623546 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 16 | 2.432021145 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 17 | 2.366537925 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 18 | 2.308330619 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 19 | 2.256250398 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 20 | 2.209378198 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 21 | 2.122317504 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 22 | 2.043171418 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 23 | 1.970907601 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 24 | 1.904665768 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2035 | 5 | Urban Unrestricted Access | 25 | 1.843723282 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 26 | 1.822334211 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 27 | 1.802529516 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 28 | 1.784139443 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 29 | 1.76701765 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 30 | 1.75103731 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 31 | 1.710972346 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 32 | 1.673411443 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 33 | 1.638126959 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 34 | 1.604918032 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 35 | 1.573606758 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 36 | 1.540813834 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 37 | 1.509793501 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 38 | 1.480405816 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 39 | 1.452525193 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 40 | 1.4260386 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 41 | 1.404916416 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 42 | 1.38480005 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 43 | 1.365619329 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 44 | 1.347310458 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 45 | 1.329815316 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 46 | 1.319603955 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 47 | 1.30982712 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 48 | 1.300457653 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 49 | 1.291470614 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 50 | 1.282843056 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 51 | 1.280144389 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 52 | 1.277549518 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 53 | 1.275052566 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 54 | 1.272648094 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 55 | 1.270331057 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 56 | 1.275546414 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 57 | 1.280578776 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 58 | 1.285437608 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 59 | 1.290131734 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2035 | 5 | Urban Unrestricted Access | 60 | 1.294669389 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 61 | 1.313267811 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 62 | 1.331266285 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 63 | 1.348693378 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 64 | 1.365575874 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 65 | 1.38193891 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 66 | 1.424004857 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 67 | 1.464815104 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 68 | 1.50442505 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 69 | 1.542886882 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 70 | 1.580249804 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 71 | 1.677199758 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 72 | 1.771456657 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 73 | 1.863131176 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 74 | 1.952328005 |
| Austin | 2035 | 5 | Urban Unrestricted Access | 75 | 2.039146251 |
| Austin | 2036 | 2 | Rural Restricted Access | 2.5 | 8.862906671 |
| Austin | 2036 | 2 | Rural Restricted Access | 3 | 7.749713055 |
| Austin | 2036 | 2 | Rural Restricted Access | 4 | 6.358221035 |
| Austin | 2036 | 2 | Rural Restricted Access | 5 | 5.523325823 |
| Austin | 2036 | 2 | Rural Restricted Access | 6 | 4.919420893 |
| Austin | 2036 | 2 | Rural Restricted Access | 7 | 4.488060229 |
| Austin | 2036 | 2 | Rural Restricted Access | 8 | 4.16453973 |
| Austin | 2036 | 2 | Rural Restricted Access | 9 | 3.912912676 |
| Austin | 2036 | 2 | Rural Restricted Access | 10 | 3.711611032 |
| Austin | 2036 | 2 | Rural Restricted Access | 11 | 3.533463572 |
| Austin | 2036 | 2 | Rural Restricted Access | 12 | 3.385007354 |
| Austin | 2036 | 2 | Rural Restricted Access | 13 | 3.259390555 |
| Austin | 2036 | 2 | Rural Restricted Access | 14 | 3.151719013 |
| Austin | 2036 | 2 | Rural Restricted Access | 15 | 3.058403677 |
| Austin | 2036 | 2 | Rural Restricted Access | 16 | 2.925472032 |
| Austin | 2036 | 2 | Rural Restricted Access | 17 | 2.808179405 |
| Austin | 2036 | 2 | Rural Restricted Access | 18 | 2.703919291 |
| Austin | 2036 | 2 | Rural Restricted Access | 19 | 2.610633927 |
| Austin | 2036 | 2 | Rural Restricted Access | 20 | 2.526677099 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2036 | 2 | Rural Restricted Access | 21 | 2.454389871 |
| Austin | 2036 | 2 | Rural Restricted Access | 22 | 2.388674209 |
| Austin | 2036 | 2 | Rural Restricted Access | 23 | 2.328672953 |
| Austin | 2036 | 2 | Rural Restricted Access | 24 | 2.273671802 |
| Austin | 2036 | 2 | Rural Restricted Access | 25 | 2.223070742 |
| Austin | 2036 | 2 | Rural Restricted Access | 26 | 2.168423188 |
| Austin | 2036 | 2 | Rural Restricted Access | 27 | 2.117823601 |
| Austin | 2036 | 2 | Rural Restricted Access | 28 | 2.07083827 |
| Austin | 2036 | 2 | Rural Restricted Access | 29 | 2.027093306 |
| Austin | 2036 | 2 | Rural Restricted Access | 30 | 1.986264674 |
| Austin | 2036 | 2 | Rural Restricted Access | 31 | 1.913097926 |
| Austin | 2036 | 2 | Rural Restricted Access | 32 | 1.844504101 |
| Austin | 2036 | 2 | Rural Restricted Access | 33 | 1.780067476 |
| Austin | 2036 | 2 | Rural Restricted Access | 34 | 1.719421242 |
| Austin | 2036 | 2 | Rural Restricted Access | 35 | 1.662240506 |
| Austin | 2036 | 2 | Rural Restricted Access | 36 | 1.625406935 |
| Austin | 2036 | 2 | Rural Restricted Access | 37 | 1.590564368 |
| Austin | 2036 | 2 | Rural Restricted Access | 38 | 1.55755562 |
| Austin | 2036 | 2 | Rural Restricted Access | 39 | 1.526239628 |
| Austin | 2036 | 2 | Rural Restricted Access | 40 | 1.496489436 |
| Austin | 2036 | 2 | Rural Restricted Access | 41 | 1.468196352 |
| Austin | 2036 | 2 | Rural Restricted Access | 42 | 1.441250557 |
| Austin | 2036 | 2 | Rural Restricted Access | 43 | 1.415558055 |
| Austin | 2036 | 2 | Rural Restricted Access | 44 | 1.391033394 |
| Austin | 2036 | 2 | Rural Restricted Access | 45 | 1.367598718 |
| Austin | 2036 | 2 | Rural Restricted Access | 46 | 1.342521638 |
| Austin | 2036 | 2 | Rural Restricted Access | 47 | 1.318511667 |
| Austin | 2036 | 2 | Rural Restricted Access | 48 | 1.295502112 |
| Austin | 2036 | 2 | Rural Restricted Access | 49 | 1.273431722 |
| Austin | 2036 | 2 | Rural Restricted Access | 50 | 1.252244148 |
| Austin | 2036 | 2 | Rural Restricted Access | 51 | 1.237927876 |
| Austin | 2036 | 2 | Rural Restricted Access | 52 | 1.224162231 |
| Austin | 2036 | 2 | Rural Restricted Access | 53 | 1.210916044 |
| Austin | 2036 | 2 | Rural Restricted Access | 54 | 1.198160456 |
| Austin | 2036 | 2 | Rural Restricted Access | 55 | 1.185868708 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2036 | 2 | Rural Restricted Access | 56 | 1.181494708 |
| Austin | 2036 | 2 | Rural Restricted Access | 57 | 1.177274181 |
| Austin | 2036 | 2 | Rural Restricted Access | 58 | 1.17319919 |
| Austin | 2036 | 2 | Rural Restricted Access | 59 | 1.169262334 |
| Austin | 2036 | 2 | Rural Restricted Access | 60 | 1.165456707 |
| Austin | 2036 | 2 | Rural Restricted Access | 61 | 1.179486515 |
| Austin | 2036 | 2 | Rural Restricted Access | 62 | 1.193063749 |
| Austin | 2036 | 2 | Rural Restricted Access | 63 | 1.206209959 |
| Austin | 2036 | 2 | Rural Restricted Access | 64 | 1.21894535 |
| Austin | 2036 | 2 | Rural Restricted Access | 65 | 1.231288883 |
| Austin | 2036 | 2 | Rural Restricted Access | 66 | 1.273217265 |
| Austin | 2036 | 2 | Rural Restricted Access | 67 | 1.313894052 |
| Austin | 2036 | 2 | Rural Restricted Access | 68 | 1.353374464 |
| Austin | 2036 | 2 | Rural Restricted Access | 69 | 1.391710516 |
| Austin | 2036 | 2 | Rural Restricted Access | 70 | 1.428951252 |
| Austin | 2036 | 2 | Rural Restricted Access | 71 | 1.50984297 |
| Austin | 2036 | 2 | Rural Restricted Access | 72 | 1.588487696 |
| Austin | 2036 | 2 | Rural Restricted Access | 73 | 1.664977771 |
| Austin | 2036 | 2 | Rural Restricted Access | 74 | 1.739400548 |
| Austin | 2036 | 2 | Rural Restricted Access | 75 | 1.811838717 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 2.5 | 6.325280889 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 3 | 5.581198688 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 4 | 4.651095938 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 5 | 4.093034287 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 6 | 3.711117401 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 7 | 3.438319624 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 8 | 3.233721292 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 9 | 3.074589256 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 10 | 2.947283627 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 11 | 2.837277901 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 12 | 2.745606464 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 13 | 2.668038324 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 14 | 2.601551347 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 15 | 2.5439293 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 16 | 2.463119335 |

| Austin | 2036 | 3 Rural Unrestricted Access | 17 | 2.391816425 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2036 | 3 Rural Unrestricted Access | 18 | 2.32843606 |
| Austin | 2036 | 3 Rural Unrestricted Access | 19 | 2.271727312 |
| Austin | 2036 | 3 Rural Unrestricted Access | 20 | 2.22068944 |
| Austin | 2036 | 3 Rural Unrestricted Access | 21 | 2.134996061 |
| Austin | 2036 | 3 Rural Unrestricted Access | 22 | 2.057092989 |
| Austin | 2036 | 3 Rural Unrestricted Access | 23 | 1.985964097 |
| Austin | 2036 | 3 Rural Unrestricted Access | 24 | 1.920762613 |
| Austin | 2036 | 3 Rural Unrestricted Access | 25 | 1.860777248 |
| Austin | 2036 | 3 Rural Unrestricted Access | 26 | 1.836972777 |
| Austin | 2036 | 3 Rural Unrestricted Access | 27 | 1.8149316 |
| Austin | 2036 | 3 Rural Unrestricted Access | 28 | 1.794464793 |
| Austin | 2036 | 3 Rural Unrestricted Access | 29 | 1.77540949 |
| Austin | 2036 | 3 Rural Unrestricted Access | 30 | 1.75762454 |
| Austin | 2036 | 3 Rural Unrestricted Access | 31 | 1.715429364 |
| Austin | 2036 | 3 Rural Unrestricted Access | 32 | 1.675871386 |
| Austin | 2036 | 3 Rural Unrestricted Access | 33 | 1.638710861 |
| Austin | 2036 | 3 Rural Unrestricted Access | 34 | 1.603736249 |
| Austin | 2036 | 3 Rural Unrestricted Access | 35 | 1.570760187 |
| Austin | 2036 | 3 Rural Unrestricted Access | 36 | 1.538839294 |
| Austin | 2036 | 3 Rural Unrestricted Access | 37 | 1.508643854 |
| Austin | 2036 | 3 Rural Unrestricted Access | 38 | 1.480037648 |
| Austin | 2036 | 3 Rural Unrestricted Access | 39 | 1.452898427 |
| Austin | 2036 | 3 Rural Unrestricted Access | 40 | 1.427116167 |
| Austin | 2036 | 3 Rural Unrestricted Access | 41 | 1.402599726 |
| Austin | 2036 | 3 Rural Unrestricted Access | 42 | 1.379250735 |
| Austin | 2036 | 3 Rural Unrestricted Access | 43 | 1.356987743 |
| Austin | 2036 | 3 Rural Unrestricted Access | 44 | 1.335736706 |
| Austin | 2036 | 3 Rural Unrestricted Access | 45 | 1.315430159 |
| Austin | 2036 | 3 Rural Unrestricted Access | 46 | 1.299400585 |
| Austin | 2036 | 3 Rural Unrestricted Access | 47 | 1.28405312 |
| Austin | 2036 | 3 Rural Unrestricted Access | 48 | 1.269345133 |
| Austin | 2036 | 3 Rural Unrestricted Access | 49 | 1.255237472 |
| Austin | 2036 | 3 Rural Unrestricted Access | 50 | 1.241694117 |
| Austin | 2036 | 3 Rural Unrestricted Access | 51 | 1.245062672 |

| Austin | 2036 | 3 | Rural Unrestricted Access | 52 | 1.248301667 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2036 | 3 | Rural Unrestricted Access | 53 | 1.251418436 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 54 | 1.254419768 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 55 | 1.257311962 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 56 | 1.261746635 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 57 | 1.266025705 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 58 | 1.270157221 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 59 | 1.274148686 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 60 | 1.278007102 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 61 | 1.296701605 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 62 | 1.314793059 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 63 | 1.332310182 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 64 | 1.349279895 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 65 | 1.365727462 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 66 | 1.406571703 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 67 | 1.446196713 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 68 | 1.484656282 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 69 | 1.52200108 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 70 | 1.558278884 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 71 | 1.650041854 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 72 | 1.739255852 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 73 | 1.826025631 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 74 | 1.910450281 |
| Austin | 2036 | 3 | Rural Unrestricted Access | 75 | 1.992623607 |
| Austin | 2036 | 4 | Urban Restricted Access | 2.5 | 6.341700241 |
| Austin | 2036 | 4 | Urban Restricted Access | 3 | 5.496176843 |
| Austin | 2036 | 4 | Urban Restricted Access | 4 | 4.439272596 |
| Austin | 2036 | 4 | Urban Restricted Access | 5 | 3.805130047 |
| Austin | 2036 | 4 | Urban Restricted Access | 6 | 3.376383917 |
| Austin | 2036 | 4 | Urban Restricted Access | 7 | 3.070136682 |
| Austin | 2036 | 4 | Urban Restricted Access | 8 | 2.840451255 |
| Austin | 2036 | 4 | Urban Restricted Access | 9 | 2.661807034 |
| Austin | 2036 | 4 | Urban Restricted Access | 10 | 2.518891657 |
| Austin | 2036 | 4 | Urban Restricted Access | 11 | 2.411636901 |
| Austin | 2036 | 4 | Urban Restricted Access | 12 | 2.322257938 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2036 | 4 | Urban Restricted Access | 13 | 2.246629584 |
| Austin | 2036 | 4 | Urban Restricted Access | 14 | 2.181805281 |
| Austin | 2036 | 4 | Urban Restricted Access | 15 | 2.125624219 |
| Austin | 2036 | 4 | Urban Restricted Access | 16 | 2.062538053 |
| Austin | 2036 | 4 | Urban Restricted Access | 17 | 2.006873789 |
| Austin | 2036 | 4 | Urban Restricted Access | 18 | 1.957394443 |
| Austin | 2036 | 4 | Urban Restricted Access | 19 | 1.913123449 |
| Austin | 2036 | 4 | Urban Restricted Access | 20 | 1.873279555 |
| Austin | 2036 | 4 | Urban Restricted Access | 21 | 1.827164936 |
| Austin | 2036 | 4 | Urban Restricted Access | 22 | 1.785242555 |
| Austin | 2036 | 4 | Urban Restricted Access | 23 | 1.746965598 |
| Austin | 2036 | 4 | Urban Restricted Access | 24 | 1.711878388 |
| Austin | 2036 | 4 | Urban Restricted Access | 25 | 1.679598155 |
| Austin | 2036 | 4 | Urban Restricted Access | 26 | 1.64702475 |
| Austin | 2036 | 4 | Urban Restricted Access | 27 | 1.61686419 |
| Austin | 2036 | 4 | Urban Restricted Access | 28 | 1.588857955 |
| Austin | 2036 | 4 | Urban Restricted Access | 29 | 1.562783186 |
| Austin | 2036 | 4 | Urban Restricted Access | 30 | 1.538446734 |
| Austin | 2036 | 4 | Urban Restricted Access | 31 | 1.504234822 |
| Austin | 2036 | 4 | Urban Restricted Access | 32 | 1.472161154 |
| Austin | 2036 | 4 | Urban Restricted Access | 33 | 1.442031345 |
| Austin | 2036 | 4 | Urban Restricted Access | 34 | 1.413673878 |
| Austin | 2036 | 4 | Urban Restricted Access | 35 | 1.386936837 |
| Austin | 2036 | 4 | Urban Restricted Access | 36 | 1.367153484 |
| Austin | 2036 | 4 | Urban Restricted Access | 37 | 1.348439502 |
| Austin | 2036 | 4 | Urban Restricted Access | 38 | 1.330710465 |
| Austin | 2036 | 4 | Urban Restricted Access | 39 | 1.313890611 |
| Austin | 2036 | 4 | Urban Restricted Access | 40 | 1.297911748 |
| Austin | 2036 | 4 | Urban Restricted Access | 41 | 1.28271716 |
| Austin | 2036 | 4 | Urban Restricted Access | 42 | 1.268246124 |
| Austin | 2036 | 4 | Urban Restricted Access | 43 | 1.254448159 |
| Austin | 2036 | 4 | Urban Restricted Access | 44 | 1.241277375 |
| Austin | 2036 | 4 | Urban Restricted Access | 45 | 1.228691958 |
| Austin | 2036 | 4 | Urban Restricted Access | 46 | 1.219439587 |
| Austin | 2036 | 4 | Urban Restricted Access | 47 | 1.210580933 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2036 | 4 | Urban Restricted Access | 48 | 1.202091391 |
| Austin | 2036 | 4 | Urban Restricted Access | 49 | 1.19394836 |
| Austin | 2036 | 4 | Urban Restricted Access | 50 | 1.18613105 |
| Austin | 2036 | 4 | Urban Restricted Access | 51 | 1.179304229 |
| Austin | 2036 | 4 | Urban Restricted Access | 52 | 1.172739977 |
| Austin | 2036 | 4 | Urban Restricted Access | 53 | 1.166423434 |
| Austin | 2036 | 4 | Urban Restricted Access | 54 | 1.160340836 |
| Austin | 2036 | 4 | Urban Restricted Access | 55 | 1.154479424 |
| Austin | 2036 | 4 | Urban Restricted Access | 56 | 1.152545922 |
| Austin | 2036 | 4 | Urban Restricted Access | 57 | 1.150680263 |
| Austin | 2036 | 4 | Urban Restricted Access | 58 | 1.148878937 |
| Austin | 2036 | 4 | Urban Restricted Access | 59 | 1.147138673 |
| Austin | 2036 | 4 | Urban Restricted Access | 60 | 1.145456417 |
| Austin | 2036 | 4 | Urban Restricted Access | 61 | 1.161414226 |
| Austin | 2036 | 4 | Urban Restricted Access | 62 | 1.176857267 |
| Austin | 2036 | 4 | Urban Restricted Access | 63 | 1.191810052 |
| Austin | 2036 | 4 | Urban Restricted Access | 64 | 1.206295563 |
| Austin | 2036 | 4 | Urban Restricted Access | 65 | 1.220335366 |
| Austin | 2036 | 4 | Urban Restricted Access | 66 | 1.270216801 |
| Austin | 2036 | 4 | Urban Restricted Access | 67 | 1.318609237 |
| Austin | 2036 | 4 | Urban Restricted Access | 68 | 1.365578367 |
| Austin | 2036 | 4 | Urban Restricted Access | 69 | 1.411186073 |
| Austin | 2036 | 4 | Urban Restricted Access | 70 | 1.455490702 |
| Austin | 2036 | 4 | Urban Restricted Access | 71 | 1.547675541 |
| Austin | 2036 | 4 | Urban Restricted Access | 72 | 1.63729969 |
| Austin | 2036 | 4 | Urban Restricted Access | 73 | 1.724468383 |
| Austin | 2036 | 4 | Urban Restricted Access | 74 | 1.809281165 |
| Austin | 2036 | 4 | Urban Restricted Access | 75 | 1.891832273 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 2.5 | 5.879259558 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 3 | 5.190889407 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 4 | 4.330426719 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 5 | 3.814149106 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 6 | 3.465301607 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 7 | 3.216124822 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 8 | 3.029242233 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2036 | 5 | Urban Unrestricted Access | 9 | 2.883889109 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 10 | 2.767606609 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 11 | 2.66925823 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 12 | 2.587301248 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 13 | 2.517953033 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 14 | 2.458511705 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 15 | 2.406995888 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 16 | 2.335451467 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 17 | 2.272324038 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 18 | 2.216210767 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 19 | 2.166004156 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 20 | 2.120818207 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 21 | 2.037227532 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 22 | 1.96123601 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 23 | 1.891852446 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 24 | 1.828250846 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 25 | 1.769737374 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 26 | 1.749257872 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 27 | 1.73029537 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 28 | 1.712687332 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 29 | 1.696293642 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 30 | 1.680992865 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 31 | 1.642505726 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 32 | 1.606424032 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 33 | 1.572529108 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 34 | 1.540628003 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 35 | 1.510549818 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 36 | 1.479158848 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 37 | 1.449464686 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 38 | 1.421333375 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 39 | 1.394644696 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 40 | 1.36929045 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 41 | 1.349074504 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 42 | 1.329821223 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 43 | 1.311463443 |

| Austin | 2036 | 5 | Urban Unrestricted Access | 44 | 1.293940107 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2036 | 5 | Urban Unrestricted Access | 45 | 1.277195587 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 46 | 1.267416208 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 47 | 1.258052973 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 48 | 1.249079872 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 49 | 1.240473021 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 50 | 1.232210444 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 51 | 1.22959619 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 52 | 1.227082484 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 53 | 1.224663635 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 54 | 1.222334373 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 55 | 1.220089812 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 56 | 1.225065776 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 57 | 1.229867145 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 58 | 1.234502949 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 59 | 1.238981607 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 60 | 1.243310977 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 61 | 1.26123502 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 62 | 1.278580868 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 63 | 1.295376054 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 64 | 1.311646391 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 65 | 1.327416102 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 66 | 1.367728498 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 67 | 1.406837539 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 68 | 1.444796314 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 69 | 1.481654834 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 70 | 1.517460254 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 71 | 1.610324346 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 72 | 1.700608879 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 73 | 1.788419864 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 74 | 1.873857579 |
| Austin | 2036 | 5 | Urban Unrestricted Access | 75 | 1.957016954 |
| Austin | 2037 | 2 | Rural Restricted Access | 2.5 | 8.732005327 |
| Austin | 2037 | 2 | Rural Restricted Access | 3 | 7.637494842 |
| Austin | 2037 | 2 | Rural Restricted Access | 4 | 6.269356735 |

| Austin | 2037 | 2 Rural Restricted Access | 5 | 5.448473871 |
|--------|------|---------------------------|----|-------------|
| Austin | 2037 | 2 Rural Restricted Access | 6 | 4.853415859 |
| Austin | 2037 | 2 Rural Restricted Access | 7 | 4.428374422 |
| Austin | 2037 | 2 Rural Restricted Access | 8 | 4.109593345 |
| Austin | 2037 | 2 Rural Restricted Access | 9 | 3.861652506 |
| Austin | 2037 | 2 Rural Restricted Access | 10 | 3.663299836 |
| Austin | 2037 | 2 Rural Restricted Access | 11 | 3.486961432 |
| Austin | 2037 | 2 Rural Restricted Access | 12 | 3.340012762 |
| Austin | 2037 | 2 Rural Restricted Access | 13 | 3.21567158 |
| Austin | 2037 | 2 Rural Restricted Access | 14 | 3.109093424 |
| Austin | 2037 | 2 Rural Restricted Access | 15 | 3.016725689 |
| Austin | 2037 | 2 Rural Restricted Access | 16 | 2.884540928 |
| Austin | 2037 | 2 Rural Restricted Access | 17 | 2.767907316 |
| Austin | 2037 | 2 Rural Restricted Access | 18 | 2.664232994 |
| Austin | 2037 | 2 Rural Restricted Access | 19 | 2.571471758 |
| Austin | 2037 | 2 Rural Restricted Access | 20 | 2.487986646 |
| Austin | 2037 | 2 Rural Restricted Access | 21 | 2.416599844 |
| Austin | 2037 | 2 Rural Restricted Access | 22 | 2.35170275 |
| Austin | 2037 | 2 Rural Restricted Access | 23 | 2.292448883 |
| Austin | 2037 | 2 Rural Restricted Access | 24 | 2.238132837 |
| Austin | 2037 | 2 Rural Restricted Access | 25 | 2.188162075 |
| Austin | 2037 | 2 Rural Restricted Access | 26 | 2.134070457 |
| Austin | 2037 | 2 Rural Restricted Access | 27 | 2.083985625 |
| Austin | 2037 | 2 Rural Restricted Access | 28 | 2.037478281 |
| Austin | 2037 | 2 Rural Restricted Access | 29 | 1.99417834 |
| Austin | 2037 | 2 Rural Restricted Access | 30 | 1.953765061 |
| Austin | 2037 | 2 Rural Restricted Access | 31 | 1.880968271 |
| Austin | 2037 | 2 Rural Restricted Access | 32 | 1.812721279 |
| Austin | 2037 | 2 Rural Restricted Access | 33 | 1.748610469 |
| Austin | 2037 | 2 Rural Restricted Access | 34 | 1.688270883 |
| Austin | 2037 | 2 Rural Restricted Access | 35 | 1.631379274 |
| Austin | 2037 | 2 Rural Restricted Access | 36 | 1.594896425 |
| Austin | 2037 | 2 Rural Restricted Access | 37 | 1.560385622 |
| Austin | 2037 | 2 Rural Restricted Access | 38 | 1.527691176 |
| Austin | 2037 | 2 Rural Restricted Access | 39 | 1.496673369 |

| Austin | 2037 | 2 | Rural Restricted Access | 40 | 1.467206453 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2037 | 2 | Rural Restricted Access | 41 | 1.43918261 |
| Austin | 2037 | 2 | Rural Restricted Access | 42 | 1.412493237 |
| Austin | 2037 | 2 | Rural Restricted Access | 43 | 1.387045229 |
| Austin | 2037 | 2 | Rural Restricted Access | 44 | 1.362753949 |
| Austin | 2037 | 2 | Rural Restricted Access | 45 | 1.339542281 |
| Austin | 2037 | 2 | Rural Restricted Access | 46 | 1.313860903 |
| Austin | 2037 | 2 | Rural Restricted Access | 47 | 1.28927235 |
| Austin | 2037 | 2 | Rural Restricted Access | 48 | 1.26570832 |
| Austin | 2037 | 2 | Rural Restricted Access | 49 | 1.243106087 |
| Austin | 2037 | 2 | Rural Restricted Access | 50 | 1.221407943 |
| Austin | 2037 | 2 | Rural Restricted Access | 51 | 1.206062187 |
| Austin | 2037 | 2 | Rural Restricted Access | 52 | 1.191306653 |
| Austin | 2037 | 2 | Rural Restricted Access | 53 | 1.177107931 |
| Austin | 2037 | 2 | Rural Restricted Access | 54 | 1.163435088 |
| Austin | 2037 | 2 | Rural Restricted Access | 55 | 1.150259439 |
| Austin | 2037 | 2 | Rural Restricted Access | 56 | 1.14590198 |
| Austin | 2037 | 2 | Rural Restricted Access | 57 | 1.141697416 |
| Austin | 2037 | 2 | Rural Restricted Access | 58 | 1.137637836 |
| Austin | 2037 | 2 | Rural Restricted Access | 59 | 1.133715869 |
| Austin | 2037 | 2 | Rural Restricted Access | 60 | 1.129924634 |
| Austin | 2037 | 2 | Rural Restricted Access | 61 | 1.143536446 |
| Austin | 2037 | 2 | Rural Restricted Access | 62 | 1.156709168 |
| Austin | 2037 | 2 | Rural Restricted Access | 63 | 1.169463709 |
| Austin | 2037 | 2 | Rural Restricted Access | 64 | 1.181819669 |
| Austin | 2037 | 2 | Rural Restricted Access | 65 | 1.193795447 |
| Austin | 2037 | 2 | Rural Restricted Access | 66 | 1.234174147 |
| Austin | 2037 | 2 | Rural Restricted Access | 67 | 1.273347512 |
| Austin | 2037 | 2 | Rural Restricted Access | 68 | 1.31136872 |
| Austin | 2037 | 2 | Rural Restricted Access | 69 | 1.348287864 |
| Austin | 2037 | 2 | Rural Restricted Access | 70 | 1.384152175 |
| Austin | 2037 | 2 | Rural Restricted Access | 71 | 1.461570474 |
| Austin | 2037 | 2 | Rural Restricted Access | 72 | 1.536838265 |
| Austin | 2037 | 2 | Rural Restricted Access | 73 | 1.610043924 |
| Austin | 2037 | 2 | Rural Restricted Access | 74 | 1.681271052 |

| Austin | 2037 | 2 | Rural Restricted Access | 75 | 1.75059879 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2037 | 3 | Rural Unrestricted Access | 2.5 | 6.119536726 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 3 | 5.399302588 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 4 | 4.499009917 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 5 | 3.958834313 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 6 | 3.588830477 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 7 | 3.324542023 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 8 | 3.126325682 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 9 | 2.972157417 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 10 | 2.848822805 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 11 | 2.742028528 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 12 | 2.653033297 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 13 | 2.57772964 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 14 | 2.513183648 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 15 | 2.457243789 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 16 | 2.378755319 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 17 | 2.309500787 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 18 | 2.247941203 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 19 | 2.192861575 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 20 | 2.14328991 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 21 | 2.060569018 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 22 | 1.985368207 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 23 | 1.916706597 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 24 | 1.853766788 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 25 | 1.795862164 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 26 | 1.772899224 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 27 | 1.751637242 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 28 | 1.731893974 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 29 | 1.71351231 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 30 | 1.69635609 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 31 | 1.655515008 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 32 | 1.617226494 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 33 | 1.581258496 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 34 | 1.547406262 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 35 | 1.515488442 |

| Austin | 2037 | 3 | Rural Unrestricted Access | 36 | 1.484761687 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2037 | 3 | Rural Unrestricted Access | 37 | 1.455695837 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 38 | 1.428159768 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 39 | 1.402035806 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 40 | 1.377218042 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 41 | 1.353617138 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 42 | 1.331140087 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 43 | 1.30970848 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 44 | 1.289251037 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 45 | 1.269702814 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 46 | 1.254224235 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 47 | 1.239404318 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 48 | 1.225201898 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 49 | 1.211579168 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 50 | 1.198501348 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 51 | 1.201635786 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 52 | 1.204649668 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 53 | 1.20754982 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 54 | 1.210342558 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 55 | 1.213033742 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 56 | 1.217279554 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 57 | 1.221376389 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 58 | 1.225331955 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 59 | 1.229153434 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 60 | 1.23284753 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 61 | 1.250985173 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 62 | 1.268537732 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 63 | 1.285533066 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 64 | 1.301997296 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 65 | 1.317954934 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 66 | 1.357294074 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 67 | 1.39545891 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 68 | 1.432501252 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 69 | 1.468469902 |
| Austin | 2037 | 3 | Rural Unrestricted Access | 70 | 1.503410877 |

| Austin | 2037 | 3 Rural Unrestricted Access | 71 | 1.591710897 |
|--------|------|------------------------------|------|--------------|
| Austin | 2037 | 3 Rural Unrestricted Access | 72 | 1.677558139 |
| Austin | 2037 | 3 Rural Unrestricted Access | 73 | 1.761053401 |
| Austin | 2037 | 3 Rural Unrestricted Access | 74 | 1.842292035 |
| Austin | 2037 | 3 Rural Unrestricted Access | 75 | 1.921364306 |
| Austin | 2037 | 4 Urban Restricted Access | 2.5 | 6.169367974 |
| Austin | 2037 | 4 Urban Restricted Access | 3 | 5.347809804 |
| Austin | 2037 | 4 Urban Restricted Access | 4 | 4.320862092 |
| Austin | 2037 | 4 Urban Restricted Access | 5 | 3.704693465 |
| Austin | 2037 | 4 Urban Restricted Access | 6 | 3.287437991 |
| Austin | 2037 | 4 Urban Restricted Access | 7 | 2.989398367 |
| Austin | 2037 | 4 Urban Restricted Access | 8 | 2.765868649 |
| Austin | 2037 | 4 Urban Restricted Access | 9 | 2.592012202 |
| Austin | 2037 | 4 Urban Restricted Access | 10 | 2.452927044 |
| Austin | 2037 | 4 Urban Restricted Access | 11 | 2.348045575 |
| Austin | 2037 | 4 Urban Restricted Access | 12 | 2.260644351 |
| Austin | 2037 | 4 Urban Restricted Access | 13 | 2.186689469 |
| Austin | 2037 | 4 Urban Restricted Access | 14 | 2.12329957 |
| Austin | 2037 | 4 Urban Restricted Access | 15 | 2.068361657 |
| Austin | 2037 | 4 Urban Restricted Access | 16 | 2.006359009 |
| Austin | 2037 | 4 Urban Restricted Access | 17 | 1.95165079 |
| Austin | 2037 | 4 Urban Restricted Access | 18 | 1.903021262 |
| Austin | 2037 | 4 Urban Restricted Access | 19 | 1.859510632 |
| Austin | 2037 | 4 Urban Restricted Access | 20 | 1.820351065 |
| Austin | 2037 | 4 Urban Restricted Access | 21 | 1.77542583 |
| Austin | 2037 | 4 Urban Restricted Access | 22 | 1.734584708 |
| Austin | 2037 | 4 Urban Restricted Access | 23 | 1.697294988 |
| Austin | 2037 | 4 Urban Restricted Access | 24 | 1.663112744 |
| Austin | 2037 | 4 Urban Restricted Access | 25 | 1.63166508 |
| Austin | 2037 | 4 Urban Restricted Access | 26 | 1.599909717 |
| Austin | 2037 | 4 Urban Restricted Access | 27 | 1.570506603 |
| Austin | 2037 | 4 Urban Restricted Access | 28 | 1.543203712 |
| Austin | 2037 | 4 Urban Restricted Access | 29 | 1.517783778 |
| Austin | 2037 | 4 Urban Restricted Access | 30 | 1.494058507 |
| Austin | 2037 | 4 Urban Restricted Access | 31 | 1.459255735 |

| Austin | 2037 | 4 | Urban Restricted Access | 32 | 1.426628137 |
|--------|------|---|-------------------------|----|----|
| Austin | 2037 | 4 | Urban Restricted Access | 33 | 1.395977968 |
| Austin | 2037 | 4 | Urban Restricted Access | 34 | 1.367130751 |
| Austin | 2037 | 4 | Urban Restricted Access | 35 | 1.339931946 |
| Austin | 2037 | 4 | Urban Restricted Access | 36 | 1.320788766 |
| Austin | 2037 | 4 | Urban Restricted Access | 37 | 1.302680351 |
| Austin | 2037 | 4 | Urban Restricted Access | 38 | 1.285525012 |
| Austin | 2037 | 4 | Urban Restricted Access | 39 | 1.269249433 |
| Austin | 2037 | 4 | Urban Restricted Access | 40 | 1.253787633 |
| Austin | 2037 | 4 | Urban Restricted Access | 41 | 1.239085992 |
| Austin | 2037 | 4 | Urban Restricted Access | 42 | 1.225084429 |
| Austin | 2037 | 4 | Urban Restricted Access | 43 | 1.211734102 |
| Austin | 2037 | 4 | Urban Restricted Access | 44 | 1.198990608 |
| Austin | 2037 | 4 | Urban Restricted Access | 45 | 1.186813491 |
| Austin | 2037 | 4 | Urban Restricted Access | 46 | 1.177795088 |
| Austin | 2037 | 4 | Urban Restricted Access | 47 | 1.169160446 |
| Austin | 2037 | 4 | Urban Restricted Access | 48 | 1.160885581 |
| Austin | 2037 | 4 | Urban Restricted Access | 49 | 1.152948466 |
| Austin | 2037 | 4 | Urban Restricted Access | 50 | 1.145328835 |
| Austin | 2037 | 4 | Urban Restricted Access | 51 | 1.138649687 |
| Austin | 2037 | 4 | Urban Restricted Access | 52 | 1.13222743 |
| Austin | 2037 | 4 | Urban Restricted Access | 53 | 1.126047523 |
| Austin | 2037 | 4 | Urban Restricted Access | 54 | 1.120096501 |
| Austin | 2037 | 4 | Urban Restricted Access | 55 | 1.114361879 |
| Austin | 2037 | 4 | Urban Restricted Access | 56 | 1.112477443 |
| Austin | 2037 | 4 | Urban Restricted Access | 57 | 1.110659128 |
| Austin | 2037 | 4 | Urban Restricted Access | 58 | 1.108903514 |
| Austin | 2037 | 4 | Urban Restricted Access | 59 | 1.107207411 |
| Austin | 2037 | 4 | Urban Restricted Access | 60 | 1.105567846 |
| Austin | 2037 | 4 | Urban Restricted Access | 61 | 1.121053708 |
| Austin | 2037 | 4 | Urban Restricted Access | 62 | 1.136040026 |
| Austin | 2037 | 4 | Urban Restricted Access | 63 | 1.150550588 |
| Austin | 2037 | 4 | Urban Restricted Access | 64 | 1.164607695 |
| Austin | 2037 | 4 | Urban Restricted Access | 65 | 1.178232275 |
| Austin | 2037 | 4 | Urban Restricted Access | 66 | 1.2263002 |

| Austin | 2037 | 4 | Urban Restricted Access | 67 | 1.272933261 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2037 | 4 | Urban Restricted Access | 68 | 1.318194761 |
| Austin | 2037 | 4 | Urban Restricted Access | 69 | 1.362144334 |
| Austin | 2037 | 4 | Urban Restricted Access | 70 | 1.404838205 |
| Austin | 2037 | 4 | Urban Restricted Access | 71 | 1.493644702 |
| Austin | 2037 | 4 | Urban Restricted Access | 72 | 1.579984351 |
| Austin | 2037 | 4 | Urban Restricted Access | 73 | 1.663958531 |
| Austin | 2037 | 4 | Urban Restricted Access | 74 | 1.745663139 |
| Austin | 2037 | 4 | Urban Restricted Access | 75 | 1.825188957 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 2.5 | 5.674976922 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 3 | 5.010196931 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 4 | 4.179221942 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 5 | 3.680636949 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 6 | 3.34358735 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 7 | 3.102837637 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 8 | 2.922275352 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 9 | 2.781838019 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 10 | 2.669488153 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 11 | 2.57433142 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 12 | 2.495034144 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 13 | 2.427936448 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 14 | 2.370424137 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 15 | 2.320580135 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 16 | 2.251366485 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 17 | 2.190295619 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 18 | 2.136010404 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 19 | 2.087439422 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 20 | 2.043725538 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 21 | 1.963125192 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 22 | 1.889852151 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 23 | 1.822950678 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 24 | 1.761624328 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 25 | 1.705204086 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 26 | 1.685550179 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 27 | 1.667352117 |

| Austin | 2037 | 5 | Urban Unrestricted Access | 28 | 1.650453916 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2037 | 5 | Urban Unrestricted Access | 29 | 1.634721109 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 30 | 1.620037155 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 31 | 1.582933844 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 32 | 1.548149489 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 33 | 1.515473278 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 34 | 1.484719196 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 35 | 1.455722491 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 36 | 1.425546299 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 37 | 1.397001254 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 38 | 1.369958579 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 39 | 1.344302707 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 40 | 1.31992963 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 41 | 1.300505885 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 42 | 1.28200708 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 43 | 1.264368685 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 44 | 1.247532035 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 45 | 1.231443681 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 46 | 1.222050762 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 47 | 1.213057543 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 48 | 1.20443904 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 49 | 1.196172314 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 50 | 1.188236256 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 51 | 1.185711789 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 52 | 1.183284416 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 53 | 1.180948642 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 54 | 1.178699379 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 55 | 1.176531907 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 56 | 1.181320865 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 57 | 1.185941789 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 58 | 1.190403371 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 59 | 1.194713714 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 60 | 1.198880378 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 61 | 1.216262085 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 62 | 1.233083091 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2037 | 5 | Urban Unrestricted Access | 63 | 1.249370098 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 64 | 1.265148135 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 65 | 1.280440695 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 66 | 1.319294478 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 67 | 1.356988448 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 68 | 1.393573771 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 69 | 1.429098649 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 70 | 1.463608532 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 71 | 1.553050645 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 72 | 1.640008255 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 73 | 1.724583464 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 74 | 1.806872857 |
| Austin | 2037 | 5 | Urban Unrestricted Access | 75 | 1.886967867 |
| Austin | 2038 | 2 | Rural Restricted Access | 2.5 | 8.631371664 |
| Austin | 2038 | 2 | Rural Restricted Access | 3 | 7.55116469 |
| Austin | 2038 | 2 | Rural Restricted Access | 4 | 6.200905972 |
| Austin | 2038 | 2 | Rural Restricted Access | 5 | 5.390750741 |
| Austin | 2038 | 2 | Rural Restricted Access | 6 | 4.80240264 |
| Austin | 2038 | 2 | Rural Restricted Access | 7 | 4.382153996 |
| Austin | 2038 | 2 | Rural Restricted Access | 8 | 4.066967514 |
| Austin | 2038 | 2 | Rural Restricted Access | 9 | 3.821822472 |
| Austin | 2038 | 2 | Rural Restricted Access | 10 | 3.625706438 |
| Austin | 2038 | 2 | Rural Restricted Access | 11 | 3.450715861 |
| Austin | 2038 | 2 | Rural Restricted Access | 12 | 3.304890381 |
| Austin | 2038 | 2 | Rural Restricted Access | 13 | 3.18149959 |
| Austin | 2038 | 2 | Rural Restricted Access | 14 | 3.075736055 |
| Austin | 2038 | 2 | Rural Restricted Access | 15 | 2.984074324 |
| Austin | 2038 | 2 | Rural Restricted Access | 16 | 2.852385698 |
| Austin | 2038 | 2 | Rural Restricted Access | 17 | 2.736189851 |
| Austin | 2038 | 2 | Rural Restricted Access | 18 | 2.632904653 |
| Austin | 2038 | 2 | Rural Restricted Access | 19 | 2.540491582 |
| Austin | 2038 | 2 | Rural Restricted Access | 20 | 2.457319818 |
| Austin | 2038 | 2 | Rural Restricted Access | 21 | 2.386615886 |
| Austin | 2038 | 2 | Rural Restricted Access | 22 | 2.322339583 |
| Austin | 2038 | 2 | Rural Restricted Access | 23 | 2.263652525 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2038 | 2 | Rural Restricted Access | 24 | 2.209856055 |
| Austin | 2038 | 2 | Rural Restricted Access | 25 | 2.160363302 |
| Austin | 2038 | 2 | Rural Restricted Access | 26 | 2.106688746 |
| Austin | 2038 | 2 | Rural Restricted Access | 27 | 2.056990084 |
| Austin | 2038 | 2 | Rural Restricted Access | 28 | 2.010841325 |
| Austin | 2038 | 2 | Rural Restricted Access | 29 | 1.96787524 |
| Austin | 2038 | 2 | Rural Restricted Access | 30 | 1.92777356 |
| Austin | 2038 | 2 | Rural Restricted Access | 31 | 1.85526269 |
| Austin | 2038 | 2 | Rural Restricted Access | 32 | 1.787283749 |
| Austin | 2038 | 2 | Rural Restricted Access | 33 | 1.723424744 |
| Austin | 2038 | 2 | Rural Restricted Access | 34 | 1.663322151 |
| Austin | 2038 | 2 | Rural Restricted Access | 35 | 1.606653991 |
| Austin | 2038 | 2 | Rural Restricted Access | 36 | 1.570437968 |
| Austin | 2038 | 2 | Rural Restricted Access | 37 | 1.536179567 |
| Austin | 2038 | 2 | Rural Restricted Access | 38 | 1.50372424 |
| Austin | 2038 | 2 | Rural Restricted Access | 39 | 1.472933289 |
| Austin | 2038 | 2 | Rural Restricted Access | 40 | 1.443681886 |
| Austin | 2038 | 2 | Rural Restricted Access | 41 | 1.415863505 |
| Austin | 2038 | 2 | Rural Restricted Access | 42 | 1.389369809 |
| Austin | 2038 | 2 | Rural Restricted Access | 43 | 1.364108378 |
| Austin | 2038 | 2 | Rural Restricted Access | 44 | 1.339995194 |
| Austin | 2038 | 2 | Rural Restricted Access | 45 | 1.316953707 |
| Austin | 2038 | 2 | Rural Restricted Access | 46 | 1.291329661 |
| Austin | 2038 | 2 | Rural Restricted Access | 47 | 1.266796 |
| Austin | 2038 | 2 | Rural Restricted Access | 48 | 1.243284575 |
| Austin | 2038 | 2 | Rural Restricted Access | 49 | 1.2207328 |
| Austin | 2038 | 2 | Rural Restricted Access | 50 | 1.199083096 |
| Austin | 2038 | 2 | Rural Restricted Access | 51 | 1.182147548 |
| Austin | 2038 | 2 | Rural Restricted Access | 52 | 1.165863366 |
| Austin | 2038 | 2 | Rural Restricted Access | 53 | 1.150193683 |
| Austin | 2038 | 2 | Rural Restricted Access | 54 | 1.135104358 |
| Austin | 2038 | 2 | Rural Restricted Access | 55 | 1.120563736 |
| Austin | 2038 | 2 | Rural Restricted Access | 56 | 1.11619384 |
| Austin | 2038 | 2 | Rural Restricted Access | 57 | 1.111977274 |
| Austin | 2038 | 2 | Rural Restricted Access | 58 | 1.107906107 |

| Austin | 2038 | 2 | Rural Restricted Access | 59 | 1.103972946 |
|--------|------|---|-------------------------|------|--------------|
| Austin | 2038 | 2 | Rural Restricted Access | 60 | 1.10017089 |
| Austin | 2038 | 2 | Rural Restricted Access | 61 | 1.113372534 |
| Austin | 2038 | 2 | Rural Restricted Access | 62 | 1.12614832 |
| Austin | 2038 | 2 | Rural Restricted Access | 63 | 1.138518524 |
| Austin | 2038 | 2 | Rural Restricted Access | 64 | 1.15050216 |
| Austin | 2038 | 2 | Rural Restricted Access | 65 | 1.162117069 |
| Austin | 2038 | 2 | Rural Restricted Access | 66 | 1.201084035 |
| Austin | 2038 | 2 | Rural Restricted Access | 67 | 1.238887807 |
| Austin | 2038 | 2 | Rural Restricted Access | 68 | 1.275579704 |
| Austin | 2038 | 2 | Rural Restricted Access | 69 | 1.311208068 |
| Austin | 2038 | 2 | Rural Restricted Access | 70 | 1.345818478 |
| Austin | 2038 | 2 | Rural Restricted Access | 71 | 1.420182956 |
| Austin | 2038 | 2 | Rural Restricted Access | 72 | 1.492481753 |
| Austin | 2038 | 2 | Rural Restricted Access | 73 | 1.562799761 |
| Austin | 2038 | 2 | Rural Restricted Access | 74 | 1.631217283 |
| Austin | 2038 | 2 | Rural Restricted Access | 75 | 1.697810337 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 2.5 | 5.950143095 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 3 | 5.249229484 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 4 | 4.373087471 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 5 | 3.847402263 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 6 | 3.487045301 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 7 | 3.22964747 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 8 | 3.036599097 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 9 | 2.886450363 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 10 | 2.766331375 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 11 | 2.662133952 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 12 | 2.575302766 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 13 | 2.501830224 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 14 | 2.43885376 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 15 | 2.384274157 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 16 | 2.307713968 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 17 | 2.240160861 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 18 | 2.180113654 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 19 | 2.126387206 |

| Austin | 2038 | 3 | Rural Unrestricted Access | 20 | 2.078033402 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2038 | 3 | Rural Unrestricted Access | 21 | 1.997834906 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 22 | 1.924927182 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 23 | 1.85835926 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 24 | 1.797338664 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 25 | 1.741199717 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 26 | 1.718907651 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 27 | 1.69826685 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 28 | 1.679100391 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 29 | 1.661255757 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 30 | 1.644600766 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 31 | 1.604892634 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 32 | 1.567666261 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 33 | 1.532696031 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 34 | 1.499782874 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 35 | 1.468750469 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 36 | 1.439026874 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 37 | 1.41090996 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 38 | 1.384272883 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 39 | 1.359001811 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 40 | 1.334994292 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 41 | 1.31216511 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 42 | 1.290423033 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 43 | 1.269692215 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 44 | 1.249903707 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 45 | 1.230994689 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 46 | 1.21597052 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 47 | 1.201585678 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 48 | 1.187800205 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 49 | 1.174577404 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 50 | 1.161883515 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 51 | 1.164775727 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 52 | 1.1675567 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 53 | 1.17023273 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 54 | 1.172809649 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2038 | 3 | Rural Unrestricted Access | 55 | 1.175292861 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 56 | 1.17934199 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 57 | 1.183249043 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 58 | 1.187021371 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 59 | 1.190665823 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 60 | 1.194188794 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 61 | 1.211780037 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 62 | 1.228803821 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 63 | 1.245287168 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 64 | 1.26125541 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 65 | 1.276732321 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 66 | 1.314668196 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 67 | 1.351471657 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 68 | 1.387192663 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 69 | 1.421878277 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 70 | 1.455572874 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 71 | 1.540726974 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 72 | 1.623515682 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 73 | 1.704036206 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 74 | 1.7823805 |
| Austin | 2038 | 3 | Rural Unrestricted Access | 75 | 1.858635613 |
| Austin | 2038 | 4 | Urban Restricted Access | 2.5 | 6.031409888 |
| Austin | 2038 | 4 | Urban Restricted Access | 3 | 5.228989061 |
| Austin | 2038 | 4 | Urban Restricted Access | 4 | 4.225963029 |
| Austin | 2038 | 4 | Urban Restricted Access | 5 | 3.624147409 |
| Austin | 2038 | 4 | Urban Restricted Access | 6 | 3.216052479 |
| Austin | 2038 | 4 | Urban Restricted Access | 7 | 2.924556101 |
| Austin | 2038 | 4 | Urban Restricted Access | 8 | 2.705933817 |
| Austin | 2038 | 4 | Urban Restricted Access | 9 | 2.535894263 |
| Austin | 2038 | 4 | Urban Restricted Access | 10 | 2.399862619 |
| Austin | 2038 | 4 | Urban Restricted Access | 11 | 2.296870389 |
| Austin | 2038 | 4 | Urban Restricted Access | 12 | 2.21104353 |
| Austin | 2038 | 4 | Urban Restricted Access | 13 | 2.138420804 |
| Austin | 2038 | 4 | Urban Restricted Access | 14 | 2.076172753 |
| Austin | 2038 | 4 | Urban Restricted Access | 15 | 2.022224441 |

| Austin | 2038 | 4 Urban Restricted Access | 16 | 1.961007879 |
|--------|------|---------------------------|----|-------------|
| Austin | 2038 | 4 Urban Restricted Access | 17 | 1.906993264 |
| Austin | 2038 | 4 Urban Restricted Access | 18 | 1.858980274 |
| Austin | 2038 | 4 Urban Restricted Access | 19 | 1.816021283 |
| Austin | 2038 | 4 Urban Restricted Access | 20 | 1.77735819 |
| Austin | 2038 | 4 Urban Restricted Access | 21 | 1.733372078 |
| Austin | 2038 | 4 Urban Restricted Access | 22 | 1.693384703 |
| Austin | 2038 | 4 Urban Restricted Access | 23 | 1.656874492 |
| Austin | 2038 | 4 Urban Restricted Access | 24 | 1.623406798 |
| Austin | 2038 | 4 Urban Restricted Access | 25 | 1.592616519 |
| Austin | 2038 | 4 Urban Restricted Access | 26 | 1.561508849 |
| Austin | 2038 | 4 Urban Restricted Access | 27 | 1.53270545 |
| Austin | 2038 | 4 Urban Restricted Access | 28 | 1.505959437 |
| Austin | 2038 | 4 Urban Restricted Access | 29 | 1.481057977 |
| Austin | 2038 | 4 Urban Restricted Access | 30 | 1.457816614 |
| Austin | 2038 | 4 Urban Restricted Access | 31 | 1.422416972 |
| Austin | 2038 | 4 Urban Restricted Access | 32 | 1.389229808 |
| Austin | 2038 | 4 Urban Restricted Access | 33 | 1.358053987 |
| Austin | 2038 | 4 Urban Restricted Access | 34 | 1.328712038 |
| Austin | 2038 | 4 Urban Restricted Access | 35 | 1.301046772 |
| Austin | 2038 | 4 Urban Restricted Access | 36 | 1.282420889 |
| Austin | 2038 | 4 Urban Restricted Access | 37 | 1.26480181 |
| Austin | 2038 | 4 Urban Restricted Access | 38 | 1.248110051 |
| Austin | 2038 | 4 Urban Restricted Access | 39 | 1.23227428 |
| Austin | 2038 | 4 Urban Restricted Access | 40 | 1.217230298 |
| Austin | 2038 | 4 Urban Restricted Access | 41 | 1.202924043 |
| Austin | 2038 | 4 Urban Restricted Access | 42 | 1.189299038 |
| Austin | 2038 | 4 Urban Restricted Access | 43 | 1.176307755 |
| Austin | 2038 | 4 Urban Restricted Access | 44 | 1.163906984 |
| Austin | 2038 | 4 Urban Restricted Access | 45 | 1.152057359 |
| Austin | 2038 | 4 Urban Restricted Access | 46 | 1.143211029 |
| Austin | 2038 | 4 Urban Restricted Access | 47 | 1.134741139 |
| Austin | 2038 | 4 Urban Restricted Access | 48 | 1.126624162 |
| Austin | 2038 | 4 Urban Restricted Access | 49 | 1.118838489 |
| Austin | 2038 | 4 Urban Restricted Access | 50 | 1.111364243 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2038 | 4 | Urban Restricted Access | 51 | 1.104785672 |
| Austin | 2038 | 4 | Urban Restricted Access | 52 | 1.098460122 |
| Austin | 2038 | 4 | Urban Restricted Access | 53 | 1.092373273 |
| Austin | 2038 | 4 | Urban Restricted Access | 54 | 1.086511862 |
| Austin | 2038 | 4 | Urban Restricted Access | 55 | 1.080863594 |
| Austin | 2038 | 4 | Urban Restricted Access | 56 | 1.078996416 |
| Austin | 2038 | 4 | Urban Restricted Access | 57 | 1.077194753 |
| Austin | 2038 | 4 | Urban Restricted Access | 58 | 1.075455217 |
| Austin | 2038 | 4 | Urban Restricted Access | 59 | 1.073774648 |
| Austin | 2038 | 4 | Urban Restricted Access | 60 | 1.072150098 |
| Austin | 2038 | 4 | Urban Restricted Access | 61 | 1.087193063 |
| Austin | 2038 | 4 | Urban Restricted Access | 62 | 1.101750771 |
| Austin | 2038 | 4 | Urban Restricted Access | 63 | 1.11584633 |
| Austin | 2038 | 4 | Urban Restricted Access | 64 | 1.129501402 |
| Austin | 2038 | 4 | Urban Restricted Access | 65 | 1.142736319 |
| Austin | 2038 | 4 | Urban Restricted Access | 66 | 1.189186193 |
| Austin | 2038 | 4 | Urban Restricted Access | 67 | 1.234249504 |
| Austin | 2038 | 4 | Urban Restricted Access | 68 | 1.277987423 |
| Austin | 2038 | 4 | Urban Restricted Access | 69 | 1.320457577 |
| Austin | 2038 | 4 | Urban Restricted Access | 70 | 1.361714298 |
| Austin | 2038 | 4 | Urban Restricted Access | 71 | 1.44754375 |
| Austin | 2038 | 4 | Urban Restricted Access | 72 | 1.530989052 |
| Austin | 2038 | 4 | Urban Restricted Access | 73 | 1.61214818 |
| Austin | 2038 | 4 | Urban Restricted Access | 74 | 1.691113819 |
| Austin | 2038 | 4 | Urban Restricted Access | 75 | 1.767973707 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 2.5 | 5.507943795 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 3 | 4.862200743 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 4 | 4.055021928 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 5 | 3.570714639 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 6 | 3.243184706 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 7 | 3.009234754 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 8 | 2.83377229 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 9 | 2.697301484 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 10 | 2.58812484 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 11 | 2.495542459 |

| Austin | 2038 | 5 | Urban Unrestricted Access | 12 | 2.418390475 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2038 | 5 | Urban Unrestricted Access | 13 | 2.353108026 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 14 | 2.297151642 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 15 | 2.248656109 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 16 | 2.181360312 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 17 | 2.121981667 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 18 | 2.06920065 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 19 | 2.021975529 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 20 | 1.97947292 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 21 | 1.901379102 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 22 | 1.830384722 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 23 | 1.765563766 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 24 | 1.706144556 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 25 | 1.651478883 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 26 | 1.63248025 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 27 | 1.614888923 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 28 | 1.598554119 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 29 | 1.583345853 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 30 | 1.569151472 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 31 | 1.533185893 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 32 | 1.499468162 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 33 | 1.467793931 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 34 | 1.437982889 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 35 | 1.409875336 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 36 | 1.380707681 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 37 | 1.353116656 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 38 | 1.32697779 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 39 | 1.302179379 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 40 | 1.278620888 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 41 | 1.259848971 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 42 | 1.241970953 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 43 | 1.224924472 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 44 | 1.208652831 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 45 | 1.193104373 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 46 | 1.184024201 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2038 | 5 | Urban Unrestricted Access | 47 | 1.17533042 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 48 | 1.166998879 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 49 | 1.159007401 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 50 | 1.151335582 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 51 | 1.148863851 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 52 | 1.146487187 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 53 | 1.144200209 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 54 | 1.141997933 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 55 | 1.13987574 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 56 | 1.144473732 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 57 | 1.14891039 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 58 | 1.153194061 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 59 | 1.157332522 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 60 | 1.161333034 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 61 | 1.178194441 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 62 | 1.194511931 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 63 | 1.210311406 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 64 | 1.225617148 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 65 | 1.240451943 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 66 | 1.277974204 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 67 | 1.314376397 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 68 | 1.349707938 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 69 | 1.384015376 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 70 | 1.417342601 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 71 | 1.503736759 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 72 | 1.587731078 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 73 | 1.669424184 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 74 | 1.748909368 |
| Austin | 2038 | 5 | Urban Unrestricted Access | 75 | 1.826274947 |
| Austin | 2039 | 2 | Rural Restricted Access | 2.5 | 8.552809451 |
| Austin | 2039 | 2 | Rural Restricted Access | 3 | 7.483740186 |
| Austin | 2039 | 2 | Rural Restricted Access | 4 | 6.147403603 |
| Austin | 2039 | 2 | Rural Restricted Access | 5 | 5.345601654 |
| Austin | 2039 | 2 | Rural Restricted Access | 6 | 4.762447256 |
| Austin | 2039 | 2 | Rural Restricted Access | 7 | 4.345908401 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2039 | 2 | Rural Restricted Access | 8 | 4.033504259 |
| Austin | 2039 | 2 | Rural Restricted Access | 9 | 3.79052326 |
| Austin | 2039 | 2 | Rural Restricted Access | 10 | 3.596138461 |
| Austin | 2039 | 2 | Rural Restricted Access | 11 | 3.422194344 |
| Austin | 2039 | 2 | Rural Restricted Access | 12 | 3.277240913 |
| Austin | 2039 | 2 | Rural Restricted Access | 13 | 3.15458801 |
| Austin | 2039 | 2 | Rural Restricted Access | 14 | 3.049456951 |
| Austin | 2039 | 2 | Rural Restricted Access | 15 | 2.958343366 |
| Austin | 2039 | 2 | Rural Restricted Access | 16 | 2.827154857 |
| Austin | 2039 | 2 | Rural Restricted Access | 17 | 2.71140029 |
| Austin | 2039 | 2 | Rural Restricted Access | 18 | 2.608507343 |
| Austin | 2039 | 2 | Rural Restricted Access | 19 | 2.516445231 |
| Austin | 2039 | 2 | Rural Restricted Access | 20 | 2.433589331 |
| Austin | 2039 | 2 | Rural Restricted Access | 21 | 2.363360129 |
| Austin | 2039 | 2 | Rural Restricted Access | 22 | 2.2995154 |
| Austin | 2039 | 2 | Rural Restricted Access | 23 | 2.241222387 |
| Austin | 2039 | 2 | Rural Restricted Access | 24 | 2.187787124 |
| Austin | 2039 | 2 | Rural Restricted Access | 25 | 2.138626683 |
| Austin | 2039 | 2 | Rural Restricted Access | 26 | 2.085257471 |
| Austin | 2039 | 2 | Rural Restricted Access | 27 | 2.035841534 |
| Austin | 2039 | 2 | Rural Restricted Access | 28 | 1.989955306 |
| Austin | 2039 | 2 | Rural Restricted Access | 29 | 1.947233646 |
| Austin | 2039 | 2 | Rural Restricted Access | 30 | 1.907360097 |
| Austin | 2039 | 2 | Rural Restricted Access | 31 | 1.835090747 |
| Austin | 2039 | 2 | Rural Restricted Access | 32 | 1.767338231 |
| Austin | 2039 | 2 | Rural Restricted Access | 33 | 1.703691929 |
| Austin | 2039 | 2 | Rural Restricted Access | 34 | 1.643789526 |
| Austin | 2039 | 2 | Rural Restricted Access | 35 | 1.587310118 |
| Austin | 2039 | 2 | Rural Restricted Access | 36 | 1.551303246 |
| Austin | 2039 | 2 | Rural Restricted Access | 37 | 1.517242692 |
| Austin | 2039 | 2 | Rural Restricted Access | 38 | 1.484974799 |
| Austin | 2039 | 2 | Rural Restricted Access | 39 | 1.454361669 |
| Austin | 2039 | 2 | Rural Restricted Access | 40 | 1.425279196 |
| Austin | 2039 | 2 | Rural Restricted Access | 41 | 1.397621578 |
| Austin | 2039 | 2 | Rural Restricted Access | 42 | 1.371280989 |

| Austin | 2039 | 2 | Rural Restricted Access | 43 | 1.346165544 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2039 | 2 | Rural Restricted Access | 44 | 1.322191711 |
| Austin | 2039 | 2 | Rural Restricted Access | 45 | 1.299283381 |
| Austin | 2039 | 2 | Rural Restricted Access | 46 | 1.273702843 |
| Austin | 2039 | 2 | Rural Restricted Access | 47 | 1.249210838 |
| Austin | 2039 | 2 | Rural Restricted Access | 48 | 1.225739334 |
| Austin | 2039 | 2 | Rural Restricted Access | 49 | 1.20322585 |
| Austin | 2039 | 2 | Rural Restricted Access | 50 | 1.181612906 |
| Austin | 2039 | 2 | Rural Restricted Access | 51 | 1.163469462 |
| Austin | 2039 | 2 | Rural Restricted Access | 52 | 1.146023843 |
| Austin | 2039 | 2 | Rural Restricted Access | 53 | 1.12923655 |
| Austin | 2039 | 2 | Rural Restricted Access | 54 | 1.113071008 |
| Austin | 2039 | 2 | Rural Restricted Access | 55 | 1.097493304 |
| Austin | 2039 | 2 | Rural Restricted Access | 56 | 1.093100141 |
| Austin | 2039 | 2 | Rural Restricted Access | 57 | 1.088861124 |
| Austin | 2039 | 2 | Rural Restricted Access | 58 | 1.08476828 |
| Austin | 2039 | 2 | Rural Restricted Access | 59 | 1.080814177 |
| Austin | 2039 | 2 | Rural Restricted Access | 60 | 1.076991877 |
| Austin | 2039 | 2 | Rural Restricted Access | 61 | 1.089864632 |
| Austin | 2039 | 2 | Rural Restricted Access | 62 | 1.102322137 |
| Austin | 2039 | 2 | Rural Restricted Access | 63 | 1.114384165 |
| Austin | 2039 | 2 | Rural Restricted Access | 64 | 1.126069255 |
| Austin | 2039 | 2 | Rural Restricted Access | 65 | 1.137394804 |
| Austin | 2039 | 2 | Rural Restricted Access | 66 | 1.17527106 |
| Austin | 2039 | 2 | Rural Restricted Access | 67 | 1.212016681 |
| Austin | 2039 | 2 | Rural Restricted Access | 68 | 1.247681549 |
| Austin | 2039 | 2 | Rural Restricted Access | 69 | 1.282312652 |
| Austin | 2039 | 2 | Rural Restricted Access | 70 | 1.315954295 |
| Austin | 2039 | 2 | Rural Restricted Access | 71 | 1.387984328 |
| Austin | 2039 | 2 | Rural Restricted Access | 72 | 1.458013527 |
| Austin | 2039 | 2 | Rural Restricted Access | 73 | 1.526124117 |
| Austin | 2039 | 2 | Rural Restricted Access | 74 | 1.592393881 |
| Austin | 2039 | 2 | Rural Restricted Access | 75 | 1.656896451 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 2.5 | 5.818222893 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 3 | 5.132493526 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2039 | 3 | Rural Unrestricted Access | 4 | 4.275331818 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 5 | 3.761034792 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 6 | 3.408240641 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 7 | 3.156244818 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 8 | 2.967247951 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 9 | 2.820250388 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 10 | 2.702652337 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 11 | 2.600513245 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 12 | 2.515397335 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 13 | 2.443376181 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 14 | 2.381643762 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 15 | 2.328142333 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 16 | 2.25309279 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 17 | 2.186872606 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 18 | 2.128010219 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 19 | 2.075343873 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 20 | 2.027944162 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 21 | 1.949691586 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 22 | 1.87855288 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 23 | 1.813600149 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 24 | 1.754060146 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 25 | 1.699283342 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 26 | 1.677495324 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 27 | 1.657321232 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 28 | 1.638588147 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 29 | 1.621146999 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 30 | 1.604868594 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 31 | 1.566016371 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 32 | 1.529592412 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 33 | 1.495375965 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 34 | 1.463172251 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 35 | 1.432808749 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 36 | 1.403850936 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 37 | 1.37645841 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 38 | 1.350507597 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2039 | 3 | Rural Unrestricted Access | 39 | 1.325887594 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 40 | 1.302498592 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 41 | 1.280257243 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 42 | 1.259075006 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 43 | 1.23887799 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 44 | 1.21959902 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 45 | 1.201176893 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 46 | 1.18649615 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 47 | 1.17244012 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 48 | 1.158969757 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 49 | 1.146049206 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 50 | 1.133645476 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 51 | 1.136349508 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 52 | 1.138949539 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 53 | 1.141451455 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 54 | 1.143860708 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 55 | 1.146182352 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 56 | 1.150076432 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 57 | 1.153833877 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 58 | 1.157461755 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 59 | 1.160966655 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 60 | 1.164354724 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 61 | 1.181517814 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 62 | 1.198127255 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 63 | 1.214209412 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 64 | 1.229789002 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 65 | 1.24488922 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 66 | 1.281746944 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 67 | 1.317504438 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 68 | 1.35221024 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 69 | 1.385910077 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 70 | 1.418647062 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 71 | 1.501385082 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 72 | 1.581824825 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 73 | 1.660060738 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2039 | 3 | Rural Unrestricted Access | 74 | 1.736182168 |
| Austin | 2039 | 3 | Rural Unrestricted Access | 75 | 1.810273692 |
| Austin | 2039 | 4 | Urban Restricted Access | 2.5 | 5.923045147 |
| Austin | 2039 | 4 | Urban Restricted Access | 3 | 5.135699864 |
| Austin | 2039 | 4 | Urban Restricted Access | 4 | 4.151518261 |
| Austin | 2039 | 4 | Urban Restricted Access | 5 | 3.5610093 |
| Austin | 2039 | 4 | Urban Restricted Access | 6 | 3.160121826 |
| Austin | 2039 | 4 | Urban Restricted Access | 7 | 2.873773631 |
| Austin | 2039 | 4 | Urban Restricted Access | 8 | 2.659012484 |
| Austin | 2039 | 4 | Urban Restricted Access | 9 | 2.491976037 |
| Austin | 2039 | 4 | Urban Restricted Access | 10 | 2.358346879 |
| Austin | 2039 | 4 | Urban Restricted Access | 11 | 2.256844287 |
| Austin | 2039 | 4 | Urban Restricted Access | 12 | 2.172258793 |
| Austin | 2039 | 4 | Urban Restricted Access | 13 | 2.100686453 |
| Austin | 2039 | 4 | Urban Restricted Access | 14 | 2.039338732 |
| Austin | 2039 | 4 | Urban Restricted Access | 15 | 1.986170708 |
| Austin | 2039 | 4 | Urban Restricted Access | 16 | 1.925600771 |
| Austin | 2039 | 4 | Urban Restricted Access | 17 | 1.87215671 |
| Austin | 2039 | 4 | Urban Restricted Access | 18 | 1.824650878 |
| Austin | 2039 | 4 | Urban Restricted Access | 19 | 1.78214566 |
| Austin | 2039 | 4 | Urban Restricted Access | 20 | 1.743890963 |
| Austin | 2039 | 4 | Urban Restricted Access | 21 | 1.700626877 |
| Austin | 2039 | 4 | Urban Restricted Access | 22 | 1.66129589 |
| Austin | 2039 | 4 | Urban Restricted Access | 23 | 1.625384989 |
| Austin | 2039 | 4 | Urban Restricted Access | 24 | 1.592466663 |
| Austin | 2039 | 4 | Urban Restricted Access | 25 | 1.562181803 |
| Austin | 2039 | 4 | Urban Restricted Access | 26 | 1.531575656 |
| Austin | 2039 | 4 | Urban Restricted Access | 27 | 1.503236631 |
| Austin | 2039 | 4 | Urban Restricted Access | 28 | 1.476921822 |
| Austin | 2039 | 4 | Urban Restricted Access | 29 | 1.452421828 |
| Austin | 2039 | 4 | Urban Restricted Access | 30 | 1.429555166 |
| Austin | 2039 | 4 | Urban Restricted Access | 31 | 1.393722964 |
| Austin | 2039 | 4 | Urban Restricted Access | 32 | 1.360130274 |
| Austin | 2039 | 4 | Urban Restricted Access | 33 | 1.328573505 |
| Austin | 2039 | 4 | Urban Restricted Access | 34 | 1.298873016 |

| Austin | 2039 | 4 | Urban Restricted Access | 35 | 1.270869699 |
| Austin | 2039 | 4 | Urban Restricted Access | 36 | 1.252640672 |
| Austin | 2039 | 4 | Urban Restricted Access | 37 | 1.235396998 |
| Austin | 2039 | 4 | Urban Restricted Access | 38 | 1.219060886 |
| Austin | 2039 | 4 | Urban Restricted Access | 39 | 1.203562523 |
| Austin | 2039 | 4 | Urban Restricted Access | 40 | 1.188839079 |
| Austin | 2039 | 4 | Urban Restricted Access | 41 | 1.174838892 |
| Austin | 2039 | 4 | Urban Restricted Access | 42 | 1.161505381 |
| Austin | 2039 | 4 | Urban Restricted Access | 43 | 1.148792034 |
| Austin | 2039 | 4 | Urban Restricted Access | 44 | 1.136656566 |
| Austin | 2039 | 4 | Urban Restricted Access | 45 | 1.125060452 |
| Austin | 2039 | 4 | Urban Restricted Access | 46 | 1.116346166 |
| Austin | 2039 | 4 | Urban Restricted Access | 47 | 1.108002702 |
| Austin | 2039 | 4 | Urban Restricted Access | 48 | 1.100006881 |
| Austin | 2039 | 4 | Urban Restricted Access | 49 | 1.092337421 |
| Austin | 2039 | 4 | Urban Restricted Access | 50 | 1.084974739 |
| Austin | 2039 | 4 | Urban Restricted Access | 51 | 1.078473646 |
| Austin | 2039 | 4 | Urban Restricted Access | 52 | 1.072222595 |
| Austin | 2039 | 4 | Urban Restricted Access | 53 | 1.066207433 |
| Austin | 2039 | 4 | Urban Restricted Access | 54 | 1.060415054 |
| Austin | 2039 | 4 | Urban Restricted Access | 55 | 1.054833308 |
| Austin | 2039 | 4 | Urban Restricted Access | 56 | 1.05297699 |
| Austin | 2039 | 4 | Urban Restricted Access | 57 | 1.051185807 |
| Austin | 2039 | 4 | Urban Restricted Access | 58 | 1.049456388 |
| Austin | 2039 | 4 | Urban Restricted Access | 59 | 1.047785593 |
| Austin | 2039 | 4 | Urban Restricted Access | 60 | 1.046170492 |
| Austin | 2039 | 4 | Urban Restricted Access | 61 | 1.060862863 |
| Austin | 2039 | 4 | Urban Restricted Access | 62 | 1.075081287 |
| Austin | 2039 | 4 | Urban Restricted Access | 63 | 1.088848332 |
| Austin | 2039 | 4 | Urban Restricted Access | 64 | 1.102185157 |
| Austin | 2039 | 4 | Urban Restricted Access | 65 | 1.115111618 |
| Austin | 2039 | 4 | Urban Restricted Access | 66 | 1.160312192 |
| Austin | 2039 | 4 | Urban Restricted Access | 67 | 1.204163495 |
| Austin | 2039 | 4 | Urban Restricted Access | 68 | 1.246725054 |
| Austin | 2039 | 4 | Urban Restricted Access | 69 | 1.288052944 |

| Austin | 2039 | 4 | Urban Restricted Access | 70 | 1.328200038 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2039 | 4 | Urban Restricted Access | 71 | 1.411728302 |
| Austin | 2039 | 4 | Urban Restricted Access | 72 | 1.492936337 |
| Austin | 2039 | 4 | Urban Restricted Access | 73 | 1.571919493 |
| Austin | 2039 | 4 | Urban Restricted Access | 74 | 1.64876797 |
| Austin | 2039 | 4 | Urban Restricted Access | 75 | 1.723567155 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 2.5 | 5.37742123 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 3 | 4.746676696 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 4 | 3.958246027 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 5 | 3.485187626 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 6 | 3.165142433 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 7 | 2.936538723 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 8 | 2.765085941 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 9 | 2.631733777 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 10 | 2.525052046 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 11 | 2.434511182 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 12 | 2.359060462 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 13 | 2.295217544 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 14 | 2.240495044 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 15 | 2.193068877 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 16 | 2.127274042 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 17 | 2.069219776 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 18 | 2.017615983 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 19 | 1.971444169 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 20 | 1.929889536 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 21 | 1.853743139 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 22 | 1.784519141 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 23 | 1.721314621 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 24 | 1.663377144 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 25 | 1.610074666 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 26 | 1.591572532 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 27 | 1.574440927 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 28 | 1.558533007 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 29 | 1.543722186 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 30 | 1.529898753 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2039 | 5 | Urban Unrestricted Access | 31 | 1.494799699 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 32 | 1.461894335 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 33 | 1.430983236 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 34 | 1.401890437 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 35 | 1.374460084 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 36 | 1.346063218 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 37 | 1.319201318 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 38 | 1.293753202 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 39 | 1.269610118 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 40 | 1.246674188 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 41 | 1.228401771 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 42 | 1.210999468 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 43 | 1.194406575 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 44 | 1.178567905 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 45 | 1.163433175 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 46 | 1.154590958 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 47 | 1.146125005 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 48 | 1.1380118 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 49 | 1.130229747 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 50 | 1.122758976 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 51 | 1.120326142 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 52 | 1.117986879 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 53 | 1.11573589 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 54 | 1.113568271 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 55 | 1.111479475 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 56 | 1.115929347 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 57 | 1.120223083 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 58 | 1.124368759 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 59 | 1.128373904 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 60 | 1.132245544 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 61 | 1.148701503 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 62 | 1.164626624 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 63 | 1.180046185 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 64 | 1.194983886 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 65 | 1.209461964 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2039 | 5 | Urban Unrestricted Access | 66 | 1.245956457 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 67 | 1.281361563 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 68 | 1.315725341 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 69 | 1.349093068 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 70 | 1.381507432 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 71 | 1.465549276 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 72 | 1.547256625 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 73 | 1.626725416 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 74 | 1.704046402 |
| Austin | 2039 | 5 | Urban Unrestricted Access | 75 | 1.779305496 |
| Austin | 2040 | 2 | Rural Restricted Access | 2.5 | 8.494267093 |
| Austin | 2040 | 2 | Rural Restricted Access | 3 | 7.433366073 |
| Austin | 2040 | 2 | Rural Restricted Access | 4 | 6.107239799 |
| Austin | 2040 | 2 | Rural Restricted Access | 5 | 5.311564034 |
| Austin | 2040 | 2 | Rural Restricted Access | 6 | 4.732221662 |
| Austin | 2040 | 2 | Rural Restricted Access | 7 | 4.318405683 |
| Austin | 2040 | 2 | Rural Restricted Access | 8 | 4.008043698 |
| Austin | 2040 | 2 | Rural Restricted Access | 9 | 3.766651043 |
| Austin | 2040 | 2 | Rural Restricted Access | 10 | 3.573536919 |
| Austin | 2040 | 2 | Rural Restricted Access | 11 | 3.400275421 |
| Austin | 2040 | 2 | Rural Restricted Access | 12 | 3.25589084 |
| Austin | 2040 | 2 | Rural Restricted Access | 13 | 3.133719271 |
| Austin | 2040 | 2 | Rural Restricted Access | 14 | 3.029000783 |
| Austin | 2040 | 2 | Rural Restricted Access | 15 | 2.938244761 |
| Austin | 2040 | 2 | Rural Restricted Access | 16 | 2.807354479 |
| Austin | 2040 | 2 | Rural Restricted Access | 17 | 2.691863055 |
| Austin | 2040 | 2 | Rural Restricted Access | 18 | 2.589204011 |
| Austin | 2040 | 2 | Rural Restricted Access | 19 | 2.497351182 |
| Austin | 2040 | 2 | Rural Restricted Access | 20 | 2.414683636 |
| Austin | 2040 | 2 | Rural Restricted Access | 21 | 2.344800279 |
| Austin | 2040 | 2 | Rural Restricted Access | 22 | 2.281269954 |
| Austin | 2040 | 2 | Rural Restricted Access | 23 | 2.223264006 |
| Austin | 2040 | 2 | Rural Restricted Access | 24 | 2.170091886 |
| Austin | 2040 | 2 | Rural Restricted Access | 25 | 2.121173536 |
| Austin | 2040 | 2 | Rural Restricted Access | 26 | 2.068030014 |

| Austin | 2040 | 2 Rural Restricted Access | 27 | 2.018823049 |
|---|---|---|---|---|
| Austin | 2040 | 2 Rural Restricted Access | 28 | 1.973130867 |
| Austin | 2040 | 2 Rural Restricted Access | 29 | 1.93058987 |
| Austin | 2040 | 2 Rural Restricted Access | 30 | 1.890884939 |
| Austin | 2040 | 2 Rural Restricted Access | 31 | 1.818797852 |
| Austin | 2040 | 2 Rural Restricted Access | 32 | 1.751216208 |
| Austin | 2040 | 2 Rural Restricted Access | 33 | 1.687730422 |
| Austin | 2040 | 2 Rural Restricted Access | 34 | 1.627979093 |
| Austin | 2040 | 2 Rural Restricted Access | 35 | 1.571642126 |
| Austin | 2040 | 2 Rural Restricted Access | 36 | 1.535797024 |
| Austin | 2040 | 2 Rural Restricted Access | 37 | 1.501889494 |
| Austin | 2040 | 2 Rural Restricted Access | 38 | 1.469766572 |
| Austin | 2040 | 2 Rural Restricted Access | 39 | 1.439290978 |
| Austin | 2040 | 2 Rural Restricted Access | 40 | 1.410339165 |
| Austin | 2040 | 2 Rural Restricted Access | 41 | 1.382805177 |
| Austin | 2040 | 2 Rural Restricted Access | 42 | 1.356582332 |
| Austin | 2040 | 2 Rural Restricted Access | 43 | 1.331579154 |
| Austin | 2040 | 2 Rural Restricted Access | 44 | 1.307712484 |
| Austin | 2040 | 2 Rural Restricted Access | 45 | 1.284906555 |
| Austin | 2040 | 2 Rural Restricted Access | 46 | 1.259361833 |
| Austin | 2040 | 2 Rural Restricted Access | 47 | 1.23490412 |
| Austin | 2040 | 2 Rural Restricted Access | 48 | 1.211465479 |
| Austin | 2040 | 2 Rural Restricted Access | 49 | 1.188983517 |
| Austin | 2040 | 2 Rural Restricted Access | 50 | 1.167400834 |
| Austin | 2040 | 2 Rural Restricted Access | 51 | 1.148136032 |
| Austin | 2040 | 2 Rural Restricted Access | 52 | 1.129612185 |
| Austin | 2040 | 2 Rural Restricted Access | 53 | 1.11178735 |
| Austin | 2040 | 2 Rural Restricted Access | 54 | 1.094622695 |
| Austin | 2040 | 2 Rural Restricted Access | 55 | 1.078082208 |
| Austin | 2040 | 2 Rural Restricted Access | 56 | 1.073694643 |
| Austin | 2040 | 2 Rural Restricted Access | 57 | 1.069461028 |
| Austin | 2040 | 2 Rural Restricted Access | 58 | 1.065373399 |
| Austin | 2040 | 2 Rural Restricted Access | 59 | 1.061424334 |
| Austin | 2040 | 2 Rural Restricted Access | 60 | 1.057606904 |
| Austin | 2040 | 2 Rural Restricted Access | 61 | 1.070259657 |

| Austin | 2040 | 2 Rural Restricted Access | 62 | 1.082504257 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2040 | 2 Rural Restricted Access | 63 | 1.09436014 |
| Austin | 2040 | 2 Rural Restricted Access | 64 | 1.105845526 |
| Austin | 2040 | 2 Rural Restricted Access | 65 | 1.116977515 |
| Austin | 2040 | 2 Rural Restricted Access | 66 | 1.154005558 |
| Austin | 2040 | 2 Rural Restricted Access | 67 | 1.189928285 |
| Austin | 2040 | 2 Rural Restricted Access | 68 | 1.224794462 |
| Austin | 2040 | 2 Rural Restricted Access | 69 | 1.258650025 |
| Austin | 2040 | 2 Rural Restricted Access | 70 | 1.291538287 |
| Austin | 2040 | 2 Rural Restricted Access | 71 | 1.361692952 |
| Austin | 2040 | 2 Rural Restricted Access | 72 | 1.429898876 |
| Austin | 2040 | 2 Rural Restricted Access | 73 | 1.496236145 |
| Austin | 2040 | 2 Rural Restricted Access | 74 | 1.560780515 |
| Austin | 2040 | 2 Rural Restricted Access | 75 | 1.623603701 |
| Austin | 2040 | 3 Rural Unrestricted Access | 2.5 | 5.708923615 |
| Austin | 2040 | 3 Rural Unrestricted Access | 3 | 5.035381899 |
| Austin | 2040 | 3 Rural Unrestricted Access | 4 | 4.193454755 |
| Austin | 2040 | 3 Rural Unrestricted Access | 5 | 3.688298468 |
| Austin | 2040 | 3 Rural Unrestricted Access | 6 | 3.341600492 |
| Austin | 2040 | 3 Rural Unrestricted Access | 7 | 3.09395908 |
| Austin | 2040 | 3 Rural Unrestricted Access | 8 | 2.908228022 |
| Austin | 2040 | 3 Rural Unrestricted Access | 9 | 2.763770532 |
| Austin | 2040 | 3 Rural Unrestricted Access | 10 | 2.648204539 |
| Austin | 2040 | 3 Rural Unrestricted Access | 11 | 2.547692384 |
| Austin | 2040 | 3 Rural Unrestricted Access | 12 | 2.463932254 |
| Austin | 2040 | 3 Rural Unrestricted Access | 13 | 2.393058298 |
| Austin | 2040 | 3 Rural Unrestricted Access | 14 | 2.332309192 |
| Austin | 2040 | 3 Rural Unrestricted Access | 15 | 2.279659968 |
| Austin | 2040 | 3 Rural Unrestricted Access | 16 | 2.20582041 |
| Austin | 2040 | 3 Rural Unrestricted Access | 17 | 2.140667859 |
| Austin | 2040 | 3 Rural Unrestricted Access | 18 | 2.08275448 |
| Austin | 2040 | 3 Rural Unrestricted Access | 19 | 2.030937246 |
| Austin | 2040 | 3 Rural Unrestricted Access | 20 | 1.984301736 |
| Austin | 2040 | 3 Rural Unrestricted Access | 21 | 1.907653792 |
| Austin | 2040 | 3 Rural Unrestricted Access | 22 | 1.837973843 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2040 | 3 | Rural Unrestricted Access | 23 | 1.77435302 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 24 | 1.716033932 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 25 | 1.662380371 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 26 | 1.641108256 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 27 | 1.621411852 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 28 | 1.603122335 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 29 | 1.586094163 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 30 | 1.570201203 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 31 | 1.532111209 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 32 | 1.496401838 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 33 | 1.462856673 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 34 | 1.431284752 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 35 | 1.401516941 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 36 | 1.373220918 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 37 | 1.34645441 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 38 | 1.321096665 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 39 | 1.297039318 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 40 | 1.274184838 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 41 | 1.252451396 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 42 | 1.231752881 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 43 | 1.212017087 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 44 | 1.193178375 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 45 | 1.175176939 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 46 | 1.160802942 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 47 | 1.147040605 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 48 | 1.133851698 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 49 | 1.121201114 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 50 | 1.109056554 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 51 | 1.111638739 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 52 | 1.11412161 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 53 | 1.116510788 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 54 | 1.118811477 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 55 | 1.121028506 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 56 | 1.124826795 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 57 | 1.128491811 |

| Austin | 2040 | 3 | Rural Unrestricted Access | 58 | 1.132030448 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2040 | 3 | Rural Unrestricted Access | 59 | 1.13544913 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 60 | 1.138753857 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 61 | 1.155621758 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 62 | 1.171945534 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 63 | 1.187751094 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 64 | 1.203062731 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 65 | 1.217903241 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 66 | 1.253914437 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 67 | 1.288850672 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 68 | 1.322759371 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 69 | 1.355685209 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 70 | 1.387670309 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 71 | 1.468491456 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 72 | 1.547067572 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 73 | 1.623490917 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 74 | 1.697848766 |
| Austin | 2040 | 3 | Rural Unrestricted Access | 75 | 1.77022374 |
| Austin | 2040 | 4 | Urban Restricted Access | 2.5 | 5.836613816 |
| Austin | 2040 | 4 | Urban Restricted Access | 3 | 5.060969327 |
| Austin | 2040 | 4 | Urban Restricted Access | 4 | 4.091413715 |
| Austin | 2040 | 4 | Urban Restricted Access | 5 | 3.509680348 |
| Austin | 2040 | 4 | Urban Restricted Access | 6 | 3.114405792 |
| Austin | 2040 | 4 | Urban Restricted Access | 7 | 2.832066824 |
| Austin | 2040 | 4 | Urban Restricted Access | 8 | 2.620312597 |
| Austin | 2040 | 4 | Urban Restricted Access | 9 | 2.455614866 |
| Austin | 2040 | 4 | Urban Restricted Access | 10 | 2.323856681 |
| Austin | 2040 | 4 | Urban Restricted Access | 11 | 2.223515486 |
| Austin | 2040 | 4 | Urban Restricted Access | 12 | 2.139897824 |
| Austin | 2040 | 4 | Urban Restricted Access | 13 | 2.069144418 |
| Austin | 2040 | 4 | Urban Restricted Access | 14 | 2.008498641 |
| Austin | 2040 | 4 | Urban Restricted Access | 15 | 1.955938968 |
| Austin | 2040 | 4 | Urban Restricted Access | 16 | 1.895942928 |
| Austin | 2040 | 4 | Urban Restricted Access | 17 | 1.843005245 |
| Austin | 2040 | 4 | Urban Restricted Access | 18 | 1.795949527 |

| Austin | 2040 | 4 | Urban Restricted Access | 19 | 1.753847043 |
| Austin | 2040 | 4 | Urban Restricted Access | 20 | 1.715954807 |
| Austin | 2040 | 4 | Urban Restricted Access | 21 | 1.673287289 |
| Austin | 2040 | 4 | Urban Restricted Access | 22 | 1.634498636 |
| Austin | 2040 | 4 | Urban Restricted Access | 23 | 1.599082909 |
| Austin | 2040 | 4 | Urban Restricted Access | 24 | 1.566618493 |
| Austin | 2040 | 4 | Urban Restricted Access | 25 | 1.53675123 |
| Austin | 2040 | 4 | Urban Restricted Access | 26 | 1.50656111 |
| Austin | 2040 | 4 | Urban Restricted Access | 27 | 1.478607295 |
| Austin | 2040 | 4 | Urban Restricted Access | 28 | 1.452650182 |
| Austin | 2040 | 4 | Urban Restricted Access | 29 | 1.428483214 |
| Austin | 2040 | 4 | Urban Restricted Access | 30 | 1.405927377 |
| Austin | 2040 | 4 | Urban Restricted Access | 31 | 1.370428954 |
| Austin | 2040 | 4 | Urban Restricted Access | 32 | 1.337149183 |
| Austin | 2040 | 4 | Urban Restricted Access | 33 | 1.305886368 |
| Austin | 2040 | 4 | Urban Restricted Access | 34 | 1.276462541 |
| Austin | 2040 | 4 | Urban Restricted Access | 35 | 1.248720076 |
| Austin | 2040 | 4 | Urban Restricted Access | 36 | 1.230024881 |
| Austin | 2040 | 4 | Urban Restricted Access | 37 | 1.212340237 |
| Austin | 2040 | 4 | Urban Restricted Access | 38 | 1.195586363 |
| Austin | 2040 | 4 | Urban Restricted Access | 39 | 1.179691663 |
| Austin | 2040 | 4 | Urban Restricted Access | 40 | 1.164591698 |
| Austin | 2040 | 4 | Urban Restricted Access | 41 | 1.150848901 |
| Austin | 2040 | 4 | Urban Restricted Access | 42 | 1.137760524 |
| Austin | 2040 | 4 | Urban Restricted Access | 43 | 1.125280908 |
| Austin | 2040 | 4 | Urban Restricted Access | 44 | 1.113368547 |
| Austin | 2040 | 4 | Urban Restricted Access | 45 | 1.101985625 |
| Austin | 2040 | 4 | Urban Restricted Access | 46 | 1.093394775 |
| Austin | 2040 | 4 | Urban Restricted Access | 47 | 1.085169494 |
| Austin | 2040 | 4 | Urban Restricted Access | 48 | 1.077286933 |
| Austin | 2040 | 4 | Urban Restricted Access | 49 | 1.069726108 |
| Austin | 2040 | 4 | Urban Restricted Access | 50 | 1.062467717 |
| Austin | 2040 | 4 | Urban Restricted Access | 51 | 1.056044599 |
| Austin | 2040 | 4 | Urban Restricted Access | 52 | 1.049868525 |
| Austin | 2040 | 4 | Urban Restricted Access | 53 | 1.043925509 |

| Austin | 2040 | 4 | Urban Restricted Access | 54 | 1.038202605 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2040 | 4 | Urban Restricted Access | 55 | 1.032687807 |
| Austin | 2040 | 4 | Urban Restricted Access | 56 | 1.030856928 |
| Austin | 2040 | 4 | Urban Restricted Access | 57 | 1.029090291 |
| Austin | 2040 | 4 | Urban Restricted Access | 58 | 1.027384572 |
| Austin | 2040 | 4 | Urban Restricted Access | 59 | 1.025736674 |
| Austin | 2040 | 4 | Urban Restricted Access | 60 | 1.024143705 |
| Austin | 2040 | 4 | Urban Restricted Access | 61 | 1.038584339 |
| Austin | 2040 | 4 | Urban Restricted Access | 62 | 1.052559147 |
| Austin | 2040 | 4 | Urban Restricted Access | 63 | 1.066090309 |
| Austin | 2040 | 4 | Urban Restricted Access | 64 | 1.079198623 |
| Austin | 2040 | 4 | Urban Restricted Access | 65 | 1.091903604 |
| Austin | 2040 | 4 | Urban Restricted Access | 66 | 1.136121287 |
| Austin | 2040 | 4 | Urban Restricted Access | 67 | 1.179019039 |
| Austin | 2040 | 4 | Urban Restricted Access | 68 | 1.220655093 |
| Austin | 2040 | 4 | Urban Restricted Access | 69 | 1.261084305 |
| Austin | 2040 | 4 | Urban Restricted Access | 70 | 1.300358396 |
| Austin | 2040 | 4 | Urban Restricted Access | 71 | 1.382077704 |
| Austin | 2040 | 4 | Urban Restricted Access | 72 | 1.461527031 |
| Austin | 2040 | 4 | Urban Restricted Access | 73 | 1.538799664 |
| Austin | 2040 | 4 | Urban Restricted Access | 74 | 1.613983847 |
| Austin | 2040 | 4 | Urban Restricted Access | 75 | 1.687163119 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 2.5 | 5.270142049 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 3 | 4.651356224 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 4 | 3.877873944 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 5 | 3.413784575 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 6 | 3.099728483 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 7 | 2.875402702 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 8 | 2.707158367 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 9 | 2.576301662 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 10 | 2.471616298 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 11 | 2.382686096 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 12 | 2.308577595 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 13 | 2.245870402 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 14 | 2.192121379 |

| Austin | 2040 | 5 | Urban Unrestricted Access | 15 | 2.145538892 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2040 | 5 | Urban Unrestricted Access | 16 | 2.080947102 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 17 | 2.023954347 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 18 | 1.973294119 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 19 | 1.927966547 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 20 | 1.887171732 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 21 | 1.812615853 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 22 | 1.744837781 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 23 | 1.682953454 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 24 | 1.626226155 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 25 | 1.574037039 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 26 | 1.556036979 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 27 | 1.539370256 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 28 | 1.523894014 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 29 | 1.509485099 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 30 | 1.496036778 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 31 | 1.461705906 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 32 | 1.429520713 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 33 | 1.399286138 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 34 | 1.370830068 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 35 | 1.344000059 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 36 | 1.316270499 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 37 | 1.290039833 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 38 | 1.26518973 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 39 | 1.24161399 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 40 | 1.219217037 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 41 | 1.201382038 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 42 | 1.184396323 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 43 | 1.168200642 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 44 | 1.152741129 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 45 | 1.137968705 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 46 | 1.129342368 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 47 | 1.121083108 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 48 | 1.113167985 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 49 | 1.105575928 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2040 | 5 | Urban Unrestricted Access | 50 | 1.098287553 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 51 | 1.095905003 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 52 | 1.093614088 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 53 | 1.091409624 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 54 | 1.089286806 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 55 | 1.087241182 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 56 | 1.091588011 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 57 | 1.09578232 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 58 | 1.099831998 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 59 | 1.103744399 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 60 | 1.107526386 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 61 | 1.123691458 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 62 | 1.139335077 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 63 | 1.154482073 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 64 | 1.169155725 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 65 | 1.18337788 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 66 | 1.219068609 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 67 | 1.253693943 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 68 | 1.287300885 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 69 | 1.319933713 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 70 | 1.351634174 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 71 | 1.433821331 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 72 | 1.513725512 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 73 | 1.591440537 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 74 | 1.667055156 |
| Austin | 2040 | 5 | Urban Unrestricted Access | 75 | 1.740653385 |
| Austin | 2041 | 2 | Rural Restricted Access | 2.5 | 8.44126176 |
| Austin | 2041 | 2 | Rural Restricted Access | 3 | 7.387721862 |
| Austin | 2041 | 2 | Rural Restricted Access | 4 | 6.07079699 |
| Austin | 2041 | 2 | Rural Restricted Access | 5 | 5.280642067 |
| Austin | 2041 | 2 | Rural Restricted Access | 6 | 4.704855948 |
| Austin | 2041 | 2 | Rural Restricted Access | 7 | 4.293580149 |
| Austin | 2041 | 2 | Rural Restricted Access | 8 | 3.9851233 |
| Austin | 2041 | 2 | Rural Restricted Access | 9 | 3.745212417 |
| Austin | 2041 | 2 | Rural Restricted Access | 10 | 3.553283711 |

| Austin | 2041 | 2 | Rural Restricted Access | 11 | 3.380781741 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2041 | 2 | Rural Restricted Access | 12 | 3.2370301 |
| Austin | 2041 | 2 | Rural Restricted Access | 13 | 3.115394097 |
| Austin | 2041 | 2 | Rural Restricted Access | 14 | 3.011134665 |
| Austin | 2041 | 2 | Rural Restricted Access | 15 | 2.92077649 |
| Austin | 2041 | 2 | Rural Restricted Access | 16 | 2.790275491 |
| Austin | 2041 | 2 | Rural Restricted Access | 17 | 2.675127551 |
| Austin | 2041 | 2 | Rural Restricted Access | 18 | 2.572773826 |
| Austin | 2041 | 2 | Rural Restricted Access | 19 | 2.481194177 |
| Austin | 2041 | 2 | Rural Restricted Access | 20 | 2.398772494 |
| Austin | 2041 | 2 | Rural Restricted Access | 21 | 2.329238618 |
| Austin | 2041 | 2 | Rural Restricted Access | 22 | 2.266026004 |
| Austin | 2041 | 2 | Rural Restricted Access | 23 | 2.208310138 |
| Austin | 2041 | 2 | Rural Restricted Access | 24 | 2.155403929 |
| Austin | 2041 | 2 | Rural Restricted Access | 25 | 2.106730216 |
| Austin | 2041 | 2 | Rural Restricted Access | 26 | 2.053819562 |
| Austin | 2041 | 2 | Rural Restricted Access | 27 | 2.004828215 |
| Austin | 2041 | 2 | Rural Restricted Access | 28 | 1.959336251 |
| Austin | 2041 | 2 | Rural Restricted Access | 29 | 1.916981663 |
| Austin | 2041 | 2 | Rural Restricted Access | 30 | 1.877450715 |
| Austin | 2041 | 2 | Rural Restricted Access | 31 | 1.805543611 |
| Austin | 2041 | 2 | Rural Restricted Access | 32 | 1.738130701 |
| Austin | 2041 | 2 | Rural Restricted Access | 33 | 1.674803422 |
| Austin | 2041 | 2 | Rural Restricted Access | 34 | 1.615201277 |
| Austin | 2041 | 2 | Rural Restricted Access | 35 | 1.559004969 |
| Austin | 2041 | 2 | Rural Restricted Access | 36 | 1.523316004 |
| Austin | 2041 | 2 | Rural Restricted Access | 37 | 1.489556171 |
| Austin | 2041 | 2 | Rural Restricted Access | 38 | 1.457573172 |
| Austin | 2041 | 2 | Rural Restricted Access | 39 | 1.427230327 |
| Austin | 2041 | 2 | Rural Restricted Access | 40 | 1.398404624 |
| Austin | 2041 | 2 | Rural Restricted Access | 41 | 1.370990457 |
| Austin | 2041 | 2 | Rural Restricted Access | 42 | 1.344881727 |
| Austin | 2041 | 2 | Rural Restricted Access | 43 | 1.319987356 |
| Austin | 2041 | 2 | Rural Restricted Access | 44 | 1.296224548 |
| Austin | 2041 | 2 | Rural Restricted Access | 45 | 1.273517864 |

| Austin | 2041 | 2 Rural Restricted Access | 46 | 1.248012101 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2041 | 2 Rural Restricted Access | 47 | 1.223591689 |
| Austin | 2041 | 2 Rural Restricted Access | 48 | 1.200188795 |
| Austin | 2041 | 2 Rural Restricted Access | 49 | 1.17774112 |
| Austin | 2041 | 2 Rural Restricted Access | 50 | 1.156191353 |
| Austin | 2041 | 2 Rural Restricted Access | 51 | 1.136074195 |
| Austin | 2041 | 2 Rural Restricted Access | 52 | 1.116730774 |
| Austin | 2041 | 2 Rural Restricted Access | 53 | 1.098117293 |
| Austin | 2041 | 2 Rural Restricted Access | 54 | 1.080193201 |
| Austin | 2041 | 2 Rural Restricted Access | 55 | 1.062920893 |
| Austin | 2041 | 2 Rural Restricted Access | 56 | 1.058522658 |
| Austin | 2041 | 2 Rural Restricted Access | 57 | 1.054278748 |
| Austin | 2041 | 2 Rural Restricted Access | 58 | 1.050181179 |
| Austin | 2041 | 2 Rural Restricted Access | 59 | 1.04622251 |
| Austin | 2041 | 2 Rural Restricted Access | 60 | 1.042395797 |
| Austin | 2041 | 2 Rural Restricted Access | 61 | 1.054845261 |
| Austin | 2041 | 2 Rural Restricted Access | 62 | 1.06689313 |
| Austin | 2041 | 2 Rural Restricted Access | 63 | 1.078558526 |
| Austin | 2041 | 2 Rural Restricted Access | 64 | 1.089859379 |
| Austin | 2041 | 2 Rural Restricted Access | 65 | 1.100812513 |
| Austin | 2041 | 2 Rural Restricted Access | 66 | 1.137107509 |
| Austin | 2041 | 2 Rural Restricted Access | 67 | 1.172319072 |
| Austin | 2041 | 2 Rural Restricted Access | 68 | 1.206495 |
| Austin | 2041 | 2 Rural Restricted Access | 69 | 1.239680322 |
| Austin | 2041 | 2 Rural Restricted Access | 70 | 1.271917493 |
| Austin | 2041 | 2 Rural Restricted Access | 71 | 1.340485507 |
| Austin | 2041 | 2 Rural Restricted Access | 72 | 1.407148854 |
| Austin | 2041 | 2 Rural Restricted Access | 73 | 1.471985807 |
| Austin | 2041 | 2 Rural Restricted Access | 74 | 1.535070411 |
| Austin | 2041 | 2 Rural Restricted Access | 75 | 1.596472759 |
| Austin | 2041 | 3 Rural Unrestricted Access | 2.5 | 5.619919678 |
| Austin | 2041 | 3 Rural Unrestricted Access | 3 | 4.956563793 |
| Austin | 2041 | 3 Rural Unrestricted Access | 4 | 4.127368938 |
| Austin | 2041 | 3 Rural Unrestricted Access | 5 | 3.629852025 |
| Austin | 2041 | 3 Rural Unrestricted Access | 6 | 3.288256325 |

| Austin | 2041 | 3 | Rural Unrestricted Access | 7 | 3.044259397 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2041 | 3 | Rural Unrestricted Access | 8 | 2.861261701 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 9 | 2.718930159 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 10 | 2.605064926 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 11 | 2.505942421 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 12 | 2.423340334 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 13 | 2.35344626 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 14 | 2.293537054 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 15 | 2.241615742 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 16 | 2.16880946 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 17 | 2.104568623 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 18 | 2.047465657 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 19 | 1.99637353 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 20 | 1.950390615 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 21 | 1.875064388 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 22 | 1.806585999 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 23 | 1.744062253 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 24 | 1.68674882 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 25 | 1.634020461 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 26 | 1.61309933 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 27 | 1.593727912 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 28 | 1.575740167 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 29 | 1.558992956 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 30 | 1.543362225 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 31 | 1.505858849 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 32 | 1.470699434 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 33 | 1.437670892 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 34 | 1.406585205 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 35 | 1.377275844 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 36 | 1.349505852 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 37 | 1.32323694 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 38 | 1.298350603 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 39 | 1.274740488 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 40 | 1.252310879 |
| Austin | 2041 | 3 | Rural Unrestricted Access | 41 | 1.230981274 |

| Austin | 2041 | 3 Rural Unrestricted Access | 42 | 1.210667364 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2041 | 3 Rural Unrestricted Access | 43 | 1.191298288 |
| Austin | 2041 | 3 Rural Unrestricted Access | 44 | 1.172809623 |
| Austin | 2041 | 3 Rural Unrestricted Access | 45 | 1.155142678 |
| Austin | 2041 | 3 Rural Unrestricted Access | 46 | 1.141006195 |
| Austin | 2041 | 3 Rural Unrestricted Access | 47 | 1.127471264 |
| Austin | 2041 | 3 Rural Unrestricted Access | 48 | 1.114500289 |
| Austin | 2041 | 3 Rural Unrestricted Access | 49 | 1.102058742 |
| Austin | 2041 | 3 Rural Unrestricted Access | 50 | 1.090114856 |
| Austin | 2041 | 3 Rural Unrestricted Access | 51 | 1.09256734 |
| Austin | 2041 | 3 Rural Unrestricted Access | 52 | 1.094925497 |
| Austin | 2041 | 3 Rural Unrestricted Access | 53 | 1.097194668 |
| Austin | 2041 | 3 Rural Unrestricted Access | 54 | 1.099379795 |
| Austin | 2041 | 3 Rural Unrestricted Access | 55 | 1.101485462 |
| Austin | 2041 | 3 Rural Unrestricted Access | 56 | 1.105174384 |
| Austin | 2041 | 3 Rural Unrestricted Access | 57 | 1.108733869 |
| Austin | 2041 | 3 Rural Unrestricted Access | 58 | 1.112170613 |
| Austin | 2041 | 3 Rural Unrestricted Access | 59 | 1.115490858 |
| Austin | 2041 | 3 Rural Unrestricted Access | 60 | 1.118700427 |
| Austin | 2041 | 3 Rural Unrestricted Access | 61 | 1.135288537 |
| Austin | 2041 | 3 Rural Unrestricted Access | 62 | 1.151341545 |
| Austin | 2041 | 3 Rural Unrestricted Access | 63 | 1.166884935 |
| Austin | 2041 | 3 Rural Unrestricted Access | 64 | 1.181942594 |
| Austin | 2041 | 3 Rural Unrestricted Access | 65 | 1.19653694 |
| Austin | 2041 | 3 Rural Unrestricted Access | 66 | 1.231808429 |
| Austin | 2041 | 3 Rural Unrestricted Access | 67 | 1.266027038 |
| Austin | 2041 | 3 Rural Unrestricted Access | 68 | 1.299239218 |
| Austin | 2041 | 3 Rural Unrestricted Access | 69 | 1.331488725 |
| Austin | 2041 | 3 Rural Unrestricted Access | 70 | 1.362816818 |
| Austin | 2041 | 3 Rural Unrestricted Access | 71 | 1.441988953 |
| Austin | 2041 | 3 Rural Unrestricted Access | 72 | 1.518961862 |
| Austin | 2041 | 3 Rural Unrestricted Access | 73 | 1.593825924 |
| Austin | 2041 | 3 Rural Unrestricted Access | 74 | 1.666666634 |
| Austin | 2041 | 3 Rural Unrestricted Access | 75 | 1.737564924 |
| Austin | 2041 | 4 Urban Restricted Access | 2.5 | 5.76537552 |

| Austin | 2041 | 4 | Urban Restricted Access | 3 | 4.999602335 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2041 | 4 | Urban Restricted Access | 4 | 4.042385854 |
| Austin | 2041 | 4 | Urban Restricted Access | 5 | 3.468055966 |
| Austin | 2041 | 4 | Urban Restricted Access | 6 | 3.077541789 |
| Austin | 2041 | 4 | Urban Restricted Access | 7 | 2.798603091 |
| Austin | 2041 | 4 | Urban Restricted Access | 8 | 2.589399068 |
| Austin | 2041 | 4 | Urban Restricted Access | 9 | 2.426684827 |
| Austin | 2041 | 4 | Urban Restricted Access | 10 | 2.296513435 |
| Austin | 2041 | 4 | Urban Restricted Access | 11 | 2.197170249 |
| Austin | 2041 | 4 | Urban Restricted Access | 12 | 2.11438426 |
| Austin | 2041 | 4 | Urban Restricted Access | 13 | 2.044334578 |
| Austin | 2041 | 4 | Urban Restricted Access | 14 | 1.984291993 |
| Austin | 2041 | 4 | Urban Restricted Access | 15 | 1.932255086 |
| Austin | 2041 | 4 | Urban Restricted Access | 16 | 1.872684244 |
| Austin | 2041 | 4 | Urban Restricted Access | 17 | 1.820121737 |
| Austin | 2041 | 4 | Urban Restricted Access | 18 | 1.773399508 |
| Austin | 2041 | 4 | Urban Restricted Access | 19 | 1.731595408 |
| Austin | 2041 | 4 | Urban Restricted Access | 20 | 1.693971719 |
| Austin | 2041 | 4 | Urban Restricted Access | 21 | 1.651785006 |
| Austin | 2041 | 4 | Urban Restricted Access | 22 | 1.61343345 |
| Austin | 2041 | 4 | Urban Restricted Access | 23 | 1.578416811 |
| Austin | 2041 | 4 | Urban Restricted Access | 24 | 1.546318226 |
| Austin | 2041 | 4 | Urban Restricted Access | 25 | 1.516787528 |
| Austin | 2041 | 4 | Urban Restricted Access | 26 | 1.486935327 |
| Austin | 2041 | 4 | Urban Restricted Access | 27 | 1.4592944 |
| Austin | 2041 | 4 | Urban Restricted Access | 28 | 1.433627825 |
| Austin | 2041 | 4 | Urban Restricted Access | 29 | 1.409731359 |
| Austin | 2041 | 4 | Urban Restricted Access | 30 | 1.38742799 |
| Austin | 2041 | 4 | Urban Restricted Access | 31 | 1.352221683 |
| Austin | 2041 | 4 | Urban Restricted Access | 32 | 1.31921577 |
| Austin | 2041 | 4 | Urban Restricted Access | 33 | 1.288210215 |
| Austin | 2041 | 4 | Urban Restricted Access | 34 | 1.259028516 |
| Austin | 2041 | 4 | Urban Restricted Access | 35 | 1.231514343 |
| Austin | 2041 | 4 | Urban Restricted Access | 36 | 1.212477994 |
| Austin | 2041 | 4 | Urban Restricted Access | 37 | 1.194470636 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2041 | 4 | Urban Restricted Access | 38 | 1.177411034 |
| Austin | 2041 | 4 | Urban Restricted Access | 39 | 1.161226283 |
| Austin | 2041 | 4 | Urban Restricted Access | 40 | 1.14585077 |
| Austin | 2041 | 4 | Urban Restricted Access | 41 | 1.13231079 |
| Austin | 2041 | 4 | Urban Restricted Access | 42 | 1.119415571 |
| Austin | 2041 | 4 | Urban Restricted Access | 43 | 1.10712013 |
| Austin | 2041 | 4 | Urban Restricted Access | 44 | 1.095383573 |
| Austin | 2041 | 4 | Urban Restricted Access | 45 | 1.08416864 |
| Austin | 2041 | 4 | Urban Restricted Access | 46 | 1.07566351 |
| Austin | 2041 | 4 | Urban Restricted Access | 47 | 1.0675203 |
| Austin | 2041 | 4 | Urban Restricted Access | 48 | 1.05971639 |
| Austin | 2041 | 4 | Urban Restricted Access | 49 | 1.052231007 |
| Austin | 2041 | 4 | Urban Restricted Access | 50 | 1.04504504 |
| Austin | 2041 | 4 | Urban Restricted Access | 51 | 1.038670907 |
| Austin | 2041 | 4 | Urban Restricted Access | 52 | 1.032541933 |
| Austin | 2041 | 4 | Urban Restricted Access | 53 | 1.026644241 |
| Austin | 2041 | 4 | Urban Restricted Access | 54 | 1.020964982 |
| Austin | 2041 | 4 | Urban Restricted Access | 55 | 1.015492241 |
| Austin | 2041 | 4 | Urban Restricted Access | 56 | 1.013664286 |
| Austin | 2041 | 4 | Urban Restricted Access | 57 | 1.01190047 |
| Austin | 2041 | 4 | Urban Restricted Access | 58 | 1.010197475 |
| Austin | 2041 | 4 | Urban Restricted Access | 59 | 1.008552208 |
| Austin | 2041 | 4 | Urban Restricted Access | 60 | 1.006961784 |
| Austin | 2041 | 4 | Urban Restricted Access | 61 | 1.021174013 |
| Austin | 2041 | 4 | Urban Restricted Access | 62 | 1.034927784 |
| Austin | 2041 | 4 | Urban Restricted Access | 63 | 1.048244926 |
| Austin | 2041 | 4 | Urban Restricted Access | 64 | 1.061145908 |
| Austin | 2041 | 4 | Urban Restricted Access | 65 | 1.073649937 |
| Austin | 2041 | 4 | Urban Restricted Access | 66 | 1.11702211 |
| Austin | 2041 | 4 | Urban Restricted Access | 67 | 1.159099591 |
| Austin | 2041 | 4 | Urban Restricted Access | 68 | 1.199939499 |
| Austin | 2041 | 4 | Urban Restricted Access | 69 | 1.239595641 |
| Austin | 2041 | 4 | Urban Restricted Access | 70 | 1.278118751 |
| Austin | 2041 | 4 | Urban Restricted Access | 71 | 1.358294375 |
| Austin | 2041 | 4 | Urban Restricted Access | 72 | 1.436242899 |

| Austin | 2041 | 4 | Urban Restricted Access | 73 | 1.512055846 |
|---|---|---|---|---|---|
| Austin | 2041 | 4 | Urban Restricted Access | 74 | 1.585819795 |
| Austin | 2041 | 4 | Urban Restricted Access | 75 | 1.657616706 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 2.5 | 5.18341707 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 3 | 4.574552606 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 4 | 3.813472025 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 5 | 3.356823677 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 6 | 3.047736464 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 7 | 2.826959884 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 8 | 2.661377449 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 9 | 2.53259111 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 10 | 2.429562039 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 11 | 2.341985678 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 12 | 2.269005378 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 13 | 2.207252815 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 14 | 2.154322048 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 15 | 2.108448716 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 16 | 2.044862005 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 17 | 1.988756083 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 18 | 1.938884152 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 19 | 1.894261899 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 20 | 1.854101871 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 21 | 1.780846495 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 22 | 1.714250698 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 23 | 1.653445841 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 24 | 1.597708055 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 25 | 1.546429292 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 26 | 1.528766381 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 27 | 1.512411834 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 28 | 1.497225469 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 29 | 1.48308644 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 30 | 1.469890013 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 31 | 1.436139216 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 32 | 1.404497845 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 33 | 1.374774132 |

| Austin | 2041 | 5 | Urban Unrestricted Access | 34 | 1.346798873 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2041 | 5 | Urban Unrestricted Access | 35 | 1.3204222 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 36 | 1.293211755 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 37 | 1.267472144 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 38 | 1.24308725 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 39 | 1.219952863 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 40 | 1.197975195 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 41 | 1.180477324 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 42 | 1.163812686 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 43 | 1.147923146 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 44 | 1.132755859 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 45 | 1.118262673 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 46 | 1.109798226 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 47 | 1.101693968 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 48 | 1.093927387 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 49 | 1.08647781 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 50 | 1.079326216 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 51 | 1.076968704 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 52 | 1.074701865 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 53 | 1.072520568 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 54 | 1.070420059 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 55 | 1.068395932 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 56 | 1.072636831 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 57 | 1.076728927 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 58 | 1.080679916 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 59 | 1.084496973 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 60 | 1.088186794 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 61 | 1.10408379 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 62 | 1.119467978 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 63 | 1.13436378 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 64 | 1.148794089 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 65 | 1.162780387 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 66 | 1.197771281 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 67 | 1.231717671 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 68 | 1.264665637 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2041 | 5 | Urban Unrestricted Access | 69 | 1.29665859 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 70 | 1.327737459 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 71 | 1.4083359 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 72 | 1.486695496 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 73 | 1.562908253 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 74 | 1.637061206 |
| Austin | 2041 | 5 | Urban Unrestricted Access | 75 | 1.709236747 |
| Austin | 2042 | 2 | Rural Restricted Access | 2.5 | 8.397078559 |
| Austin | 2042 | 2 | Rural Restricted Access | 3 | 7.349732164 |
| Austin | 2042 | 2 | Rural Restricted Access | 4 | 6.040549171 |
| Austin | 2042 | 2 | Rural Restricted Access | 5 | 5.255039375 |
| Austin | 2042 | 2 | Rural Restricted Access | 6 | 4.682236539 |
| Austin | 2042 | 2 | Rural Restricted Access | 7 | 4.273091657 |
| Austin | 2042 | 2 | Rural Restricted Access | 8 | 3.966232995 |
| Austin | 2042 | 2 | Rural Restricted Access | 9 | 3.727565147 |
| Austin | 2042 | 2 | Rural Restricted Access | 10 | 3.536630868 |
| Austin | 2042 | 2 | Rural Restricted Access | 11 | 3.364744145 |
| Austin | 2042 | 2 | Rural Restricted Access | 12 | 3.221505209 |
| Austin | 2042 | 2 | Rural Restricted Access | 13 | 3.100303033 |
| Austin | 2042 | 2 | Rural Restricted Access | 14 | 2.996415453 |
| Austin | 2042 | 2 | Rural Restricted Access | 15 | 2.906379551 |
| Austin | 2042 | 2 | Rural Restricted Access | 16 | 2.776138026 |
| Austin | 2042 | 2 | Rural Restricted Access | 17 | 2.661219033 |
| Austin | 2042 | 2 | Rural Restricted Access | 18 | 2.559068818 |
| Austin | 2042 | 2 | Rural Restricted Access | 19 | 2.467671256 |
| Austin | 2042 | 2 | Rural Restricted Access | 20 | 2.385413451 |
| Austin | 2042 | 2 | Rural Restricted Access | 21 | 2.316171126 |
| Austin | 2042 | 2 | Rural Restricted Access | 22 | 2.253223557 |
| Austin | 2042 | 2 | Rural Restricted Access | 23 | 2.19574969 |
| Austin | 2042 | 2 | Rural Restricted Access | 24 | 2.143065312 |
| Austin | 2042 | 2 | Rural Restricted Access | 25 | 2.094595684 |
| Austin | 2042 | 2 | Rural Restricted Access | 26 | 2.041865165 |
| Austin | 2042 | 2 | Rural Restricted Access | 27 | 1.99304061 |
| Austin | 2042 | 2 | Rural Restricted Access | 28 | 1.947703524 |
| Austin | 2042 | 2 | Rural Restricted Access | 29 | 1.905493133 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2042 | 2 | Rural Restricted Access | 30 | 1.866096768 |
| Austin | 2042 | 2 | Rural Restricted Access | 31 | 1.794333583 |
| Austin | 2042 | 2 | Rural Restricted Access | 32 | 1.727055597 |
| Austin | 2042 | 2 | Rural Restricted Access | 33 | 1.663855064 |
| Austin | 2042 | 2 | Rural Restricted Access | 34 | 1.60437221 |
| Austin | 2042 | 2 | Rural Restricted Access | 35 | 1.548288376 |
| Austin | 2042 | 2 | Rural Restricted Access | 36 | 1.512718088 |
| Austin | 2042 | 2 | Rural Restricted Access | 37 | 1.479070519 |
| Austin | 2042 | 2 | Rural Restricted Access | 38 | 1.447193873 |
| Austin | 2042 | 2 | Rural Restricted Access | 39 | 1.416951928 |
| Austin | 2042 | 2 | Rural Restricted Access | 40 | 1.38822208 |
| Austin | 2042 | 2 | Rural Restricted Access | 41 | 1.360898923 |
| Austin | 2042 | 2 | Rural Restricted Access | 42 | 1.33487687 |
| Austin | 2042 | 2 | Rural Restricted Access | 43 | 1.310065144 |
| Austin | 2042 | 2 | Rural Restricted Access | 44 | 1.286381224 |
| Austin | 2042 | 2 | Rural Restricted Access | 45 | 1.263749922 |
| Austin | 2042 | 2 | Rural Restricted Access | 46 | 1.238273278 |
| Austin | 2042 | 2 | Rural Restricted Access | 47 | 1.213880746 |
| Austin | 2042 | 2 | Rural Restricted Access | 48 | 1.19050457 |
| Austin | 2042 | 2 | Rural Restricted Access | 49 | 1.168082524 |
| Austin | 2042 | 2 | Rural Restricted Access | 50 | 1.146557359 |
| Austin | 2042 | 2 | Rural Restricted Access | 51 | 1.125744954 |
| Austin | 2042 | 2 | Rural Restricted Access | 52 | 1.105733025 |
| Austin | 2042 | 2 | Rural Restricted Access | 53 | 1.086476264 |
| Austin | 2042 | 2 | Rural Restricted Access | 54 | 1.067932716 |
| Austin | 2042 | 2 | Rural Restricted Access | 55 | 1.050063479 |
| Austin | 2042 | 2 | Rural Restricted Access | 56 | 1.045657897 |
| Austin | 2042 | 2 | Rural Restricted Access | 57 | 1.041406896 |
| Austin | 2042 | 2 | Rural Restricted Access | 58 | 1.037302481 |
| Austin | 2042 | 2 | Rural Restricted Access | 59 | 1.033337199 |
| Austin | 2042 | 2 | Rural Restricted Access | 60 | 1.029504093 |
| Austin | 2042 | 2 | Rural Restricted Access | 61 | 1.041772527 |
| Austin | 2042 | 2 | Rural Restricted Access | 62 | 1.053645205 |
| Austin | 2042 | 2 | Rural Restricted Access | 63 | 1.065140973 |
| Austin | 2042 | 2 | Rural Restricted Access | 64 | 1.076277497 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2042 | 2 | Rural Restricted Access | 65 | 1.08707136 |
| Austin | 2042 | 2 | Rural Restricted Access | 66 | 1.122749792 |
| Austin | 2042 | 2 | Rural Restricted Access | 67 | 1.157363197 |
| Austin | 2042 | 2 | Rural Restricted Access | 68 | 1.190958561 |
| Austin | 2042 | 2 | Rural Restricted Access | 69 | 1.223580145 |
| Austin | 2042 | 2 | Rural Restricted Access | 70 | 1.255269685 |
| Austin | 2042 | 2 | Rural Restricted Access | 71 | 1.322550899 |
| Austin | 2042 | 2 | Rural Restricted Access | 72 | 1.387963191 |
| Austin | 2042 | 2 | Rural Restricted Access | 73 | 1.451583366 |
| Austin | 2042 | 2 | Rural Restricted Access | 74 | 1.513484076 |
| Austin | 2042 | 2 | Rural Restricted Access | 75 | 1.5737341 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 2.5 | 5.545882669 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 3 | 4.891022115 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 4 | 4.072446421 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 5 | 3.581301005 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 6 | 3.243954936 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 7 | 3.002993458 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 8 | 2.82227235 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 9 | 2.681711488 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 10 | 2.569262798 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 11 | 2.471295702 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 12 | 2.389656455 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 13 | 2.320577093 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 14 | 2.261366211 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 15 | 2.210050113 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 16 | 2.13809082 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 17 | 2.074597326 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 18 | 2.018158664 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 19 | 1.967660915 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 20 | 1.92221294 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 21 | 1.847977832 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 22 | 1.780491371 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 23 | 1.718873297 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 24 | 1.662390062 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 25 | 1.610425487 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2042 | 3 | Rural Unrestricted Access | 26 | 1.589787029 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 27 | 1.570677345 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 28 | 1.552932639 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 29 | 1.536411705 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 30 | 1.520992168 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 31 | 1.483971628 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 32 | 1.449264873 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 33 | 1.416661557 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 34 | 1.385976084 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 35 | 1.357044066 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 36 | 1.329702372 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 37 | 1.303838607 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 38 | 1.279336093 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 39 | 1.256090118 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 40 | 1.234006442 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 41 | 1.213005426 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 42 | 1.193004459 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 43 | 1.17393377 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 44 | 1.15572993 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 45 | 1.138335149 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 46 | 1.124389043 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 47 | 1.111036388 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 48 | 1.098240093 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 49 | 1.085966097 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 50 | 1.07418306 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 51 | 1.076523762 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 52 | 1.078774437 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 53 | 1.08094018 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 54 | 1.083025711 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 55 | 1.085035405 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 56 | 1.088633386 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 57 | 1.092105122 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 58 | 1.095457143 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 59 | 1.098695537 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 60 | 1.101825984 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2042 | 3 | Rural Unrestricted Access | 61 | 1.118164444 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 62 | 1.133975857 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 63 | 1.14928532 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 64 | 1.164116363 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 65 | 1.178491066 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 66 | 1.21313328 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 67 | 1.246741398 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 68 | 1.279361043 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 69 | 1.31103519 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 70 | 1.341804362 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 71 | 1.419591657 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 72 | 1.495218194 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 73 | 1.568772771 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 74 | 1.640339386 |
| Austin | 2042 | 3 | Rural Unrestricted Access | 75 | 1.709997559 |
| Austin | 2042 | 4 | Urban Restricted Access | 2.5 | 5.706874787 |
| Austin | 2042 | 4 | Urban Restricted Access | 3 | 4.949227079 |
| Austin | 2042 | 4 | Urban Restricted Access | 4 | 4.002167443 |
| Austin | 2042 | 4 | Urban Restricted Access | 5 | 3.433931662 |
| Austin | 2042 | 4 | Urban Restricted Access | 6 | 3.047327946 |
| Austin | 2042 | 4 | Urban Restricted Access | 7 | 2.771182435 |
| Austin | 2042 | 4 | Urban Restricted Access | 8 | 2.564073301 |
| Austin | 2042 | 4 | Urban Restricted Access | 9 | 2.40298842 |
| Austin | 2042 | 4 | Urban Restricted Access | 10 | 2.274120515 |
| Austin | 2042 | 4 | Urban Restricted Access | 11 | 2.175593373 |
| Austin | 2042 | 4 | Urban Restricted Access | 12 | 2.093487422 |
| Austin | 2042 | 4 | Urban Restricted Access | 13 | 2.024013155 |
| Austin | 2042 | 4 | Urban Restricted Access | 14 | 1.964463784 |
| Austin | 2042 | 4 | Urban Restricted Access | 15 | 1.912854329 |
| Austin | 2042 | 4 | Urban Restricted Access | 16 | 1.85361752 |
| Austin | 2042 | 4 | Urban Restricted Access | 17 | 1.801349747 |
| Austin | 2042 | 4 | Urban Restricted Access | 18 | 1.754889505 |
| Austin | 2042 | 4 | Urban Restricted Access | 19 | 1.713319815 |
| Austin | 2042 | 4 | Urban Restricted Access | 20 | 1.675907093 |
| Austin | 2042 | 4 | Urban Restricted Access | 21 | 1.634115565 |

| Austin | 2042 | 4 | Urban Restricted Access | 22 | 1.596123266 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2042 | 4 | Urban Restricted Access | 23 | 1.561434645 |
| Austin | 2042 | 4 | Urban Restricted Access | 24 | 1.529636743 |
| Austin | 2042 | 4 | Urban Restricted Access | 25 | 1.500382673 |
| Austin | 2042 | 4 | Urban Restricted Access | 26 | 1.470801256 |
| Austin | 2042 | 4 | Urban Restricted Access | 27 | 1.443411056 |
| Austin | 2042 | 4 | Urban Restricted Access | 28 | 1.417977298 |
| Austin | 2042 | 4 | Urban Restricted Access | 29 | 1.394297593 |
| Austin | 2042 | 4 | Urban Restricted Access | 30 | 1.372196535 |
| Austin | 2042 | 4 | Urban Restricted Access | 31 | 1.337226819 |
| Austin | 2042 | 4 | Urban Restricted Access | 32 | 1.30444271 |
| Austin | 2042 | 4 | Urban Restricted Access | 33 | 1.273645517 |
| Austin | 2042 | 4 | Urban Restricted Access | 34 | 1.244659924 |
| Austin | 2042 | 4 | Urban Restricted Access | 35 | 1.21733065 |
| Austin | 2042 | 4 | Urban Restricted Access | 36 | 1.198000266 |
| Austin | 2042 | 4 | Urban Restricted Access | 37 | 1.179714768 |
| Austin | 2042 | 4 | Urban Restricted Access | 38 | 1.162391664 |
| Austin | 2042 | 4 | Urban Restricted Access | 39 | 1.145956925 |
| Austin | 2042 | 4 | Urban Restricted Access | 40 | 1.130343922 |
| Austin | 2042 | 4 | Urban Restricted Access | 41 | 1.116966254 |
| Austin | 2042 | 4 | Urban Restricted Access | 42 | 1.104225618 |
| Austin | 2042 | 4 | Urban Restricted Access | 43 | 1.09207757 |
| Austin | 2042 | 4 | Urban Restricted Access | 44 | 1.080481705 |
| Austin | 2042 | 4 | Urban Restricted Access | 45 | 1.069401212 |
| Austin | 2042 | 4 | Urban Restricted Access | 46 | 1.060961631 |
| Austin | 2042 | 4 | Urban Restricted Access | 47 | 1.052881181 |
| Austin | 2042 | 4 | Urban Restricted Access | 48 | 1.045137417 |
| Austin | 2042 | 4 | Urban Restricted Access | 49 | 1.037709724 |
| Austin | 2042 | 4 | Urban Restricted Access | 50 | 1.030579139 |
| Austin | 2042 | 4 | Urban Restricted Access | 51 | 1.024241523 |
| Austin | 2042 | 4 | Urban Restricted Access | 52 | 1.018147662 |
| Austin | 2042 | 4 | Urban Restricted Access | 53 | 1.012283757 |
| Austin | 2042 | 4 | Urban Restricted Access | 54 | 1.006637034 |
| Austin | 2042 | 4 | Urban Restricted Access | 55 | 1.001195646 |
| Austin | 2042 | 4 | Urban Restricted Access | 56 | 0.999369954 |

| Austin | 2042 | 4 | Urban Restricted Access | 57 | 0.997608322 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2042 | 4 | Urban Restricted Access | 58 | 0.995907435 |
| Austin | 2042 | 4 | Urban Restricted Access | 59 | 0.994264206 |
| Austin | 2042 | 4 | Urban Restricted Access | 60 | 0.99267575 |
| Austin | 2042 | 4 | Urban Restricted Access | 61 | 1.006690684 |
| Austin | 2042 | 4 | Urban Restricted Access | 62 | 1.020253522 |
| Austin | 2042 | 4 | Urban Restricted Access | 63 | 1.033385794 |
| Austin | 2042 | 4 | Urban Restricted Access | 64 | 1.046107683 |
| Austin | 2042 | 4 | Urban Restricted Access | 65 | 1.058438129 |
| Austin | 2042 | 4 | Urban Restricted Access | 66 | 1.101108635 |
| Austin | 2042 | 4 | Urban Restricted Access | 67 | 1.142505394 |
| Austin | 2042 | 4 | Urban Restricted Access | 68 | 1.182684601 |
| Austin | 2042 | 4 | Urban Restricted Access | 69 | 1.221699194 |
| Austin | 2042 | 4 | Urban Restricted Access | 70 | 1.259599084 |
| Austin | 2042 | 4 | Urban Restricted Access | 71 | 1.338497754 |
| Austin | 2042 | 4 | Urban Restricted Access | 72 | 1.415204794 |
| Austin | 2042 | 4 | Urban Restricted Access | 73 | 1.489810271 |
| Austin | 2042 | 4 | Urban Restricted Access | 74 | 1.562399384 |
| Austin | 2042 | 4 | Urban Restricted Access | 75 | 1.633052788 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 2.5 | 5.111852863 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 3 | 4.511192177 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 4 | 3.76036632 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 5 | 3.309870805 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 6 | 3.004886471 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 7 | 2.787040519 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 8 | 2.623656054 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 9 | 2.496579248 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 10 | 2.394917803 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 11 | 2.308460278 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 12 | 2.236412341 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 13 | 2.175448702 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 14 | 2.123194154 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 15 | 2.077906879 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 16 | 2.015142714 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 17 | 1.959762568 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2042 | 5 | Urban Unrestricted Access | 18 | 1.910535772 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 19 | 1.866490745 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 20 | 1.826850219 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 21 | 1.754660741 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 22 | 1.689033942 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 23 | 1.629113821 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 24 | 1.574187044 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 25 | 1.523654409 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 26 | 1.506262964 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 27 | 1.490159774 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 28 | 1.475206812 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 29 | 1.461285089 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 30 | 1.44829148 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 31 | 1.415015044 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 32 | 1.383818384 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 33 | 1.354512432 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 34 | 1.326930359 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 35 | 1.300924404 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 36 | 1.274135048 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 37 | 1.248793765 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 38 | 1.224786234 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 39 | 1.202009858 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 40 | 1.180372302 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 41 | 1.163145846 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 42 | 1.146739699 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 43 | 1.131096627 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 44 | 1.116164605 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 45 | 1.101896228 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 46 | 1.093561887 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 47 | 1.085582199 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 48 | 1.077934997 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 49 | 1.070599927 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 50 | 1.063558259 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 51 | 1.061217654 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 52 | 1.058967072 |

| Austin | 2042 | 5 | Urban Unrestricted Access | 53 | 1.056801417 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2042 | 5 | Urban Unrestricted Access | 54 | 1.054715972 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 55 | 1.052706362 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 56 | 1.056858367 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 57 | 1.060864688 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 58 | 1.064732859 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 59 | 1.068469907 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 60 | 1.072082386 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 61 | 1.087744985 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 62 | 1.10290234 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 63 | 1.117578509 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 64 | 1.131796047 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 65 | 1.145576123 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 66 | 1.179978512 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 67 | 1.213353964 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 68 | 1.245747785 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 69 | 1.277202655 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 70 | 1.307758814 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 71 | 1.387035828 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 72 | 1.464110703 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 73 | 1.539073937 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 74 | 1.612011138 |
| Austin | 2042 | 5 | Urban Unrestricted Access | 75 | 1.683003348 |
| Austin | 2043 | 2 | Rural Restricted Access | 2.5 | 8.362890241 |
| Austin | 2043 | 2 | Rural Restricted Access | 3 | 7.320307467 |
| Austin | 2043 | 2 | Rural Restricted Access | 4 | 6.017078999 |
| Austin | 2043 | 2 | Rural Restricted Access | 5 | 5.235141918 |
| Austin | 2043 | 2 | Rural Restricted Access | 6 | 4.664626728 |
| Austin | 2043 | 2 | Rural Restricted Access | 7 | 4.257115877 |
| Austin | 2043 | 2 | Rural Restricted Access | 8 | 3.951482739 |
| Austin | 2043 | 2 | Rural Restricted Access | 9 | 3.713768076 |
| Austin | 2043 | 2 | Rural Restricted Access | 10 | 3.523596346 |
| Austin | 2043 | 2 | Rural Restricted Access | 11 | 3.352185695 |
| Austin | 2043 | 2 | Rural Restricted Access | 12 | 3.209343485 |
| Austin | 2043 | 2 | Rural Restricted Access | 13 | 3.088477 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2043 | 2 | Rural Restricted Access | 14 | 2.984877155 |
| Austin | 2043 | 2 | Rural Restricted Access | 15 | 2.895090624 |
| Austin | 2043 | 2 | Rural Restricted Access | 16 | 2.765041362 |
| Austin | 2043 | 2 | Rural Restricted Access | 17 | 2.650292014 |
| Austin | 2043 | 2 | Rural Restricted Access | 18 | 2.548292593 |
| Austin | 2043 | 2 | Rural Restricted Access | 19 | 2.457029954 |
| Austin | 2043 | 2 | Rural Restricted Access | 20 | 2.374893578 |
| Austin | 2043 | 2 | Rural Restricted Access | 21 | 2.305887043 |
| Austin | 2043 | 2 | Rural Restricted Access | 22 | 2.243153828 |
| Austin | 2043 | 2 | Rural Restricted Access | 23 | 2.185875677 |
| Austin | 2043 | 2 | Rural Restricted Access | 24 | 2.133370704 |
| Austin | 2043 | 2 | Rural Restricted Access | 25 | 2.085066129 |
| Austin | 2043 | 2 | Rural Restricted Access | 26 | 2.032480524 |
| Austin | 2043 | 2 | Rural Restricted Access | 27 | 1.983790149 |
| Austin | 2043 | 2 | Rural Restricted Access | 28 | 1.938577659 |
| Austin | 2043 | 2 | Rural Restricted Access | 29 | 1.89648327 |
| Austin | 2043 | 2 | Rural Restricted Access | 30 | 1.857195175 |
| Austin | 2043 | 2 | Rural Restricted Access | 31 | 1.785541326 |
| Austin | 2043 | 2 | Rural Restricted Access | 32 | 1.718365843 |
| Austin | 2043 | 2 | Rural Restricted Access | 33 | 1.655261602 |
| Austin | 2043 | 2 | Rural Restricted Access | 34 | 1.595869374 |
| Austin | 2043 | 2 | Rural Restricted Access | 35 | 1.539870988 |
| Austin | 2043 | 2 | Rural Restricted Access | 36 | 1.504394433 |
| Austin | 2043 | 2 | Rural Restricted Access | 37 | 1.470835529 |
| Austin | 2043 | 2 | Rural Restricted Access | 38 | 1.439042884 |
| Austin | 2043 | 2 | Rural Restricted Access | 39 | 1.40888063 |
| Austin | 2043 | 2 | Rural Restricted Access | 40 | 1.380226489 |
| Austin | 2043 | 2 | Rural Restricted Access | 41 | 1.352975791 |
| Austin | 2043 | 2 | Rural Restricted Access | 42 | 1.327022745 |
| Austin | 2043 | 2 | Rural Restricted Access | 43 | 1.302276818 |
| Austin | 2043 | 2 | Rural Restricted Access | 44 | 1.278655705 |
| Austin | 2043 | 2 | Rural Restricted Access | 45 | 1.25608442 |
| Austin | 2043 | 2 | Rural Restricted Access | 46 | 1.23062706 |
| Austin | 2043 | 2 | Rural Restricted Access | 47 | 1.206252992 |
| Austin | 2043 | 2 | Rural Restricted Access | 48 | 1.18289451 |

| Austin | 2043 | 2 | Rural Restricted Access | 49 | 1.160489436 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2043 | 2 | Rural Restricted Access | 50 | 1.138980565 |
| Austin | 2043 | 2 | Rural Restricted Access | 51 | 1.117613185 |
| Austin | 2043 | 2 | Rural Restricted Access | 52 | 1.097067628 |
| Austin | 2043 | 2 | Rural Restricted Access | 53 | 1.077297376 |
| Austin | 2043 | 2 | Rural Restricted Access | 54 | 1.058259354 |
| Austin | 2043 | 2 | Rural Restricted Access | 55 | 1.039913625 |
| Austin | 2043 | 2 | Rural Restricted Access | 56 | 1.035499668 |
| Austin | 2043 | 2 | Rural Restricted Access | 57 | 1.031240587 |
| Austin | 2043 | 2 | Rural Restricted Access | 58 | 1.027128371 |
| Austin | 2043 | 2 | Rural Restricted Access | 59 | 1.023155552 |
| Austin | 2043 | 2 | Rural Restricted Access | 60 | 1.01931516 |
| Austin | 2043 | 2 | Rural Restricted Access | 61 | 1.031446192 |
| Austin | 2043 | 2 | Rural Restricted Access | 62 | 1.043185901 |
| Austin | 2043 | 2 | Rural Restricted Access | 63 | 1.05455292 |
| Austin | 2043 | 2 | Rural Restricted Access | 64 | 1.06556472 |
| Austin | 2043 | 2 | Rural Restricted Access | 65 | 1.076237695 |
| Austin | 2043 | 2 | Rural Restricted Access | 66 | 1.111426864 |
| Austin | 2043 | 2 | Rural Restricted Access | 67 | 1.145565609 |
| Austin | 2043 | 2 | Rural Restricted Access | 68 | 1.178700274 |
| Austin | 2043 | 2 | Rural Restricted Access | 69 | 1.210874514 |
| Austin | 2043 | 2 | Rural Restricted Access | 70 | 1.24212949 |
| Austin | 2043 | 2 | Rural Restricted Access | 71 | 1.308384907 |
| Austin | 2043 | 2 | Rural Restricted Access | 72 | 1.372799895 |
| Austin | 2043 | 2 | Rural Restricted Access | 73 | 1.435450089 |
| Austin | 2043 | 2 | Rural Restricted Access | 74 | 1.496407035 |
| Austin | 2043 | 2 | Rural Restricted Access | 75 | 1.555738463 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 2.5 | 5.488994551 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 3 | 4.840535162 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 4 | 4.029960926 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 5 | 3.543616384 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 6 | 3.209472733 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 7 | 2.970798695 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 8 | 2.791793168 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 9 | 2.652566646 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2043 | 3 | Rural Unrestricted Access | 10 | 2.541185429 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 11 | 2.444090088 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 12 | 2.363177303 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 13 | 2.294712639 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 14 | 2.236028642 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 15 | 2.185169177 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 16 | 2.113863928 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 17 | 2.050947532 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 18 | 1.995021846 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 19 | 1.944983075 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 20 | 1.899948181 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 21 | 1.826572503 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 22 | 1.759867342 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 23 | 1.69896263 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 24 | 1.64313331 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 25 | 1.591770336 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 26 | 1.57134902 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 27 | 1.552440394 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 28 | 1.534882385 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 29 | 1.518535272 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 30 | 1.503277967 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 31 | 1.46663853 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 32 | 1.432289059 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 33 | 1.400021373 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 34 | 1.369651786 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 35 | 1.341017605 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 36 | 1.314013056 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 37 | 1.288468212 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 38 | 1.264267834 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 39 | 1.241308501 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 40 | 1.219497134 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 41 | 1.198756623 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 42 | 1.179003756 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 43 | 1.160169626 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 44 | 1.142191594 |

| Austin | 2043 | 3 | Rural Unrestricted Access | 45 | 1.125012584 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 46 | 1.111215966 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 47 | 1.098006439 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 48 | 1.085347308 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 49 | 1.073204876 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 50 | 1.061548142 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 51 | 1.063791135 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 52 | 1.065947859 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 53 | 1.068023197 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 54 | 1.070021671 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 55 | 1.071947473 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 56 | 1.075467864 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 57 | 1.078864733 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 58 | 1.082144469 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 59 | 1.085313027 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 60 | 1.088375966 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 61 | 1.10451673 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 62 | 1.120136825 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 63 | 1.135261043 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 64 | 1.14991263 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 65 | 1.164113398 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 66 | 1.198245765 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 67 | 1.231359255 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 68 | 1.263498819 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 69 | 1.294706801 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 70 | 1.325023127 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 71 | 1.401694773 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 72 | 1.476236651 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 73 | 1.548736287 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 74 | 1.619276472 |
| Austin | 2043 | 3 | Rural Unrestricted Access | 75 | 1.687935586 |
| Austin | 2043 | 4 | Urban Restricted Access | 2.5 | 5.662381186 |
| Austin | 2043 | 4 | Urban Restricted Access | 3 | 4.910867451 |
| Austin | 2043 | 4 | Urban Restricted Access | 4 | 3.971475283 |
| Austin | 2043 | 4 | Urban Restricted Access | 5 | 3.407839982 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2043 | 4 | Urban Restricted Access | 6 | 3.024190062 |
| Austin | 2043 | 4 | Urban Restricted Access | 7 | 2.750154405 |
| Austin | 2043 | 4 | Urban Restricted Access | 8 | 2.544627662 |
| Austin | 2043 | 4 | Urban Restricted Access | 9 | 2.384773529 |
| Austin | 2043 | 4 | Urban Restricted Access | 10 | 2.256890222 |
| Austin | 2043 | 4 | Urban Restricted Access | 11 | 2.158974239 |
| Austin | 2043 | 4 | Urban Restricted Access | 12 | 2.077377587 |
| Austin | 2043 | 4 | Urban Restricted Access | 13 | 2.008334266 |
| Austin | 2043 | 4 | Urban Restricted Access | 14 | 1.949154276 |
| Austin | 2043 | 4 | Urban Restricted Access | 15 | 1.897864952 |
| Austin | 2043 | 4 | Urban Restricted Access | 16 | 1.838881887 |
| Austin | 2043 | 4 | Urban Restricted Access | 17 | 1.786838005 |
| Austin | 2043 | 4 | Urban Restricted Access | 18 | 1.740576777 |
| Austin | 2043 | 4 | Urban Restricted Access | 19 | 1.699185153 |
| Austin | 2043 | 4 | Urban Restricted Access | 20 | 1.66193269 |
| Austin | 2043 | 4 | Urban Restricted Access | 21 | 1.620444082 |
| Austin | 2043 | 4 | Urban Restricted Access | 22 | 1.582727165 |
| Austin | 2043 | 4 | Urban Restricted Access | 23 | 1.54828998 |
| Austin | 2043 | 4 | Urban Restricted Access | 24 | 1.516722561 |
| Austin | 2043 | 4 | Urban Restricted Access | 25 | 1.487680535 |
| Austin | 2043 | 4 | Urban Restricted Access | 26 | 1.458305609 |
| Austin | 2043 | 4 | Urban Restricted Access | 27 | 1.431106604 |
| Austin | 2043 | 4 | Urban Restricted Access | 28 | 1.405850385 |
| Austin | 2043 | 4 | Urban Restricted Access | 29 | 1.382335974 |
| Austin | 2043 | 4 | Urban Restricted Access | 30 | 1.36038919 |
| Austin | 2043 | 4 | Urban Restricted Access | 31 | 1.325599642 |
| Austin | 2043 | 4 | Urban Restricted Access | 32 | 1.29298444 |
| Austin | 2043 | 4 | Urban Restricted Access | 33 | 1.262345918 |
| Austin | 2043 | 4 | Urban Restricted Access | 34 | 1.233509661 |
| Austin | 2043 | 4 | Urban Restricted Access | 35 | 1.206321191 |
| Austin | 2043 | 4 | Urban Restricted Access | 36 | 1.186743449 |
| Austin | 2043 | 4 | Urban Restricted Access | 37 | 1.168223962 |
| Austin | 2043 | 4 | Urban Restricted Access | 38 | 1.150679186 |
| Austin | 2043 | 4 | Urban Restricted Access | 39 | 1.134034142 |
| Austin | 2043 | 4 | Urban Restricted Access | 40 | 1.11822135 |

| Austin | 2043 | 4 | Urban Restricted Access | 41 | 1.104967313 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2043 | 4 | Urban Restricted Access | 42 | 1.092344421 |
| Austin | 2043 | 4 | Urban Restricted Access | 43 | 1.080308639 |
| Austin | 2043 | 4 | Urban Restricted Access | 44 | 1.068819939 |
| Austin | 2043 | 4 | Urban Restricted Access | 45 | 1.057841848 |
| Austin | 2043 | 4 | Urban Restricted Access | 46 | 1.049448029 |
| Austin | 2043 | 4 | Urban Restricted Access | 47 | 1.041411394 |
| Austin | 2043 | 4 | Urban Restricted Access | 48 | 1.033709618 |
| Austin | 2043 | 4 | Urban Restricted Access | 49 | 1.026322201 |
| Austin | 2043 | 4 | Urban Restricted Access | 50 | 1.019230281 |
| Austin | 2043 | 4 | Urban Restricted Access | 51 | 1.012916666 |
| Austin | 2043 | 4 | Urban Restricted Access | 52 | 1.006845882 |
| Austin | 2043 | 4 | Urban Restricted Access | 53 | 1.001004185 |
| Austin | 2043 | 4 | Urban Restricted Access | 54 | 0.995378847 |
| Austin | 2043 | 4 | Urban Restricted Access | 55 | 0.989958067 |
| Austin | 2043 | 4 | Urban Restricted Access | 56 | 0.9881306 |
| Austin | 2043 | 4 | Urban Restricted Access | 57 | 0.986367255 |
| Austin | 2043 | 4 | Urban Restricted Access | 58 | 0.984664714 |
| Austin | 2043 | 4 | Urban Restricted Access | 59 | 0.983019888 |
| Austin | 2043 | 4 | Urban Restricted Access | 60 | 0.981429888 |
| Austin | 2043 | 4 | Urban Restricted Access | 61 | 0.995289984 |
| Austin | 2043 | 4 | Urban Restricted Access | 62 | 1.00870298 |
| Austin | 2043 | 4 | Urban Restricted Access | 63 | 1.021690167 |
| Austin | 2043 | 4 | Urban Restricted Access | 64 | 1.034271504 |
| Austin | 2043 | 4 | Urban Restricted Access | 65 | 1.046465724 |
| Austin | 2043 | 4 | Urban Restricted Access | 66 | 1.088578209 |
| Austin | 2043 | 4 | Urban Restricted Access | 67 | 1.129433605 |
| Austin | 2043 | 4 | Urban Restricted Access | 68 | 1.169087372 |
| Austin | 2043 | 4 | Urban Restricted Access | 69 | 1.207591754 |
| Austin | 2043 | 4 | Urban Restricted Access | 70 | 1.244996011 |
| Austin | 2043 | 4 | Urban Restricted Access | 71 | 1.322878233 |
| Austin | 2043 | 4 | Urban Restricted Access | 72 | 1.398597061 |
| Austin | 2043 | 4 | Urban Restricted Access | 73 | 1.4722414 |
| Austin | 2043 | 4 | Urban Restricted Access | 74 | 1.543895351 |
| Austin | 2043 | 4 | Urban Restricted Access | 75 | 1.61363853 |

| Austin | 2043 | 5 | Urban Unrestricted Access | 2.5 | 5.057249807 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2043 | 5 | Urban Unrestricted Access | 3 | 4.462741557 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 4 | 3.719606245 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 5 | 3.273725057 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 6 | 2.97181861 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 7 | 2.756171148 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 8 | 2.594435551 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 9 | 2.468641198 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 10 | 2.368005716 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 11 | 2.28238695 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 12 | 2.211037979 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 13 | 2.150665773 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 14 | 2.098918167 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 15 | 2.054070242 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 16 | 1.991938232 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 17 | 1.937115871 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 18 | 1.888384883 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 19 | 1.844783473 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 20 | 1.805542204 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 21 | 1.734182695 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 22 | 1.669310414 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 23 | 1.610079201 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 24 | 1.555783922 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 25 | 1.505832266 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 26 | 1.488647698 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 27 | 1.472736061 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 28 | 1.457960969 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 29 | 1.444204849 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 30 | 1.431365804 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 31 | 1.398459122 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 32 | 1.367609107 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 33 | 1.33862879 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 34 | 1.311353198 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 35 | 1.285636211 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 36 | 1.259175316 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2043 | 5 | Urban Unrestricted Access | 37 | 1.234144741 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 38 | 1.210431564 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 39 | 1.187934447 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 40 | 1.166562186 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 41 | 1.149547852 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 42 | 1.133343725 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 43 | 1.117893277 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 44 | 1.103145123 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 45 | 1.089052443 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 46 | 1.080817522 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 47 | 1.072933023 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 48 | 1.065377045 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 49 | 1.058129475 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 50 | 1.051171807 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 51 | 1.048839887 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 52 | 1.046597656 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 53 | 1.044440038 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 54 | 1.042362331 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 55 | 1.040360177 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 56 | 1.044435598 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 57 | 1.048368021 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 58 | 1.052164843 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 59 | 1.05583296 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 60 | 1.059378806 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 61 | 1.074854853 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 62 | 1.089831673 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 63 | 1.104333038 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 64 | 1.118381236 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 65 | 1.131997181 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 66 | 1.165926653 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 67 | 1.198843305 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 68 | 1.23079182 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 69 | 1.261814291 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 70 | 1.291950406 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 71 | 1.370175289 |

| Austin | 2043 | 5 | Urban Unrestricted Access | 72 | 1.446227259 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2043 | 5 | Urban Unrestricted Access | 73 | 1.520195613 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 74 | 1.592164822 |
| Austin | 2043 | 5 | Urban Unrestricted Access | 75 | 1.662214852 |
| Austin | 2044 | 2 | Rural Restricted Access | 2.5 | 8.333407688 |
| Austin | 2044 | 2 | Rural Restricted Access | 3 | 7.295095543 |
| Austin | 2044 | 2 | Rural Restricted Access | 4 | 5.997205361 |
| Austin | 2044 | 2 | Rural Restricted Access | 5 | 5.218471252 |
| Austin | 2044 | 2 | Rural Restricted Access | 6 | 4.649961655 |
| Austin | 2044 | 2 | Rural Restricted Access | 7 | 4.243883371 |
| Austin | 2044 | 2 | Rural Restricted Access | 8 | 3.939324658 |
| Austin | 2044 | 2 | Rural Restricted Access | 9 | 3.70244566 |
| Austin | 2044 | 2 | Rural Restricted Access | 10 | 3.512942461 |
| Austin | 2044 | 2 | Rural Restricted Access | 11 | 3.341956166 |
| Austin | 2044 | 2 | Rural Restricted Access | 12 | 3.199467587 |
| Austin | 2044 | 2 | Rural Restricted Access | 13 | 3.078900328 |
| Austin | 2044 | 2 | Rural Restricted Access | 14 | 2.975556963 |
| Austin | 2044 | 2 | Rural Restricted Access | 15 | 2.885992713 |
| Austin | 2044 | 2 | Rural Restricted Access | 16 | 2.756100872 |
| Austin | 2044 | 2 | Rural Restricted Access | 17 | 2.641490424 |
| Austin | 2044 | 2 | Rural Restricted Access | 18 | 2.53961447 |
| Austin | 2044 | 2 | Rural Restricted Access | 19 | 2.4484623 |
| Austin | 2044 | 2 | Rural Restricted Access | 20 | 2.366425348 |
| Austin | 2044 | 2 | Rural Restricted Access | 21 | 2.297607601 |
| Austin | 2044 | 2 | Rural Restricted Access | 22 | 2.235046013 |
| Austin | 2044 | 2 | Rural Restricted Access | 23 | 2.177924563 |
| Austin | 2044 | 2 | Rural Restricted Access | 24 | 2.125563234 |
| Austin | 2044 | 2 | Rural Restricted Access | 25 | 2.077390811 |
| Austin | 2044 | 2 | Rural Restricted Access | 26 | 2.024908929 |
| Austin | 2044 | 2 | Rural Restricted Access | 27 | 1.976314594 |
| Austin | 2044 | 2 | Rural Restricted Access | 28 | 1.931191283 |
| Austin | 2044 | 2 | Rural Restricted Access | 29 | 1.889179924 |
| Austin | 2044 | 2 | Rural Restricted Access | 30 | 1.849969323 |
| Austin | 2044 | 2 | Rural Restricted Access | 31 | 1.778382467 |
| Austin | 2044 | 2 | Rural Restricted Access | 32 | 1.71126979 |

| Austin | 2044 | 2 | Rural Restricted Access | 33 | 1.648224547 |
|--------|------|---|-------------------------|----|--------------|
| Austin | 2044 | 2 | Rural Restricted Access | 34 | 1.588887849 |
| Austin | 2044 | 2 | Rural Restricted Access | 35 | 1.532941819 |
| Austin | 2044 | 2 | Rural Restricted Access | 36 | 1.497526313 |
| Austin | 2044 | 2 | Rural Restricted Access | 37 | 1.464025158 |
| Austin | 2044 | 2 | Rural Restricted Access | 38 | 1.432287223 |
| Austin | 2044 | 2 | Rural Restricted Access | 39 | 1.402176873 |
| Austin | 2044 | 2 | Rural Restricted Access | 40 | 1.373572042 |
| Austin | 2044 | 2 | Rural Restricted Access | 41 | 1.346369106 |
| Austin | 2044 | 2 | Rural Restricted Access | 42 | 1.320461549 |
| Austin | 2044 | 2 | Rural Restricted Access | 43 | 1.295758994 |
| Austin | 2044 | 2 | Rural Restricted Access | 44 | 1.272179283 |
| Austin | 2044 | 2 | Rural Restricted Access | 45 | 1.249647558 |
| Austin | 2044 | 2 | Rural Restricted Access | 46 | 1.224199634 |
| Austin | 2044 | 2 | Rural Restricted Access | 47 | 1.199834599 |
| Austin | 2044 | 2 | Rural Restricted Access | 48 | 1.176484775 |
| Austin | 2044 | 2 | Rural Restricted Access | 49 | 1.154088004 |
| Austin | 2044 | 2 | Rural Restricted Access | 50 | 1.132587105 |
| Austin | 2044 | 2 | Rural Restricted Access | 51 | 1.110844055 |
| Austin | 2044 | 2 | Rural Restricted Access | 52 | 1.089937276 |
| Austin | 2044 | 2 | Rural Restricted Access | 53 | 1.069819432 |
| Austin | 2044 | 2 | Rural Restricted Access | 54 | 1.050446693 |
| Austin | 2044 | 2 | Rural Restricted Access | 55 | 1.031778418 |
| Austin | 2044 | 2 | Rural Restricted Access | 56 | 1.027352899 |
| Austin | 2044 | 2 | Rural Restricted Access | 57 | 1.023082662 |
| Austin | 2044 | 2 | Rural Restricted Access | 58 | 1.018959674 |
| Austin | 2044 | 2 | Rural Restricted Access | 59 | 1.014976449 |
| Austin | 2044 | 2 | Rural Restricted Access | 60 | 1.011125998 |
| Austin | 2044 | 2 | Rural Restricted Access | 61 | 1.023132313 |
| Austin | 2044 | 2 | Rural Restricted Access | 62 | 1.034751328 |
| Austin | 2044 | 2 | Rural Restricted Access | 63 | 1.046001485 |
| Austin | 2044 | 2 | Rural Restricted Access | 64 | 1.056900075 |
| Austin | 2044 | 2 | Rural Restricted Access | 65 | 1.067463324 |
| Austin | 2044 | 2 | Rural Restricted Access | 66 | 1.102268006 |
| Austin | 2044 | 2 | Rural Restricted Access | 67 | 1.136033743 |

| Austin | 2044 | 2 | Rural Restricted Access | 68 | 1.168806371 |
|--------|------|---|------------------------|-----|-------------|
| Austin | 2044 | 2 | Rural Restricted Access | 69 | 1.200629067 |
| Austin | 2044 | 2 | Rural Restricted Access | 70 | 1.231542543 |
| Austin | 2044 | 2 | Rural Restricted Access | 71 | 1.29703527 |
| Austin | 2044 | 2 | Rural Restricted Access | 72 | 1.360708755 |
| Austin | 2044 | 2 | Rural Restricted Access | 73 | 1.422637761 |
| Austin | 2044 | 2 | Rural Restricted Access | 74 | 1.48289301 |
| Austin | 2044 | 2 | Rural Restricted Access | 75 | 1.541541452 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 2.5 | 5.443761779 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 3 | 4.800538553 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 4 | 3.996509521 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 5 | 3.514092102 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 6 | 3.182557875 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 7 | 2.945747713 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 8 | 2.768140092 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 9 | 2.630000831 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 10 | 2.519489422 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 11 | 2.423104609 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 12 | 2.342783932 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 13 | 2.274820282 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 14 | 2.216565725 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 15 | 2.166078442 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 16 | 2.09528584 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 17 | 2.03282178 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 18 | 1.97729817 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 19 | 1.927619151 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 20 | 1.882908034 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 21 | 1.810191625 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 22 | 1.744085798 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 23 | 1.683728303 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 24 | 1.6284006 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 25 | 1.577499114 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 26 | 1.557245936 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 27 | 1.538492994 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 28 | 1.521079548 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2044 | 3 | Rural Unrestricted Access | 29 | 1.504867029 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 30 | 1.489735345 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 31 | 1.45338064 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 32 | 1.419298105 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 33 | 1.387281177 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 34 | 1.357147598 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 35 | 1.328735938 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 36 | 1.301984284 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 37 | 1.276678665 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 38 | 1.252704921 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 39 | 1.2299606 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 40 | 1.208353494 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 41 | 1.187806257 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 42 | 1.16823746 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 43 | 1.14957884 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 44 | 1.131768339 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 45 | 1.114749415 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 46 | 1.101062973 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 47 | 1.087958932 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 48 | 1.075400893 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 49 | 1.063355427 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 50 | 1.05179178 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 51 | 1.053964134 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 52 | 1.056052935 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 53 | 1.058062914 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 54 | 1.059998449 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 55 | 1.061863601 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 56 | 1.065326527 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 57 | 1.068667946 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 58 | 1.071894144 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 59 | 1.075010979 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 60 | 1.07802392 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 61 | 1.094003947 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 62 | 1.109468489 |
| Austin | 2044 | 3 | Rural Unrestricted Access | 63 | 1.124442093 |

| Austin | 2044 | 3 Rural Unrestricted Access | 64 | 1.138947773 |
|---|---|---|---|---|
| Austin | 2044 | 3 Rural Unrestricted Access | 65 | 1.153007123 |
| Austin | 2044 | 3 Rural Unrestricted Access | 66 | 1.186750507 |
| Austin | 2044 | 3 Rural Unrestricted Access | 67 | 1.219486626 |
| Austin | 2044 | 3 Rural Unrestricted Access | 68 | 1.251259918 |
| Austin | 2044 | 3 Rural Unrestricted Access | 69 | 1.282112244 |
| Austin | 2044 | 3 Rural Unrestricted Access | 70 | 1.312083076 |
| Austin | 2044 | 3 Rural Unrestricted Access | 71 | 1.387906035 |
| Austin | 2044 | 3 Rural Unrestricted Access | 72 | 1.4616228 |
| Austin | 2044 | 3 Rural Unrestricted Access | 73 | 1.533319928 |
| Austin | 2044 | 3 Rural Unrestricted Access | 74 | 1.603079296 |
| Austin | 2044 | 3 Rural Unrestricted Access | 75 | 1.670978414 |
| Austin | 2044 | 4 Urban Restricted Access | 2.5 | 5.626512308 |
| Austin | 2044 | 4 Urban Restricted Access | 3 | 4.880026115 |
| Austin | 2044 | 4 Urban Restricted Access | 4 | 3.946918373 |
| Austin | 2044 | 4 Urban Restricted Access | 5 | 3.387053728 |
| Austin | 2044 | 4 Urban Restricted Access | 6 | 3.005808754 |
| Austin | 2044 | 4 Urban Restricted Access | 7 | 2.733490915 |
| Austin | 2044 | 4 Urban Restricted Access | 8 | 2.529252536 |
| Austin | 2044 | 4 Urban Restricted Access | 9 | 2.370400463 |
| Austin | 2044 | 4 Urban Restricted Access | 10 | 2.243318805 |
| Austin | 2044 | 4 Urban Restricted Access | 11 | 2.145908267 |
| Austin | 2044 | 4 Urban Restricted Access | 12 | 2.064732818 |
| Austin | 2044 | 4 Urban Restricted Access | 13 | 1.9960459 |
| Austin | 2044 | 4 Urban Restricted Access | 14 | 1.937171398 |
| Austin | 2044 | 4 Urban Restricted Access | 15 | 1.88614683 |
| Austin | 2044 | 4 Urban Restricted Access | 16 | 1.82736811 |
| Austin | 2044 | 4 Urban Restricted Access | 17 | 1.775504533 |
| Austin | 2044 | 4 Urban Restricted Access | 18 | 1.729403575 |
| Austin | 2044 | 4 Urban Restricted Access | 19 | 1.68815535 |
| Austin | 2044 | 4 Urban Restricted Access | 20 | 1.651031948 |
| Austin | 2044 | 4 Urban Restricted Access | 21 | 1.609781089 |
| Austin | 2044 | 4 Urban Restricted Access | 22 | 1.572280309 |
| Austin | 2044 | 4 Urban Restricted Access | 23 | 1.538040466 |
| Austin | 2044 | 4 Urban Restricted Access | 24 | 1.506653943 |

| Austin | 2044 | 4 | Urban Restricted Access | 25 | 1.477778342 |
|--------|------|---|-------------------------|----|-----|
| Austin | 2044 | 4 | Urban Restricted Access | 26 | 1.448562791 |
| Austin | 2044 | 4 | Urban Restricted Access | 27 | 1.421511356 |
| Austin | 2044 | 4 | Urban Restricted Access | 28 | 1.396392166 |
| Austin | 2044 | 4 | Urban Restricted Access | 29 | 1.373005334 |
| Austin | 2044 | 4 | Urban Restricted Access | 30 | 1.351177624 |
| Austin | 2044 | 4 | Urban Restricted Access | 31 | 1.316522647 |
| Austin | 2044 | 4 | Urban Restricted Access | 32 | 1.284033606 |
| Austin | 2044 | 4 | Urban Restricted Access | 33 | 1.253513597 |
| Austin | 2044 | 4 | Urban Restricted Access | 34 | 1.224788884 |
| Austin | 2044 | 4 | Urban Restricted Access | 35 | 1.197705582 |
| Austin | 2044 | 4 | Urban Restricted Access | 36 | 1.17795709 |
| Austin | 2044 | 4 | Urban Restricted Access | 37 | 1.159276083 |
| Austin | 2044 | 4 | Urban Restricted Access | 38 | 1.141578288 |
| Austin | 2044 | 4 | Urban Restricted Access | 39 | 1.124788071 |
| Austin | 2044 | 4 | Urban Restricted Access | 40 | 1.108837366 |
| Austin | 2044 | 4 | Urban Restricted Access | 41 | 1.095677224 |
| Austin | 2044 | 4 | Urban Restricted Access | 42 | 1.083143756 |
| Austin | 2044 | 4 | Urban Restricted Access | 43 | 1.071193239 |
| Austin | 2044 | 4 | Urban Restricted Access | 44 | 1.059785928 |
| Austin | 2044 | 4 | Urban Restricted Access | 45 | 1.048885608 |
| Austin | 2044 | 4 | Urban Restricted Access | 46 | 1.04052835 |
| Austin | 2044 | 4 | Urban Restricted Access | 47 | 1.032526719 |
| Austin | 2044 | 4 | Urban Restricted Access | 48 | 1.024858489 |
| Austin | 2044 | 4 | Urban Restricted Access | 49 | 1.017503248 |
| Austin | 2044 | 4 | Urban Restricted Access | 50 | 1.010442217 |
| Austin | 2044 | 4 | Urban Restricted Access | 51 | 1.004148225 |
| Austin | 2044 | 4 | Urban Restricted Access | 52 | 0.998096309 |
| Austin | 2044 | 4 | Urban Restricted Access | 53 | 0.992272767 |
| Austin | 2044 | 4 | Urban Restricted Access | 54 | 0.986664911 |
| Austin | 2044 | 4 | Urban Restricted Access | 55 | 0.981260978 |
| Austin | 2044 | 4 | Urban Restricted Access | 56 | 0.979432361 |
| Austin | 2044 | 4 | Urban Restricted Access | 57 | 0.977667906 |
| Austin | 2044 | 4 | Urban Restricted Access | 58 | 0.975964294 |
| Austin | 2044 | 4 | Urban Restricted Access | 59 | 0.974318432 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2044 | 4 | Urban Restricted Access | 60 | 0.972727432 |
| Austin | 2044 | 4 | Urban Restricted Access | 61 | 0.986461958 |
| Austin | 2044 | 4 | Urban Restricted Access | 62 | 0.999753436 |
| Austin | 2044 | 4 | Urban Restricted Access | 63 | 1.012622962 |
| Austin | 2044 | 4 | Urban Restricted Access | 64 | 1.025090316 |
| Austin | 2044 | 4 | Urban Restricted Access | 65 | 1.037174058 |
| Austin | 2044 | 4 | Urban Restricted Access | 66 | 1.078859826 |
| Austin | 2044 | 4 | Urban Restricted Access | 67 | 1.119301243 |
| Austin | 2044 | 4 | Urban Restricted Access | 68 | 1.158553206 |
| Austin | 2044 | 4 | Urban Restricted Access | 69 | 1.196667431 |
| Austin | 2044 | 4 | Urban Restricted Access | 70 | 1.233692678 |
| Austin | 2044 | 4 | Urban Restricted Access | 71 | 1.310800363 |
| Austin | 2044 | 4 | Urban Restricted Access | 72 | 1.385766167 |
| Austin | 2044 | 4 | Urban Restricted Access | 73 | 1.458678114 |
| Austin | 2044 | 4 | Urban Restricted Access | 74 | 1.529619468 |
| Austin | 2044 | 4 | Urban Restricted Access | 75 | 1.598669052 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 2.5 | 5.014011768 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 3 | 4.424486144 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 4 | 3.687579113 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 5 | 3.245434895 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 6 | 2.946016883 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 7 | 2.732146874 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 8 | 2.571744367 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 9 | 2.446986862 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 10 | 2.347180858 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 11 | 2.262241547 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 12 | 2.191458787 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 13 | 2.131565683 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 14 | 2.080228737 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 15 | 2.035736716 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 16 | 1.974098937 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 17 | 1.919712662 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 18 | 1.871369305 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 19 | 1.828114724 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 20 | 1.7891856 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2044 | 5 | Urban Unrestricted Access | 21 | 1.718465562 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 22 | 1.654174618 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 23 | 1.595474191 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 24 | 1.541665466 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 25 | 1.49216144 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 26 | 1.47513809 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 27 | 1.459375729 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 28 | 1.444739252 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 29 | 1.431112186 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 30 | 1.418393592 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 31 | 1.385766479 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 32 | 1.355178561 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 33 | 1.326444456 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 34 | 1.299400593 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 35 | 1.273902093 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 36 | 1.247688435 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 37 | 1.222891732 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 38 | 1.199400117 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 39 | 1.177113202 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 40 | 1.155940631 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 41 | 1.13908668 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 42 | 1.123035297 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 43 | 1.10773049 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 44 | 1.093121357 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 45 | 1.079161518 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 46 | 1.071002171 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 47 | 1.063190031 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 48 | 1.055703397 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 49 | 1.048522339 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 50 | 1.041628524 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 51 | 1.039304268 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 52 | 1.037069407 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 53 | 1.03491888 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 54 | 1.032848002 |
| Austin | 2044 | 5 | Urban Unrestricted Access | 55 | 1.030852428 |

| Austin | 2044 | 5 Urban Unrestricted Access | 56 | 1.034872927 |
|---|---|---|---|---|
| Austin | 2044 | 5 Urban Unrestricted Access | 57 | 1.038752356 |
| Austin | 2044 | 5 Urban Unrestricted Access | 58 | 1.042498011 |
| Austin | 2044 | 5 Urban Unrestricted Access | 59 | 1.046116695 |
| Austin | 2044 | 5 Urban Unrestricted Access | 60 | 1.049614756 |
| Austin | 2044 | 5 Urban Unrestricted Access | 61 | 1.064941741 |
| Austin | 2044 | 5 Urban Unrestricted Access | 62 | 1.079774307 |
| Austin | 2044 | 5 Urban Unrestricted Access | 63 | 1.094135997 |
| Austin | 2044 | 5 Urban Unrestricted Access | 64 | 1.108048885 |
| Austin | 2044 | 5 Urban Unrestricted Access | 65 | 1.121533684 |
| Austin | 2044 | 5 Urban Unrestricted Access | 66 | 1.155103041 |
| Austin | 2044 | 5 Urban Unrestricted Access | 67 | 1.187670326 |
| Austin | 2044 | 5 Urban Unrestricted Access | 68 | 1.219279751 |
| Austin | 2044 | 5 Urban Unrestricted Access | 69 | 1.24997296 |
| Austin | 2044 | 5 Urban Unrestricted Access | 70 | 1.27978922 |
| Austin | 2044 | 5 Urban Unrestricted Access | 71 | 1.357211533 |
| Austin | 2044 | 5 Urban Unrestricted Access | 72 | 1.432483227 |
| Austin | 2044 | 5 Urban Unrestricted Access | 73 | 1.505692682 |
| Austin | 2044 | 5 Urban Unrestricted Access | 74 | 1.576923503 |
| Austin | 2044 | 5 Urban Unrestricted Access | 75 | 1.646254836 |
| Austin | 2045 | 2 Rural Restricted Access | 2.5 | 8.312023955 |
| Austin | 2045 | 2 Rural Restricted Access | 3 | 7.276694635 |
| Austin | 2045 | 2 Rural Restricted Access | 4 | 5.982532985 |
| Austin | 2045 | 2 Rural Restricted Access | 5 | 5.206035995 |
| Austin | 2045 | 2 Rural Restricted Access | 6 | 4.638976164 |
| Austin | 2045 | 2 Rural Restricted Access | 7 | 4.233933427 |
| Austin | 2045 | 2 Rural Restricted Access | 8 | 3.930151375 |
| Austin | 2045 | 2 Rural Restricted Access | 9 | 3.693876445 |
| Austin | 2045 | 2 Rural Restricted Access | 10 | 3.504856501 |
| Austin | 2045 | 2 Rural Restricted Access | 11 | 3.334172248 |
| Austin | 2045 | 2 Rural Restricted Access | 12 | 3.19193537 |
| Austin | 2045 | 2 Rural Restricted Access | 13 | 3.071581089 |
| Austin | 2045 | 2 Rural Restricted Access | 14 | 2.968420276 |
| Austin | 2045 | 2 Rural Restricted Access | 15 | 2.879014239 |
| Austin | 2045 | 2 Rural Restricted Access | 16 | 2.749250592 |

| Austin | 2045 | 2 | Rural Restricted Access | 17 | 2.634753256 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2045 | 2 | Rural Restricted Access | 18 | 2.532977847 |
| Austin | 2045 | 2 | Rural Restricted Access | 19 | 2.441915639 |
| Austin | 2045 | 2 | Rural Restricted Access | 20 | 2.359959651 |
| Austin | 2045 | 2 | Rural Restricted Access | 21 | 2.291279023 |
| Austin | 2045 | 2 | Rural Restricted Access | 22 | 2.228842088 |
| Austin | 2045 | 2 | Rural Restricted Access | 23 | 2.171834452 |
| Austin | 2045 | 2 | Rural Restricted Access | 24 | 2.119577453 |
| Austin | 2045 | 2 | Rural Restricted Access | 25 | 2.071501013 |
| Austin | 2045 | 2 | Rural Restricted Access | 26 | 2.019105142 |
| Austin | 2045 | 2 | Rural Restricted Access | 27 | 1.970590447 |
| Austin | 2045 | 2 | Rural Restricted Access | 28 | 1.925541087 |
| Austin | 2045 | 2 | Rural Restricted Access | 29 | 1.88359858 |
| Austin | 2045 | 2 | Rural Restricted Access | 30 | 1.84445224 |
| Austin | 2045 | 2 | Rural Restricted Access | 31 | 1.772942035 |
| Austin | 2045 | 2 | Rural Restricted Access | 32 | 1.705901217 |
| Austin | 2045 | 2 | Rural Restricted Access | 33 | 1.64292348 |
| Austin | 2045 | 2 | Rural Restricted Access | 34 | 1.583650315 |
| Austin | 2045 | 2 | Rural Restricted Access | 35 | 1.527764189 |
| Austin | 2045 | 2 | Rural Restricted Access | 36 | 1.492407869 |
| Austin | 2045 | 2 | Rural Restricted Access | 37 | 1.458962703 |
| Austin | 2045 | 2 | Rural Restricted Access | 38 | 1.427277808 |
| Austin | 2045 | 2 | Rural Restricted Access | 39 | 1.39721778 |
| Austin | 2045 | 2 | Rural Restricted Access | 40 | 1.368660753 |
| Austin | 2045 | 2 | Rural Restricted Access | 41 | 1.341502814 |
| Austin | 2045 | 2 | Rural Restricted Access | 42 | 1.315638111 |
| Austin | 2045 | 2 | Rural Restricted Access | 43 | 1.290976417 |
| Austin | 2045 | 2 | Rural Restricted Access | 44 | 1.267435709 |
| Austin | 2045 | 2 | Rural Restricted Access | 45 | 1.244941255 |
| Austin | 2045 | 2 | Rural Restricted Access | 46 | 1.219509513 |
| Austin | 2045 | 2 | Rural Restricted Access | 47 | 1.195159972 |
| Austin | 2045 | 2 | Rural Restricted Access | 48 | 1.171824996 |
| Austin | 2045 | 2 | Rural Restricted Access | 49 | 1.149442468 |
| Austin | 2045 | 2 | Rural Restricted Access | 50 | 1.127955241 |
| Austin | 2045 | 2 | Rural Restricted Access | 51 | 1.10592781 |

| Austin | 2045 | 2 | Rural Restricted Access | 52 | 1.084747589 |
|--------|------|---|--------------------------|------|-------------|
| Austin | 2045 | 2 | Rural Restricted Access | 53 | 1.064366621 |
| Austin | 2045 | 2 | Rural Restricted Access | 54 | 1.044740503 |
| Austin | 2045 | 2 | Rural Restricted Access | 55 | 1.025828063 |
| Austin | 2045 | 2 | Rural Restricted Access | 56 | 1.021355203 |
| Austin | 2045 | 2 | Rural Restricted Access | 57 | 1.017039285 |
| Austin | 2045 | 2 | Rural Restricted Access | 58 | 1.012872192 |
| Austin | 2045 | 2 | Rural Restricted Access | 59 | 1.008846356 |
| Austin | 2045 | 2 | Rural Restricted Access | 60 | 1.004954715 |
| Austin | 2045 | 2 | Rural Restricted Access | 61 | 1.016872603 |
| Austin | 2045 | 2 | Rural Restricted Access | 62 | 1.028406044 |
| Austin | 2045 | 2 | Rural Restricted Access | 63 | 1.039573343 |
| Austin | 2045 | 2 | Rural Restricted Access | 64 | 1.050391664 |
| Austin | 2045 | 2 | Rural Restricted Access | 65 | 1.060877114 |
| Austin | 2045 | 2 | Rural Restricted Access | 66 | 1.095386292 |
| Austin | 2045 | 2 | Rural Restricted Access | 67 | 1.128865345 |
| Austin | 2045 | 2 | Rural Restricted Access | 68 | 1.16135972 |
| Austin | 2045 | 2 | Rural Restricted Access | 69 | 1.192912229 |
| Austin | 2045 | 2 | Rural Restricted Access | 70 | 1.223563238 |
| Austin | 2045 | 2 | Rural Restricted Access | 71 | 1.288445424 |
| Austin | 2045 | 2 | Rural Restricted Access | 72 | 1.351525327 |
| Austin | 2045 | 2 | Rural Restricted Access | 73 | 1.412877014 |
| Austin | 2045 | 2 | Rural Restricted Access | 74 | 1.472570547 |
| Austin | 2045 | 2 | Rural Restricted Access | 75 | 1.530672252 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 2.5 | 5.408469667 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 3 | 4.769289119 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 4 | 3.970313435 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 5 | 3.490928024 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 6 | 3.16141895 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 7 | 2.926055326 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 8 | 2.749532609 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 9 | 2.612237161 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 10 | 2.502400804 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 11 | 2.406568008 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 12 | 2.326707346 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2045 | 3 | Rural Unrestricted Access | 13 | 2.259132939 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 14 | 2.201212018 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 15 | 2.151013888 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 16 | 2.08062567 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 17 | 2.018518419 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 18 | 1.963311974 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 19 | 1.913916733 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 20 | 1.869461017 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 21 | 1.797263851 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 22 | 1.731630063 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 23 | 1.671703562 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 24 | 1.616770935 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 25 | 1.566232919 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 26 | 1.546112983 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 27 | 1.527483414 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 28 | 1.510184527 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 29 | 1.494078668 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 30 | 1.479046532 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 31 | 1.442922288 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 32 | 1.409055808 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 33 | 1.377241843 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 34 | 1.347299288 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 35 | 1.319067735 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 36 | 1.292519477 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 37 | 1.26740626 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 38 | 1.243614791 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 39 | 1.221043398 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 40 | 1.199600574 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 41 | 1.179210545 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 42 | 1.15979147 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 43 | 1.141275608 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 44 | 1.123601376 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 45 | 1.106712665 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 46 | 1.093116491 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 47 | 1.080098878 |

| Austin | 2045 | 3 | Rural Unrestricted Access | 48 | 1.067623665 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 49 | 1.055657644 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 50 | 1.044170265 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 51 | 1.046288271 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 52 | 1.048324815 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 53 | 1.050284508 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 54 | 1.05217162 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 55 | 1.05399011 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 56 | 1.057408801 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 57 | 1.060707538 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 58 | 1.063892525 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 59 | 1.066969547 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 60 | 1.069944001 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 61 | 1.085802854 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 62 | 1.101150131 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 63 | 1.116010193 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 64 | 1.130405878 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 65 | 1.144358619 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 66 | 1.177796179 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 67 | 1.210235602 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 68 | 1.241720926 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 69 | 1.272293631 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 70 | 1.30199283 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 71 | 1.377150331 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 72 | 1.450220123 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 73 | 1.521288004 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 74 | 1.590435131 |
| Austin | 2045 | 3 | Rural Unrestricted Access | 75 | 1.657738334 |
| Austin | 2045 | 4 | Urban Restricted Access | 2.5 | 5.598771913 |
| Austin | 2045 | 4 | Urban Restricted Access | 3 | 4.856132506 |
| Austin | 2045 | 4 | Urban Restricted Access | 4 | 3.927833249 |
| Austin | 2045 | 4 | Urban Restricted Access | 5 | 3.370853694 |
| Austin | 2045 | 4 | Urban Restricted Access | 6 | 2.991467284 |
| Austin | 2045 | 4 | Urban Restricted Access | 7 | 2.720476992 |
| Austin | 2045 | 4 | Urban Restricted Access | 8 | 2.517234272 |

| Austin | 2045 | 4 | Urban Restricted Access | 9 | 2.359156602 |
|--------|------|---|------------------------|-----|-------------|
| Austin | 2045 | 4 | Urban Restricted Access | 10 | 2.232694465 |
| Austin | 2045 | 4 | Urban Restricted Access | 11 | 2.135672751 |
| Austin | 2045 | 4 | Urban Restricted Access | 12 | 2.054821323 |
| Austin | 2045 | 4 | Urban Restricted Access | 13 | 1.986408576 |
| Austin | 2045 | 4 | Urban Restricted Access | 14 | 1.927769079 |
| Austin | 2045 | 4 | Urban Restricted Access | 15 | 1.876948181 |
| Austin | 2045 | 4 | Urban Restricted Access | 16 | 1.818326406 |
| Austin | 2045 | 4 | Urban Restricted Access | 17 | 1.766601311 |
| Austin | 2045 | 4 | Urban Restricted Access | 18 | 1.720623448 |
| Austin | 2045 | 4 | Urban Restricted Access | 19 | 1.67948536 |
| Austin | 2045 | 4 | Urban Restricted Access | 20 | 1.642461081 |
| Austin | 2045 | 4 | Urban Restricted Access | 21 | 1.601395943 |
| Austin | 2045 | 4 | Urban Restricted Access | 22 | 1.564064 |
| Austin | 2045 | 4 | Urban Restricted Access | 23 | 1.529978313 |
| Austin | 2045 | 4 | Urban Restricted Access | 24 | 1.498733099 |
| Austin | 2045 | 4 | Urban Restricted Access | 25 | 1.469987503 |
| Austin | 2045 | 4 | Urban Restricted Access | 26 | 1.440900561 |
| Austin | 2045 | 4 | Urban Restricted Access | 27 | 1.413968207 |
| Austin | 2045 | 4 | Urban Restricted Access | 28 | 1.388959593 |
| Austin | 2045 | 4 | Urban Restricted Access | 29 | 1.365675711 |
| Austin | 2045 | 4 | Urban Restricted Access | 30 | 1.343944088 |
| Austin | 2045 | 4 | Urban Restricted Access | 31 | 1.309402294 |
| Austin | 2045 | 4 | Urban Restricted Access | 32 | 1.277019363 |
| Austin | 2045 | 4 | Urban Restricted Access | 33 | 1.246599033 |
| Austin | 2045 | 4 | Urban Restricted Access | 34 | 1.217968134 |
| Austin | 2045 | 4 | Urban Restricted Access | 35 | 1.190973287 |
| Austin | 2045 | 4 | Urban Restricted Access | 36 | 1.171084108 |
| Austin | 2045 | 4 | Urban Restricted Access | 37 | 1.15227002 |
| Austin | 2045 | 4 | Urban Restricted Access | 38 | 1.134446146 |
| Austin | 2045 | 4 | Urban Restricted Access | 39 | 1.117536318 |
| Austin | 2045 | 4 | Urban Restricted Access | 40 | 1.101471981 |
| Austin | 2045 | 4 | Urban Restricted Access | 41 | 1.088388456 |
| Austin | 2045 | 4 | Urban Restricted Access | 42 | 1.075927955 |
| Austin | 2045 | 4 | Urban Restricted Access | 43 | 1.064047013 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2045 | 4 | Urban Restricted Access | 44 | 1.052706113 |
| Austin | 2045 | 4 | Urban Restricted Access | 45 | 1.041869254 |
| Austin | 2045 | 4 | Urban Restricted Access | 46 | 1.033542622 |
| Austin | 2045 | 4 | Urban Restricted Access | 47 | 1.025570316 |
| Austin | 2045 | 4 | Urban Restricted Access | 48 | 1.017930188 |
| Austin | 2045 | 4 | Urban Restricted Access | 49 | 1.010601903 |
| Austin | 2045 | 4 | Urban Restricted Access | 50 | 1.003566749 |
| Austin | 2045 | 4 | Urban Restricted Access | 51 | 0.997289036 |
| Austin | 2045 | 4 | Urban Restricted Access | 52 | 0.991252773 |
| Austin | 2045 | 4 | Urban Restricted Access | 53 | 0.985444293 |
| Austin | 2045 | 4 | Urban Restricted Access | 54 | 0.979850943 |
| Austin | 2045 | 4 | Urban Restricted Access | 55 | 0.974460987 |
| Austin | 2045 | 4 | Urban Restricted Access | 56 | 0.972633063 |
| Austin | 2045 | 4 | Urban Restricted Access | 57 | 0.970869278 |
| Austin | 2045 | 4 | Urban Restricted Access | 58 | 0.969166313 |
| Austin | 2045 | 4 | Urban Restricted Access | 59 | 0.967521075 |
| Austin | 2045 | 4 | Urban Restricted Access | 60 | 0.965930678 |
| Austin | 2045 | 4 | Urban Restricted Access | 61 | 0.979569419 |
| Austin | 2045 | 4 | Urban Restricted Access | 62 | 0.9927682 |
| Austin | 2045 | 4 | Urban Restricted Access | 63 | 1.005547972 |
| Austin | 2045 | 4 | Urban Restricted Access | 64 | 1.017928376 |
| Austin | 2045 | 4 | Urban Restricted Access | 65 | 1.029927845 |
| Austin | 2045 | 4 | Urban Restricted Access | 66 | 1.071277738 |
| Austin | 2045 | 4 | Urban Restricted Access | 67 | 1.111393307 |
| Austin | 2045 | 4 | Urban Restricted Access | 68 | 1.150329006 |
| Austin | 2045 | 4 | Urban Restricted Access | 69 | 1.188136134 |
| Austin | 2045 | 4 | Urban Restricted Access | 70 | 1.224863059 |
| Austin | 2045 | 4 | Urban Restricted Access | 71 | 1.301361373 |
| Austin | 2045 | 4 | Urban Restricted Access | 72 | 1.375734734 |
| Austin | 2045 | 4 | Urban Restricted Access | 73 | 1.448070468 |
| Austin | 2045 | 4 | Urban Restricted Access | 74 | 1.518451183 |
| Austin | 2045 | 4 | Urban Restricted Access | 75 | 1.586955079 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 2.5 | 4.980101347 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 3 | 4.394456981 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 4 | 3.662401525 |

| Austin | 2045 | 5 | Urban Unrestricted Access | 5 | 3.223168251 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2045 | 5 | Urban Unrestricted Access | 6 | 2.925692783 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 7 | 2.713210306 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 8 | 2.553848448 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 9 | 2.429900336 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 10 | 2.330741847 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 11 | 2.246333096 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 12 | 2.175992471 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 13 | 2.11647348 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 14 | 2.065457202 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 15 | 2.021243095 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 16 | 1.959995841 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 17 | 1.905954146 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 18 | 1.857917085 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 19 | 1.814936556 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 20 | 1.77625408 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 21 | 1.706038389 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 22 | 1.642205942 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 23 | 1.583924143 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 24 | 1.530499161 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 25 | 1.481348178 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 26 | 1.464452229 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 27 | 1.448807832 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 28 | 1.434280893 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 29 | 1.420755811 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 30 | 1.408132401 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 31 | 1.375729975 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 32 | 1.345352701 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 33 | 1.316816474 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 34 | 1.289958849 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 35 | 1.264635945 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 36 | 1.238621011 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 37 | 1.214012291 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 38 | 1.190698766 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 39 | 1.168580807 |

| Austin | 2045 | 5 | Urban Unrestricted Access | 40 | 1.147568745 |
|--------|------|---|---------------------------|----|--------------|
| Austin | 2045 | 5 | Urban Unrestricted Access | 41 | 1.130843857 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 42 | 1.114915393 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 43 | 1.099727787 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 44 | 1.085230527 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 45 | 1.071377589 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 46 | 1.063279468 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 47 | 1.055525947 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 48 | 1.048095489 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 49 | 1.040968316 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 50 | 1.034126229 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 51 | 1.03180954 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 52 | 1.029581954 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 53 | 1.027438428 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 54 | 1.025374291 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 55 | 1.023385214 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 56 | 1.027362802 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 57 | 1.031200825 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 58 | 1.034906503 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 59 | 1.038486564 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 60 | 1.04194729 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 61 | 1.057160577 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 62 | 1.071883112 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 63 | 1.086138265 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 64 | 1.099947945 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 65 | 1.113332712 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 66 | 1.146616879 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 67 | 1.178907489 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 68 | 1.210248375 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 69 | 1.240680829 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 70 | 1.270243785 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 71 | 1.347034515 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 72 | 1.421692168 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 73 | 1.494304407 |
| Austin | 2045 | 5 | Urban Unrestricted Access | 74 | 1.564954152 |

| Austin | 2045 | 5 Urban Unrestricted Access | 75 | 1.633719905 |
|--------|------|-----------------------------|-----|-------------|
| Austin | 2046 | 2 Rural Restricted Access | 2.5 | 8.294810724 |
| Austin | 2046 | 2 Rural Restricted Access | 3 | 7.261872283 |
| Austin | 2046 | 2 Rural Restricted Access | 4 | 5.970699231 |
| Austin | 2046 | 2 Rural Restricted Access | 5 | 5.1959954 |
| Austin | 2046 | 2 Rural Restricted Access | 6 | 4.630118727 |
| Austin | 2046 | 2 Rural Restricted Access | 7 | 4.225921104 |
| Austin | 2046 | 2 Rural Restricted Access | 8 | 3.922772886 |
| Austin | 2046 | 2 Rural Restricted Access | 9 | 3.686990939 |
| Austin | 2046 | 2 Rural Restricted Access | 10 | 3.498365382 |
| Austin | 2046 | 2 Rural Restricted Access | 11 | 3.327930504 |
| Austin | 2046 | 2 Rural Restricted Access | 12 | 3.185901438 |
| Austin | 2046 | 2 Rural Restricted Access | 13 | 3.065722999 |
| Austin | 2046 | 2 Rural Restricted Access | 14 | 2.962712907 |
| Austin | 2046 | 2 Rural Restricted Access | 15 | 2.873437495 |
| Austin | 2046 | 2 Rural Restricted Access | 16 | 2.743788819 |
| Austin | 2046 | 2 Rural Restricted Access | 17 | 2.629392929 |
| Austin | 2046 | 2 Rural Restricted Access | 18 | 2.527707693 |
| Austin | 2046 | 2 Rural Restricted Access | 19 | 2.436726166 |
| Austin | 2046 | 2 Rural Restricted Access | 20 | 2.354842792 |
| Austin | 2046 | 2 Rural Restricted Access | 21 | 2.286262822 |
| Austin | 2046 | 2 Rural Restricted Access | 22 | 2.223917394 |
| Austin | 2046 | 2 Rural Restricted Access | 23 | 2.166993308 |
| Austin | 2046 | 2 Rural Restricted Access | 24 | 2.114812895 |
| Austin | 2046 | 2 Rural Restricted Access | 25 | 2.066806916 |
| Austin | 2046 | 2 Rural Restricted Access | 26 | 2.014475677 |
| Austin | 2046 | 2 Rural Restricted Access | 27 | 1.966020827 |
| Austin | 2046 | 2 Rural Restricted Access | 28 | 1.921027038 |
| Austin | 2046 | 2 Rural Restricted Access | 29 | 1.879136268 |
| Austin | 2046 | 2 Rural Restricted Access | 30 | 1.840038217 |
| Austin | 2046 | 2 Rural Restricted Access | 31 | 1.768588755 |
| Austin | 2046 | 2 Rural Restricted Access | 32 | 1.701604884 |
| Austin | 2046 | 2 Rural Restricted Access | 33 | 1.638680642 |
| Austin | 2046 | 2 Rural Restricted Access | 34 | 1.579457825 |
| Austin | 2046 | 2 Rural Restricted Access | 35 | 1.52361917 |

| Austin | 2046 | 2 | Rural Restricted Access | 36 | 1.48830742 |
|--------|------|---|-------------------------|----|------------|
| Austin | 2046 | 2 | Rural Restricted Access | 37 | 1.454904412 |
| Austin | 2046 | 2 | Rural Restricted Access | 38 | 1.423259458 |
| Austin | 2046 | 2 | Rural Restricted Access | 39 | 1.393237322 |
| Austin | 2046 | 2 | Rural Restricted Access | 40 | 1.364716293 |
| Austin | 2046 | 2 | Rural Restricted Access | 41 | 1.337591309 |
| Austin | 2046 | 2 | Rural Restricted Access | 42 | 1.311757992 |
| Austin | 2046 | 2 | Rural Restricted Access | 43 | 1.287126223 |
| Austin | 2046 | 2 | Rural Restricted Access | 44 | 1.263614081 |
| Austin | 2046 | 2 | Rural Restricted Access | 45 | 1.241146923 |
| Austin | 2046 | 2 | Rural Restricted Access | 46 | 1.215726812 |
| Austin | 2046 | 2 | Rural Restricted Access | 47 | 1.191388408 |
| Austin | 2046 | 2 | Rural Restricted Access | 48 | 1.168064105 |
| Austin | 2046 | 2 | Rural Restricted Access | 49 | 1.145691813 |
| Austin | 2046 | 2 | Rural Restricted Access | 50 | 1.124214413 |
| Austin | 2046 | 2 | Rural Restricted Access | 51 | 1.102191226 |
| Austin | 2046 | 2 | Rural Restricted Access | 52 | 1.081015083 |
| Austin | 2046 | 2 | Rural Restricted Access | 53 | 1.060638041 |
| Austin | 2046 | 2 | Rural Restricted Access | 54 | 1.041015704 |
| Austin | 2046 | 2 | Rural Restricted Access | 55 | 1.022106906 |
| Austin | 2046 | 2 | Rural Restricted Access | 56 | 1.017391533 |
| Austin | 2046 | 2 | Rural Restricted Access | 57 | 1.012841612 |
| Austin | 2046 | 2 | Rural Restricted Access | 58 | 1.008448585 |
| Austin | 2046 | 2 | Rural Restricted Access | 59 | 1.004204474 |
| Austin | 2046 | 2 | Rural Restricted Access | 60 | 1.000101833 |
| Austin | 2046 | 2 | Rural Restricted Access | 61 | 1.011953086 |
| Austin | 2046 | 2 | Rural Restricted Access | 62 | 1.023422042 |
| Austin | 2046 | 2 | Rural Restricted Access | 63 | 1.034526903 |
| Austin | 2046 | 2 | Rural Restricted Access | 64 | 1.045284738 |
| Austin | 2046 | 2 | Rural Restricted Access | 65 | 1.055711562 |
| Austin | 2046 | 2 | Rural Restricted Access | 66 | 1.089992882 |
| Austin | 2046 | 2 | Rural Restricted Access | 67 | 1.12325088 |
| Austin | 2046 | 2 | Rural Restricted Access | 68 | 1.155530701 |
| Austin | 2046 | 2 | Rural Restricted Access | 69 | 1.186874875 |
| Austin | 2046 | 2 | Rural Restricted Access | 70 | 1.217323501 |

| Austin | 2046 | 2 | Rural Restricted Access | 71 | 1.281747018 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2046 | 2 | Rural Restricted Access | 72 | 1.344380993 |
| Austin | 2046 | 2 | Rural Restricted Access | 73 | 1.405298968 |
| Austin | 2046 | 2 | Rural Restricted Access | 74 | 1.464570512 |
| Austin | 2046 | 2 | Rural Restricted Access | 75 | 1.522261481 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 2.5 | 5.381254449 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 3 | 4.745191 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 4 | 3.95011169 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 5 | 3.473064103 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 6 | 3.145123731 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 7 | 2.910880608 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 8 | 2.735198266 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 9 | 2.598556444 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 10 | 2.489242987 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 11 | 2.393835585 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 12 | 2.314329417 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 13 | 2.247054967 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 14 | 2.189391153 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 15 | 2.139415847 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 16 | 2.069339665 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 17 | 2.00750774 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 18 | 1.952546029 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 19 | 1.903369761 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 20 | 1.85911112 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 21 | 1.787310379 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 22 | 1.722036979 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 23 | 1.662439526 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 24 | 1.607808528 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 25 | 1.557548009 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 26 | 1.53753273 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 27 | 1.519000064 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 28 | 1.50179116 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 29 | 1.485769077 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 30 | 1.470815132 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 31 | 1.434868124 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2046 | 3 | Rural Unrestricted Access | 32 | 1.401167803 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 33 | 1.369509926 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 34 | 1.339714277 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 35 | 1.311621236 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 36 | 1.285229161 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 37 | 1.260263684 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 38 | 1.23661218 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 39 | 1.214173574 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 40 | 1.192856898 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 41 | 1.17258637 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 42 | 1.153281107 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 43 | 1.134873762 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 44 | 1.117303115 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 45 | 1.100513385 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 46 | 1.086986421 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 47 | 1.074035072 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 48 | 1.061623362 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 49 | 1.049718253 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 50 | 1.038289349 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 51 | 1.040365332 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 52 | 1.04236147 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 53 | 1.044282281 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 54 | 1.046131952 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 55 | 1.047914362 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 56 | 1.051299104 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 57 | 1.054565083 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 58 | 1.057718442 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 59 | 1.060764908 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 60 | 1.063709825 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 61 | 1.079476188 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 62 | 1.094733958 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 63 | 1.109507355 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 64 | 1.123819083 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 65 | 1.137690451 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 66 | 1.170894252 |

| Austin | 2046 | 3 | Rural Unrestricted Access | 67 | 1.203106895 |
|---|---|---|---|---|---|
| Austin | 2046 | 3 | Rural Unrestricted Access | 68 | 1.234372108 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 69 | 1.264731082 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 70 | 1.294222657 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 71 | 1.368869027 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 72 | 1.441441886 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 73 | 1.512026448 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 74 | 1.580703318 |
| Austin | 2046 | 3 | Rural Unrestricted Access | 75 | 1.647548806 |
| Austin | 2046 | 4 | Urban Restricted Access | 2.5 | 5.577381861 |
| Austin | 2046 | 4 | Urban Restricted Access | 3 | 4.837706523 |
| Austin | 2046 | 4 | Urban Restricted Access | 4 | 3.91311235 |
| Austin | 2046 | 4 | Urban Restricted Access | 5 | 3.358355846 |
| Austin | 2046 | 4 | Urban Restricted Access | 6 | 2.980407142 |
| Austin | 2046 | 4 | Urban Restricted Access | 7 | 2.710443782 |
| Austin | 2046 | 4 | Urban Restricted Access | 8 | 2.507971262 |
| Austin | 2046 | 4 | Urban Restricted Access | 9 | 2.350492635 |
| Austin | 2046 | 4 | Urban Restricted Access | 10 | 2.224509733 |
| Austin | 2046 | 4 | Urban Restricted Access | 11 | 2.127788818 |
| Austin | 2046 | 4 | Urban Restricted Access | 12 | 2.047188056 |
| Austin | 2046 | 4 | Urban Restricted Access | 13 | 1.97898741 |
| Austin | 2046 | 4 | Urban Restricted Access | 14 | 1.920529715 |
| Austin | 2046 | 4 | Urban Restricted Access | 15 | 1.869866378 |
| Austin | 2046 | 4 | Urban Restricted Access | 16 | 1.811369838 |
| Austin | 2046 | 4 | Urban Restricted Access | 17 | 1.759755245 |
| Austin | 2046 | 4 | Urban Restricted Access | 18 | 1.713875606 |
| Austin | 2046 | 4 | Urban Restricted Access | 19 | 1.672825402 |
| Austin | 2046 | 4 | Urban Restricted Access | 20 | 1.635880219 |
| Austin | 2046 | 4 | Urban Restricted Access | 21 | 1.594956066 |
| Austin | 2046 | 4 | Urban Restricted Access | 22 | 1.557752291 |
| Austin | 2046 | 4 | Urban Restricted Access | 23 | 1.523783627 |
| Austin | 2046 | 4 | Urban Restricted Access | 24 | 1.492645684 |
| Austin | 2046 | 4 | Urban Restricted Access | 25 | 1.463998777 |
| Austin | 2046 | 4 | Urban Restricted Access | 26 | 1.435009057 |
| Austin | 2046 | 4 | Urban Restricted Access | 27 | 1.408166723 |

| Austin | 2046 | 4 | Urban Restricted Access | 28 | 1.383241699 |
|--------|------|---|-------------------------|----|-----|
| Austin | 2046 | 4 | Urban Restricted Access | 29 | 1.360035642 |
| Austin | 2046 | 4 | Urban Restricted Access | 30 | 1.338376656 |
| Austin | 2046 | 4 | Urban Restricted Access | 31 | 1.303921366 |
| Austin | 2046 | 4 | Urban Restricted Access | 32 | 1.271619531 |
| Austin | 2046 | 4 | Urban Restricted Access | 33 | 1.241275384 |
| Austin | 2046 | 4 | Urban Restricted Access | 34 | 1.212716186 |
| Austin | 2046 | 4 | Urban Restricted Access | 35 | 1.185788943 |
| Austin | 2046 | 4 | Urban Restricted Access | 36 | 1.165795764 |
| Austin | 2046 | 4 | Urban Restricted Access | 37 | 1.146883298 |
| Austin | 2046 | 4 | Urban Restricted Access | 38 | 1.128966224 |
| Austin | 2046 | 4 | Urban Restricted Access | 39 | 1.111967975 |
| Austin | 2046 | 4 | Urban Restricted Access | 40 | 1.095819639 |
| Austin | 2046 | 4 | Urban Restricted Access | 41 | 1.082794674 |
| Austin | 2046 | 4 | Urban Restricted Access | 42 | 1.070389946 |
| Austin | 2046 | 4 | Urban Restricted Access | 43 | 1.058562182 |
| Austin | 2046 | 4 | Urban Restricted Access | 44 | 1.047272044 |
| Austin | 2046 | 4 | Urban Restricted Access | 45 | 1.03648369 |
| Austin | 2046 | 4 | Urban Restricted Access | 46 | 1.028179589 |
| Austin | 2046 | 4 | Urban Restricted Access | 47 | 1.020228854 |
| Austin | 2046 | 4 | Urban Restricted Access | 48 | 1.012609399 |
| Austin | 2046 | 4 | Urban Restricted Access | 49 | 1.005300943 |
| Austin | 2046 | 4 | Urban Restricted Access | 50 | 0.998284825 |
| Austin | 2046 | 4 | Urban Restricted Access | 51 | 0.992019678 |
| Austin | 2046 | 4 | Urban Restricted Access | 52 | 0.985995499 |
| Austin | 2046 | 4 | Urban Restricted Access | 53 | 0.980198648 |
| Austin | 2046 | 4 | Urban Restricted Access | 54 | 0.974616494 |
| Austin | 2046 | 4 | Urban Restricted Access | 55 | 0.969237328 |
| Austin | 2046 | 4 | Urban Restricted Access | 56 | 0.967408968 |
| Austin | 2046 | 4 | Urban Restricted Access | 57 | 0.96564476 |
| Austin | 2046 | 4 | Urban Restricted Access | 58 | 0.963941388 |
| Austin | 2046 | 4 | Urban Restricted Access | 59 | 0.962295756 |
| Austin | 2046 | 4 | Urban Restricted Access | 60 | 0.96070498 |
| Austin | 2046 | 4 | Urban Restricted Access | 61 | 0.974271577 |
| Austin | 2046 | 4 | Urban Restricted Access | 62 | 0.987400543 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2046 | 4 | Urban Restricted Access | 63 | 1.000112716 |
| Austin | 2046 | 4 | Urban Restricted Access | 64 | 1.012427634 |
| Austin | 2046 | 4 | Urban Restricted Access | 65 | 1.024363631 |
| Austin | 2046 | 4 | Urban Restricted Access | 66 | 1.065455526 |
| Austin | 2046 | 4 | Urban Restricted Access | 67 | 1.105320797 |
| Austin | 2046 | 4 | Urban Restricted Access | 68 | 1.14401356 |
| Austin | 2046 | 4 | Urban Restricted Access | 69 | 1.181584794 |
| Austin | 2046 | 4 | Urban Restricted Access | 70 | 1.218082564 |
| Austin | 2046 | 4 | Urban Restricted Access | 71 | 1.294118123 |
| Austin | 2046 | 4 | Urban Restricted Access | 72 | 1.368041584 |
| Austin | 2046 | 4 | Urban Restricted Access | 73 | 1.439939744 |
| Austin | 2046 | 4 | Urban Restricted Access | 74 | 1.509894711 |
| Austin | 2046 | 4 | Urban Restricted Access | 75 | 1.577984212 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 2.5 | 4.954136682 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 3 | 4.37146219 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 4 | 3.643119075 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 5 | 3.206113206 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 6 | 2.910130382 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 7 | 2.698714078 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 8 | 2.540151851 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 9 | 2.416825674 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 10 | 2.318164733 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 11 | 2.234161387 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 12 | 2.1641586 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 13 | 2.104925472 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 14 | 2.05415422 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 15 | 2.010152467 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 16 | 1.949203953 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 17 | 1.895425852 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 18 | 1.847623096 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 19 | 1.804852209 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 20 | 1.76635841 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 21 | 1.696526588 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 22 | 1.633043114 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 23 | 1.575079941 |

| Austin | 2046 | 5 | Urban Unrestricted Access | 24 | 1.521947033 |
|--------|------|---|---------------------------|----|-----------  |
| Austin | 2046 | 5 | Urban Unrestricted Access | 25 | 1.473064758 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 26 | 1.456268564 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 27 | 1.440716532 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 28 | 1.42627536 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 29 | 1.412830131 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 30 | 1.40028125 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 31 | 1.368049636 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 32 | 1.337832498 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 33 | 1.309446701 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 34 | 1.282730657 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 35 | 1.257541244 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 36 | 1.231678042 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 37 | 1.20721285 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 38 | 1.1840353 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 39 | 1.162046342 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 40 | 1.141156832 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 41 | 1.124530796 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 42 | 1.108696475 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 43 | 1.093598634 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 44 | 1.079187059 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 45 | 1.065415998 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 46 | 1.057364717 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 47 | 1.049656045 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 48 | 1.042268567 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 49 | 1.035182618 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 50 | 1.028380108 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 51 | 1.026069123 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 52 | 1.023847022 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 53 | 1.021708774 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 54 | 1.019649721 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 55 | 1.017665542 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 56 | 1.021609767 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 57 | 1.025415598 |
| Austin | 2046 | 5 | Urban Unrestricted Access | 58 | 1.029090194 |

| | | | | |
|---|---|---|---|---|
| Austin | 2046 | 5 Urban Unrestricted Access | 59 | 1.032640227 |
| Austin | 2046 | 5 Urban Unrestricted Access | 60 | 1.036071926 |
| Austin | 2046 | 5 Urban Unrestricted Access | 61 | 1.051198667 |
| Austin | 2046 | 5 Urban Unrestricted Access | 62 | 1.065837449 |
| Austin | 2046 | 5 Urban Unrestricted Access | 63 | 1.080011508 |
| Austin | 2046 | 5 Urban Unrestricted Access | 64 | 1.093742628 |
| Austin | 2046 | 5 Urban Unrestricted Access | 65 | 1.107051251 |
| Austin | 2046 | 5 Urban Unrestricted Access | 66 | 1.140118574 |
| Austin | 2046 | 5 Urban Unrestricted Access | 67 | 1.172198812 |
| Austin | 2046 | 5 Urban Unrestricted Access | 68 | 1.203335514 |
| Austin | 2046 | 5 Urban Unrestricted Access | 69 | 1.233569703 |
| Austin | 2046 | 5 Urban Unrestricted Access | 70 | 1.262940058 |
| Austin | 2046 | 5 Urban Unrestricted Access | 71 | 1.339247433 |
| Austin | 2046 | 5 Urban Unrestricted Access | 72 | 1.413435158 |
| Austin | 2046 | 5 Urban Unrestricted Access | 73 | 1.485590342 |
| Austin | 2046 | 5 Urban Unrestricted Access | 74 | 1.555795386 |
| Austin | 2046 | 5 Urban Unrestricted Access | 75 | 1.624128296 |
| Austin | 2047 | 2 Rural Restricted Access | 2.5 | 8.258954394 |
| Austin | 2047 | 2 Rural Restricted Access | 3 | 7.231028222 |
| Austin | 2047 | 2 Rural Restricted Access | 4 | 5.946120507 |
| Austin | 2047 | 2 Rural Restricted Access | 5 | 5.175175878 |
| Austin | 2047 | 2 Rural Restricted Access | 6 | 4.611732324 |
| Austin | 2047 | 2 Rural Restricted Access | 7 | 4.209272643 |
| Austin | 2047 | 2 Rural Restricted Access | 8 | 3.907427882 |
| Austin | 2047 | 2 Rural Restricted Access | 9 | 3.672659734 |
| Austin | 2047 | 2 Rural Restricted Access | 10 | 3.484845216 |
| Austin | 2047 | 2 Rural Restricted Access | 11 | 3.314903942 |
| Austin | 2047 | 2 Rural Restricted Access | 12 | 3.173286214 |
| Austin | 2047 | 2 Rural Restricted Access | 13 | 3.053455828 |
| Austin | 2047 | 2 Rural Restricted Access | 14 | 2.950744069 |
| Austin | 2047 | 2 Rural Restricted Access | 15 | 2.861727211 |
| Austin | 2047 | 2 Rural Restricted Access | 16 | 2.732292556 |
| Austin | 2047 | 2 Rural Restricted Access | 17 | 2.618085507 |
| Austin | 2047 | 2 Rural Restricted Access | 18 | 2.516568131 |
| Austin | 2047 | 2 Rural Restricted Access | 19 | 2.425736794 |

| Austin | 2047 | 2 | Rural Restricted Access | 20 | 2.34398859 |
|--------|------|---|-------------------------|-----|------------|
| Austin | 2047 | 2 | Rural Restricted Access | 21 | 2.275644854 |
| Austin | 2047 | 2 | Rural Restricted Access | 22 | 2.213514185 |
| Austin | 2047 | 2 | Rural Restricted Access | 23 | 2.156786182 |
| Austin | 2047 | 2 | Rural Restricted Access | 24 | 2.104785513 |
| Austin | 2047 | 2 | Rural Restricted Access | 25 | 2.056944898 |
| Austin | 2047 | 2 | Rural Restricted Access | 26 | 2.004775254 |
| Austin | 2047 | 2 | Rural Restricted Access | 27 | 1.956470028 |
| Austin | 2047 | 2 | Rural Restricted Access | 28 | 1.911615176 |
| Austin | 2047 | 2 | Rural Restricted Access | 29 | 1.869853761 |
| Austin | 2047 | 2 | Rural Restricted Access | 30 | 1.830876441 |
| Austin | 2047 | 2 | Rural Restricted Access | 31 | 1.759575858 |
| Austin | 2047 | 2 | Rural Restricted Access | 32 | 1.692731561 |
| Austin | 2047 | 2 | Rural Restricted Access | 33 | 1.629938434 |
| Austin | 2047 | 2 | Rural Restricted Access | 34 | 1.57083902 |
| Austin | 2047 | 2 | Rural Restricted Access | 35 | 1.515116715 |
| Austin | 2047 | 2 | Rural Restricted Access | 36 | 1.479917366 |
| Austin | 2047 | 2 | Rural Restricted Access | 37 | 1.446620684 |
| Austin | 2047 | 2 | Rural Restricted Access | 38 | 1.415076458 |
| Austin | 2047 | 2 | Rural Restricted Access | 39 | 1.385149886 |
| Austin | 2047 | 2 | Rural Restricted Access | 40 | 1.356719642 |
| Austin | 2047 | 2 | Rural Restricted Access | 41 | 1.329681865 |
| Austin | 2047 | 2 | Rural Restricted Access | 42 | 1.303931601 |
| Austin | 2047 | 2 | Rural Restricted Access | 43 | 1.279379024 |
| Austin | 2047 | 2 | Rural Restricted Access | 44 | 1.255942474 |
| Austin | 2047 | 2 | Rural Restricted Access | 45 | 1.233547547 |
| Austin | 2047 | 2 | Rural Restricted Access | 46 | 1.208164729 |
| Austin | 2047 | 2 | Rural Restricted Access | 47 | 1.18386203 |
| Austin | 2047 | 2 | Rural Restricted Access | 48 | 1.160571944 |
| Austin | 2047 | 2 | Rural Restricted Access | 49 | 1.138232473 |
| Austin | 2047 | 2 | Rural Restricted Access | 50 | 1.116786581 |
| Austin | 2047 | 2 | Rural Restricted Access | 51 | 1.094786113 |
| Austin | 2047 | 2 | Rural Restricted Access | 52 | 1.073631816 |
| Austin | 2047 | 2 | Rural Restricted Access | 53 | 1.053275794 |
| Austin | 2047 | 2 | Rural Restricted Access | 54 | 1.0336737 |

| | | | | |
|---|---|---|---|---|
| Austin | 2047 | 2 Rural Restricted Access | 55 | 1.014784408 |
| Austin | 2047 | 2 Rural Restricted Access | 56 | 1.009549254 |
| Austin | 2047 | 2 Rural Restricted Access | 57 | 1.004497789 |
| Austin | 2047 | 2 Rural Restricted Access | 58 | 0.999620513 |
| Austin | 2047 | 2 Rural Restricted Access | 59 | 0.994908568 |
| Austin | 2047 | 2 Rural Restricted Access | 60 | 0.990353688 |
| Austin | 2047 | 2 Rural Restricted Access | 61 | 1.002094341 |
| Austin | 2047 | 2 Rural Restricted Access | 62 | 1.013456264 |
| Austin | 2047 | 2 Rural Restricted Access | 63 | 1.024457491 |
| Austin | 2047 | 2 Rural Restricted Access | 64 | 1.035114929 |
| Austin | 2047 | 2 Rural Restricted Access | 65 | 1.045444446 |
| Austin | 2047 | 2 Rural Restricted Access | 66 | 1.079288785 |
| Austin | 2047 | 2 Rural Restricted Access | 67 | 1.112122844 |
| Austin | 2047 | 2 Rural Restricted Access | 68 | 1.143991197 |
| Austin | 2047 | 2 Rural Restricted Access | 69 | 1.174935828 |
| Austin | 2047 | 2 Rural Restricted Access | 70 | 1.204996328 |
| Austin | 2047 | 2 Rural Restricted Access | 71 | 1.268413718 |
| Austin | 2047 | 2 Rural Restricted Access | 72 | 1.330069513 |
| Austin | 2047 | 2 Rural Restricted Access | 73 | 1.390036109 |
| Austin | 2047 | 2 Rural Restricted Access | 74 | 1.448381986 |
| Austin | 2047 | 2 Rural Restricted Access | 75 | 1.505171972 |
| Austin | 2047 | 3 Rural Unrestricted Access | 2.5 | 5.322660427 |
| Austin | 2047 | 3 Rural Unrestricted Access | 3 | 4.693388595 |
| Austin | 2047 | 3 Rural Unrestricted Access | 4 | 3.906798804 |
| Austin | 2047 | 3 Rural Unrestricted Access | 5 | 3.43484493 |
| Austin | 2047 | 3 Rural Unrestricted Access | 6 | 3.11030526 |
| Austin | 2047 | 3 Rural Unrestricted Access | 7 | 2.878491211 |
| Austin | 2047 | 3 Rural Unrestricted Access | 8 | 2.704630674 |
| Austin | 2047 | 3 Rural Unrestricted Access | 9 | 2.569405812 |
| Austin | 2047 | 3 Rural Unrestricted Access | 10 | 2.461225922 |
| Austin | 2047 | 3 Rural Unrestricted Access | 11 | 2.366745349 |
| Austin | 2047 | 3 Rural Unrestricted Access | 12 | 2.288011538 |
| Austin | 2047 | 3 Rural Unrestricted Access | 13 | 2.221390622 |
| Austin | 2047 | 3 Rural Unrestricted Access | 14 | 2.164286979 |
| Austin | 2047 | 3 Rural Unrestricted Access | 15 | 2.114797155 |

| Austin | 2047 | 3 | Rural Unrestricted Access | 16 | 2.045383946 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2047 | 3 | Rural Unrestricted Access | 17 | 1.984136996 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 18 | 1.929695263 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 19 | 1.880984239 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 20 | 1.837144317 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 21 | 1.766183366 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 22 | 1.70167341 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 23 | 1.642773016 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 24 | 1.588780987 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 25 | 1.539108322 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 26 | 1.519328699 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 27 | 1.501014233 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 28 | 1.484007944 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 29 | 1.468174502 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 30 | 1.453396623 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 31 | 1.417851163 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 32 | 1.384527295 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 33 | 1.353223055 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 34 | 1.32376024 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 35 | 1.295981015 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 36 | 1.26994234 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 37 | 1.245311161 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 38 | 1.22197636 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 39 | 1.199838215 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 40 | 1.178806977 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 41 | 1.158808115 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 42 | 1.13976158 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 43 | 1.12160093 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 44 | 1.104265764 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 45 | 1.08770105 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 46 | 1.074337772 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 47 | 1.061543144 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 48 | 1.049281626 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 49 | 1.037520577 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 50 | 1.026229971 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2047 | 3 | Rural Unrestricted Access | 51 | 1.028241257 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 52 | 1.030175185 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 53 | 1.032036135 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 54 | 1.03382816 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 55 | 1.035555021 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 56 | 1.03888678 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 57 | 1.042101635 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 58 | 1.045205633 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 59 | 1.04820441 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 60 | 1.051103229 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 61 | 1.066709368 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 62 | 1.081812083 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 63 | 1.096435347 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 64 | 1.110601634 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 65 | 1.124332035 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 66 | 1.157109795 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 67 | 1.188909115 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 68 | 1.21977316 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 69 | 1.249742596 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 70 | 1.278855762 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 71 | 1.352518669 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 72 | 1.424135384 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 73 | 1.493789998 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 74 | 1.561562054 |
| Austin | 2047 | 3 | Rural Unrestricted Access | 75 | 1.627526856 |
| Austin | 2047 | 4 | Urban Restricted Access | 2.5 | 5.527457097 |
| Austin | 2047 | 4 | Urban Restricted Access | 3 | 4.794739253 |
| Austin | 2047 | 4 | Urban Restricted Access | 4 | 3.878841949 |
| Austin | 2047 | 4 | Urban Restricted Access | 5 | 3.329303566 |
| Austin | 2047 | 4 | Urban Restricted Access | 6 | 2.954701119 |
| Austin | 2047 | 4 | Urban Restricted Access | 7 | 2.687127942 |
| Austin | 2047 | 4 | Urban Restricted Access | 8 | 2.486448059 |
| Austin | 2047 | 4 | Urban Restricted Access | 9 | 2.330363706 |
| Austin | 2047 | 4 | Urban Restricted Access | 10 | 2.205496223 |
| Austin | 2047 | 4 | Urban Restricted Access | 11 | 2.10945416 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2047 | 4 | Urban Restricted Access | 12 | 2.029419107 |
| Austin | 2047 | 4 | Urban Restricted Access | 13 | 1.961697139 |
| Austin | 2047 | 4 | Urban Restricted Access | 14 | 1.903649739 |
| Austin | 2047 | 4 | Urban Restricted Access | 15 | 1.853341991 |
| Austin | 2047 | 4 | Urban Restricted Access | 16 | 1.795138614 |
| Austin | 2047 | 4 | Urban Restricted Access | 17 | 1.743782693 |
| Austin | 2047 | 4 | Urban Restricted Access | 18 | 1.698132986 |
| Austin | 2047 | 4 | Urban Restricted Access | 19 | 1.657288511 |
| Austin | 2047 | 4 | Urban Restricted Access | 20 | 1.620528484 |
| Austin | 2047 | 4 | Urban Restricted Access | 21 | 1.579951023 |
| Austin | 2047 | 4 | Urban Restricted Access | 22 | 1.543062422 |
| Austin | 2047 | 4 | Urban Restricted Access | 23 | 1.509381525 |
| Austin | 2047 | 4 | Urban Restricted Access | 24 | 1.47850737 |
| Austin | 2047 | 4 | Urban Restricted Access | 25 | 1.450103148 |
| Austin | 2047 | 4 | Urban Restricted Access | 26 | 1.421355049 |
| Austin | 2047 | 4 | Urban Restricted Access | 27 | 1.394736439 |
| Austin | 2047 | 4 | Urban Restricted Access | 28 | 1.370019159 |
| Austin | 2047 | 4 | Urban Restricted Access | 29 | 1.347006518 |
| Austin | 2047 | 4 | Urban Restricted Access | 30 | 1.325528054 |
| Austin | 2047 | 4 | Urban Restricted Access | 31 | 1.291299446 |
| Austin | 2047 | 4 | Urban Restricted Access | 32 | 1.259210127 |
| Austin | 2047 | 4 | Urban Restricted Access | 33 | 1.229065614 |
| Austin | 2047 | 4 | Urban Restricted Access | 34 | 1.200694308 |
| Austin | 2047 | 4 | Urban Restricted Access | 35 | 1.17394422 |
| Austin | 2047 | 4 | Urban Restricted Access | 36 | 1.154060383 |
| Austin | 2047 | 4 | Urban Restricted Access | 37 | 1.135251348 |
| Austin | 2047 | 4 | Urban Restricted Access | 38 | 1.117432263 |
| Austin | 2047 | 4 | Urban Restricted Access | 39 | 1.100526976 |
| Austin | 2047 | 4 | Urban Restricted Access | 40 | 1.084466954 |
| Austin | 2047 | 4 | Urban Restricted Access | 41 | 1.071324824 |
| Austin | 2047 | 4 | Urban Restricted Access | 42 | 1.05880851 |
| Austin | 2047 | 4 | Urban Restricted Access | 43 | 1.046874351 |
| Austin | 2047 | 4 | Urban Restricted Access | 44 | 1.035482653 |
| Austin | 2047 | 4 | Urban Restricted Access | 45 | 1.024597252 |
| Austin | 2047 | 4 | Urban Restricted Access | 46 | 1.016363747 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2047 | 4 | Urban Restricted Access | 47 | 1.008480604 |
| Austin | 2047 | 4 | Urban Restricted Access | 48 | 1.000925925 |
| Austin | 2047 | 4 | Urban Restricted Access | 49 | 0.993679601 |
| Austin | 2047 | 4 | Urban Restricted Access | 50 | 0.986723129 |
| Austin | 2047 | 4 | Urban Restricted Access | 51 | 0.980501559 |
| Austin | 2047 | 4 | Urban Restricted Access | 52 | 0.97451928 |
| Austin | 2047 | 4 | Urban Restricted Access | 53 | 0.968762747 |
| Austin | 2047 | 4 | Urban Restricted Access | 54 | 0.963219419 |
| Austin | 2047 | 4 | Urban Restricted Access | 55 | 0.957877667 |
| Austin | 2047 | 4 | Urban Restricted Access | 56 | 0.956066457 |
| Austin | 2047 | 4 | Urban Restricted Access | 57 | 0.954318798 |
| Austin | 2047 | 4 | Urban Restricted Access | 58 | 0.952631403 |
| Austin | 2047 | 4 | Urban Restricted Access | 59 | 0.951001209 |
| Austin | 2047 | 4 | Urban Restricted Access | 60 | 0.949425353 |
| Austin | 2047 | 4 | Urban Restricted Access | 61 | 0.962863884 |
| Austin | 2047 | 4 | Urban Restricted Access | 62 | 0.975868914 |
| Austin | 2047 | 4 | Urban Restricted Access | 63 | 0.988461086 |
| Austin | 2047 | 4 | Urban Restricted Access | 64 | 1.000659752 |
| Austin | 2047 | 4 | Urban Restricted Access | 65 | 1.012483075 |
| Austin | 2047 | 4 | Urban Restricted Access | 66 | 1.053058828 |
| Austin | 2047 | 4 | Urban Restricted Access | 67 | 1.092423365 |
| Austin | 2047 | 4 | Urban Restricted Access | 68 | 1.130630122 |
| Austin | 2047 | 4 | Urban Restricted Access | 69 | 1.167729436 |
| Austin | 2047 | 4 | Urban Restricted Access | 70 | 1.20376877 |
| Austin | 2047 | 4 | Urban Restricted Access | 71 | 1.278837441 |
| Austin | 2047 | 4 | Urban Restricted Access | 72 | 1.351820871 |
| Austin | 2047 | 4 | Urban Restricted Access | 73 | 1.422804755 |
| Austin | 2047 | 4 | Urban Restricted Access | 74 | 1.491870155 |
| Austin | 2047 | 4 | Urban Restricted Access | 75 | 1.559093812 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 2.5 | 4.895173086 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 3 | 4.319330378 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 4 | 3.599526993 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 5 | 3.167644962 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 6 | 2.875079548 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 7 | 2.666104253 |

| Austin | 2047 | 5 | Urban Unrestricted Access | 8 | 2.509372782 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2047 | 5 | Urban Unrestricted Access | 9 | 2.387470526 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 10 | 2.289948721 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 11 | 2.206878499 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 12 | 2.137653313 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 13 | 2.079078156 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 14 | 2.028870878 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 15 | 1.985357904 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 16 | 1.925079707 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 17 | 1.871893063 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 18 | 1.824616045 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 19 | 1.782315556 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 20 | 1.744245116 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 21 | 1.67526764 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 22 | 1.612560844 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 23 | 1.555306813 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 24 | 1.502823951 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 25 | 1.454539718 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 26 | 1.437980056 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 27 | 1.422647035 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 28 | 1.408409231 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 29 | 1.395153344 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 30 | 1.382781183 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 31 | 1.350956976 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 32 | 1.321121782 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 33 | 1.293094781 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 34 | 1.266716428 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 35 | 1.241845409 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 36 | 1.216341999 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 37 | 1.192217151 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 38 | 1.169362033 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 39 | 1.147678971 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 40 | 1.127080063 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 41 | 1.110687732 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 42 | 1.095075988 |

| Austin | 2047 | 5 | Urban Unrestricted Access | 43 | 1.080190372 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2047 | 5 | Urban Unrestricted Access | 44 | 1.065981375 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 45 | 1.052403889 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 46 | 1.044467632 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 47 | 1.036869088 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 48 | 1.02958715 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 49 | 1.022602434 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 50 | 1.015897107 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 51 | 1.01361706 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 52 | 1.011424707 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 53 | 1.009315084 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 54 | 1.007283596 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 55 | 1.005325979 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 56 | 1.00922191 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 57 | 1.012981141 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 58 | 1.016610744 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 59 | 1.020117309 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 60 | 1.023506989 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 61 | 1.038480294 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 62 | 1.052970589 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 63 | 1.067000875 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 64 | 1.080592715 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 65 | 1.093766344 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 66 | 1.126418508 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 67 | 1.15809598 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 68 | 1.188841762 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 69 | 1.218696362 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 70 | 1.247697974 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 71 | 1.323027697 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 72 | 1.396264928 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 73 | 1.467495659 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 74 | 1.536801236 |
| Austin | 2047 | 5 | Urban Unrestricted Access | 75 | 1.604258664 |
| Austin | 2048 | 2 | Rural Restricted Access | 2.5 | 8.240649803 |
| Austin | 2048 | 2 | Rural Restricted Access | 3 | 7.215230445 |

| Austin | 2048 | 2 Rural Restricted Access | 4  | 5.933456248 |
|--------|------|---------------------------|----|-------------|
| Austin | 2048 | 2 Rural Restricted Access | 5  | 5.164391729 |
| Austin | 2048 | 2 Rural Restricted Access | 6  | 4.602203829 |
| Austin | 2048 | 2 Rural Restricted Access | 7  | 4.200641043 |
| Austin | 2048 | 2 Rural Restricted Access | 8  | 3.899468953 |
| Austin | 2048 | 2 Rural Restricted Access | 9  | 3.665223995 |
| Austin | 2048 | 2 Rural Restricted Access | 10 | 3.477828028 |
| Austin | 2048 | 2 Rural Restricted Access | 11 | 3.308161476 |
| Austin | 2048 | 2 Rural Restricted Access | 12 | 3.166772682 |
| Austin | 2048 | 2 Rural Restricted Access | 13 | 3.047136011 |
| Austin | 2048 | 2 Rural Restricted Access | 14 | 2.944590292 |
| Austin | 2048 | 2 Rural Restricted Access | 15 | 2.855717337 |
| Austin | 2048 | 2 Rural Restricted Access | 16 | 2.726393478 |
| Austin | 2048 | 2 Rural Restricted Access | 17 | 2.612284191 |
| Austin | 2048 | 2 Rural Restricted Access | 18 | 2.510853714 |
| Austin | 2048 | 2 Rural Restricted Access | 19 | 2.420100129 |
| Austin | 2048 | 2 Rural Restricted Access | 20 | 2.338421902 |
| Austin | 2048 | 2 Rural Restricted Access | 21 | 2.270187083 |
| Austin | 2048 | 2 Rural Restricted Access | 22 | 2.20815543  |
| Austin | 2048 | 2 Rural Restricted Access | 23 | 2.151517833 |
| Austin | 2048 | 2 Rural Restricted Access | 24 | 2.099600036 |
| Austin | 2048 | 2 Rural Restricted Access | 25 | 2.051835662 |
| Austin | 2048 | 2 Rural Restricted Access | 26 | 1.999740122 |
| Austin | 2048 | 2 Rural Restricted Access | 27 | 1.951503511 |
| Austin | 2048 | 2 Rural Restricted Access | 28 | 1.906712372 |
| Austin | 2048 | 2 Rural Restricted Access | 29 | 1.865010277 |
| Austin | 2048 | 2 Rural Restricted Access | 30 | 1.826088321 |
| Austin | 2048 | 2 Rural Restricted Access | 31 | 1.754855628 |
| Austin | 2048 | 2 Rural Restricted Access | 32 | 1.688074978 |
| Austin | 2048 | 2 Rural Restricted Access | 33 | 1.62534164  |
| Austin | 2048 | 2 Rural Restricted Access | 34 | 1.566298499 |
| Austin | 2048 | 2 Rural Restricted Access | 35 | 1.510629251 |
| Austin | 2048 | 2 Rural Restricted Access | 36 | 1.475475727 |
| Austin | 2048 | 2 Rural Restricted Access | 37 | 1.442222393 |
| Austin | 2048 | 2 Rural Restricted Access | 38 | 1.410719235 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2048 | 2 | Rural Restricted Access | 39 | 1.380831624 |
| Austin | 2048 | 2 | Rural Restricted Access | 40 | 1.352438393 |
| Austin | 2048 | 2 | Rural Restricted Access | 41 | 1.325435786 |
| Austin | 2048 | 2 | Rural Restricted Access | 42 | 1.299719019 |
| Austin | 2048 | 2 | Rural Restricted Access | 43 | 1.27519838 |
| Austin | 2048 | 2 | Rural Restricted Access | 44 | 1.251792315 |
| Austin | 2048 | 2 | Rural Restricted Access | 45 | 1.22942652 |
| Austin | 2048 | 2 | Rural Restricted Access | 46 | 1.204054699 |
| Austin | 2048 | 2 | Rural Restricted Access | 47 | 1.179762531 |
| Austin | 2048 | 2 | Rural Restricted Access | 48 | 1.156482536 |
| Austin | 2048 | 2 | Rural Restricted Access | 49 | 1.134152745 |
| Austin | 2048 | 2 | Rural Restricted Access | 50 | 1.112716146 |
| Austin | 2048 | 2 | Rural Restricted Access | 51 | 1.090718854 |
| Austin | 2048 | 2 | Rural Restricted Access | 52 | 1.069567612 |
| Austin | 2048 | 2 | Rural Restricted Access | 53 | 1.04921453 |
| Austin | 2048 | 2 | Rural Restricted Access | 54 | 1.029615266 |
| Austin | 2048 | 2 | Rural Restricted Access | 55 | 1.010728702 |
| Austin | 2048 | 2 | Rural Restricted Access | 56 | 1.005152979 |
| Austin | 2048 | 2 | Rural Restricted Access | 57 | 0.999772896 |
| Austin | 2048 | 2 | Rural Restricted Access | 58 | 0.994578332 |
| Austin | 2048 | 2 | Rural Restricted Access | 59 | 0.989559856 |
| Austin | 2048 | 2 | Rural Restricted Access | 60 | 0.984708662 |
| Austin | 2048 | 2 | Rural Restricted Access | 61 | 0.99636076 |
| Austin | 2048 | 2 | Rural Restricted Access | 62 | 1.007636983 |
| Austin | 2048 | 2 | Rural Restricted Access | 63 | 1.018555232 |
| Austin | 2048 | 2 | Rural Restricted Access | 64 | 1.029132285 |
| Austin | 2048 | 2 | Rural Restricted Access | 65 | 1.03938389 |
| Austin | 2048 | 2 | Rural Restricted Access | 66 | 1.072937491 |
| Austin | 2048 | 2 | Rural Restricted Access | 67 | 1.105489492 |
| Austin | 2048 | 2 | Rural Restricted Access | 68 | 1.137084081 |
| Austin | 2048 | 2 | Rural Restricted Access | 69 | 1.167762885 |
| Austin | 2048 | 2 | Rural Restricted Access | 70 | 1.197565151 |
| Austin | 2048 | 2 | Rural Restricted Access | 71 | 1.260434034 |
| Austin | 2048 | 2 | Rural Restricted Access | 72 | 1.32155656 |
| Austin | 2048 | 2 | Rural Restricted Access | 73 | 1.381004495 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2048 | 2 | Rural Restricted Access | 74 | 1.43884573 |
| Austin | 2048 | 2 | Rural Restricted Access | 75 | 1.495144532 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 2.5 | 5.291588895 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 3 | 4.665771904 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 4 | 3.883500666 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 5 | 3.414137922 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 6 | 3.091334236 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 7 | 2.860760175 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 8 | 2.687829628 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 9 | 2.553328093 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 10 | 2.445726864 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 11 | 2.351718566 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 12 | 2.273378318 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 13 | 2.207090415 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 14 | 2.150272213 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 15 | 2.101029772 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 16 | 2.031974725 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 17 | 1.971043801 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 18 | 1.916882981 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 19 | 1.868423299 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 20 | 1.824809585 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 21 | 1.754321252 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 22 | 1.69024095 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 23 | 1.631732848 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 24 | 1.578100421 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 25 | 1.528758588 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 26 | 1.509097363 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 27 | 1.490892525 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 28 | 1.473988032 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 29 | 1.458249367 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 30 | 1.443559946 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 31 | 1.40821984 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 32 | 1.375088491 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 33 | 1.343965102 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 34 | 1.314672501 |

| Austin | 2048 | 3 | Rural Unrestricted Access | 35 | 1.287053762 |
|--------|------|---|---------------------------|----|--------------| 
| Austin | 2048 | 3 | Rural Unrestricted Access | 36 | 1.261197497 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 37 | 1.236738868 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 38 | 1.213567535 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 39 | 1.191584475 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 40 | 1.170700569 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 41 | 1.150840599 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 42 | 1.131926342 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 43 | 1.113891818 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 44 | 1.096677045 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 45 | 1.080227373 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 46 | 1.066942436 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 47 | 1.054222815 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 48 | 1.042033179 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 49 | 1.030341079 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 50 | 1.019116663 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 51 | 1.021065247 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 52 | 1.022938885 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 53 | 1.02474182 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 54 | 1.02647798 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 55 | 1.028151007 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 56 | 1.031432699 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 57 | 1.034599245 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 58 | 1.037656599 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 59 | 1.040610314 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 60 | 1.043465572 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 61 | 1.058942566 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 62 | 1.073920302 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 63 | 1.088422554 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 64 | 1.102471611 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 65 | 1.11608839 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 66 | 1.14854723 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 67 | 1.180037151 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 68 | 1.210600897 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 69 | 1.240278737 |

| Austin | 2048 | 3 | Rural Unrestricted Access | 70 | 1.269108639 |
|--------|------|---|---------------------------|-----|--------------|
| Austin | 2048 | 3 | Rural Unrestricted Access | 71 | 1.342105045 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 72 | 1.413073773 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 73 | 1.482098152 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 74 | 1.549257008 |
| Austin | 2048 | 3 | Rural Unrestricted Access | 75 | 1.61462496 |
| Austin | 2048 | 4 | Urban Restricted Access | 2.5 | 5.505535424 |
| Austin | 2048 | 4 | Urban Restricted Access | 3 | 4.775814241 |
| Austin | 2048 | 4 | Urban Restricted Access | 4 | 3.863662763 |
| Austin | 2048 | 4 | Urban Restricted Access | 5 | 3.316371876 |
| Austin | 2048 | 4 | Urban Restricted Access | 6 | 2.943228568 |
| Austin | 2048 | 4 | Urban Restricted Access | 7 | 2.676697634 |
| Austin | 2048 | 4 | Urban Restricted Access | 8 | 2.476799433 |
| Austin | 2048 | 4 | Urban Restricted Access | 9 | 2.321323055 |
| Austin | 2048 | 4 | Urban Restricted Access | 10 | 2.196941952 |
| Austin | 2048 | 4 | Urban Restricted Access | 11 | 2.10121261 |
| Austin | 2048 | 4 | Urban Restricted Access | 12 | 2.021438159 |
| Austin | 2048 | 4 | Urban Restricted Access | 13 | 1.953936701 |
| Austin | 2048 | 4 | Urban Restricted Access | 14 | 1.896078307 |
| Austin | 2048 | 4 | Urban Restricted Access | 15 | 1.845934367 |
| Austin | 2048 | 4 | Urban Restricted Access | 16 | 1.787847994 |
| Austin | 2048 | 4 | Urban Restricted Access | 17 | 1.736595312 |
| Austin | 2048 | 4 | Urban Restricted Access | 18 | 1.691037373 |
| Austin | 2048 | 4 | Urban Restricted Access | 19 | 1.650275006 |
| Austin | 2048 | 4 | Urban Restricted Access | 20 | 1.613588875 |
| Austin | 2048 | 4 | Urban Restricted Access | 21 | 1.573152089 |
| Austin | 2048 | 4 | Urban Restricted Access | 22 | 1.536391374 |
| Austin | 2048 | 4 | Urban Restricted Access | 23 | 1.502827243 |
| Austin | 2048 | 4 | Urban Restricted Access | 24 | 1.472060123 |
| Austin | 2048 | 4 | Urban Restricted Access | 25 | 1.443754373 |
| Austin | 2048 | 4 | Urban Restricted Access | 26 | 1.415108437 |
| Austin | 2048 | 4 | Urban Restricted Access | 27 | 1.388584422 |
| Austin | 2048 | 4 | Urban Restricted Access | 28 | 1.363954979 |
| Austin | 2048 | 4 | Urban Restricted Access | 29 | 1.341024119 |
| Austin | 2048 | 4 | Urban Restricted Access | 30 | 1.319621983 |

| Austin | 2048 | 4 Urban Restricted Access | 31 | 1.285478703 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2048 | 4 Urban Restricted Access | 32 | 1.253469377 |
| Austin | 2048 | 4 Urban Restricted Access | 33 | 1.223400011 |
| Austin | 2048 | 4 Urban Restricted Access | 34 | 1.19509943 |
| Austin | 2048 | 4 Urban Restricted Access | 35 | 1.168416026 |
| Austin | 2048 | 4 Urban Restricted Access | 36 | 1.148595417 |
| Austin | 2048 | 4 Urban Restricted Access | 37 | 1.129846193 |
| Austin | 2048 | 4 Urban Restricted Access | 38 | 1.112083769 |
| Austin | 2048 | 4 Urban Restricted Access | 39 | 1.095232239 |
| Austin | 2048 | 4 Urban Restricted Access | 40 | 1.079223286 |
| Austin | 2048 | 4 Urban Restricted Access | 41 | 1.065904393 |
| Austin | 2048 | 4 Urban Restricted Access | 42 | 1.053219733 |
| Austin | 2048 | 4 Urban Restricted Access | 43 | 1.041125057 |
| Austin | 2048 | 4 Urban Restricted Access | 44 | 1.029580139 |
| Austin | 2048 | 4 Urban Restricted Access | 45 | 1.018548329 |
| Austin | 2048 | 4 Urban Restricted Access | 46 | 1.010331505 |
| Austin | 2048 | 4 Urban Restricted Access | 47 | 1.002464334 |
| Austin | 2048 | 4 Urban Restricted Access | 48 | 0.994924962 |
| Austin | 2048 | 4 Urban Restricted Access | 49 | 0.987693319 |
| Austin | 2048 | 4 Urban Restricted Access | 50 | 0.980750942 |
| Austin | 2048 | 4 Urban Restricted Access | 51 | 0.974535332 |
| Austin | 2048 | 4 Urban Restricted Access | 52 | 0.968558784 |
| Austin | 2048 | 4 Urban Restricted Access | 53 | 0.962807766 |
| Austin | 2048 | 4 Urban Restricted Access | 54 | 0.957269749 |
| Austin | 2048 | 4 Urban Restricted Access | 55 | 0.951933114 |
| Austin | 2048 | 4 Urban Restricted Access | 56 | 0.950114088 |
| Austin | 2048 | 4 Urban Restricted Access | 57 | 0.948358888 |
| Austin | 2048 | 4 Urban Restricted Access | 58 | 0.946664212 |
| Austin | 2048 | 4 Urban Restricted Access | 59 | 0.945026982 |
| Austin | 2048 | 4 Urban Restricted Access | 60 | 0.943444326 |
| Austin | 2048 | 4 Urban Restricted Access | 61 | 0.956787811 |
| Austin | 2048 | 4 Urban Restricted Access | 62 | 0.96970086 |
| Austin | 2048 | 4 Urban Restricted Access | 63 | 0.982203971 |
| Austin | 2048 | 4 Urban Restricted Access | 64 | 0.99431636 |
| Austin | 2048 | 4 Urban Restricted Access | 65 | 1.00605606 |

| Austin | 2048 | 4 | Urban Restricted Access | 66 | 1.046313052 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2048 | 4 | Urban Restricted Access | 67 | 1.085368343 |
| Austin | 2048 | 4 | Urban Restricted Access | 68 | 1.12327495 |
| Austin | 2048 | 4 | Urban Restricted Access | 69 | 1.160082813 |
| Austin | 2048 | 4 | Urban Restricted Access | 70 | 1.195839024 |
| Austin | 2048 | 4 | Urban Restricted Access | 71 | 1.270347059 |
| Austin | 2048 | 4 | Urban Restricted Access | 72 | 1.342785427 |
| Austin | 2048 | 4 | Urban Restricted Access | 73 | 1.413239182 |
| Austin | 2048 | 4 | Urban Restricted Access | 74 | 1.481788782 |
| Austin | 2048 | 4 | Urban Restricted Access | 75 | 1.548510392 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 2.5 | 4.866954819 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 3 | 4.294250313 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 4 | 3.578369682 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 5 | 3.148841302 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 6 | 2.857849508 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 7 | 2.649998226 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 8 | 2.494109765 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 9 | 2.372863184 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 10 | 2.275865919 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 11 | 2.193223972 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 12 | 2.124355683 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 13 | 2.066082515 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 14 | 2.016134085 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 15 | 1.972845446 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 16 | 1.912893827 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 17 | 1.85999534 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 18 | 1.812974463 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 19 | 1.770903152 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 20 | 1.733038972 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 21 | 1.664495173 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 22 | 1.602182629 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 23 | 1.545288567 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 24 | 1.493135677 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 25 | 1.445155019 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 26 | 1.428701058 |

| Austin | 2048 | 5 | Urban Unrestricted Access | 27 | 1.413465908 |
|--------|------|---|---------------------------|----|-----|
| Austin | 2048 | 5 | Urban Unrestricted Access | 28 | 1.399318984 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 29 | 1.38614771 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 30 | 1.373854521 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 31 | 1.342217926 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 32 | 1.312558619 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 33 | 1.284696846 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 34 | 1.258474 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 35 | 1.233749603 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 36 | 1.208411747 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 37 | 1.184443505 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 38 | 1.16173675 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 39 | 1.140194443 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 40 | 1.119729252 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 41 | 1.103444874 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 42 | 1.087935943 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 43 | 1.073148358 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 44 | 1.059032935 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 45 | 1.045544865 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 46 | 1.037660542 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 47 | 1.030111722 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 48 | 1.022877436 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 49 | 1.015938428 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 50 | 1.009276979 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 51 | 1.006995257 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 52 | 1.004801292 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 53 | 1.002690119 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 54 | 1.000657138 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 55 | 0.998698083 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 56 | 1.002544327 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 57 | 1.006255616 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 58 | 1.009838929 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 59 | 1.013300774 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 60 | 1.016647224 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 61 | 1.03150198 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2048 | 5 | Urban Unrestricted Access | 62 | 1.045877551 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 63 | 1.059796755 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 64 | 1.073280983 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 65 | 1.086350312 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 66 | 1.118718914 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 67 | 1.15012129 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 68 | 1.180600066 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 69 | 1.2101954 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 70 | 1.238945152 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 71 | 1.313674792 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 72 | 1.386328608 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 73 | 1.456991908 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 74 | 1.52574539 |
| Austin | 2048 | 5 | Urban Unrestricted Access | 75 | 1.592665445 |
| Austin | 2049 | 2 | Rural Restricted Access | 2.5 | 8.230818977 |
| Austin | 2049 | 2 | Rural Restricted Access | 3 | 7.206751274 |
| Austin | 2049 | 2 | Rural Restricted Access | 4 | 5.926666645 |
| Austin | 2049 | 2 | Rural Restricted Access | 5 | 5.158615868 |
| Austin | 2049 | 2 | Rural Restricted Access | 6 | 4.597127055 |
| Austin | 2049 | 2 | Rural Restricted Access | 7 | 4.196063618 |
| Austin | 2049 | 2 | Rural Restricted Access | 8 | 3.895266039 |
| Austin | 2049 | 2 | Rural Restricted Access | 9 | 3.661312367 |
| Austin | 2049 | 2 | Rural Restricted Access | 10 | 3.47414943 |
| Austin | 2049 | 2 | Rural Restricted Access | 11 | 3.304637185 |
| Austin | 2049 | 2 | Rural Restricted Access | 12 | 3.163376981 |
| Austin | 2049 | 2 | Rural Restricted Access | 13 | 3.043849116 |
| Austin | 2049 | 2 | Rural Restricted Access | 14 | 2.94139666 |
| Austin | 2049 | 2 | Rural Restricted Access | 15 | 2.852604532 |
| Austin | 2049 | 2 | Rural Restricted Access | 16 | 2.723346995 |
| Austin | 2049 | 2 | Rural Restricted Access | 17 | 2.609296228 |
| Austin | 2049 | 2 | Rural Restricted Access | 18 | 2.507917768 |
| Austin | 2049 | 2 | Rural Restricted Access | 19 | 2.417210725 |
| Austin | 2049 | 2 | Rural Restricted Access | 20 | 2.335574386 |
| Austin | 2049 | 2 | Rural Restricted Access | 21 | 2.267397761 |
| Austin | 2049 | 2 | Rural Restricted Access | 22 | 2.205419011 |

| Austin | 2049 | 2 | Rural Restricted Access | 23 | 2.148829718 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2049 | 2 | Rural Restricted Access | 24 | 2.096956199 |
| Austin | 2049 | 2 | Rural Restricted Access | 25 | 2.049232562 |
| Austin | 2049 | 2 | Rural Restricted Access | 26 | 1.997171457 |
| Austin | 2049 | 2 | Rural Restricted Access | 27 | 1.948966731 |
| Austin | 2049 | 2 | Rural Restricted Access | 28 | 1.904205199 |
| Austin | 2049 | 2 | Rural Restricted Access | 29 | 1.862530669 |
| Austin | 2049 | 2 | Rural Restricted Access | 30 | 1.823634442 |
| Austin | 2049 | 2 | Rural Restricted Access | 31 | 1.752438118 |
| Austin | 2049 | 2 | Rural Restricted Access | 32 | 1.685691565 |
| Austin | 2049 | 2 | Rural Restricted Access | 33 | 1.622990258 |
| Austin | 2049 | 2 | Rural Restricted Access | 34 | 1.563977262 |
| Austin | 2049 | 2 | Rural Restricted Access | 35 | 1.508336438 |
| Austin | 2049 | 2 | Rural Restricted Access | 36 | 1.473206707 |
| Austin | 2049 | 2 | Rural Restricted Access | 37 | 1.439975881 |
| Austin | 2049 | 2 | Rural Restricted Access | 38 | 1.408494046 |
| Austin | 2049 | 2 | Rural Restricted Access | 39 | 1.378626664 |
| Austin | 2049 | 2 | Rural Restricted Access | 40 | 1.350252651 |
| Austin | 2049 | 2 | Rural Restricted Access | 41 | 1.323268383 |
| Austin | 2049 | 2 | Rural Restricted Access | 42 | 1.29756908 |
| Austin | 2049 | 2 | Rural Restricted Access | 43 | 1.273065094 |
| Austin | 2049 | 2 | Rural Restricted Access | 44 | 1.249674925 |
| Austin | 2049 | 2 | Rural Restricted Access | 45 | 1.227324319 |
| Austin | 2049 | 2 | Rural Restricted Access | 46 | 1.20195967 |
| Austin | 2049 | 2 | Rural Restricted Access | 47 | 1.177674367 |
| Austin | 2049 | 2 | Rural Restricted Access | 48 | 1.154400951 |
| Austin | 2049 | 2 | Rural Restricted Access | 49 | 1.132077471 |
| Austin | 2049 | 2 | Rural Restricted Access | 50 | 1.110646931 |
| Austin | 2049 | 2 | Rural Restricted Access | 51 | 1.088653686 |
| Austin | 2049 | 2 | Rural Restricted Access | 52 | 1.067506335 |
| Austin | 2049 | 2 | Rural Restricted Access | 53 | 1.047156997 |
| Austin | 2049 | 2 | Rural Restricted Access | 54 | 1.027561338 |
| Austin | 2049 | 2 | Rural Restricted Access | 55 | 1.008678249 |
| Austin | 2049 | 2 | Rural Restricted Access | 56 | 1.0029788 |
| Austin | 2049 | 2 | Rural Restricted Access | 57 | 0.997479332 |

| Austin | 2049 | 2 Rural Restricted Access | 58 | 0.992169501 |
|--------|------|---------------------------|------|-------------|
| Austin | 2049 | 2 Rural Restricted Access | 59 | 0.987039664 |
| Austin | 2049 | 2 Rural Restricted Access | 60 | 0.982080822 |
| Austin | 2049 | 2 Rural Restricted Access | 61 | 0.993695006 |
| Austin | 2049 | 2 Rural Restricted Access | 62 | 1.00493454 |
| Austin | 2049 | 2 Rural Restricted Access | 63 | 1.015817262 |
| Austin | 2049 | 2 Rural Restricted Access | 64 | 1.0263599 |
| Austin | 2049 | 2 Rural Restricted Access | 65 | 1.036578149 |
| Austin | 2049 | 2 Rural Restricted Access | 66 | 1.070008725 |
| Austin | 2049 | 2 Rural Restricted Access | 67 | 1.102441374 |
| Austin | 2049 | 2 Rural Restricted Access | 68 | 1.133920122 |
| Austin | 2049 | 2 Rural Restricted Access | 69 | 1.164486442 |
| Austin | 2049 | 2 Rural Restricted Access | 70 | 1.194179439 |
| Austin | 2049 | 2 Rural Restricted Access | 71 | 1.256800707 |
| Austin | 2049 | 2 Rural Restricted Access | 72 | 1.317682496 |
| Austin | 2049 | 2 Rural Restricted Access | 73 | 1.37689629 |
| Austin | 2049 | 2 Rural Restricted Access | 74 | 1.434509712 |
| Austin | 2049 | 2 Rural Restricted Access | 75 | 1.490586776 |
| Austin | 2049 | 3 Rural Unrestricted Access | 2.5 | 5.277146587 |
| Austin | 2049 | 3 Rural Unrestricted Access | 3 | 4.652978503 |
| Austin | 2049 | 3 Rural Unrestricted Access | 4 | 3.872768398 |
| Austin | 2049 | 3 Rural Unrestricted Access | 5 | 3.404642334 |
| Austin | 2049 | 3 Rural Unrestricted Access | 6 | 3.082670374 |
| Austin | 2049 | 3 Rural Unrestricted Access | 7 | 2.852690403 |
| Austin | 2049 | 3 Rural Unrestricted Access | 8 | 2.680205424 |
| Austin | 2049 | 3 Rural Unrestricted Access | 9 | 2.546050441 |
| Austin | 2049 | 3 Rural Unrestricted Access | 10 | 2.438726454 |
| Austin | 2049 | 3 Rural Unrestricted Access | 11 | 2.344946902 |
| Austin | 2049 | 3 Rural Unrestricted Access | 12 | 2.266797275 |
| Austin | 2049 | 3 Rural Unrestricted Access | 13 | 2.200670667 |
| Austin | 2049 | 3 Rural Unrestricted Access | 14 | 2.143990718 |
| Austin | 2049 | 3 Rural Unrestricted Access | 15 | 2.094868096 |
| Austin | 2049 | 3 Rural Unrestricted Access | 16 | 2.025978019 |
| Austin | 2049 | 3 Rural Unrestricted Access | 17 | 1.965192657 |
| Austin | 2049 | 3 Rural Unrestricted Access | 18 | 1.911161225 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2049 | 3 | Rural Unrestricted Access | 19 | 1.862817311 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 20 | 1.819307789 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 21 | 1.749031823 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 22 | 1.685144581 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 23 | 1.626812751 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 24 | 1.573341907 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 25 | 1.524148731 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 26 | 1.504540919 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 27 | 1.486385538 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 28 | 1.46952697 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 29 | 1.453831062 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 30 | 1.439181547 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 31 | 1.403934036 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 32 | 1.370889495 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 33 | 1.339847653 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 34 | 1.310631802 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 35 | 1.283085428 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 36 | 1.257310103 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 37 | 1.232928039 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 38 | 1.209829242 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 39 | 1.187914998 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 40 | 1.167096467 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 41 | 1.147299027 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 42 | 1.128444323 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 43 | 1.110466582 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 44 | 1.093306011 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 45 | 1.076908132 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 46 | 1.063658456 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 47 | 1.050972596 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 48 | 1.038815314 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 49 | 1.027154247 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 50 | 1.015959623 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 51 | 1.01788421 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 52 | 1.019734774 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 53 | 1.021515505 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2049 | 3 | Rural Unrestricted Access | 54 | 1.023230283 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 55 | 1.024882706 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 56 | 1.028145278 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 57 | 1.031293373 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 58 | 1.034332914 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 59 | 1.037269419 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 60 | 1.040108041 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 61 | 1.055532484 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 62 | 1.070459364 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 63 | 1.084912375 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 64 | 1.098913729 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 65 | 1.112484272 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 66 | 1.144814198 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 67 | 1.17617905 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 68 | 1.206621407 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 69 | 1.236181377 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 70 | 1.264896777 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 71 | 1.337612975 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 72 | 1.408309279 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 73 | 1.477068698 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 74 | 1.543969755 |
| Austin | 2049 | 3 | Rural Unrestricted Access | 75 | 1.609086783 |
| Austin | 2049 | 4 | Urban Restricted Access | 2.5 | 5.494100955 |
| Austin | 2049 | 4 | Urban Restricted Access | 3 | 4.765957264 |
| Austin | 2049 | 4 | Urban Restricted Access | 4 | 3.855777649 |
| Austin | 2049 | 4 | Urban Restricted Access | 5 | 3.30966988 |
| Austin | 2049 | 4 | Urban Restricted Access | 6 | 2.937303127 |
| Austin | 2049 | 4 | Urban Restricted Access | 7 | 2.671326875 |
| Austin | 2049 | 4 | Urban Restricted Access | 8 | 2.471844687 |
| Austin | 2049 | 4 | Urban Restricted Access | 9 | 2.316691873 |
| Austin | 2049 | 4 | Urban Restricted Access | 10 | 2.192569622 |
| Austin | 2049 | 4 | Urban Restricted Access | 11 | 2.097005825 |
| Austin | 2049 | 4 | Urban Restricted Access | 12 | 2.017369328 |
| Austin | 2049 | 4 | Urban Restricted Access | 13 | 1.9499846 |
| Austin | 2049 | 4 | Urban Restricted Access | 14 | 1.892226261 |

| Austin | 2049 | 4 | Urban Restricted Access | 15 | 1.842169034 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2049 | 4 | Urban Restricted Access | 16 | 1.784149378 |
| Austin | 2049 | 4 | Urban Restricted Access | 17 | 1.732955564 |
| Austin | 2049 | 4 | Urban Restricted Access | 18 | 1.687449951 |
| Austin | 2049 | 4 | Urban Restricted Access | 19 | 1.646734403 |
| Austin | 2049 | 4 | Urban Restricted Access | 20 | 1.610090409 |
| Austin | 2049 | 4 | Urban Restricted Access | 21 | 1.56972931 |
| Austin | 2049 | 4 | Urban Restricted Access | 22 | 1.533037401 |
| Austin | 2049 | 4 | Urban Restricted Access | 23 | 1.499536093 |
| Austin | 2049 | 4 | Urban Restricted Access | 24 | 1.468826561 |
| Austin | 2049 | 4 | Urban Restricted Access | 25 | 1.440573791 |
| Austin | 2049 | 4 | Urban Restricted Access | 26 | 1.411976524 |
| Austin | 2049 | 4 | Urban Restricted Access | 27 | 1.385497574 |
| Austin | 2049 | 4 | Urban Restricted Access | 28 | 1.360909976 |
| Austin | 2049 | 4 | Urban Restricted Access | 29 | 1.338018076 |
| Austin | 2049 | 4 | Urban Restricted Access | 30 | 1.316652302 |
| Austin | 2049 | 4 | Urban Restricted Access | 31 | 1.282554951 |
| Austin | 2049 | 4 | Urban Restricted Access | 32 | 1.250588686 |
| Austin | 2049 | 4 | Urban Restricted Access | 33 | 1.220559769 |
| Austin | 2049 | 4 | Urban Restricted Access | 34 | 1.19229726 |
| Austin | 2049 | 4 | Urban Restricted Access | 35 | 1.165649751 |
| Austin | 2049 | 4 | Urban Restricted Access | 36 | 1.145862773 |
| Austin | 2049 | 4 | Urban Restricted Access | 37 | 1.127145362 |
| Austin | 2049 | 4 | Urban Restricted Access | 38 | 1.109413078 |
| Austin | 2049 | 4 | Urban Restricted Access | 39 | 1.092590142 |
| Austin | 2049 | 4 | Urban Restricted Access | 40 | 1.076608352 |
| Austin | 2049 | 4 | Urban Restricted Access | 41 | 1.063232683 |
| Austin | 2049 | 4 | Urban Restricted Access | 42 | 1.050493951 |
| Austin | 2049 | 4 | Urban Restricted Access | 43 | 1.038347718 |
| Austin | 2049 | 4 | Urban Restricted Access | 44 | 1.026753587 |
| Austin | 2049 | 4 | Urban Restricted Access | 45 | 1.01567475 |
| Austin | 2049 | 4 | Urban Restricted Access | 46 | 1.007468591 |
| Austin | 2049 | 4 | Urban Restricted Access | 47 | 0.999611631 |
| Austin | 2049 | 4 | Urban Restricted Access | 48 | 0.992082044 |
| Austin | 2049 | 4 | Urban Restricted Access | 49 | 0.984859787 |

| Austin | 2049 | 4 | Urban Restricted Access | 50 | 0.977926421 |
|---|---|---|---|---|---|
| Austin | 2049 | 4 | Urban Restricted Access | 51 | 0.971717139 |
| Austin | 2049 | 4 | Urban Restricted Access | 52 | 0.965746677 |
| Austin | 2049 | 4 | Urban Restricted Access | 53 | 0.960001515 |
| Austin | 2049 | 4 | Urban Restricted Access | 54 | 0.954469136 |
| Austin | 2049 | 4 | Urban Restricted Access | 55 | 0.949137935 |
| Austin | 2049 | 4 | Urban Restricted Access | 56 | 0.947318432 |
| Austin | 2049 | 4 | Urban Restricted Access | 57 | 0.945562771 |
| Austin | 2049 | 4 | Urban Restricted Access | 58 | 0.943867651 |
| Austin | 2049 | 4 | Urban Restricted Access | 59 | 0.942229992 |
| Austin | 2049 | 4 | Urban Restricted Access | 60 | 0.940646921 |
| Austin | 2049 | 4 | Urban Restricted Access | 61 | 0.953949103 |
| Austin | 2049 | 4 | Urban Restricted Access | 62 | 0.966822182 |
| Austin | 2049 | 4 | Urban Restricted Access | 63 | 0.979286591 |
| Austin | 2049 | 4 | Urban Restricted Access | 64 | 0.991361488 |
| Austin | 2049 | 4 | Urban Restricted Access | 65 | 1.00306485 |
| Austin | 2049 | 4 | Urban Restricted Access | 66 | 1.043182209 |
| Austin | 2049 | 4 | Urban Restricted Access | 67 | 1.082102034 |
| Austin | 2049 | 4 | Urban Restricted Access | 68 | 1.119877159 |
| Austin | 2049 | 4 | Urban Restricted Access | 69 | 1.156557353 |
| Austin | 2049 | 4 | Urban Restricted Access | 70 | 1.192189541 |
| Austin | 2049 | 4 | Urban Restricted Access | 71 | 1.266444089 |
| Austin | 2049 | 4 | Urban Restricted Access | 72 | 1.338636011 |
| Austin | 2049 | 4 | Urban Restricted Access | 73 | 1.408850072 |
| Austin | 2049 | 4 | Urban Restricted Access | 74 | 1.477166456 |
| Austin | 2049 | 4 | Urban Restricted Access | 75 | 1.543661069 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 2.5 | 4.853280822 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 3 | 4.282134765 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 4 | 3.568202194 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 5 | 3.139842651 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 6 | 2.849632904 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 7 | 2.642340227 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 8 | 2.486870719 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 9 | 2.365949991 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 10 | 2.269213409 |

| Austin | 2049 | 5 | Urban Unrestricted Access | 11 | 2.186787521 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2049 | 5 | Urban Unrestricted Access | 12 | 2.118099281 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 13 | 2.059978462 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 14 | 2.010160618 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 15 | 1.966985152 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 16 | 1.907190054 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 17 | 1.854429673 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 18 | 1.807531556 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 19 | 1.765570083 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 20 | 1.727804758 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 21 | 1.659465847 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 22 | 1.597339565 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 23 | 1.540615568 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 24 | 1.488618571 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 25 | 1.440781334 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 26 | 1.424377984 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 27 | 1.409189698 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 28 | 1.395086289 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 29 | 1.38195553 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 30 | 1.369700154 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 31 | 1.338153231 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 32 | 1.308577991 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 33 | 1.280795189 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 34 | 1.254646671 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 35 | 1.229992353 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 36 | 1.204733716 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 37 | 1.180840411 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 38 | 1.158204649 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 39 | 1.136729695 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 40 | 1.116328488 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 41 | 1.100094474 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 42 | 1.084633508 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 43 | 1.069891656 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 44 | 1.055819889 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 45 | 1.042373533 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2049 | 5 | Urban Unrestricted Access | 46 | 1.034512181 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 47 | 1.026985355 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 48 | 1.019772147 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 49 | 1.012853355 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 50 | 1.006211315 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 51 | 1.003931271 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 52 | 1.001738922 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 53 | 0.999629302 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 54 | 0.997597817 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 55 | 0.995640204 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 56 | 0.999467196 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 57 | 1.003159907 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 58 | 1.006725283 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 59 | 1.010169799 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 60 | 1.013499498 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 61 | 1.02830502 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 62 | 1.042632945 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 63 | 1.056506015 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 64 | 1.069945551 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 65 | 1.082971563 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 66 | 1.115220706 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 67 | 1.146507187 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 68 | 1.176873478 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 69 | 1.206359587 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 70 | 1.235003235 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 71 | 1.309468914 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 72 | 1.381866101 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 73 | 1.452279804 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 74 | 1.520790434 |
| Austin | 2049 | 5 | Urban Unrestricted Access | 75 | 1.587474114 |
| Austin | 2050 | 2 | Rural Restricted Access | 2.5 | 8.222329254 |
| Austin | 2050 | 2 | Rural Restricted Access | 3 | 7.199440885 |
| Austin | 2050 | 2 | Rural Restricted Access | 4 | 5.920830425 |
| Austin | 2050 | 2 | Rural Restricted Access | 5 | 5.153664148 |
| Austin | 2050 | 2 | Rural Restricted Access | 6 | 4.592780002 |

| Austin | 2050 | 2 Rural Restricted Access | 7 | 4.19214847 |
| Austin | 2050 | 2 Rural Restricted Access | 8 | 3.89167482 |
| Austin | 2050 | 2 Rural Restricted Access | 9 | 3.657973092 |
| Austin | 2050 | 2 Rural Restricted Access | 10 | 3.47101171 |
| Austin | 2050 | 2 Rural Restricted Access | 11 | 3.301631986 |
| Austin | 2050 | 2 Rural Restricted Access | 12 | 3.160482216 |
| Austin | 2050 | 2 Rural Restricted Access | 13 | 3.041047795 |
| Austin | 2050 | 2 Rural Restricted Access | 14 | 2.938675434 |
| Austin | 2050 | 2 Rural Restricted Access | 15 | 2.849952722 |
| Austin | 2050 | 2 Rural Restricted Access | 16 | 2.72075489 |
| Austin | 2050 | 2 Rural Restricted Access | 17 | 2.606756804 |
| Austin | 2050 | 2 Rural Restricted Access | 18 | 2.505425171 |
| Austin | 2050 | 2 Rural Restricted Access | 19 | 2.414760026 |
| Austin | 2050 | 2 Rural Restricted Access | 20 | 2.333161396 |
| Austin | 2050 | 2 Rural Restricted Access | 21 | 2.265029433 |
| Austin | 2050 | 2 Rural Restricted Access | 22 | 2.203091286 |
| Austin | 2050 | 2 Rural Restricted Access | 23 | 2.146539064 |
| Austin | 2050 | 2 Rural Restricted Access | 24 | 2.094699527 |
| Austin | 2050 | 2 Rural Restricted Access | 25 | 2.047007153 |
| Austin | 2050 | 2 Rural Restricted Access | 26 | 1.994977788 |
| Austin | 2050 | 2 Rural Restricted Access | 27 | 1.94680245 |
| Austin | 2050 | 2 Rural Restricted Access | 28 | 1.902068208 |
| Austin | 2050 | 2 Rural Restricted Access | 29 | 1.860419086 |
| Austin | 2050 | 2 Rural Restricted Access | 30 | 1.821546571 |
| Austin | 2050 | 2 Rural Restricted Access | 31 | 1.750381677 |
| Austin | 2050 | 2 Rural Restricted Access | 32 | 1.683664588 |
| Austin | 2050 | 2 Rural Restricted Access | 33 | 1.62099096 |
| Austin | 2050 | 2 Rural Restricted Access | 34 | 1.562004015 |
| Austin | 2050 | 2 Rural Restricted Access | 35 | 1.506387753 |
| Austin | 2050 | 2 Rural Restricted Access | 36 | 1.471278147 |
| Austin | 2050 | 2 Rural Restricted Access | 37 | 1.438066357 |
| Austin | 2050 | 2 Rural Restricted Access | 38 | 1.406602556 |
| Austin | 2050 | 2 Rural Restricted Access | 39 | 1.376752283 |
| Austin | 2050 | 2 Rural Restricted Access | 40 | 1.348394524 |
| Austin | 2050 | 2 Rural Restricted Access | 41 | 1.321425062 |

| Austin | 2050 | 2 | Rural Restricted Access | 42 | 1.29573986 |
|---|---|---|---|---|---|
| Austin | 2050 | 2 | Rural Restricted Access | 43 | 1.271249318 |
| Austin | 2050 | 2 | Rural Restricted Access | 44 | 1.247871983 |
| Austin | 2050 | 2 | Rural Restricted Access | 45 | 1.22553364 |
| Austin | 2050 | 2 | Rural Restricted Access | 46 | 1.200175305 |
| Austin | 2050 | 2 | Rural Restricted Access | 47 | 1.175896047 |
| Austin | 2050 | 2 | Rural Restricted Access | 48 | 1.152628426 |
| Austin | 2050 | 2 | Rural Restricted Access | 49 | 1.130310503 |
| Austin | 2050 | 2 | Rural Restricted Access | 50 | 1.108885297 |
| Austin | 2050 | 2 | Rural Restricted Access | 51 | 1.086895783 |
| Austin | 2050 | 2 | Rural Restricted Access | 52 | 1.06575202 |
| Austin | 2050 | 2 | Rural Restricted Access | 53 | 1.045406135 |
| Austin | 2050 | 2 | Rural Restricted Access | 54 | 1.025813801 |
| Austin | 2050 | 2 | Rural Restricted Access | 55 | 1.006933916 |
| Austin | 2050 | 2 | Rural Restricted Access | 56 | 1.001135676 |
| Austin | 2050 | 2 | Rural Restricted Access | 57 | 0.995540883 |
| Austin | 2050 | 2 | Rural Restricted Access | 58 | 0.990139014 |
| Austin | 2050 | 2 | Rural Restricted Access | 59 | 0.984920259 |
| Austin | 2050 | 2 | Rural Restricted Access | 60 | 0.979875462 |
| Austin | 2050 | 2 | Rural Restricted Access | 61 | 0.991459242 |
| Austin | 2050 | 2 | Rural Restricted Access | 62 | 1.002669351 |
| Austin | 2050 | 2 | Rural Restricted Access | 63 | 1.013523584 |
| Austin | 2050 | 2 | Rural Restricted Access | 64 | 1.024038622 |
| Austin | 2050 | 2 | Rural Restricted Access | 65 | 1.034230121 |
| Austin | 2050 | 2 | Rural Restricted Access | 66 | 1.067558186 |
| Austin | 2050 | 2 | Rural Restricted Access | 67 | 1.099891383 |
| Austin | 2050 | 2 | Rural Restricted Access | 68 | 1.131273604 |
| Austin | 2050 | 2 | Rural Restricted Access | 69 | 1.161746196 |
| Austin | 2050 | 2 | Rural Restricted Access | 70 | 1.191348142 |
| Austin | 2050 | 2 | Rural Restricted Access | 71 | 1.253762419 |
| Austin | 2050 | 2 | Rural Restricted Access | 72 | 1.314442967 |
| Austin | 2050 | 2 | Rural Restricted Access | 73 | 1.373461033 |
| Austin | 2050 | 2 | Rural Restricted Access | 74 | 1.430884017 |
| Austin | 2050 | 2 | Rural Restricted Access | 75 | 1.486775721 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 2.5 | 5.265063671 |

| Austin | 2050 | 3 | Rural Unrestricted Access | 3 | 4.642276475 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2050 | 3 | Rural Unrestricted Access | 4 | 3.863792481 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 5 | 3.396702084 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 6 | 3.075427337 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 7 | 2.845945375 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 8 | 2.673833903 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 9 | 2.539969425 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 10 | 2.432877843 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 11 | 2.339287659 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 12 | 2.261295839 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 13 | 2.195302761 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 14 | 2.138737266 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 15 | 2.089713836 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 16 | 2.020962294 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 17 | 1.960299168 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 18 | 1.90637639 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 19 | 1.858129693 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 20 | 1.814707667 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 21 | 1.744610299 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 22 | 1.68088542 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 23 | 1.622701835 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 24 | 1.569366882 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 25 | 1.520298725 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 26 | 1.500735504 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 27 | 1.48262141 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 28 | 1.465801181 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 29 | 1.450140967 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 30 | 1.435524768 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 31 | 1.400354573 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 32 | 1.367382516 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 33 | 1.336408765 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 34 | 1.307257 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 35 | 1.279771049 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 36 | 1.254063479 |
| Austin | 2050 | 3 | Rural Unrestricted Access | 37 | 1.229745507 |

| Austin | 2050 | 3 Rural Unrestricted Access | 38 | 1.206707428 |
|--------|------|------------------------------|----|-------------|
| Austin | 2050 | 3 Rural Unrestricted Access | 39 | 1.184850789 |
| Austin | 2050 | 3 Rural Unrestricted Access | 40 | 1.164086982 |
| Austin | 2050 | 3 Rural Unrestricted Access | 41 | 1.144342613 |
| Austin | 2050 | 3 Rural Unrestricted Access | 42 | 1.125538452 |
| Austin | 2050 | 3 Rural Unrestricted Access | 43 | 1.107608903 |
| Austin | 2050 | 3 Rural Unrestricted Access | 44 | 1.090494334 |
| Austin | 2050 | 3 Rural Unrestricted Access | 45 | 1.074140413 |
| Austin | 2050 | 3 Rural Unrestricted Access | 46 | 1.060920333 |
| Austin | 2050 | 3 Rural Unrestricted Access | 47 | 1.048262809 |
| Austin | 2050 | 3 Rural Unrestricted Access | 48 | 1.036132683 |
| Austin | 2050 | 3 Rural Unrestricted Access | 49 | 1.024497663 |
| Austin | 2050 | 3 Rural Unrestricted Access | 50 | 1.013328045 |
| Austin | 2050 | 3 Rural Unrestricted Access | 51 | 1.015232914 |
| Austin | 2050 | 3 Rural Unrestricted Access | 52 | 1.017064519 |
| Austin | 2050 | 3 Rural Unrestricted Access | 53 | 1.018827007 |
| Austin | 2050 | 3 Rural Unrestricted Access | 54 | 1.020524217 |
| Austin | 2050 | 3 Rural Unrestricted Access | 55 | 1.022159711 |
| Austin | 2050 | 3 Rural Unrestricted Access | 56 | 1.025407028 |
| Austin | 2050 | 3 Rural Unrestricted Access | 57 | 1.028540404 |
| Austin | 2050 | 3 Rural Unrestricted Access | 58 | 1.031565733 |
| Austin | 2050 | 3 Rural Unrestricted Access | 59 | 1.034488508 |
| Austin | 2050 | 3 Rural Unrestricted Access | 60 | 1.037313858 |
| Austin | 2050 | 3 Rural Unrestricted Access | 61 | 1.052695472 |
| Austin | 2050 | 3 Rural Unrestricted Access | 62 | 1.067580904 |
| Austin | 2050 | 3 Rural Unrestricted Access | 63 | 1.081993784 |
| Austin | 2050 | 3 Rural Unrestricted Access | 64 | 1.095956261 |
| Austin | 2050 | 3 Rural Unrestricted Access | 65 | 1.109489123 |
| Austin | 2050 | 3 Rural Unrestricted Access | 66 | 1.141712072 |
| Austin | 2050 | 3 Rural Unrestricted Access | 67 | 1.172973143 |
| Austin | 2050 | 3 Rural Unrestricted Access | 68 | 1.20331477 |
| Austin | 2050 | 3 Rural Unrestricted Access | 69 | 1.23277693 |
| Austin | 2050 | 3 Rural Unrestricted Access | 70 | 1.261397314 |
| Austin | 2050 | 3 Rural Unrestricted Access | 71 | 1.333882453 |
| Austin | 2050 | 3 Rural Unrestricted Access | 72 | 1.404354116 |

| Austin | 2050 | 3 Rural Unrestricted Access | 73 | 1.472895048 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2050 | 3 Rural Unrestricted Access | 74 | 1.539583523 |
| Austin | 2050 | 3 Rural Unrestricted Access | 75 | 1.604493638 |
| Austin | 2050 | 4 Urban Restricted Access | 2.5 | 5.484419387 |
| Austin | 2050 | 4 Urban Restricted Access | 3 | 4.757614934 |
| Austin | 2050 | 4 Urban Restricted Access | 4 | 3.849109369 |
| Austin | 2050 | 4 Urban Restricted Access | 5 | 3.30400603 |
| Austin | 2050 | 4 Urban Restricted Access | 6 | 2.932297891 |
| Austin | 2050 | 4 Urban Restricted Access | 7 | 2.666792077 |
| Austin | 2050 | 4 Urban Restricted Access | 8 | 2.467662717 |
| Austin | 2050 | 4 Urban Restricted Access | 9 | 2.312784326 |
| Austin | 2050 | 4 Urban Restricted Access | 10 | 2.188881613 |
| Austin | 2050 | 4 Urban Restricted Access | 11 | 2.093456475 |
| Austin | 2050 | 4 Urban Restricted Access | 12 | 2.013935527 |
| Austin | 2050 | 4 Urban Restricted Access | 13 | 1.94664857 |
| Austin | 2050 | 4 Urban Restricted Access | 14 | 1.888974036 |
| Austin | 2050 | 4 Urban Restricted Access | 15 | 1.83898944 |
| Austin | 2050 | 4 Urban Restricted Access | 16 | 1.781028326 |
| Austin | 2050 | 4 Urban Restricted Access | 17 | 1.729886166 |
| Austin | 2050 | 4 Urban Restricted Access | 18 | 1.684426469 |
| Austin | 2050 | 4 Urban Restricted Access | 19 | 1.643752002 |
| Austin | 2050 | 4 Urban Restricted Access | 20 | 1.607144983 |
| Austin | 2050 | 4 Urban Restricted Access | 21 | 1.566844648 |
| Austin | 2050 | 4 Urban Restricted Access | 22 | 1.530207981 |
| Austin | 2050 | 4 Urban Restricted Access | 23 | 1.49675711 |
| Austin | 2050 | 4 Urban Restricted Access | 24 | 1.466093812 |
| Austin | 2050 | 4 Urban Restricted Access | 25 | 1.437883578 |
| Austin | 2050 | 4 Urban Restricted Access | 26 | 1.409329969 |
| Austin | 2050 | 4 Urban Restricted Access | 27 | 1.382891441 |
| Austin | 2050 | 4 Urban Restricted Access | 28 | 1.35834138 |
| Austin | 2050 | 4 Urban Restricted Access | 29 | 1.335484427 |
| Austin | 2050 | 4 Urban Restricted Access | 30 | 1.31415127 |
| Austin | 2050 | 4 Urban Restricted Access | 31 | 1.280092491 |
| Austin | 2050 | 4 Urban Restricted Access | 32 | 1.248162386 |
| Austin | 2050 | 4 Urban Restricted Access | 33 | 1.218167439 |

| Austin | 2050 | 4 | Urban Restricted Access | 34 | 1.1899369 |
|--------|------|---|-------------------------|----|-----------|
| Austin | 2050 | 4 | Urban Restricted Access | 35 | 1.163319536 |
| Austin | 2050 | 4 | Urban Restricted Access | 36 | 1.143560778 |
| Austin | 2050 | 4 | Urban Restricted Access | 37 | 1.124870061 |
| Austin | 2050 | 4 | Urban Restricted Access | 38 | 1.107163066 |
| Austin | 2050 | 4 | Urban Restricted Access | 39 | 1.090364122 |
| Austin | 2050 | 4 | Urban Restricted Access | 40 | 1.074405125 |
| Austin | 2050 | 4 | Urban Restricted Access | 41 | 1.060984429 |
| Austin | 2050 | 4 | Urban Restricted Access | 42 | 1.048202814 |
| Austin | 2050 | 4 | Urban Restricted Access | 43 | 1.036015693 |
| Austin | 2050 | 4 | Urban Restricted Access | 44 | 1.024382532 |
| Austin | 2050 | 4 | Urban Restricted Access | 45 | 1.0132664 |
| Austin | 2050 | 4 | Urban Restricted Access | 46 | 1.005070146 |
| Austin | 2050 | 4 | Urban Restricted Access | 47 | 0.997222668 |
| Austin | 2050 | 4 | Urban Restricted Access | 48 | 0.989702169 |
| Austin | 2050 | 4 | Urban Restricted Access | 49 | 0.982488629 |
| Austin | 2050 | 4 | Urban Restricted Access | 50 | 0.97556363 |
| Austin | 2050 | 4 | Urban Restricted Access | 51 | 0.969359615 |
| Austin | 2050 | 4 | Urban Restricted Access | 52 | 0.963394216 |
| Austin | 2050 | 4 | Urban Restricted Access | 53 | 0.957653926 |
| Austin | 2050 | 4 | Urban Restricted Access | 54 | 0.95212624 |
| Austin | 2050 | 4 | Urban Restricted Access | 55 | 0.94679956 |
| Austin | 2050 | 4 | Urban Restricted Access | 56 | 0.94497962 |
| Austin | 2050 | 4 | Urban Restricted Access | 57 | 0.943223538 |
| Austin | 2050 | 4 | Urban Restricted Access | 58 | 0.94152801 |
| Austin | 2050 | 4 | Urban Restricted Access | 59 | 0.939889958 |
| Austin | 2050 | 4 | Urban Restricted Access | 60 | 0.938306508 |
| Austin | 2050 | 4 | Urban Restricted Access | 61 | 0.951574989 |
| Austin | 2050 | 4 | Urban Restricted Access | 62 | 0.964415455 |
| Austin | 2050 | 4 | Urban Restricted Access | 63 | 0.976848288 |
| Austin | 2050 | 4 | Urban Restricted Access | 64 | 0.988892594 |
| Austin | 2050 | 4 | Urban Restricted Access | 65 | 1.000566306 |
| Austin | 2050 | 4 | Urban Restricted Access | 66 | 1.040567639 |
| Austin | 2050 | 4 | Urban Restricted Access | 67 | 1.079374902 |
| Austin | 2050 | 4 | Urban Restricted Access | 68 | 1.117040776 |

| Austin | 2050 | 4 | Urban Restricted Access | 69 | 1.153614884 |
| Austin | 2050 | 4 | Urban Restricted Access | 70 | 1.189144019 |
| Austin | 2050 | 4 | Urban Restricted Access | 71 | 1.263187531 |
| Austin | 2050 | 4 | Urban Restricted Access | 72 | 1.335174278 |
| Austin | 2050 | 4 | Urban Restricted Access | 73 | 1.405188786 |
| Austin | 2050 | 4 | Urban Restricted Access | 74 | 1.47331101 |
| Austin | 2050 | 4 | Urban Restricted Access | 75 | 1.539616642 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 2.5 | 4.84182787 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 3 | 4.271987252 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 4 | 3.55968648 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 5 | 3.133306017 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 6 | 2.842752488 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 7 | 2.635928539 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 8 | 2.480810578 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 9 | 2.360163274 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 10 | 2.263645431 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 11 | 2.181398095 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 12 | 2.112858648 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 13 | 2.054863731 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 14 | 2.005153802 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 15 | 1.962071864 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 16 | 1.902408726 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 17 | 1.849764781 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 18 | 1.802970163 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 19 | 1.761101294 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 20 | 1.723419312 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 21 | 1.655253415 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 22 | 1.593284416 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 23 | 1.536704027 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 24 | 1.48483867 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 25 | 1.437122541 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 26 | 1.420761417 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 27 | 1.405612228 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 28 | 1.391545124 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 29 | 1.378448165 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2050 | 5 | Urban Unrestricted Access | 30 | 1.366224337 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 31 | 1.334750668 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 32 | 1.305244104 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 33 | 1.277525817 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 34 | 1.251438016 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 35 | 1.226840948 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 36 | 1.201649288 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 37 | 1.17781934 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 38 | 1.155243599 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 39 | 1.133825589 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 40 | 1.113478479 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 41 | 1.097288186 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 42 | 1.081868859 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 43 | 1.067166711 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 44 | 1.053132841 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 45 | 1.0397227 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 46 | 1.031881245 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 47 | 1.02437347 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 48 | 1.017178519 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 49 | 1.010277239 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 50 | 1.00365201 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 51 | 1.001373323 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 52 | 0.999182278 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 53 | 0.997073914 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 54 | 0.995043638 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 55 | 0.993087189 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 56 | 0.996898278 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 57 | 1.000575645 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 58 | 1.004126205 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 59 | 1.007556408 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 60 | 1.010872271 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 61 | 1.025637636 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 62 | 1.0399267 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 63 | 1.053762143 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 64 | 1.067165228 |

| Austin | 2050 | 5 | Urban Unrestricted Access | 65 | 1.08015591 |
|--------|------|---|---------------------------|-----|------------|
| Austin | 2050 | 5 | Urban Unrestricted Access | 66 | 1.11230577 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 67 | 1.143495932 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 68 | 1.173768737 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 69 | 1.203164069 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 70 | 1.231719534 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 71 | 1.305966677 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 72 | 1.378151399 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 73 | 1.448358458 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 74 | 1.516668028 |
| Austin | 2050 | 5 | Urban Unrestricted Access | 75 | 1.58315601 |
| Austin | 2051 | 2 | Rural Restricted Access | 2.5 | 8.214972646 |
| Austin | 2051 | 2 | Rural Restricted Access | 3 | 7.19309463 |
| Austin | 2051 | 2 | Rural Restricted Access | 4 | 5.915747111 |
| Austin | 2051 | 2 | Rural Restricted Access | 5 | 5.149338599 |
| Austin | 2051 | 2 | Rural Restricted Access | 6 | 4.588988724 |
| Austin | 2051 | 2 | Rural Restricted Access | 7 | 4.188738813 |
| Austin | 2051 | 2 | Rural Restricted Access | 8 | 3.88855138 |
| Austin | 2051 | 2 | Rural Restricted Access | 9 | 3.655072265 |
| Austin | 2051 | 2 | Rural Restricted Access | 10 | 3.468288973 |
| Austin | 2051 | 2 | Rural Restricted Access | 11 | 3.29902512 |
| Austin | 2051 | 2 | Rural Restricted Access | 12 | 3.15797191 |
| Austin | 2051 | 2 | Rural Restricted Access | 13 | 3.038619193 |
| Austin | 2051 | 2 | Rural Restricted Access | 14 | 2.936316864 |
| Austin | 2051 | 2 | Rural Restricted Access | 15 | 2.847654846 |
| Austin | 2051 | 2 | Rural Restricted Access | 16 | 2.718512566 |
| Austin | 2051 | 2 | Rural Restricted Access | 17 | 2.604563495 |
| Austin | 2051 | 2 | Rural Restricted Access | 18 | 2.503275431 |
| Austin | 2051 | 2 | Rural Restricted Access | 19 | 2.412649269 |
| Austin | 2051 | 2 | Rural Restricted Access | 20 | 2.331085724 |
| Austin | 2051 | 2 | Rural Restricted Access | 21 | 2.262992476 |
| Austin | 2051 | 2 | Rural Restricted Access | 22 | 2.201089523 |
| Austin | 2051 | 2 | Rural Restricted Access | 23 | 2.144569436 |
| Austin | 2051 | 2 | Rural Restricted Access | 24 | 2.092759356 |
| Austin | 2051 | 2 | Rural Restricted Access | 25 | 2.045094082 |

| Austin | 2051 | 2 | Rural Restricted Access | 26 | 1.993089311 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2051 | 2 | Rural Restricted Access | 27 | 1.944936745 |
| Austin | 2051 | 2 | Rural Restricted Access | 28 | 1.900223648 |
| Austin | 2051 | 2 | Rural Restricted Access | 29 | 1.858594213 |
| Austin | 2051 | 2 | Rural Restricted Access | 30 | 1.819740073 |
| Austin | 2051 | 2 | Rural Restricted Access | 31 | 1.748602287 |
| Austin | 2051 | 2 | Rural Restricted Access | 32 | 1.681910612 |
| Austin | 2051 | 2 | Rural Restricted Access | 33 | 1.619260857 |
| Austin | 2051 | 2 | Rural Restricted Access | 34 | 1.560296381 |
| Austin | 2051 | 2 | Rural Restricted Access | 35 | 1.504701304 |
| Austin | 2051 | 2 | Rural Restricted Access | 36 | 1.469607824 |
| Austin | 2051 | 2 | Rural Restricted Access | 37 | 1.436411288 |
| Austin | 2051 | 2 | Rural Restricted Access | 38 | 1.404961939 |
| Austin | 2051 | 2 | Rural Restricted Access | 39 | 1.375125377 |
| Austin | 2051 | 2 | Rural Restricted Access | 40 | 1.346780643 |
| Austin | 2051 | 2 | Rural Restricted Access | 41 | 1.319824297 |
| Austin | 2051 | 2 | Rural Restricted Access | 42 | 1.294151587 |
| Austin | 2051 | 2 | Rural Restricted Access | 43 | 1.269672957 |
| Austin | 2051 | 2 | Rural Restricted Access | 44 | 1.246306991 |
| Austin | 2051 | 2 | Rural Restricted Access | 45 | 1.223979513 |
| Austin | 2051 | 2 | Rural Restricted Access | 46 | 1.198626348 |
| Austin | 2051 | 2 | Rural Restricted Access | 47 | 1.174352041 |
| Austin | 2051 | 2 | Rural Restricted Access | 48 | 1.151089163 |
| Austin | 2051 | 2 | Rural Restricted Access | 49 | 1.12877579 |
| Austin | 2051 | 2 | Rural Restricted Access | 50 | 1.107354953 |
| Austin | 2051 | 2 | Rural Restricted Access | 51 | 1.085367825 |
| Austin | 2051 | 2 | Rural Restricted Access | 52 | 1.064226356 |
| Austin | 2051 | 2 | Rural Restricted Access | 53 | 1.043882678 |
| Austin | 2051 | 2 | Rural Restricted Access | 54 | 1.024292469 |
| Austin | 2051 | 2 | Rural Restricted Access | 55 | 1.005414632 |
| Austin | 2051 | 2 | Rural Restricted Access | 56 | 0.999544258 |
| Austin | 2051 | 2 | Rural Restricted Access | 57 | 0.993879861 |
| Austin | 2051 | 2 | Rural Restricted Access | 58 | 0.988410789 |
| Austin | 2051 | 2 | Rural Restricted Access | 59 | 0.983127109 |
| Austin | 2051 | 2 | Rural Restricted Access | 60 | 0.978019551 |

| Austin | 2051 | 2 Rural Restricted Access | 61 | 0.989576032 |
|---|---|---|---|---|
| Austin | 2051 | 2 Rural Restricted Access | 62 | 1.000759724 |
| Austin | 2051 | 2 Rural Restricted Access | 63 | 1.011588378 |
| Austin | 2051 | 2 Rural Restricted Access | 64 | 1.022078636 |
| Austin | 2051 | 2 Rural Restricted Access | 65 | 1.032246117 |
| Austin | 2051 | 2 Rural Restricted Access | 66 | 1.065488902 |
| Austin | 2051 | 2 Rural Restricted Access | 67 | 1.097739365 |
| Austin | 2051 | 2 Rural Restricted Access | 68 | 1.129041285 |
| Austin | 2051 | 2 Rural Restricted Access | 69 | 1.159435903 |
| Austin | 2051 | 2 Rural Restricted Access | 70 | 1.188962103 |
| Austin | 2051 | 2 Rural Restricted Access | 71 | 1.251209286 |
| Austin | 2051 | 2 Rural Restricted Access | 72 | 1.31172738 |
| Austin | 2051 | 2 Rural Restricted Access | 73 | 1.370587445 |
| Austin | 2051 | 2 Rural Restricted Access | 74 | 1.427856696 |
| Austin | 2051 | 2 Rural Restricted Access | 75 | 1.483598768 |
| Austin | 2051 | 3 Rural Unrestricted Access | 2.5 | 5.255189817 |
| Austin | 2051 | 3 Rural Unrestricted Access | 3 | 4.633529629 |
| Austin | 2051 | 3 Rural Unrestricted Access | 4 | 3.856454393 |
| Austin | 2051 | 3 Rural Unrestricted Access | 5 | 3.390209252 |
| Austin | 2051 | 3 Rural Unrestricted Access | 6 | 3.069509992 |
| Austin | 2051 | 3 Rural Unrestricted Access | 7 | 2.840439092 |
| Austin | 2051 | 3 Rural Unrestricted Access | 8 | 2.668635917 |
| Austin | 2051 | 3 Rural Unrestricted Access | 9 | 2.535011225 |
| Austin | 2051 | 3 Rural Unrestricted Access | 10 | 2.428111472 |
| Austin | 2051 | 3 Rural Unrestricted Access | 11 | 2.33467556 |
| Austin | 2051 | 3 Rural Unrestricted Access | 12 | 2.2568123 |
| Austin | 2051 | 3 Rural Unrestricted Access | 13 | 2.190928003 |
| Austin | 2051 | 3 Rural Unrestricted Access | 14 | 2.134455748 |
| Austin | 2051 | 3 Rural Unrestricted Access | 15 | 2.085513127 |
| Austin | 2051 | 3 Rural Unrestricted Access | 16 | 2.016874972 |
| Austin | 2051 | 3 Rural Unrestricted Access | 17 | 1.956311893 |
| Austin | 2051 | 3 Rural Unrestricted Access | 18 | 1.902478046 |
| Austin | 2051 | 3 Rural Unrestricted Access | 19 | 1.854310919 |
| Austin | 2051 | 3 Rural Unrestricted Access | 20 | 1.810960505 |
| Austin | 2051 | 3 Rural Unrestricted Access | 21 | 1.741007521 |

| Austin | 2051 | 3 | Rural Unrestricted Access | 22 | 1.677413899 |
|--------|------|---|--------------------------|-----|-------------|
| Austin | 2051 | 3 | Rural Unrestricted Access | 23 | 1.619350158 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 24 | 1.566125062 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 25 | 1.517157973 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 26 | 1.497630319 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 27 | 1.479549158 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 28 | 1.462759509 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 29 | 1.447127767 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 30 | 1.43253814 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 31 | 1.397430931 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 32 | 1.364517923 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 33 | 1.333599642 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 34 | 1.304500084 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 35 | 1.277063357 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 36 | 1.251411514 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 37 | 1.227146258 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 38 | 1.20415812 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 39 | 1.182348861 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 40 | 1.161630065 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 41 | 1.14192798 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 42 | 1.12316409 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 43 | 1.105272939 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 44 | 1.088195022 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 45 | 1.071876124 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 46 | 1.05867856 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 47 | 1.046042596 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 48 | 1.033933129 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 49 | 1.022317927 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 50 | 1.011167332 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 51 | 1.013054791 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 52 | 1.014869655 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 53 | 1.016616033 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 54 | 1.018297731 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 55 | 1.019918276 |
| Austin | 2051 | 3 | Rural Unrestricted Access | 56 | 1.023153606 |

| Austin | 2051 | 3 Rural Unrestricted Access | 57 | 1.026275416 |
|--------|------|------------------------------|-----|-------------|
| Austin | 2051 | 3 Rural Unrestricted Access | 58 | 1.029289578 |
| Austin | 2051 | 3 Rural Unrestricted Access | 59 | 1.032201564 |
| Austin | 2051 | 3 Rural Unrestricted Access | 60 | 1.035016484 |
| Austin | 2051 | 3 Rural Unrestricted Access | 61 | 1.05036105 |
| Austin | 2051 | 3 Rural Unrestricted Access | 62 | 1.06521063 |
| Austin | 2051 | 3 Rural Unrestricted Access | 63 | 1.079588795 |
| Austin | 2051 | 3 Rural Unrestricted Access | 64 | 1.093517643 |
| Austin | 2051 | 3 Rural Unrestricted Access | 65 | 1.10701791 |
| Austin | 2051 | 3 Rural Unrestricted Access | 66 | 1.139151916 |
| Austin | 2051 | 3 Rural Unrestricted Access | 67 | 1.170326698 |
| Austin | 2051 | 3 Rural Unrestricted Access | 68 | 1.200584574 |
| Austin | 2051 | 3 Rural Unrestricted Access | 69 | 1.229965411 |
| Austin | 2051 | 3 Rural Unrestricted Access | 70 | 1.258506795 |
| Austin | 2051 | 3 Rural Unrestricted Access | 71 | 1.330801999 |
| Austin | 2051 | 3 Rural Unrestricted Access | 72 | 1.401089002 |
| Austin | 2051 | 3 Rural Unrestricted Access | 73 | 1.469450335 |
| Austin | 2051 | 3 Rural Unrestricted Access | 74 | 1.535964063 |
| Austin | 2051 | 3 Rural Unrestricted Access | 75 | 1.600704092 |
| Austin | 2051 | 4 Urban Restricted Access | 2.5 | 5.476331706 |
| Austin | 2051 | 4 Urban Restricted Access | 3 | 4.750643205 |
| Austin | 2051 | 4 Urban Restricted Access | 4 | 3.84353258 |
| Austin | 2051 | 4 Urban Restricted Access | 5 | 3.299266205 |
| Austin | 2051 | 4 Urban Restricted Access | 6 | 2.928110722 |
| Austin | 2051 | 4 Urban Restricted Access | 7 | 2.662999662 |
| Austin | 2051 | 4 Urban Restricted Access | 8 | 2.464166367 |
| Austin | 2051 | 4 Urban Restricted Access | 9 | 2.309518249 |
| Austin | 2051 | 4 Urban Restricted Access | 10 | 2.185799755 |
| Austin | 2051 | 4 Urban Restricted Access | 11 | 2.090492518 |
| Austin | 2051 | 4 Urban Restricted Access | 12 | 2.01106982 |
| Austin | 2051 | 4 Urban Restricted Access | 13 | 1.943865999 |
| Austin | 2051 | 4 Urban Restricted Access | 14 | 1.886262724 |
| Austin | 2051 | 4 Urban Restricted Access | 15 | 1.836339885 |
| Austin | 2051 | 4 Urban Restricted Access | 16 | 1.778428268 |
| Austin | 2051 | 4 Urban Restricted Access | 17 | 1.727329782 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2051 | 4 | Urban Restricted Access | 18 | 1.681908906 |
| Austin | 2051 | 4 | Urban Restricted Access | 19 | 1.641269174 |
| Austin | 2051 | 4 | Urban Restricted Access | 20 | 1.604693416 |
| Austin | 2051 | 4 | Urban Restricted Access | 21 | 1.564442917 |
| Austin | 2051 | 4 | Urban Restricted Access | 22 | 1.527851555 |
| Austin | 2051 | 4 | Urban Restricted Access | 23 | 1.49444205 |
| Austin | 2051 | 4 | Urban Restricted Access | 24 | 1.46381667 |
| Austin | 2051 | 4 | Urban Restricted Access | 25 | 1.435641321 |
| Austin | 2051 | 4 | Urban Restricted Access | 26 | 1.407123621 |
| Austin | 2051 | 4 | Urban Restricted Access | 27 | 1.380718343 |
| Austin | 2051 | 4 | Urban Restricted Access | 28 | 1.356199156 |
| Austin | 2051 | 4 | Urban Restricted Access | 29 | 1.333370948 |
| Austin | 2051 | 4 | Urban Restricted Access | 30 | 1.31206462 |
| Austin | 2051 | 4 | Urban Restricted Access | 31 | 1.278037952 |
| Austin | 2051 | 4 | Urban Restricted Access | 32 | 1.24613795 |
| Austin | 2051 | 4 | Urban Restricted Access | 33 | 1.216171282 |
| Austin | 2051 | 4 | Urban Restricted Access | 34 | 1.187967359 |
| Austin | 2051 | 4 | Urban Restricted Access | 35 | 1.161375089 |
| Austin | 2051 | 4 | Urban Restricted Access | 36 | 1.141639735 |
| Austin | 2051 | 4 | Urban Restricted Access | 37 | 1.122971158 |
| Austin | 2051 | 4 | Urban Restricted Access | 38 | 1.105285137 |
| Austin | 2051 | 4 | Urban Restricted Access | 39 | 1.088506092 |
| Austin | 2051 | 4 | Urban Restricted Access | 40 | 1.072565999 |
| Austin | 2051 | 4 | Urban Restricted Access | 41 | 1.059113208 |
| Austin | 2051 | 4 | Urban Restricted Access | 42 | 1.046301027 |
| Austin | 2051 | 4 | Urban Restricted Access | 43 | 1.034084761 |
| Austin | 2051 | 4 | Urban Restricted Access | 44 | 1.02242378 |
| Austin | 2051 | 4 | Urban Restricted Access | 45 | 1.011281064 |
| Austin | 2051 | 4 | Urban Restricted Access | 46 | 1.003091607 |
| Austin | 2051 | 4 | Urban Restricted Access | 47 | 0.995250638 |
| Austin | 2051 | 4 | Urban Restricted Access | 48 | 0.987736375 |
| Austin | 2051 | 4 | Urban Restricted Access | 49 | 0.980528817 |
| Austin | 2051 | 4 | Urban Restricted Access | 50 | 0.973609562 |
| Austin | 2051 | 4 | Urban Restricted Access | 51 | 0.96740925 |
| Austin | 2051 | 4 | Urban Restricted Access | 52 | 0.961447412 |

| Austin | 2051 | 4 | Urban Restricted Access | 53 | 0.955710549 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2051 | 4 | Urban Restricted Access | 54 | 0.950186162 |
| Austin | 2051 | 4 | Urban Restricted Access | 55 | 0.944862663 |
| Austin | 2051 | 4 | Urban Restricted Access | 56 | 0.943043234 |
| Austin | 2051 | 4 | Urban Restricted Access | 57 | 0.941287646 |
| Austin | 2051 | 4 | Urban Restricted Access | 58 | 0.939592595 |
| Austin | 2051 | 4 | Urban Restricted Access | 59 | 0.937955003 |
| Austin | 2051 | 4 | Urban Restricted Access | 60 | 0.936371998 |
| Austin | 2051 | 4 | Urban Restricted Access | 61 | 0.949610985 |
| Austin | 2051 | 4 | Urban Restricted Access | 62 | 0.962422908 |
| Austin | 2051 | 4 | Urban Restricted Access | 63 | 0.974828103 |
| Austin | 2051 | 4 | Urban Restricted Access | 64 | 0.986845635 |
| Austin | 2051 | 4 | Urban Restricted Access | 65 | 0.998493398 |
| Austin | 2051 | 4 | Urban Restricted Access | 66 | 1.038398547 |
| Austin | 2051 | 4 | Urban Restricted Access | 67 | 1.077112497 |
| Austin | 2051 | 4 | Urban Restricted Access | 68 | 1.114687802 |
| Austin | 2051 | 4 | Urban Restricted Access | 69 | 1.151173967 |
| Austin | 2051 | 4 | Urban Restricted Access | 70 | 1.186617671 |
| Austin | 2051 | 4 | Urban Restricted Access | 71 | 1.260487925 |
| Austin | 2051 | 4 | Urban Restricted Access | 72 | 1.332306227 |
| Austin | 2051 | 4 | Urban Restricted Access | 73 | 1.402156904 |
| Austin | 2051 | 4 | Urban Restricted Access | 74 | 1.470119726 |
| Austin | 2051 | 4 | Urban Restricted Access | 75 | 1.536270205 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 2.5 | 4.832447695 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 3 | 4.263674642 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 4 | 3.552708325 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 5 | 3.126128535 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 6 | 2.837116714 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 7 | 2.630679699 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 8 | 2.475851938 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 9 | 2.355430346 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 10 | 2.259093072 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 11 | 2.176991534 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 12 | 2.108573585 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 13 | 2.050681475 |

| Austin | 2051 | 5 | Urban Unrestricted Access | 14 | 2.001059666 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 15 | 1.958054098 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 16 | 1.898498927 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 17 | 1.845950247 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 18 | 1.799240308 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 19 | 1.757447206 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 20 | 1.719833413 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 21 | 1.651807872 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 22 | 1.58996647 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 23 | 1.533502582 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 24 | 1.481744017 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 25 | 1.434126138 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 26 | 1.417798942 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 27 | 1.402681168 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 28 | 1.388643235 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 29 | 1.375573435 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 30 | 1.363374955 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 31 | 1.331963828 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 32 | 1.302515896 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 33 | 1.274852688 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 34 | 1.248816727 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 35 | 1.224268535 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 36 | 1.19913054 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 37 | 1.175351355 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 38 | 1.152823706 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 39 | 1.131451321 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 40 | 1.111147555 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 41 | 1.094991955 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 42 | 1.079605669 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 43 | 1.064935023 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 44 | 1.050931226 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 45 | 1.037549819 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 46 | 1.029723432 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 47 | 1.022230083 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 48 | 1.015048956 |

| Austin | 2051 | 5 | Urban Unrestricted Access | 49 | 1.008160937 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2051 | 5 | Urban Unrestricted Access | 50 | 1.001548438 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 51 | 0.999269342 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 52 | 0.997077904 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 53 | 0.994969161 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 54 | 0.992938519 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 55 | 0.99098172 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 56 | 0.994780902 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 57 | 0.99844678 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 58 | 1.001986248 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 59 | 1.005405734 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 60 | 1.008711237 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 61 | 1.023442037 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 62 | 1.03769765 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 63 | 1.051500703 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 64 | 1.064872411 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 65 | 1.077832682 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 66 | 1.10989971 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 67 | 1.141009514 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 68 | 1.171204323 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 69 | 1.20052392 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 70 | 1.229005814 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 71 | 1.303073021 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 72 | 1.375082805 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 73 | 1.445119718 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 74 | 1.513263742 |
| Austin | 2051 | 5 | Urban Unrestricted Access | 75 | 1.579590592 |
| Austin | 2052 | 2 | Rural Restricted Access | 2.5 | 8.208347672 |
| Austin | 2052 | 2 | Rural Restricted Access | 3 | 7.187382978 |
| Austin | 2052 | 2 | Rural Restricted Access | 4 | 5.91117711 |
| Austin | 2052 | 2 | Rural Restricted Access | 5 | 5.14545359 |
| Austin | 2052 | 2 | Rural Restricted Access | 6 | 4.58559268 |
| Austin | 2052 | 2 | Rural Restricted Access | 7 | 4.18569203 |
| Austin | 2052 | 2 | Rural Restricted Access | 8 | 3.885766542 |
| Austin | 2052 | 2 | Rural Restricted Access | 9 | 3.652491163 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2052 | 2 | Rural Restricted Access | 10 | 3.465870859 |
| Austin | 2052 | 2 | Rural Restricted Access | 11 | 3.296716986 |
| Austin | 2052 | 2 | Rural Restricted Access | 12 | 3.155755425 |
| Austin | 2052 | 2 | Rural Restricted Access | 13 | 3.036480258 |
| Austin | 2052 | 2 | Rural Restricted Access | 14 | 2.9342444 |
| Austin | 2052 | 2 | Rural Restricted Access | 15 | 2.84563999 |
| Austin | 2052 | 2 | Rural Restricted Access | 16 | 2.716547094 |
| Austin | 2052 | 2 | Rural Restricted Access | 17 | 2.602641598 |
| Austin | 2052 | 2 | Rural Restricted Access | 18 | 2.501392267 |
| Austin | 2052 | 2 | Rural Restricted Access | 19 | 2.410800761 |
| Austin | 2052 | 2 | Rural Restricted Access | 20 | 2.329268406 |
| Austin | 2052 | 2 | Rural Restricted Access | 21 | 2.261209376 |
| Austin | 2052 | 2 | Rural Restricted Access | 22 | 2.19933753 |
| Austin | 2052 | 2 | Rural Restricted Access | 23 | 2.142845845 |
| Austin | 2052 | 2 | Rural Restricted Access | 24 | 2.0910618 |
| Austin | 2052 | 2 | Rural Restricted Access | 25 | 2.043420479 |
| Austin | 2052 | 2 | Rural Restricted Access | 26 | 1.991437817 |
| Austin | 2052 | 2 | Rural Restricted Access | 27 | 1.943305723 |
| Austin | 2052 | 2 | Rural Restricted Access | 28 | 1.898611635 |
| Austin | 2052 | 2 | Rural Restricted Access | 29 | 1.856999898 |
| Austin | 2052 | 2 | Rural Restricted Access | 30 | 1.818162277 |
| Austin | 2052 | 2 | Rural Restricted Access | 31 | 1.747049913 |
| Austin | 2052 | 2 | Rural Restricted Access | 32 | 1.680382072 |
| Austin | 2052 | 2 | Rural Restricted Access | 33 | 1.617754706 |
| Austin | 2052 | 2 | Rural Restricted Access | 34 | 1.558811302 |
| Austin | 2052 | 2 | Rural Restricted Access | 35 | 1.503236093 |
| Austin | 2052 | 2 | Rural Restricted Access | 36 | 1.468157575 |
| Austin | 2052 | 2 | Rural Restricted Access | 37 | 1.434975193 |
| Austin | 2052 | 2 | Rural Restricted Access | 38 | 1.403539252 |
| Austin | 2052 | 2 | Rural Restricted Access | 39 | 1.373715411 |
| Austin | 2052 | 2 | Rural Restricted Access | 40 | 1.345382762 |
| Austin | 2052 | 2 | Rural Restricted Access | 41 | 1.318436119 |
| Austin | 2052 | 2 | Rural Restricted Access | 42 | 1.29277265 |
| Austin | 2052 | 2 | Rural Restricted Access | 43 | 1.26830283 |
| Austin | 2052 | 2 | Rural Restricted Access | 44 | 1.244945275 |

| Austin | 2052 | 2 | Rural Restricted Access | 45 | 1.222625833 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2052 | 2 | Rural Restricted Access | 46 | 1.197278661 |
| Austin | 2052 | 2 | Rural Restricted Access | 47 | 1.173010093 |
| Austin | 2052 | 2 | Rural Restricted Access | 48 | 1.149752714 |
| Austin | 2052 | 2 | Rural Restricted Access | 49 | 1.127444617 |
| Austin | 2052 | 2 | Rural Restricted Access | 50 | 1.106028843 |
| Austin | 2052 | 2 | Rural Restricted Access | 51 | 1.084046014 |
| Austin | 2052 | 2 | Rural Restricted Access | 52 | 1.062908678 |
| Austin | 2052 | 2 | Rural Restricted Access | 53 | 1.042568978 |
| Austin | 2052 | 2 | Rural Restricted Access | 54 | 1.0229826 |
| Austin | 2052 | 2 | Rural Restricted Access | 55 | 1.004108454 |
| Austin | 2052 | 2 | Rural Restricted Access | 56 | 0.998183379 |
| Austin | 2052 | 2 | Rural Restricted Access | 57 | 0.992466201 |
| Austin | 2052 | 2 | Rural Restricted Access | 58 | 0.986946167 |
| Austin | 2052 | 2 | Rural Restricted Access | 59 | 0.981613253 |
| Austin | 2052 | 2 | Rural Restricted Access | 60 | 0.976458103 |
| Austin | 2052 | 2 | Rural Restricted Access | 61 | 0.987995686 |
| Austin | 2052 | 2 | Rural Restricted Access | 62 | 0.999161088 |
| Austin | 2052 | 2 | Rural Restricted Access | 63 | 1.009972034 |
| Austin | 2052 | 2 | Rural Restricted Access | 64 | 1.020445137 |
| Austin | 2052 | 2 | Rural Restricted Access | 65 | 1.030595991 |
| Austin | 2052 | 2 | Rural Restricted Access | 66 | 1.063770579 |
| Austin | 2052 | 2 | Rural Restricted Access | 67 | 1.095954882 |
| Austin | 2052 | 2 | Rural Restricted Access | 68 | 1.127192586 |
| Austin | 2052 | 2 | Rural Restricted Access | 69 | 1.157524851 |
| Austin | 2052 | 2 | Rural Restricted Access | 70 | 1.186990479 |
| Austin | 2052 | 2 | Rural Restricted Access | 71 | 1.249097207 |
| Austin | 2052 | 2 | Rural Restricted Access | 72 | 1.309478749 |
| Austin | 2052 | 2 | Rural Restricted Access | 73 | 1.368206002 |
| Austin | 2052 | 2 | Rural Restricted Access | 74 | 1.425346032 |
| Austin | 2052 | 2 | Rural Restricted Access | 75 | 1.480962327 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 2.5 | 5.246791343 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 3 | 4.626093432 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 4 | 3.850221042 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 5 | 3.384697609 |

| Austin | 2052 | 3 | Rural Unrestricted Access | 6 | 3.064486756 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2052 | 3 | Rural Unrestricted Access | 7 | 2.835764718 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 8 | 2.66422319 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 9 | 2.530802002 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 10 | 2.424065051 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 11 | 2.330763444 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 12 | 2.253012105 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 13 | 2.18722251 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 14 | 2.130831429 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 15 | 2.081959159 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 16 | 2.013418287 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 17 | 1.952941047 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 18 | 1.8991835 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 19 | 1.851084642 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 20 | 1.80779567 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 21 | 1.737964543 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 22 | 1.6744817 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 23 | 1.616519105 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 24 | 1.563386726 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 25 | 1.514504937 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 26 | 1.495008192 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 27 | 1.47695565 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 28 | 1.460192576 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 29 | 1.444585575 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 30 | 1.430019042 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 31 | 1.394965141 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 32 | 1.362102109 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 33 | 1.331230776 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 34 | 1.302175404 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 35 | 1.274780339 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 36 | 1.249177023 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 37 | 1.22495767 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 38 | 1.20201302 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 39 | 1.180245019 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 40 | 1.159565418 |

| Austin | 2052 | 3 | Rural Unrestricted Access | 41 | 1.139900127 |
|--------|------|---|---------------------------|----|--------------|
| Austin | 2052 | 3 | Rural Unrestricted Access | 42 | 1.121171279 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 43 | 1.103313541 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 44 | 1.086267517 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 45 | 1.069979095 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 46 | 1.056802253 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 47 | 1.044186128 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 48 | 1.032095675 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 49 | 1.02049871 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 50 | 1.009365623 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 51 | 1.011240704 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 52 | 1.013043667 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 53 | 1.014778594 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 54 | 1.016449264 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 55 | 1.018059182 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 56 | 1.021283952 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 57 | 1.024395572 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 58 | 1.027399895 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 59 | 1.030302377 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 60 | 1.033108109 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 61 | 1.048425925 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 62 | 1.063249618 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 63 | 1.077602718 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 64 | 1.091507283 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 65 | 1.104984016 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 66 | 1.13704857 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 67 | 1.168155973 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 68 | 1.198348453 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 69 | 1.227665788 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 70 | 1.256145485 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 71 | 1.328285394 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 72 | 1.398421416 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 73 | 1.466635903 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 74 | 1.533006756 |
| Austin | 2052 | 3 | Rural Unrestricted Access | 75 | 1.597607719 |

| Austin | 2052 | 4 | Urban Restricted Access | 2.5 | 5.469322802 |
|--------|------|---|-------------------------|-----|--------------|
| Austin | 2052 | 4 | Urban Restricted Access | 3 | 4.74460175 |
| Austin | 2052 | 4 | Urban Restricted Access | 4 | 3.838700435 |
| Austin | 2052 | 4 | Urban Restricted Access | 5 | 3.295159646 |
| Austin | 2052 | 4 | Urban Restricted Access | 6 | 2.9244866 |
| Austin | 2052 | 4 | Urban Restricted Access | 7 | 2.659720139 |
| Austin | 2052 | 4 | Urban Restricted Access | 8 | 2.461145293 |
| Austin | 2052 | 4 | Urban Restricted Access | 9 | 2.306698191 |
| Austin | 2052 | 4 | Urban Restricted Access | 10 | 2.183140509 |
| Austin | 2052 | 4 | Urban Restricted Access | 11 | 2.087937027 |
| Austin | 2052 | 4 | Urban Restricted Access | 12 | 2.008600793 |
| Austin | 2052 | 4 | Urban Restricted Access | 13 | 1.941470133 |
| Austin | 2052 | 4 | Urban Restricted Access | 14 | 1.883929567 |
| Austin | 2052 | 4 | Urban Restricted Access | 15 | 1.834061077 |
| Austin | 2052 | 4 | Urban Restricted Access | 16 | 1.77619309 |
| Austin | 2052 | 4 | Urban Restricted Access | 17 | 1.725133102 |
| Austin | 2052 | 4 | Urban Restricted Access | 18 | 1.679746446 |
| Austin | 2052 | 4 | Urban Restricted Access | 19 | 1.639137333 |
| Austin | 2052 | 4 | Urban Restricted Access | 20 | 1.602589131 |
| Austin | 2052 | 4 | Urban Restricted Access | 21 | 1.562382701 |
| Austin | 2052 | 4 | Urban Restricted Access | 22 | 1.525831401 |
| Austin | 2052 | 4 | Urban Restricted Access | 23 | 1.492458475 |
| Austin | 2052 | 4 | Urban Restricted Access | 24 | 1.461866626 |
| Austin | 2052 | 4 | Urban Restricted Access | 25 | 1.433722125 |
| Austin | 2052 | 4 | Urban Restricted Access | 26 | 1.405234117 |
| Austin | 2052 | 4 | Urban Restricted Access | 27 | 1.378856332 |
| Austin | 2052 | 4 | Urban Restricted Access | 28 | 1.354362674 |
| Austin | 2052 | 4 | Urban Restricted Access | 29 | 1.331558234 |
| Austin | 2052 | 4 | Urban Restricted Access | 30 | 1.310274091 |
| Austin | 2052 | 4 | Urban Restricted Access | 31 | 1.276275899 |
| Austin | 2052 | 4 | Urban Restricted Access | 32 | 1.244402594 |
| Austin | 2052 | 4 | Urban Restricted Access | 33 | 1.214461005 |
| Austin | 2052 | 4 | Urban Restricted Access | 34 | 1.186280686 |
| Austin | 2052 | 4 | Urban Restricted Access | 35 | 1.159710671 |
| Austin | 2052 | 4 | Urban Restricted Access | 36 | 1.139995988 |

| Austin | 2052 | 4 | Urban Restricted Access | 37 | 1.121346963 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2052 | 4 | Urban Restricted Access | 38 | 1.103679465 |
| Austin | 2052 | 4 | Urban Restricted Access | 39 | 1.086917994 |
| Austin | 2052 | 4 | Urban Restricted Access | 40 | 1.070994596 |
| Austin | 2052 | 4 | Urban Restricted Access | 41 | 1.057517983 |
| Austin | 2052 | 4 | Urban Restricted Access | 42 | 1.044683114 |
| Austin | 2052 | 4 | Urban Restricted Access | 43 | 1.032445216 |
| Austin | 2052 | 4 | Urban Restricted Access | 44 | 1.020763585 |
| Austin | 2052 | 4 | Urban Restricted Access | 45 | 1.009601139 |
| Austin | 2052 | 4 | Urban Restricted Access | 46 | 1.001419182 |
| Austin | 2052 | 4 | Urban Restricted Access | 47 | 0.993585393 |
| Austin | 2052 | 4 | Urban Restricted Access | 48 | 0.986078012 |
| Austin | 2052 | 4 | Urban Restricted Access | 49 | 0.978877055 |
| Austin | 2052 | 4 | Urban Restricted Access | 50 | 0.971964136 |
| Austin | 2052 | 4 | Urban Restricted Access | 51 | 0.965768052 |
| Austin | 2052 | 4 | Urban Restricted Access | 52 | 0.959810278 |
| Austin | 2052 | 4 | Urban Restricted Access | 53 | 0.954077327 |
| Austin | 2052 | 4 | Urban Restricted Access | 54 | 0.948556706 |
| Austin | 2052 | 4 | Urban Restricted Access | 55 | 0.943236836 |
| Austin | 2052 | 4 | Urban Restricted Access | 56 | 0.941417961 |
| Austin | 2052 | 4 | Urban Restricted Access | 57 | 0.939662906 |
| Austin | 2052 | 4 | Urban Restricted Access | 58 | 0.93796837 |
| Austin | 2052 | 4 | Urban Restricted Access | 59 | 0.936331276 |
| Austin | 2052 | 4 | Urban Restricted Access | 60 | 0.934748751 |
| Austin | 2052 | 4 | Urban Restricted Access | 61 | 0.947965875 |
| Austin | 2052 | 4 | Urban Restricted Access | 62 | 0.96075664 |
| Austin | 2052 | 4 | Urban Restricted Access | 63 | 0.973141349 |
| Austin | 2052 | 4 | Urban Restricted Access | 64 | 0.985139036 |
| Austin | 2052 | 4 | Urban Restricted Access | 65 | 0.996767563 |
| Austin | 2052 | 4 | Urban Restricted Access | 66 | 1.036593202 |
| Austin | 2052 | 4 | Urban Restricted Access | 67 | 1.075230015 |
| Austin | 2052 | 4 | Urban Restricted Access | 68 | 1.112730452 |
| Austin | 2052 | 4 | Urban Restricted Access | 69 | 1.14914392 |
| Austin | 2052 | 4 | Urban Restricted Access | 70 | 1.184517003 |
| Austin | 2052 | 4 | Urban Restricted Access | 71 | 1.258244026 |

| Austin | 2052 | 4 | Urban Restricted Access | 72 | 1.329923076 |
| Austin | 2052 | 4 | Urban Restricted Access | 73 | 1.399638316 |
| Austin | 2052 | 4 | Urban Restricted Access | 74 | 1.467469361 |
| Austin | 2052 | 4 | Urban Restricted Access | 75 | 1.533491577 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 2.5 | 4.824470727 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 3 | 4.256607853 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 4 | 3.546779261 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 5 | 3.120882106 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 6 | 2.832328553 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 7 | 2.626218872 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 8 | 2.471636612 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 9 | 2.351405965 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 10 | 2.255221447 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 11 | 2.173246531 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 12 | 2.104934101 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 13 | 2.047131276 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 14 | 1.997585997 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 15 | 1.954646755 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 16 | 1.895184783 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 17 | 1.842718337 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 18 | 1.796081496 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 19 | 1.754353796 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 20 | 1.716798866 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 21 | 1.648892133 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 22 | 1.587158738 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 23 | 1.530793466 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 24 | 1.479125299 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 25 | 1.431590585 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 26 | 1.415292832 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 27 | 1.40020232 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 28 | 1.386189702 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 29 | 1.373143471 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 30 | 1.360966989 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 31 | 1.329608032 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 32 | 1.30020901 |

| Austin | 2052 | 5 | Urban Unrestricted Access | 33 | 1.272591747 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2052 | 5 | Urban Unrestricted Access | 34 | 1.246599029 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 35 | 1.22209161 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 36 | 1.197000882 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 37 | 1.17326641 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 38 | 1.150781121 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 39 | 1.129448923 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 40 | 1.109183336 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 41 | 1.093057866 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 42 | 1.077700276 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 43 | 1.063056992 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 44 | 1.049079312 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 45 | 1.035722863 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 46 | 1.027910164 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 47 | 1.020429921 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 48 | 1.013261354 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 49 | 1.006385382 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 50 | 0.999784449 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 51 | 0.997507262 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 52 | 0.99531766 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 53 | 0.993210683 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 54 | 0.991181743 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 55 | 0.989226583 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 56 | 0.99301541 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 57 | 0.996671297 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 58 | 1.000201118 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 59 | 1.003611284 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 60 | 1.006907778 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 61 | 1.021612641 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 62 | 1.035843154 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 63 | 1.049621904 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 64 | 1.062970069 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 65 | 1.075907521 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 66 | 1.107909128 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 67 | 1.138955462 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2052 | 5 | Urban Unrestricted Access | 68 | 1.16908867 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 69 | 1.198348451 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 70 | 1.226772238 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 71 | 1.300690742 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 72 | 1.372555955 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 73 | 1.442452257 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 74 | 1.510459471 |
| Austin | 2052 | 5 | Urban Unrestricted Access | 75 | 1.576653158 |
| Austin | 2053 | 2 | Rural Restricted Access | 2.5 | 8.202540962 |
| Austin | 2053 | 2 | Rural Restricted Access | 3 | 7.18237541 |
| Austin | 2053 | 2 | Rural Restricted Access | 4 | 5.907168469 |
| Austin | 2053 | 2 | Rural Restricted Access | 5 | 5.142044305 |
| Austin | 2053 | 2 | Rural Restricted Access | 6 | 4.582616018 |
| Austin | 2053 | 2 | Rural Restricted Access | 7 | 4.183024385 |
| Austin | 2053 | 2 | Rural Restricted Access | 8 | 3.88333066 |
| Austin | 2053 | 2 | Rural Restricted Access | 9 | 3.650235541 |
| Austin | 2053 | 2 | Rural Restricted Access | 10 | 3.463759445 |
| Austin | 2053 | 2 | Rural Restricted Access | 11 | 3.294703387 |
| Austin | 2053 | 2 | Rural Restricted Access | 12 | 3.153823338 |
| Austin | 2053 | 2 | Rural Restricted Access | 13 | 3.034617143 |
| Austin | 2053 | 2 | Rural Restricted Access | 14 | 2.932440404 |
| Austin | 2053 | 2 | Rural Restricted Access | 15 | 2.84388723 |
| Austin | 2053 | 2 | Rural Restricted Access | 16 | 2.714835012 |
| Austin | 2053 | 2 | Rural Restricted Access | 17 | 2.600965407 |
| Austin | 2053 | 2 | Rural Restricted Access | 18 | 2.499747981 |
| Austin | 2053 | 2 | Rural Restricted Access | 19 | 2.40918502 |
| Austin | 2053 | 2 | Rural Restricted Access | 20 | 2.327678356 |
| Austin | 2053 | 2 | Rural Restricted Access | 21 | 2.259649272 |
| Austin | 2053 | 2 | Rural Restricted Access | 22 | 2.19780465 |
| Austin | 2053 | 2 | Rural Restricted Access | 23 | 2.141337821 |
| Austin | 2053 | 2 | Rural Restricted Access | 24 | 2.089576562 |
| Austin | 2053 | 2 | Rural Restricted Access | 25 | 2.041956203 |
| Austin | 2053 | 2 | Rural Restricted Access | 26 | 1.989992767 |
| Austin | 2053 | 2 | Rural Restricted Access | 27 | 1.941878474 |
| Austin | 2053 | 2 | Rural Restricted Access | 28 | 1.897200916 |

| Austin | 2053 | 2 | Rural Restricted Access | 29 | 1.85560457 |
|--------|------|---|-------------------------|----|------------|
| Austin | 2053 | 2 | Rural Restricted Access | 30 | 1.816781313 |
| Austin | 2053 | 2 | Rural Restricted Access | 31 | 1.745691356 |
| Austin | 2053 | 2 | Rural Restricted Access | 32 | 1.679044521 |
| Austin | 2053 | 2 | Rural Restricted Access | 33 | 1.616436889 |
| Austin | 2053 | 2 | Rural Restricted Access | 34 | 1.557512058 |
| Austin | 2053 | 2 | Rural Restricted Access | 35 | 1.501954361 |
| Austin | 2053 | 2 | Rural Restricted Access | 36 | 1.466887724 |
| Austin | 2053 | 2 | Rural Restricted Access | 37 | 1.433716582 |
| Austin | 2053 | 2 | Rural Restricted Access | 38 | 1.402291288 |
| Austin | 2053 | 2 | Rural Restricted Access | 39 | 1.372477549 |
| Austin | 2053 | 2 | Rural Restricted Access | 40 | 1.344154496 |
| Austin | 2053 | 2 | Rural Restricted Access | 41 | 1.31721795 |
| Austin | 2053 | 2 | Rural Restricted Access | 42 | 1.291564097 |
| Austin | 2053 | 2 | Rural Restricted Access | 43 | 1.267103446 |
| Austin | 2053 | 2 | Rural Restricted Access | 44 | 1.243754642 |
| Austin | 2053 | 2 | Rural Restricted Access | 45 | 1.221443564 |
| Austin | 2053 | 2 | Rural Restricted Access | 46 | 1.196101001 |
| Austin | 2053 | 2 | Rural Restricted Access | 47 | 1.171836845 |
| Austin | 2053 | 2 | Rural Restricted Access | 48 | 1.148583695 |
| Austin | 2053 | 2 | Rural Restricted Access | 49 | 1.126279654 |
| Austin | 2053 | 2 | Rural Restricted Access | 50 | 1.104867774 |
| Austin | 2053 | 2 | Rural Restricted Access | 51 | 1.082888865 |
| Austin | 2053 | 2 | Rural Restricted Access | 52 | 1.0617553 |
| Austin | 2053 | 2 | Rural Restricted Access | 53 | 1.041419227 |
| Austin | 2053 | 2 | Rural Restricted Access | 54 | 1.021836342 |
| Austin | 2053 | 2 | Rural Restricted Access | 55 | 1.002965562 |
| Austin | 2053 | 2 | Rural Restricted Access | 56 | 0.996996395 |
| Austin | 2053 | 2 | Rural Restricted Access | 57 | 0.991236673 |
| Austin | 2053 | 2 | Rural Restricted Access | 58 | 0.985675562 |
| Austin | 2053 | 2 | Rural Restricted Access | 59 | 0.980302962 |
| Austin | 2053 | 2 | Rural Restricted Access | 60 | 0.97510945 |
| Austin | 2053 | 2 | Rural Restricted Access | 61 | 0.98663095 |
| Austin | 2053 | 2 | Rural Restricted Access | 62 | 0.997780789 |
| Austin | 2053 | 2 | Rural Restricted Access | 63 | 1.008576664 |

| Austin | 2053 | 2 Rural Restricted Access | 64 | 1.019035169 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2053 | 2 Rural Restricted Access | 65 | 1.029171873 |
| Austin | 2053 | 2 Rural Restricted Access | 66 | 1.062288113 |
| Austin | 2053 | 2 Rural Restricted Access | 67 | 1.094415809 |
| Austin | 2053 | 2 Rural Restricted Access | 68 | 1.125598572 |
| Austin | 2053 | 2 Rural Restricted Access | 69 | 1.155877487 |
| Austin | 2053 | 2 Rural Restricted Access | 70 | 1.185291291 |
| Austin | 2053 | 2 Rural Restricted Access | 71 | 1.247275811 |
| Austin | 2053 | 2 Rural Restricted Access | 72 | 1.307538539 |
| Austin | 2053 | 2 Rural Restricted Access | 73 | 1.366150233 |
| Austin | 2053 | 2 Rural Restricted Access | 74 | 1.423177827 |
| Austin | 2053 | 2 Rural Restricted Access | 75 | 1.478684686 |
| Austin | 2053 | 3 Rural Unrestricted Access | 2.5 | 5.239596873 |
| Austin | 2053 | 3 Rural Unrestricted Access | 3 | 4.619723355 |
| Austin | 2053 | 3 Rural Unrestricted Access | 4 | 3.844881458 |
| Austin | 2053 | 3 Rural Unrestricted Access | 5 | 3.37997632 |
| Austin | 2053 | 3 Rural Unrestricted Access | 6 | 3.060184829 |
| Austin | 2053 | 3 Rural Unrestricted Access | 7 | 2.831762335 |
| Austin | 2053 | 3 Rural Unrestricted Access | 8 | 2.660445465 |
| Austin | 2053 | 3 Rural Unrestricted Access | 9 | 2.527199011 |
| Austin | 2053 | 3 Rural Unrestricted Access | 10 | 2.420601847 |
| Austin | 2053 | 3 Rural Unrestricted Access | 11 | 2.327412738 |
| Austin | 2053 | 3 Rural Unrestricted Access | 12 | 2.249755146 |
| Austin | 2053 | 3 Rural Unrestricted Access | 13 | 2.184044876 |
| Austin | 2053 | 3 Rural Unrestricted Access | 14 | 2.127721788 |
| Austin | 2053 | 3 Rural Unrestricted Access | 15 | 2.078908445 |
| Austin | 2053 | 3 Rural Unrestricted Access | 16 | 2.010450496 |
| Austin | 2053 | 3 Rural Unrestricted Access | 17 | 1.950046422 |
| Austin | 2053 | 3 Rural Unrestricted Access | 18 | 1.896353913 |
| Austin | 2053 | 3 Rural Unrestricted Access | 19 | 1.848313247 |
| Austin | 2053 | 3 Rural Unrestricted Access | 20 | 1.805076647 |
| Austin | 2053 | 3 Rural Unrestricted Access | 21 | 1.735350713 |
| Austin | 2053 | 3 Rural Unrestricted Access | 22 | 1.6719635 |
| Austin | 2053 | 3 Rural Unrestricted Access | 23 | 1.614088219 |
| Austin | 2053 | 3 Rural Unrestricted Access | 24 | 1.561035878 |

| Austin | 2053 | 3 | Rural Unrestricted Access | 25 | 1.512227724 |
|--------|------|---|---------------------------|----|--------------|
| Austin | 2053 | 3 | Rural Unrestricted Access | 26 | 1.492757596 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 27 | 1.474729699 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 28 | 1.457989509 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 29 | 1.442403815 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 30 | 1.427857167 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 31 | 1.392850847 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 32 | 1.360032423 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 33 | 1.329202993 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 34 | 1.30018706 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 35 | 1.272829179 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 36 | 1.247266589 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 37 | 1.22308576 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 38 | 1.200177607 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 39 | 1.17844423 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 40 | 1.157797522 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 41 | 1.138162902 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 42 | 1.119463263 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 43 | 1.101633375 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 44 | 1.084613936 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 45 | 1.068350917 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 46 | 1.055192583 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 47 | 1.042594179 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 48 | 1.030520707 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 49 | 1.018940031 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 50 | 1.007822582 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 51 | 1.009686819 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 52 | 1.011479355 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 53 | 1.013204248 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 54 | 1.014865256 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 55 | 1.016465863 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 56 | 1.019682584 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 57 | 1.022786438 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 58 | 1.025783262 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 59 | 1.028678499 |

| Austin | 2053 | 3 | Rural Unrestricted Access | 60 | 1.031477228 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2053 | 3 | Rural Unrestricted Access | 61 | 1.046772226 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 62 | 1.061573838 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 63 | 1.075905556 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 64 | 1.089789409 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 65 | 1.103246066 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 66 | 1.135250519 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 67 | 1.166299616 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 68 | 1.196435503 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 69 | 1.225697887 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 70 | 1.254124202 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 71 | 1.326129781 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 72 | 1.396135204 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 73 | 1.46422267 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 74 | 1.530469935 |
| Austin | 2053 | 3 | Rural Unrestricted Access | 75 | 1.594950606 |
| Austin | 2053 | 4 | Urban Restricted Access | 2.5 | 5.463253267 |
| Austin | 2053 | 4 | Urban Restricted Access | 3 | 4.739370513 |
| Austin | 2053 | 4 | Urban Restricted Access | 4 | 3.83451707 |
| Austin | 2053 | 4 | Urban Restricted Access | 5 | 3.291605004 |
| Austin | 2053 | 4 | Urban Restricted Access | 6 | 2.921350584 |
| Austin | 2053 | 4 | Urban Restricted Access | 7 | 2.656883141 |
| Austin | 2053 | 4 | Urban Restricted Access | 8 | 2.458532559 |
| Austin | 2053 | 4 | Urban Restricted Access | 9 | 2.304259883 |
| Austin | 2053 | 4 | Urban Restricted Access | 10 | 2.180841743 |
| Austin | 2053 | 4 | Urban Restricted Access | 11 | 2.085729634 |
| Austin | 2053 | 4 | Urban Restricted Access | 12 | 2.006469542 |
| Austin | 2053 | 4 | Urban Restricted Access | 13 | 1.939403311 |
| Austin | 2053 | 4 | Urban Restricted Access | 14 | 1.88191797 |
| Austin | 2053 | 4 | Urban Restricted Access | 15 | 1.832097341 |
| Austin | 2053 | 4 | Urban Restricted Access | 16 | 1.774264855 |
| Austin | 2053 | 4 | Urban Restricted Access | 17 | 1.723236191 |
| Austin | 2053 | 4 | Urban Restricted Access | 18 | 1.677877378 |
| Austin | 2053 | 4 | Urban Restricted Access | 19 | 1.637293177 |
| Austin | 2053 | 4 | Urban Restricted Access | 20 | 1.600767397 |

| Austin | 2053 | 4 | Urban Restricted Access | 21 | 1.560598959 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2053 | 4 | Urban Restricted Access | 22 | 1.524082197 |
| Austin | 2053 | 4 | Urban Restricted Access | 23 | 1.490740806 |
| Austin | 2053 | 4 | Urban Restricted Access | 24 | 1.460177864 |
| Austin | 2053 | 4 | Urban Restricted Access | 25 | 1.432059957 |
| Austin | 2053 | 4 | Urban Restricted Access | 26 | 1.403597575 |
| Austin | 2053 | 4 | Urban Restricted Access | 27 | 1.377243517 |
| Austin | 2053 | 4 | Urban Restricted Access | 28 | 1.352771892 |
| Austin | 2053 | 4 | Urban Restricted Access | 29 | 1.329987965 |
| Austin | 2053 | 4 | Urban Restricted Access | 30 | 1.308722967 |
| Austin | 2053 | 4 | Urban Restricted Access | 31 | 1.27474978 |
| Austin | 2053 | 4 | Urban Restricted Access | 32 | 1.242899917 |
| Austin | 2053 | 4 | Urban Restricted Access | 33 | 1.212980349 |
| Austin | 2053 | 4 | Urban Restricted Access | 34 | 1.184820755 |
| Austin | 2053 | 4 | Urban Restricted Access | 35 | 1.158270281 |
| Austin | 2053 | 4 | Urban Restricted Access | 36 | 1.138572845 |
| Austin | 2053 | 4 | Urban Restricted Access | 37 | 1.119940135 |
| Austin | 2053 | 4 | Urban Restricted Access | 38 | 1.102288093 |
| Austin | 2053 | 4 | Urban Restricted Access | 39 | 1.085541285 |
| Austin | 2053 | 4 | Urban Restricted Access | 40 | 1.069631817 |
| Austin | 2053 | 4 | Urban Restricted Access | 41 | 1.056136377 |
| Austin | 2053 | 4 | Urban Restricted Access | 42 | 1.043283577 |
| Austin | 2053 | 4 | Urban Restricted Access | 43 | 1.031028581 |
| Austin | 2053 | 4 | Urban Restricted Access | 44 | 1.01933063 |
| Austin | 2053 | 4 | Urban Restricted Access | 45 | 1.008152589 |
| Austin | 2053 | 4 | Urban Restricted Access | 46 | 0.999977456 |
| Austin | 2053 | 4 | Urban Restricted Access | 47 | 0.9921502 |
| Austin | 2053 | 4 | Urban Restricted Access | 48 | 0.984649081 |
| Austin | 2053 | 4 | Urban Restricted Access | 49 | 0.977454129 |
| Austin | 2053 | 4 | Urban Restricted Access | 50 | 0.970546976 |
| Austin | 2053 | 4 | Urban Restricted Access | 51 | 0.964354942 |
| Austin | 2053 | 4 | Urban Restricted Access | 52 | 0.958401063 |
| Austin | 2053 | 4 | Urban Restricted Access | 53 | 0.952671859 |
| Austin | 2053 | 4 | Urban Restricted Access | 54 | 0.947154847 |
| Austin | 2053 | 4 | Urban Restricted Access | 55 | 0.941838455 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2053 | 4 | Urban Restricted Access | 56 | 0.940019786 |
| Austin | 2053 | 4 | Urban Restricted Access | 57 | 0.938264931 |
| Austin | 2053 | 4 | Urban Restricted Access | 58 | 0.936570587 |
| Austin | 2053 | 4 | Urban Restricted Access | 59 | 0.934933679 |
| Austin | 2053 | 4 | Urban Restricted Access | 60 | 0.933351335 |
| Austin | 2053 | 4 | Urban Restricted Access | 61 | 0.946549404 |
| Austin | 2053 | 4 | Urban Restricted Access | 62 | 0.959321729 |
| Austin | 2053 | 4 | Urban Restricted Access | 63 | 0.971688583 |
| Austin | 2053 | 4 | Urban Restricted Access | 64 | 0.983668973 |
| Austin | 2053 | 4 | Urban Restricted Access | 65 | 0.995280736 |
| Austin | 2053 | 4 | Urban Restricted Access | 66 | 1.03503856 |
| Austin | 2053 | 4 | Urban Restricted Access | 67 | 1.073609583 |
| Austin | 2053 | 4 | Urban Restricted Access | 68 | 1.111046165 |
| Austin | 2053 | 4 | Urban Restricted Access | 69 | 1.147397628 |
| Austin | 2053 | 4 | Urban Restricted Access | 70 | 1.182710478 |
| Austin | 2053 | 4 | Urban Restricted Access | 71 | 1.256312271 |
| Austin | 2053 | 4 | Urban Restricted Access | 72 | 1.32786957 |
| Austin | 2053 | 4 | Urban Restricted Access | 73 | 1.397466395 |
| Austin | 2053 | 4 | Urban Restricted Access | 74 | 1.465182225 |
| Austin | 2053 | 4 | Urban Restricted Access | 75 | 1.531092299 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 2.5 | 4.817618368 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 3 | 4.25053965 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 4 | 3.541691253 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 5 | 3.116382215 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 6 | 2.828220619 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 7 | 2.622390907 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 8 | 2.468018624 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 9 | 2.347951292 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 10 | 2.251897427 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 11 | 2.170028488 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 12 | 2.101804372 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 13 | 2.044076274 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 14 | 1.994595048 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 15 | 1.951711318 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 16 | 1.892328864 |

| Austin | 2053 | 5 | Urban Unrestricted Access | 17 | 1.839932582 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2053 | 5 | Urban Unrestricted Access | 18 | 1.793358109 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 19 | 1.751686212 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 20 | 1.714181504 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 21 | 1.646378213 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 22 | 1.584738858 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 23 | 1.528459447 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 24 | 1.476869986 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 25 | 1.429407683 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 26 | 1.413135321 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 27 | 1.39806832 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 28 | 1.384077533 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 29 | 1.371051627 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 30 | 1.358894116 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 31 | 1.327580801 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 32 | 1.298224568 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 33 | 1.270647501 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 34 | 1.244692614 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 35 | 1.220220864 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 36 | 1.195170198 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 37 | 1.171473623 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 38 | 1.149024235 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 39 | 1.127726098 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 40 | 1.107492868 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 41 | 1.091393853 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 42 | 1.076061457 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 43 | 1.061442195 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 44 | 1.047487446 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 45 | 1.034152908 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 46 | 1.026352372 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 47 | 1.018883774 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 48 | 1.011726367 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 49 | 1.004861099 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 50 | 0.998270443 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 51 | 0.995994655 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2053 | 5 | Urban Unrestricted Access | 52 | 0.993806397 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 53 | 0.991700716 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 54 | 0.989673022 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 55 | 0.987719063 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 56 | 0.991499283 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 57 | 0.995146864 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 58 | 0.998668666 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 59 | 1.002071085 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 60 | 1.00536009 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 61 | 1.020043108 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 62 | 1.034252481 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 63 | 1.048010762 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 64 | 1.061339097 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 65 | 1.07425733 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 66 | 1.106202105 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 67 | 1.137193305 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 68 | 1.167273 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 69 | 1.196480819 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 70 | 1.224854128 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 71 | 1.298643363 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 72 | 1.370382897 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 73 | 1.440156964 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 74 | 1.508045246 |
| Austin | 2053 | 5 | Urban Unrestricted Access | 75 | 1.574123173 |
| Austin | 2054 | 2 | Rural Restricted Access | 2.5 | 8.197353674 |
| Austin | 2054 | 2 | Rural Restricted Access | 3 | 7.177910082 |
| Austin | 2054 | 2 | Rural Restricted Access | 4 | 5.903605591 |
| Austin | 2054 | 2 | Rural Restricted Access | 5 | 5.139022897 |
| Austin | 2054 | 2 | Rural Restricted Access | 6 | 4.579983808 |
| Austin | 2054 | 2 | Rural Restricted Access | 7 | 4.180670173 |
| Austin | 2054 | 2 | Rural Restricted Access | 8 | 3.881184947 |
| Austin | 2054 | 2 | Rural Restricted Access | 9 | 3.648251993 |
| Austin | 2054 | 2 | Rural Restricted Access | 10 | 3.461905631 |
| Austin | 2054 | 2 | Rural Restricted Access | 11 | 3.292937988 |
| Austin | 2054 | 2 | Rural Restricted Access | 12 | 3.152131619 |

| Austin | 2054 | 2 | Rural Restricted Access | 13 | 3.032987769 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2054 | 2 | Rural Restricted Access | 14 | 2.930864468 |
| Austin | 2054 | 2 | Rural Restricted Access | 15 | 2.842357608 |
| Austin | 2054 | 2 | Rural Restricted Access | 16 | 2.713340038 |
| Austin | 2054 | 2 | Rural Restricted Access | 17 | 2.599501007 |
| Austin | 2054 | 2 | Rural Restricted Access | 18 | 2.498310756 |
| Austin | 2054 | 2 | Rural Restricted Access | 19 | 2.407772111 |
| Austin | 2054 | 2 | Rural Restricted Access | 20 | 2.32628733 |
| Austin | 2054 | 2 | Rural Restricted Access | 21 | 2.258284929 |
| Austin | 2054 | 2 | Rural Restricted Access | 22 | 2.196464564 |
| Austin | 2054 | 2 | Rural Restricted Access | 23 | 2.140019883 |
| Austin | 2054 | 2 | Rural Restricted Access | 24 | 2.088278925 |
| Austin | 2054 | 2 | Rural Restricted Access | 25 | 2.040677244 |
| Austin | 2054 | 2 | Rural Restricted Access | 26 | 1.988731102 |
| Austin | 2054 | 2 | Rural Restricted Access | 27 | 1.940632823 |
| Austin | 2054 | 2 | Rural Restricted Access | 28 | 1.895970134 |
| Austin | 2054 | 2 | Rural Restricted Access | 29 | 1.854387632 |
| Austin | 2054 | 2 | Rural Restricted Access | 30 | 1.815577296 |
| Austin | 2054 | 2 | Rural Restricted Access | 31 | 1.744505813 |
| Austin | 2054 | 2 | Rural Restricted Access | 32 | 1.677876297 |
| Austin | 2054 | 2 | Rural Restricted Access | 33 | 1.615284934 |
| Austin | 2054 | 2 | Rural Restricted Access | 34 | 1.556375416 |
| Austin | 2054 | 2 | Rural Restricted Access | 35 | 1.500832157 |
| Austin | 2054 | 2 | Rural Restricted Access | 36 | 1.465775325 |
| Austin | 2054 | 2 | Rural Restricted Access | 37 | 1.432613458 |
| Austin | 2054 | 2 | Rural Restricted Access | 38 | 1.401196952 |
| Austin | 2054 | 2 | Rural Restricted Access | 39 | 1.371391548 |
| Austin | 2054 | 2 | Rural Restricted Access | 40 | 1.343076415 |
| Austin | 2054 | 2 | Rural Restricted Access | 41 | 1.316147362 |
| Austin | 2054 | 2 | Rural Restricted Access | 42 | 1.290500644 |
| Austin | 2054 | 2 | Rural Restricted Access | 43 | 1.266046797 |
| Austin | 2054 | 2 | Rural Restricted Access | 44 | 1.242704488 |
| Austin | 2054 | 2 | Rural Restricted Access | 45 | 1.220399615 |
| Austin | 2054 | 2 | Rural Restricted Access | 46 | 1.195061796 |
| Austin | 2054 | 2 | Rural Restricted Access | 47 | 1.170802182 |

| Austin | 2054 | 2 | Rural Restricted Access | 48 | 1.147553385 |
|--------|------|---|------------------------|-----|-------------|
| Austin | 2054 | 2 | Rural Restricted Access | 49 | 1.125253518 |
| Austin | 2054 | 2 | Rural Restricted Access | 50 | 1.103845646 |
| Austin | 2054 | 2 | Rural Restricted Access | 51 | 1.081870161 |
| Austin | 2054 | 2 | Rural Restricted Access | 52 | 1.060739886 |
| Austin | 2054 | 2 | Rural Restricted Access | 53 | 1.04040698 |
| Austin | 2054 | 2 | Rural Restricted Access | 54 | 1.020827145 |
| Austin | 2054 | 2 | Rural Restricted Access | 55 | 1.001959304 |
| Austin | 2054 | 2 | Rural Restricted Access | 56 | 0.995957668 |
| Austin | 2054 | 2 | Rural Restricted Access | 57 | 0.990166617 |
| Austin | 2054 | 2 | Rural Restricted Access | 58 | 0.984575257 |
| Austin | 2054 | 2 | Rural Restricted Access | 59 | 0.979173434 |
| Austin | 2054 | 2 | Rural Restricted Access | 60 | 0.973951673 |
| Austin | 2054 | 2 | Rural Restricted Access | 61 | 0.985460007 |
| Austin | 2054 | 2 | Rural Restricted Access | 62 | 0.996597104 |
| Austin | 2054 | 2 | Rural Restricted Access | 63 | 1.007380644 |
| Austin | 2054 | 2 | Rural Restricted Access | 64 | 1.017827197 |
| Austin | 2054 | 2 | Rural Restricted Access | 65 | 1.027952318 |
| Austin | 2054 | 2 | Rural Restricted Access | 66 | 1.061020464 |
| Austin | 2054 | 2 | Rural Restricted Access | 67 | 1.093101501 |
| Austin | 2054 | 2 | Rural Restricted Access | 68 | 1.124238978 |
| Austin | 2054 | 2 | Rural Restricted Access | 69 | 1.154473919 |
| Austin | 2054 | 2 | Rural Restricted Access | 70 | 1.183845005 |
| Austin | 2054 | 2 | Rural Restricted Access | 71 | 1.245729497 |
| Austin | 2054 | 2 | Rural Restricted Access | 72 | 1.305894975 |
| Austin | 2054 | 2 | Rural Restricted Access | 73 | 1.364412083 |
| Austin | 2054 | 2 | Rural Restricted Access | 74 | 1.421347648 |
| Austin | 2054 | 2 | Rural Restricted Access | 75 | 1.476764932 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 2.5 | 5.233560538 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 3 | 4.614380371 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 4 | 3.840405162 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 5 | 3.376020037 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 6 | 3.056582722 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 7 | 2.828413212 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 8 | 2.657286079 |

| Austin | 2054 | 3 | Rural Unrestricted Access | 9 | 2.524187197 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2054 | 3 | Rural Unrestricted Access | 10 | 2.417708092 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 11 | 2.324614328 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 12 | 2.247036192 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 13 | 2.181393153 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 14 | 2.125127691 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 15 | 2.076364291 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 16 | 2.00797546 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 17 | 1.947632373 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 18 | 1.893994074 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 19 | 1.846001912 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 20 | 1.802808966 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 21 | 1.733169441 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 22 | 1.669860781 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 23 | 1.612057222 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 24 | 1.559070626 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 25 | 1.510322959 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 26 | 1.490874279 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 27 | 1.472866242 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 28 | 1.456144493 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 29 | 1.440575969 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 30 | 1.426045346 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 31 | 1.391078734 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 32 | 1.358297536 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 33 | 1.327503077 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 34 | 1.298520057 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 35 | 1.27119321 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 36 | 1.245664644 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 37 | 1.221516 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 38 | 1.198638338 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 39 | 1.176933889 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 40 | 1.156314663 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 41 | 1.13670558 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 42 | 1.118030262 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 43 | 1.100223565 |

| Austin | 2054 | 3 | Rural Unrestricted Access | 44 | 1.083226262 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2054 | 3 | Rural Unrestricted Access | 45 | 1.066984395 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 46 | 1.053841321 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 47 | 1.041257527 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 48 | 1.029198057 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 49 | 1.017630811 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 50 | 1.006526254 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 51 | 1.008381597 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 52 | 1.010165581 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 53 | 1.011882244 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 54 | 1.013535327 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 55 | 1.015128299 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 56 | 1.018337851 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 57 | 1.021434787 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 58 | 1.024424932 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 59 | 1.027313716 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 60 | 1.030106208 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 61 | 1.045381551 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 62 | 1.060164142 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 63 | 1.074477443 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 64 | 1.088343455 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 65 | 1.101782819 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 66 | 1.133737335 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 67 | 1.164737986 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 68 | 1.194826852 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 69 | 1.224043577 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 70 | 1.252425539 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 71 | 1.324319369 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 72 | 1.394216149 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 73 | 1.462197948 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 74 | 1.528342401 |
| Austin | 2054 | 3 | Rural Unrestricted Access | 75 | 1.592723002 |
| Austin | 2054 | 4 | Urban Restricted Access | 2.5 | 5.458151178 |
| Austin | 2054 | 4 | Urban Restricted Access | 3 | 4.734974647 |
| Austin | 2054 | 4 | Urban Restricted Access | 4 | 3.831003983 |

| Austin | 2054 | 4 Urban Restricted Access | 5 | 3.288621585 |
|---|---|---|---|---|
| Austin | 2054 | 4 Urban Restricted Access | 6 | 2.918721178 |
| Austin | 2054 | 4 Urban Restricted Access | 7 | 2.654506602 |
| Austin | 2054 | 4 Urban Restricted Access | 8 | 2.45634567 |
| Austin | 2054 | 4 Urban Restricted Access | 9 | 2.302220501 |
| Austin | 2054 | 4 Urban Restricted Access | 10 | 2.178920365 |
| Austin | 2054 | 4 Urban Restricted Access | 11 | 2.083884336 |
| Austin | 2054 | 4 Urban Restricted Access | 12 | 2.004687646 |
| Austin | 2054 | 4 Urban Restricted Access | 13 | 1.937675061 |
| Austin | 2054 | 4 Urban Restricted Access | 14 | 1.880235703 |
| Austin | 2054 | 4 Urban Restricted Access | 15 | 1.830454927 |
| Austin | 2054 | 4 Urban Restricted Access | 16 | 1.772652257 |
| Austin | 2054 | 4 Urban Restricted Access | 17 | 1.721649901 |
| Austin | 2054 | 4 Urban Restricted Access | 18 | 1.676314473 |
| Austin | 2054 | 4 Urban Restricted Access | 19 | 1.635751196 |
| Austin | 2054 | 4 Urban Restricted Access | 20 | 1.599244247 |
| Austin | 2054 | 4 Urban Restricted Access | 21 | 1.559106761 |
| Austin | 2054 | 4 Urban Restricted Access | 22 | 1.522618137 |
| Austin | 2054 | 4 Urban Restricted Access | 23 | 1.489302438 |
| Austin | 2054 | 4 Urban Restricted Access | 24 | 1.458763047 |
| Austin | 2054 | 4 Urban Restricted Access | 25 | 1.430666807 |
| Austin | 2054 | 4 Urban Restricted Access | 26 | 1.40222741 |
| Austin | 2054 | 4 Urban Restricted Access | 27 | 1.375894635 |
| Austin | 2054 | 4 Urban Restricted Access | 28 | 1.351442772 |
| Austin | 2054 | 4 Urban Restricted Access | 29 | 1.328677245 |
| Austin | 2054 | 4 Urban Restricted Access | 30 | 1.30742942 |
| Austin | 2054 | 4 Urban Restricted Access | 31 | 1.273476499 |
| Austin | 2054 | 4 Urban Restricted Access | 32 | 1.241645637 |
| Austin | 2054 | 4 Urban Restricted Access | 33 | 1.211743918 |
| Austin | 2054 | 4 Urban Restricted Access | 34 | 1.183601123 |
| Austin | 2054 | 4 Urban Restricted Access | 35 | 1.157066488 |
| Austin | 2054 | 4 Urban Restricted Access | 36 | 1.137383209 |
| Austin | 2054 | 4 Urban Restricted Access | 37 | 1.11876389 |
| Austin | 2054 | 4 Urban Restricted Access | 38 | 1.101124536 |
| Austin | 2054 | 4 Urban Restricted Access | 39 | 1.084389765 |

| Austin | 2054 | 4 | Urban Restricted Access | 40 | 1.068491731 |
| Austin | 2054 | 4 | Urban Restricted Access | 41 | 1.054982427 |
| Austin | 2054 | 4 | Urban Restricted Access | 42 | 1.042116423 |
| Austin | 2054 | 4 | Urban Restricted Access | 43 | 1.029848837 |
| Austin | 2054 | 4 | Urban Restricted Access | 44 | 1.018138869 |
| Austin | 2054 | 4 | Urban Restricted Access | 45 | 1.006949344 |
| Austin | 2054 | 4 | Urban Restricted Access | 46 | 0.998779286 |
| Austin | 2054 | 4 | Urban Restricted Access | 47 | 0.990956889 |
| Austin | 2054 | 4 | Urban Restricted Access | 48 | 0.983460426 |
| Austin | 2054 | 4 | Urban Restricted Access | 49 | 0.97626994 |
| Austin | 2054 | 4 | Urban Restricted Access | 50 | 0.969367075 |
| Austin | 2054 | 4 | Urban Restricted Access | 51 | 0.963178056 |
| Austin | 2054 | 4 | Urban Restricted Access | 52 | 0.957227077 |
| Austin | 2054 | 4 | Urban Restricted Access | 53 | 0.951500664 |
| Austin | 2054 | 4 | Urban Restricted Access | 54 | 0.945986339 |
| Austin | 2054 | 4 | Urban Restricted Access | 55 | 0.940672536 |
| Austin | 2054 | 4 | Urban Restricted Access | 56 | 0.938853737 |
| Austin | 2054 | 4 | Urban Restricted Access | 57 | 0.937098756 |
| Austin | 2054 | 4 | Urban Restricted Access | 58 | 0.935404292 |
| Austin | 2054 | 4 | Urban Restricted Access | 59 | 0.933767267 |
| Austin | 2054 | 4 | Urban Restricted Access | 60 | 0.93218481 |
| Austin | 2054 | 4 | Urban Restricted Access | 61 | 0.945367484 |
| Austin | 2054 | 4 | Urban Restricted Access | 62 | 0.958124911 |
| Austin | 2054 | 4 | Urban Restricted Access | 63 | 0.97047734 |
| Austin | 2054 | 4 | Urban Restricted Access | 64 | 0.982443755 |
| Austin | 2054 | 4 | Urban Restricted Access | 65 | 0.994041973 |
| Austin | 2054 | 4 | Urban Restricted Access | 66 | 1.033743984 |
| Austin | 2054 | 4 | Urban Restricted Access | 67 | 1.07226086 |
| Austin | 2054 | 4 | Urban Restricted Access | 68 | 1.109644886 |
| Austin | 2054 | 4 | Urban Restricted Access | 69 | 1.145945318 |
| Austin | 2054 | 4 | Urban Restricted Access | 70 | 1.181208594 |
| Austin | 2054 | 4 | Urban Restricted Access | 71 | 1.254706711 |
| Austin | 2054 | 4 | Urban Restricted Access | 72 | 1.326163213 |
| Austin | 2054 | 4 | Urban Restricted Access | 73 | 1.395662004 |
| Austin | 2054 | 4 | Urban Restricted Access | 74 | 1.463282448 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2054 | 4 | Urban Restricted Access | 75 | 1.529099681 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 2.5 | 4.811939934 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 3 | 4.245507533 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 4 | 3.537467032 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 5 | 3.112642732 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 6 | 2.824811301 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 7 | 2.619217422 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 8 | 2.465022013 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 9 | 2.34509225 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 10 | 2.24914844 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 11 | 2.167368108 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 12 | 2.099217831 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 13 | 2.041552212 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 14 | 1.992124538 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 15 | 1.949287221 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 16 | 1.8899706 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 17 | 1.837632405 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 18 | 1.791109565 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 19 | 1.749483866 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 20 | 1.712020737 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 21 | 1.644301125 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 22 | 1.582737841 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 23 | 1.526527887 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 24 | 1.475002095 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 25 | 1.427598367 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 26 | 1.411346206 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 27 | 1.39629791 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 28 | 1.382324491 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 29 | 1.369314757 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 30 | 1.357172338 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 31 | 1.325898334 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 32 | 1.296578955 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 33 | 1.269036508 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 34 | 1.243114205 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 35 | 1.218673177 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2054 | 5 | Urban Unrestricted Access | 36 | 1.193655282 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 37 | 1.169989705 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 38 | 1.147569686 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 39 | 1.12629941 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 40 | 1.106092649 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 41 | 1.090014258 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 42 | 1.074701504 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 43 | 1.060100971 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 44 | 1.046164099 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 45 | 1.032846643 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 46 | 1.025056701 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 47 | 1.017598247 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 48 | 1.010450561 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 49 | 1.003594617 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 50 | 0.997012912 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 51 | 0.99473802 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 52 | 0.992550625 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 53 | 0.990445773 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 54 | 0.988418878 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 55 | 0.986465689 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 56 | 0.990238601 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 57 | 0.99387913 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 58 | 0.997394124 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 59 | 1.000789965 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 60 | 1.004072612 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 61 | 1.018737007 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 62 | 1.032928357 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 63 | 1.046669188 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 64 | 1.059980618 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 65 | 1.072882466 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 66 | 1.104780343 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 67 | 1.135726045 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 68 | 1.165761579 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 69 | 1.194926518 |
| Austin | 2054 | 5 | Urban Unrestricted Access | 70 | 1.223258173 |

| | | | | |
|---|---|---|---|---|
| Austin | 2054 | 5 Urban Unrestricted Access | 71 | 1.296940661 |
| Austin | 2054 | 5 Urban Unrestricted Access | 72 | 1.368576414 |
| Austin | 2054 | 5 Urban Unrestricted Access | 73 | 1.438249543 |
| Austin | 2054 | 5 Urban Unrestricted Access | 74 | 1.506039615 |
| Austin | 2054 | 5 Urban Unrestricted Access | 75 | 1.572021952 |
| Austin | 2055 | 2 Rural Restricted Access | 2.5 | 8.192362927 |
| Austin | 2055 | 2 Rural Restricted Access | 3 | 7.173607193 |
| Austin | 2055 | 2 Rural Restricted Access | 4 | 5.900162527 |
| Austin | 2055 | 2 Rural Restricted Access | 5 | 5.136095727 |
| Austin | 2055 | 2 Rural Restricted Access | 6 | 4.577434991 |
| Austin | 2055 | 2 Rural Restricted Access | 7 | 4.178391608 |
| Austin | 2055 | 2 Rural Restricted Access | 8 | 3.879109071 |
| Austin | 2055 | 2 Rural Restricted Access | 9 | 3.646333764 |
| Austin | 2055 | 2 Rural Restricted Access | 10 | 3.460113519 |
| Austin | 2055 | 2 Rural Restricted Access | 11 | 3.291230829 |
| Austin | 2055 | 2 Rural Restricted Access | 12 | 3.150495254 |
| Austin | 2055 | 2 Rural Restricted Access | 13 | 3.031411307 |
| Austin | 2055 | 2 Rural Restricted Access | 14 | 2.929339351 |
| Austin | 2055 | 2 Rural Restricted Access | 15 | 2.84087699 |
| Austin | 2055 | 2 Rural Restricted Access | 16 | 2.711896642 |
| Austin | 2055 | 2 Rural Restricted Access | 17 | 2.598090452 |
| Austin | 2055 | 2 Rural Restricted Access | 18 | 2.496929394 |
| Austin | 2055 | 2 Rural Restricted Access | 19 | 2.406416868 |
| Austin | 2055 | 2 Rural Restricted Access | 20 | 2.324955595 |
| Austin | 2055 | 2 Rural Restricted Access | 21 | 2.256977757 |
| Austin | 2055 | 2 Rural Restricted Access | 22 | 2.195179723 |
| Austin | 2055 | 2 Rural Restricted Access | 23 | 2.13875543 |
| Austin | 2055 | 2 Rural Restricted Access | 24 | 2.087033162 |
| Austin | 2055 | 2 Rural Restricted Access | 25 | 2.039448675 |
| Austin | 2055 | 2 Rural Restricted Access | 26 | 1.987518154 |
| Austin | 2055 | 2 Rural Restricted Access | 27 | 1.939434337 |
| Austin | 2055 | 2 Rural Restricted Access | 28 | 1.894785079 |
| Austin | 2055 | 2 Rural Restricted Access | 29 | 1.853215081 |
| Austin | 2055 | 2 Rural Restricted Access | 30 | 1.814416415 |
| Austin | 2055 | 2 Rural Restricted Access | 31 | 1.743363185 |

| Austin | 2055 | 2 | Rural Restricted Access | 32 | 1.676750781 |
|--------|------|---|------------------------|----|-----|
| Austin | 2055 | 2 | Rural Restricted Access | 33 | 1.614175493 |
| Austin | 2055 | 2 | Rural Restricted Access | 34 | 1.555281104 |
| Austin | 2055 | 2 | Rural Restricted Access | 35 | 1.499752109 |
| Austin | 2055 | 2 | Rural Restricted Access | 36 | 1.464705934 |
| Austin | 2055 | 2 | Rural Restricted Access | 37 | 1.431554148 |
| Austin | 2055 | 2 | Rural Restricted Access | 38 | 1.400147192 |
| Austin | 2055 | 2 | Rural Restricted Access | 39 | 1.370350849 |
| Austin | 2055 | 2 | Rural Restricted Access | 40 | 1.342044323 |
| Austin | 2055 | 2 | Rural Restricted Access | 41 | 1.315122731 |
| Austin | 2055 | 2 | Rural Restricted Access | 42 | 1.289483119 |
| Austin | 2055 | 2 | Rural Restricted Access | 43 | 1.265036047 |
| Austin | 2055 | 2 | Rural Restricted Access | 44 | 1.241700205 |
| Austin | 2055 | 2 | Rural Restricted Access | 45 | 1.219401513 |
| Austin | 2055 | 2 | Rural Restricted Access | 46 | 1.194067817 |
| Austin | 2055 | 2 | Rural Restricted Access | 47 | 1.169812152 |
| Austin | 2055 | 2 | Rural Restricted Access | 48 | 1.146567139 |
| Austin | 2055 | 2 | Rural Restricted Access | 49 | 1.124270902 |
| Austin | 2055 | 2 | Rural Restricted Access | 50 | 1.102866515 |
| Austin | 2055 | 2 | Rural Restricted Access | 51 | 1.080894613 |
| Austin | 2055 | 2 | Rural Restricted Access | 52 | 1.059767785 |
| Austin | 2055 | 2 | Rural Restricted Access | 53 | 1.039438195 |
| Austin | 2055 | 2 | Rural Restricted Access | 54 | 1.019861554 |
| Austin | 2055 | 2 | Rural Restricted Access | 55 | 1.00099679 |
| Austin | 2055 | 2 | Rural Restricted Access | 56 | 0.994968213 |
| Austin | 2055 | 2 | Rural Restricted Access | 57 | 0.989151164 |
| Austin | 2055 | 2 | Rural Restricted Access | 58 | 0.983534704 |
| Austin | 2055 | 2 | Rural Restricted Access | 59 | 0.978108632 |
| Austin | 2055 | 2 | Rural Restricted Access | 60 | 0.972863429 |
| Austin | 2055 | 2 | Rural Restricted Access | 61 | 0.984359379 |
| Austin | 2055 | 2 | Rural Restricted Access | 62 | 0.995484492 |
| Austin | 2055 | 2 | Rural Restricted Access | 63 | 1.006256427 |
| Austin | 2055 | 2 | Rural Restricted Access | 64 | 1.016691739 |
| Austin | 2055 | 2 | Rural Restricted Access | 65 | 1.026805964 |
| Austin | 2055 | 2 | Rural Restricted Access | 66 | 1.059829285 |

| Austin | 2055 | 2 | Rural Restricted Access | 67 | 1.091866835 |
|--------|------|---|--------------------------|-----|-------------|
| Austin | 2055 | 2 | Rural Restricted Access | 68 | 1.122962103 |
| Austin | 2055 | 2 | Rural Restricted Access | 69 | 1.15315606 |
| Austin | 2055 | 2 | Rural Restricted Access | 70 | 1.182487333 |
| Austin | 2055 | 2 | Rural Restricted Access | 71 | 1.24427566 |
| Austin | 2055 | 2 | Rural Restricted Access | 72 | 1.304347644 |
| Austin | 2055 | 2 | Rural Restricted Access | 73 | 1.362773821 |
| Austin | 2055 | 2 | Rural Restricted Access | 74 | 1.419620912 |
| Austin | 2055 | 2 | Rural Restricted Access | 75 | 1.474952081 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 2.5 | 5.227884197 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 3 | 4.609357038 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 4 | 3.836198088 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 5 | 3.372302718 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 6 | 3.053198545 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 7 | 2.825266992 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 8 | 2.654318328 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 9 | 2.521358256 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 10 | 2.414990198 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 11 | 2.32198786 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 12 | 2.244485911 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 13 | 2.17890734 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 14 | 2.122697135 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 15 | 2.073981625 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 16 | 2.005656034 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 17 | 1.945368747 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 18 | 1.891780049 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 19 | 1.843832265 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 20 | 1.80067926 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 21 | 1.73112256 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 22 | 1.667889195 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 23 | 1.610154384 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 24 | 1.557230808 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 25 | 1.508541117 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 26 | 1.489113366 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 27 | 1.471124707 |

| Austin | 2055 | 3 | Rural Unrestricted Access | 28 | 1.454420952 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 29 | 1.438869181 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 30 | 1.424354194 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 31 | 1.389424122 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 32 | 1.356677179 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 33 | 1.325914899 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 34 | 1.296962165 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 35 | 1.269663873 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 36 | 1.244167205 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 37 | 1.220048734 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 38 | 1.197199657 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 39 | 1.175522328 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 40 | 1.154928865 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 41 | 1.135344427 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 42 | 1.11669258 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 43 | 1.098908262 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 44 | 1.081932322 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 45 | 1.065710868 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 46 | 1.052581996 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 47 | 1.0400118 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 48 | 1.027965363 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 49 | 1.016410616 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 50 | 1.00531806 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 51 | 1.007165357 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 52 | 1.008941604 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 53 | 1.010650823 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 54 | 1.012296738 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 55 | 1.013882801 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 56 | 1.017085726 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 57 | 1.020176268 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 58 | 1.023160239 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 59 | 1.026043059 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 60 | 1.028829784 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 61 | 1.044088351 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 62 | 1.058854706 |

| Austin | 2055 | 3 | Rural Unrestricted Access | 63 | 1.073152288 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 64 | 1.08700307 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 65 | 1.100427675 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 66 | 1.132335799 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 67 | 1.163291442 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 68 | 1.193336625 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 69 | 1.222510933 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 70 | 1.25085169 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 71 | 1.32264431 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 72 | 1.392442691 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 73 | 1.460328787 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 74 | 1.526380125 |
| Austin | 2055 | 3 | Rural Unrestricted Access | 75 | 1.590670093 |
| Austin | 2055 | 4 | Urban Restricted Access | 2.5 | 5.453121963 |
| Austin | 2055 | 4 | Urban Restricted Access | 3 | 4.730640009 |
| Austin | 2055 | 4 | Urban Restricted Access | 4 | 3.827537566 |
| Austin | 2055 | 4 | Urban Restricted Access | 5 | 3.2856761 |
| Austin | 2055 | 4 | Urban Restricted Access | 6 | 2.916125071 |
| Austin | 2055 | 4 | Urban Restricted Access | 7 | 2.652160051 |
| Austin | 2055 | 4 | Urban Restricted Access | 8 | 2.454186285 |
| Austin | 2055 | 4 | Urban Restricted Access | 9 | 2.300206689 |
| Austin | 2055 | 4 | Urban Restricted Access | 10 | 2.177023013 |
| Austin | 2055 | 4 | Urban Restricted Access | 11 | 2.082062897 |
| Austin | 2055 | 4 | Urban Restricted Access | 12 | 2.002929467 |
| Austin | 2055 | 4 | Urban Restricted Access | 13 | 1.935970411 |
| Austin | 2055 | 4 | Urban Restricted Access | 14 | 1.878576934 |
| Austin | 2055 | 4 | Urban Restricted Access | 15 | 1.828835921 |
| Austin | 2055 | 4 | Urban Restricted Access | 16 | 1.77106385 |
| Austin | 2055 | 4 | Urban Restricted Access | 17 | 1.720088493 |
| Austin | 2055 | 4 | Urban Restricted Access | 18 | 1.674777065 |
| Austin | 2055 | 4 | Urban Restricted Access | 19 | 1.634235261 |
| Austin | 2055 | 4 | Urban Restricted Access | 20 | 1.597747638 |
| Austin | 2055 | 4 | Urban Restricted Access | 21 | 1.557641782 |
| Austin | 2055 | 4 | Urban Restricted Access | 22 | 1.521181914 |
| Austin | 2055 | 4 | Urban Restricted Access | 23 | 1.487892469 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2055 | 4 | Urban Restricted Access | 24 | 1.457377145 |
| Austin | 2055 | 4 | Urban Restricted Access | 25 | 1.429303046 |
| Austin | 2055 | 4 | Urban Restricted Access | 26 | 1.400884325 |
| Austin | 2055 | 4 | Urban Restricted Access | 27 | 1.374570694 |
| Austin | 2055 | 4 | Urban Restricted Access | 28 | 1.350136608 |
| Austin | 2055 | 4 | Urban Restricted Access | 29 | 1.327387632 |
| Austin | 2055 | 4 | Urban Restricted Access | 30 | 1.306155254 |
| Austin | 2055 | 4 | Urban Restricted Access | 31 | 1.2722228 |
| Austin | 2055 | 4 | Urban Restricted Access | 32 | 1.240411125 |
| Austin | 2055 | 4 | Urban Restricted Access | 33 | 1.21052743 |
| Austin | 2055 | 4 | Urban Restricted Access | 34 | 1.1824016 |
| Austin | 2055 | 4 | Urban Restricted Access | 35 | 1.15588296 |
| Austin | 2055 | 4 | Urban Restricted Access | 36 | 1.136214398 |
| Austin | 2055 | 4 | Urban Restricted Access | 37 | 1.117609002 |
| Austin | 2055 | 4 | Urban Restricted Access | 38 | 1.099982838 |
| Austin | 2055 | 4 | Urban Restricted Access | 39 | 1.083260579 |
| Austin | 2055 | 4 | Urban Restricted Access | 40 | 1.067374433 |
| Austin | 2055 | 4 | Urban Restricted Access | 41 | 1.053855037 |
| Austin | 2055 | 4 | Urban Restricted Access | 42 | 1.040979422 |
| Austin | 2055 | 4 | Urban Restricted Access | 43 | 1.028702672 |
| Austin | 2055 | 4 | Urban Restricted Access | 44 | 1.016983957 |
| Austin | 2055 | 4 | Urban Restricted Access | 45 | 1.005786073 |
| Austin | 2055 | 4 | Urban Restricted Access | 46 | 0.997621501 |
| Austin | 2055 | 4 | Urban Restricted Access | 47 | 0.989804358 |
| Austin | 2055 | 4 | Urban Restricted Access | 48 | 0.982312928 |
| Austin | 2055 | 4 | Urban Restricted Access | 49 | 0.975127272 |
| Austin | 2055 | 4 | Urban Restricted Access | 50 | 0.968229041 |
| Austin | 2055 | 4 | Urban Restricted Access | 51 | 0.962043501 |
| Austin | 2055 | 4 | Urban Restricted Access | 52 | 0.956095866 |
| Austin | 2055 | 4 | Urban Restricted Access | 53 | 0.95037267 |
| Austin | 2055 | 4 | Urban Restricted Access | 54 | 0.944861445 |
| Austin | 2055 | 4 | Urban Restricted Access | 55 | 0.939550628 |
| Austin | 2055 | 4 | Urban Restricted Access | 56 | 0.93773249 |
| Austin | 2055 | 4 | Urban Restricted Access | 57 | 0.935978146 |
| Austin | 2055 | 4 | Urban Restricted Access | 58 | 0.934284297 |

| Austin | 2055 | 4 | Urban Restricted Access | 59 | 0.932647867 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2055 | 4 | Urban Restricted Access | 60 | 0.931065984 |
| Austin | 2055 | 4 | Urban Restricted Access | 61 | 0.944233896 |
| Austin | 2055 | 4 | Urban Restricted Access | 62 | 0.956977038 |
| Austin | 2055 | 4 | Urban Restricted Access | 63 | 0.969315635 |
| Austin | 2055 | 4 | Urban Restricted Access | 64 | 0.981268651 |
| Austin | 2055 | 4 | Urban Restricted Access | 65 | 0.992853881 |
| Austin | 2055 | 4 | Urban Restricted Access | 66 | 1.032502742 |
| Austin | 2055 | 4 | Urban Restricted Access | 67 | 1.070968054 |
| Austin | 2055 | 4 | Urban Restricted Access | 68 | 1.108302033 |
| Austin | 2055 | 4 | Urban Restricted Access | 69 | 1.144553868 |
| Austin | 2055 | 4 | Urban Restricted Access | 70 | 1.179769937 |
| Austin | 2055 | 4 | Urban Restricted Access | 71 | 1.253170451 |
| Austin | 2055 | 4 | Urban Restricted Access | 72 | 1.324532062 |
| Austin | 2055 | 4 | Urban Restricted Access | 73 | 1.393938561 |
| Austin | 2055 | 4 | Urban Restricted Access | 74 | 1.461469208 |
| Austin | 2055 | 4 | Urban Restricted Access | 75 | 1.527199037 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 2.5 | 4.806459866 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 3 | 4.240654613 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 4 | 3.533398047 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 5 | 3.109044108 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 6 | 2.821528646 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 7 | 2.616160459 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 8 | 2.462134319 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 9 | 2.34233621 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 10 | 2.246497723 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 11 | 2.164804794 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 12 | 2.096727353 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 13 | 2.039123364 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 14 | 1.989748517 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 15 | 1.946956983 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 16 | 1.887701526 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 17 | 1.8354173 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 18 | 1.788942432 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 19 | 1.747359656 |

| Austin | 2055 | 5 | Urban Unrestricted Access | 20 | 1.709935157 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2055 | 5 | Urban Unrestricted Access | 21 | 1.642298542 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 22 | 1.58081071 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 23 | 1.524669646 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 24 | 1.473207003 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 25 | 1.425861373 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 26 | 1.409629873 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 27 | 1.394600706 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 28 | 1.380645052 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 29 | 1.367651856 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 30 | 1.355524874 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 31 | 1.324286937 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 32 | 1.295001371 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 33 | 1.267490688 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 34 | 1.241598281 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 35 | 1.21718544 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 36 | 1.192199857 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 37 | 1.168564846 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 38 | 1.146173782 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 39 | 1.124930979 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 40 | 1.104750316 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 41 | 1.088692785 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 42 | 1.073399898 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 43 | 1.058818309 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 44 | 1.044899519 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 45 | 1.031599341 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 46 | 1.023818508 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 47 | 1.016368773 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 48 | 1.009229444 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 49 | 1.002381517 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 50 | 0.995807506 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 51 | 0.99353423 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 52 | 0.991348388 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 53 | 0.989245031 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 54 | 0.987219575 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2055 | 5 | Urban Unrestricted Access | 55 | 0.985267773 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 56 | 0.989034451 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 57 | 0.992668965 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 58 | 0.996178151 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 59 | 0.999568381 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 60 | 1.002845604 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 61 | 1.017493058 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 62 | 1.031668013 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 63 | 1.04539297 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 64 | 1.058689022 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 65 | 1.071575965 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 66 | 1.103429225 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 67 | 1.134331642 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 68 | 1.164325164 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 69 | 1.193449309 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 70 | 1.221741335 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 71 | 1.29532483 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 72 | 1.36686434 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 73 | 1.436443863 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 74 | 1.504142859 |
| Austin | 2055 | 5 | Urban Unrestricted Access | 75 | 1.570036548 |
| Austin | 2056 | 2 | Rural Restricted Access | 2.5 | 8.190422958 |
| Austin | 2056 | 2 | Rural Restricted Access | 3 | 7.171932862 |
| Austin | 2056 | 2 | Rural Restricted Access | 4 | 5.898820241 |
| Austin | 2056 | 2 | Rural Restricted Access | 5 | 5.134952669 |
| Austin | 2056 | 2 | Rural Restricted Access | 6 | 4.576466285 |
| Austin | 2056 | 2 | Rural Restricted Access | 7 | 4.177547439 |
| Austin | 2056 | 2 | Rural Restricted Access | 8 | 3.878358304 |
| Austin | 2056 | 2 | Rural Restricted Access | 9 | 3.645655644 |
| Austin | 2056 | 2 | Rural Restricted Access | 10 | 3.459493516 |
| Austin | 2056 | 2 | Rural Restricted Access | 11 | 3.290653359 |
| Austin | 2056 | 2 | Rural Restricted Access | 12 | 3.149953229 |
| Austin | 2056 | 2 | Rural Restricted Access | 13 | 3.030899272 |
| Austin | 2056 | 2 | Rural Restricted Access | 14 | 2.928853024 |
| Austin | 2056 | 2 | Rural Restricted Access | 15 | 2.840412942 |

| Austin | 2056 | 2 | Rural Restricted Access | 16 | 2.711452473 |
|--------|------|---|------------------------|----|----|
| Austin | 2056 | 2 | Rural Restricted Access | 17 | 2.597663823 |
| Austin | 2056 | 2 | Rural Restricted Access | 18 | 2.496518357 |
| Austin | 2056 | 2 | Rural Restricted Access | 19 | 2.406019782 |
| Austin | 2056 | 2 | Rural Restricted Access | 20 | 2.324571065 |
| Austin | 2056 | 2 | Rural Restricted Access | 21 | 2.256596443 |
| Austin | 2056 | 2 | Rural Restricted Access | 22 | 2.194801331 |
| Austin | 2056 | 2 | Rural Restricted Access | 23 | 2.138379708 |
| Austin | 2056 | 2 | Rural Restricted Access | 24 | 2.086659886 |
| Austin | 2056 | 2 | Rural Restricted Access | 25 | 2.03907765 |
| Austin | 2056 | 2 | Rural Restricted Access | 26 | 1.987148282 |
| Austin | 2056 | 2 | Rural Restricted Access | 27 | 1.939065533 |
| Austin | 2056 | 2 | Rural Restricted Access | 28 | 1.894417267 |
| Austin | 2056 | 2 | Rural Restricted Access | 29 | 1.852848191 |
| Austin | 2056 | 2 | Rural Restricted Access | 30 | 1.814050387 |
| Austin | 2056 | 2 | Rural Restricted Access | 31 | 1.743004857 |
| Austin | 2056 | 2 | Rural Restricted Access | 32 | 1.676399672 |
| Austin | 2056 | 2 | Rural Restricted Access | 33 | 1.613831165 |
| Austin | 2056 | 2 | Rural Restricted Access | 34 | 1.554943158 |
| Austin | 2056 | 2 | Rural Restricted Access | 35 | 1.49942018 |
| Austin | 2056 | 2 | Rural Restricted Access | 36 | 1.464373148 |
| Austin | 2056 | 2 | Rural Restricted Access | 37 | 1.431220549 |
| Austin | 2056 | 2 | Rural Restricted Access | 38 | 1.399812824 |
| Austin | 2056 | 2 | Rural Restricted Access | 39 | 1.370015752 |
| Austin | 2056 | 2 | Rural Restricted Access | 40 | 1.341708534 |
| Austin | 2056 | 2 | Rural Restricted Access | 41 | 1.314787098 |
| Austin | 2056 | 2 | Rural Restricted Access | 42 | 1.289147636 |
| Austin | 2056 | 2 | Rural Restricted Access | 43 | 1.264700706 |
| Austin | 2056 | 2 | Rural Restricted Access | 44 | 1.241365001 |
| Austin | 2056 | 2 | Rural Restricted Access | 45 | 1.219066439 |
| Austin | 2056 | 2 | Rural Restricted Access | 46 | 1.193734488 |
| Austin | 2056 | 2 | Rural Restricted Access | 47 | 1.169480492 |
| Austin | 2056 | 2 | Rural Restricted Access | 48 | 1.146237079 |
| Austin | 2056 | 2 | Rural Restricted Access | 49 | 1.123942377 |
| Austin | 2056 | 2 | Rural Restricted Access | 50 | 1.102539464 |

| Austin | 2056 | 2 Rural Restricted Access | 51 | 1.080569201 |
|---|---|---|---|---|
| Austin | 2056 | 2 Rural Restricted Access | 52 | 1.059443948 |
| Austin | 2056 | 2 Rural Restricted Access | 53 | 1.039115874 |
| Austin | 2056 | 2 Rural Restricted Access | 54 | 1.019540692 |
| Austin | 2056 | 2 Rural Restricted Access | 55 | 1.000677335 |
| Austin | 2056 | 2 Rural Restricted Access | 56 | 0.994677285 |
| Austin | 2056 | 2 Rural Restricted Access | 57 | 0.988887763 |
| Austin | 2056 | 2 Rural Restricted Access | 58 | 0.98329788 |
| Austin | 2056 | 2 Rural Restricted Access | 59 | 0.977897484 |
| Austin | 2056 | 2 Rural Restricted Access | 60 | 0.972677101 |
| Austin | 2056 | 2 Rural Restricted Access | 61 | 0.984173744 |
| Austin | 2056 | 2 Rural Restricted Access | 62 | 0.995299528 |
| Austin | 2056 | 2 Rural Restricted Access | 63 | 1.006072112 |
| Austin | 2056 | 2 Rural Restricted Access | 64 | 1.016508053 |
| Austin | 2056 | 2 Rural Restricted Access | 65 | 1.026622888 |
| Austin | 2056 | 2 Rural Restricted Access | 66 | 1.059645511 |
| Austin | 2056 | 2 Rural Restricted Access | 67 | 1.091682384 |
| Austin | 2056 | 2 Rural Restricted Access | 68 | 1.122776996 |
| Austin | 2056 | 2 Rural Restricted Access | 69 | 1.152970315 |
| Austin | 2056 | 2 Rural Restricted Access | 70 | 1.182300967 |
| Austin | 2056 | 2 Rural Restricted Access | 71 | 1.244095269 |
| Austin | 2056 | 2 Rural Restricted Access | 72 | 1.304173062 |
| Austin | 2056 | 2 Rural Restricted Access | 73 | 1.362604888 |
| Austin | 2056 | 2 Rural Restricted Access | 74 | 1.419457476 |
| Austin | 2056 | 2 Rural Restricted Access | 75 | 1.474793995 |
| Austin | 2056 | 3 Rural Unrestricted Access | 2.5 | 5.227523149 |
| Austin | 2056 | 3 Rural Unrestricted Access | 3 | 4.609044469 |
| Austin | 2056 | 3 Rural Unrestricted Access | 4 | 3.835946118 |
| Austin | 2056 | 3 Rural Unrestricted Access | 5 | 3.372087108 |
| Austin | 2056 | 3 Rural Unrestricted Access | 6 | 3.053013118 |
| Austin | 2056 | 3 Rural Unrestricted Access | 7 | 2.825103125 |
| Austin | 2056 | 3 Rural Unrestricted Access | 8 | 2.65417063 |
| Austin | 2056 | 3 Rural Unrestricted Access | 9 | 2.521223134 |
| Austin | 2056 | 3 Rural Unrestricted Access | 10 | 2.414865138 |
| Austin | 2056 | 3 Rural Unrestricted Access | 11 | 2.321871222 |

| Austin | 2056 | 3 | Rural Unrestricted Access | 12 | 2.244376292 |
|--------|------|---|---------------------------|----|----|
| Austin | 2056 | 3 | Rural Unrestricted Access | 13 | 2.178803659 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 14 | 2.122598545 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 15 | 2.073887446 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 16 | 2.005565981 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 17 | 1.945282336 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 18 | 1.891696873 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 19 | 1.843751985 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 20 | 1.800601587 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 21 | 1.731046688 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 22 | 1.667814962 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 23 | 1.610081647 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 24 | 1.557159442 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 25 | 1.508471013 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 26 | 1.489043539 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 27 | 1.471055138 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 28 | 1.454351622 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 29 | 1.438800073 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 30 | 1.424285294 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 31 | 1.389355776 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 32 | 1.356609352 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 33 | 1.32584756 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 34 | 1.296895286 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 35 | 1.269597427 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 36 | 1.244101083 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 37 | 1.219982919 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 38 | 1.197134133 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 39 | 1.17545708 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 40 | 1.154863879 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 41 | 1.135279751 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 42 | 1.1166282 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 43 | 1.098844164 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 44 | 1.081868493 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 45 | 1.065647296 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 46 | 1.052518929 |

| Austin | 2056 | 3 | Rural Unrestricted Access | 47 | 1.039949217 |
|---|---|---|---|---|---|
| Austin | 2056 | 3 | Rural Unrestricted Access | 48 | 1.027903243 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 49 | 1.016348941 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 50 | 1.005256811 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 51 | 1.007104429 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 52 | 1.008880984 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 53 | 1.0105905 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 54 | 1.0122367 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 55 | 1.013823039 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 56 | 1.017026115 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 57 | 1.020116803 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 58 | 1.023100916 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 59 | 1.025983872 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 60 | 1.028770729 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 61 | 1.044028873 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 62 | 1.058794819 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 63 | 1.073092005 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 64 | 1.086942403 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 65 | 1.100366636 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 66 | 1.132274523 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 67 | 1.163229936 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 68 | 1.193274896 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 69 | 1.222448987 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 70 | 1.250789533 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 71 | 1.32258057 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 72 | 1.392377411 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 73 | 1.46026201 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 74 | 1.52631189 |
| Austin | 2056 | 3 | Rural Unrestricted Access | 75 | 1.59060044 |
| Austin | 2056 | 4 | Urban Restricted Access | 2.5 | 5.45246656 |
| Austin | 2056 | 4 | Urban Restricted Access | 3 | 4.730074844 |
| Austin | 2056 | 4 | Urban Restricted Access | 4 | 3.827085198 |
| Austin | 2056 | 4 | Urban Restricted Access | 5 | 3.28529141 |
| Austin | 2056 | 4 | Urban Restricted Access | 6 | 2.9157986 |
| Austin | 2056 | 4 | Urban Restricted Access | 7 | 2.651875164 |

| Austin | 2056 | 4 | Urban Restricted Access | 8 | 2.453932587 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2056 | 4 | Urban Restricted Access | 9 | 2.29997725 |
| Austin | 2056 | 4 | Urban Restricted Access | 10 | 2.176812979 |
| Austin | 2056 | 4 | Urban Restricted Access | 11 | 2.081866842 |
| Austin | 2056 | 4 | Urban Restricted Access | 12 | 2.002745061 |
| Austin | 2056 | 4 | Urban Restricted Access | 13 | 1.935795861 |
| Austin | 2056 | 4 | Urban Restricted Access | 14 | 1.878410833 |
| Austin | 2056 | 4 | Urban Restricted Access | 15 | 1.828677142 |
| Austin | 2056 | 4 | Urban Restricted Access | 16 | 1.770912091 |
| Austin | 2056 | 4 | Urban Restricted Access | 17 | 1.719942928 |
| Austin | 2056 | 4 | Urban Restricted Access | 18 | 1.674637006 |
| Austin | 2056 | 4 | Urban Restricted Access | 19 | 1.634100128 |
| Austin | 2056 | 4 | Urban Restricted Access | 20 | 1.597616937 |
| Austin | 2056 | 4 | Urban Restricted Access | 21 | 1.557511316 |
| Austin | 2056 | 4 | Urban Restricted Access | 22 | 1.521051659 |
| Austin | 2056 | 4 | Urban Restricted Access | 23 | 1.487762408 |
| Austin | 2056 | 4 | Urban Restricted Access | 24 | 1.457247261 |
| Austin | 2056 | 4 | Urban Restricted Access | 25 | 1.429173325 |
| Austin | 2056 | 4 | Urban Restricted Access | 26 | 1.400755361 |
| Austin | 2056 | 4 | Urban Restricted Access | 27 | 1.374442431 |
| Austin | 2056 | 4 | Urban Restricted Access | 28 | 1.350008996 |
| Austin | 2056 | 4 | Urban Restricted Access | 29 | 1.327260626 |
| Austin | 2056 | 4 | Urban Restricted Access | 30 | 1.306028814 |
| Austin | 2056 | 4 | Urban Restricted Access | 31 | 1.272099106 |
| Austin | 2056 | 4 | Urban Restricted Access | 32 | 1.240290005 |
| Austin | 2056 | 4 | Urban Restricted Access | 33 | 1.210408729 |
| Austin | 2056 | 4 | Urban Restricted Access | 34 | 1.182285174 |
| Austin | 2056 | 4 | Urban Restricted Access | 35 | 1.15576868 |
| Austin | 2056 | 4 | Urban Restricted Access | 36 | 1.136099884 |
| Austin | 2056 | 4 | Urban Restricted Access | 37 | 1.117494266 |
| Austin | 2056 | 4 | Urban Restricted Access | 38 | 1.09986789 |
| Austin | 2056 | 4 | Urban Restricted Access | 39 | 1.083145432 |
| Austin | 2056 | 4 | Urban Restricted Access | 40 | 1.067259096 |
| Austin | 2056 | 4 | Urban Restricted Access | 41 | 1.053751405 |
| Austin | 2056 | 4 | Urban Restricted Access | 42 | 1.040886937 |

| Austin | 2056 | 4 | Urban Restricted Access | 43 | 1.028620817 |
|--------|------|---|------------------------|-----|-------------|
| Austin | 2056 | 4 | Urban Restricted Access | 44 | 1.016912248 |
| Austin | 2056 | 4 | Urban Restricted Access | 45 | 1.005724059 |
| Austin | 2056 | 4 | Urban Restricted Access | 46 | 0.997559683 |
| Austin | 2056 | 4 | Urban Restricted Access | 47 | 0.989742727 |
| Austin | 2056 | 4 | Urban Restricted Access | 48 | 0.982251477 |
| Austin | 2056 | 4 | Urban Restricted Access | 49 | 0.975065993 |
| Austin | 2056 | 4 | Urban Restricted Access | 50 | 0.968167928 |
| Austin | 2056 | 4 | Urban Restricted Access | 51 | 0.961982548 |
| Austin | 2056 | 4 | Urban Restricted Access | 52 | 0.956035066 |
| Austin | 2056 | 4 | Urban Restricted Access | 53 | 0.950312019 |
| Austin | 2056 | 4 | Urban Restricted Access | 54 | 0.944800935 |
| Austin | 2056 | 4 | Urban Restricted Access | 55 | 0.939490255 |
| Austin | 2056 | 4 | Urban Restricted Access | 56 | 0.937672585 |
| Austin | 2056 | 4 | Urban Restricted Access | 57 | 0.935918693 |
| Austin | 2056 | 4 | Urban Restricted Access | 58 | 0.93422528 |
| Austin | 2056 | 4 | Urban Restricted Access | 59 | 0.932589271 |
| Austin | 2056 | 4 | Urban Restricted Access | 60 | 0.931007796 |
| Austin | 2056 | 4 | Urban Restricted Access | 61 | 0.944175655 |
| Austin | 2056 | 4 | Urban Restricted Access | 62 | 0.956918745 |
| Austin | 2056 | 4 | Urban Restricted Access | 63 | 0.969257293 |
| Austin | 2056 | 4 | Urban Restricted Access | 64 | 0.981210261 |
| Austin | 2056 | 4 | Urban Restricted Access | 65 | 0.992795445 |
| Austin | 2056 | 4 | Urban Restricted Access | 66 | 1.032443484 |
| Austin | 2056 | 4 | Urban Restricted Access | 67 | 1.070907999 |
| Austin | 2056 | 4 | Urban Restricted Access | 68 | 1.108241205 |
| Austin | 2056 | 4 | Urban Restricted Access | 69 | 1.144492289 |
| Austin | 2056 | 4 | Urban Restricted Access | 70 | 1.179707628 |
| Austin | 2056 | 4 | Urban Restricted Access | 71 | 1.253106414 |
| Austin | 2056 | 4 | Urban Restricted Access | 72 | 1.324466346 |
| Austin | 2056 | 4 | Urban Restricted Access | 73 | 1.39387121 |
| Austin | 2056 | 4 | Urban Restricted Access | 74 | 1.461400268 |
| Austin | 2056 | 4 | Urban Restricted Access | 75 | 1.52712855 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 2.5 | 4.806272508 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 3 | 4.240491641 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2056 | 5 | Urban Unrestricted Access | 4 | 3.533265556 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 5 | 3.108929905 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 6 | 2.821428713 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 7 | 2.616070719 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 8 | 2.462052223 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 9 | 2.34226006 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 10 | 2.246426329 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 11 | 2.164737999 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 12 | 2.096664391 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 13 | 2.039063646 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 14 | 1.989691578 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 15 | 1.946902453 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 16 | 1.887649426 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 17 | 1.835367344 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 18 | 1.788894382 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 19 | 1.747313311 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 20 | 1.709890346 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 21 | 1.642255367 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 22 | 1.580769023 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 23 | 1.524629317 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 24 | 1.473167919 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 25 | 1.425823434 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 26 | 1.409592169 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 27 | 1.394563221 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 28 | 1.380607768 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 29 | 1.367614761 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 30 | 1.355487954 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 31 | 1.324249306 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 32 | 1.294963074 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 33 | 1.267451765 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 34 | 1.241558768 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 35 | 1.217145371 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 36 | 1.192161238 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 37 | 1.168527598 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 38 | 1.146137834 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2056 | 5 | Urban Unrestricted Access | 39 | 1.124896263 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 40 | 1.104716771 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 41 | 1.088659572 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 42 | 1.073367003 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 43 | 1.058785716 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 44 | 1.044867214 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 45 | 1.031567312 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 46 | 1.023786499 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 47 | 1.016336783 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 48 | 1.009197473 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 49 | 1.002349563 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 50 | 0.995775569 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 51 | 0.993502341 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 52 | 0.991316545 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 53 | 0.989213232 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 54 | 0.987187819 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 55 | 0.985236058 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 56 | 0.989002391 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 57 | 0.992636572 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 58 | 0.996145436 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 59 | 0.999535356 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 60 | 1.002812278 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 61 | 1.017459723 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 62 | 1.031634669 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 63 | 1.045359617 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 64 | 1.058655661 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 65 | 1.071542595 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 66 | 1.103395441 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 67 | 1.134297456 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 68 | 1.164290587 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 69 | 1.193414353 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 70 | 1.221706011 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 71 | 1.295287767 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 72 | 1.366825586 |
| Austin | 2056 | 5 | Urban Unrestricted Access | 73 | 1.436403464 |

| Austin | 2056 | 5 | Urban Unrestricted Access | 74 | 1.504100859 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2056 | 5 | Urban Unrestricted Access | 75 | 1.569992991 |
| Austin | 2057 | 2 | Rural Restricted Access | 2.5 | 8.188480044 |
| Austin | 2057 | 2 | Rural Restricted Access | 3 | 7.170254237 |
| Austin | 2057 | 2 | Rural Restricted Access | 4 | 5.897471979 |
| Austin | 2057 | 2 | Rural Restricted Access | 5 | 5.133802624 |
| Austin | 2057 | 2 | Rural Restricted Access | 6 | 4.575489418 |
| Austin | 2057 | 2 | Rural Restricted Access | 7 | 4.17669427 |
| Austin | 2057 | 2 | Rural Restricted Access | 8 | 3.877597909 |
| Austin | 2057 | 2 | Rural Restricted Access | 9 | 3.644967406 |
| Austin | 2057 | 2 | Rural Restricted Access | 10 | 3.458863004 |
| Austin | 2057 | 2 | Rural Restricted Access | 11 | 3.290064705 |
| Austin | 2057 | 2 | Rural Restricted Access | 12 | 3.149399457 |
| Austin | 2057 | 2 | Rural Restricted Access | 13 | 3.030375015 |
| Austin | 2057 | 2 | Rural Restricted Access | 14 | 2.928354066 |
| Austin | 2057 | 2 | Rural Restricted Access | 15 | 2.839935909 |
| Austin | 2057 | 2 | Rural Restricted Access | 16 | 2.710996335 |
| Austin | 2057 | 2 | Rural Restricted Access | 17 | 2.597226123 |
| Austin | 2057 | 2 | Rural Restricted Access | 18 | 2.496097045 |
| Austin | 2057 | 2 | Rural Restricted Access | 19 | 2.405613133 |
| Austin | 2057 | 2 | Rural Restricted Access | 20 | 2.324177613 |
| Austin | 2057 | 2 | Rural Restricted Access | 21 | 2.256206475 |
| Austin | 2057 | 2 | Rural Restricted Access | 22 | 2.194414531 |
| Austin | 2057 | 2 | Rural Restricted Access | 23 | 2.137995799 |
| Austin | 2057 | 2 | Rural Restricted Access | 24 | 2.086278629 |
| Austin | 2057 | 2 | Rural Restricted Access | 25 | 2.038698832 |
| Austin | 2057 | 2 | Rural Restricted Access | 26 | 1.986771009 |
| Austin | 2057 | 2 | Rural Restricted Access | 27 | 1.938689692 |
| Austin | 2057 | 2 | Rural Restricted Access | 28 | 1.894042755 |
| Austin | 2057 | 2 | Rural Restricted Access | 29 | 1.852474916 |
| Austin | 2057 | 2 | Rural Restricted Access | 30 | 1.813678267 |
| Austin | 2057 | 2 | Rural Restricted Access | 31 | 1.742638775 |
| Austin | 2057 | 2 | Rural Restricted Access | 32 | 1.67603925 |
| Austin | 2057 | 2 | Rural Restricted Access | 33 | 1.613476061 |
| Austin | 2057 | 2 | Rural Restricted Access | 34 | 1.554593059 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2057 | 2 | Rural Restricted Access | 35 | 1.4990748 |
| Austin | 2057 | 2 | Rural Restricted Access | 36 | 1.464028064 |
| Austin | 2057 | 2 | Rural Restricted Access | 37 | 1.430875746 |
| Austin | 2057 | 2 | Rural Restricted Access | 38 | 1.399468288 |
| Austin | 2057 | 2 | Rural Restricted Access | 39 | 1.369671468 |
| Austin | 2057 | 2 | Rural Restricted Access | 40 | 1.341364489 |
| Austin | 2057 | 2 | Rural Restricted Access | 41 | 1.314443145 |
| Austin | 2057 | 2 | Rural Restricted Access | 42 | 1.288803769 |
| Austin | 2057 | 2 | Rural Restricted Access | 43 | 1.264356922 |
| Austin | 2057 | 2 | Rural Restricted Access | 44 | 1.241021296 |
| Austin | 2057 | 2 | Rural Restricted Access | 45 | 1.218722809 |
| Austin | 2057 | 2 | Rural Restricted Access | 46 | 1.193391575 |
| Austin | 2057 | 2 | Rural Restricted Access | 47 | 1.169138266 |
| Austin | 2057 | 2 | Rural Restricted Access | 48 | 1.145895511 |
| Austin | 2057 | 2 | Rural Restricted Access | 49 | 1.12360144 |
| Austin | 2057 | 2 | Rural Restricted Access | 50 | 1.102199132 |
| Austin | 2057 | 2 | Rural Restricted Access | 51 | 1.080230606 |
| Austin | 2057 | 2 | Rural Restricted Access | 52 | 1.059107022 |
| Austin | 2057 | 2 | Rural Restricted Access | 53 | 1.038780555 |
| Austin | 2057 | 2 | Rural Restricted Access | 54 | 1.019206921 |
| Austin | 2057 | 2 | Rural Restricted Access | 55 | 1.000345054 |
| Austin | 2057 | 2 | Rural Restricted Access | 56 | 0.994374622 |
| Austin | 2057 | 2 | Rural Restricted Access | 57 | 0.988613678 |
| Austin | 2057 | 2 | Rural Restricted Access | 58 | 0.983051387 |
| Austin | 2057 | 2 | Rural Restricted Access | 59 | 0.977677649 |
| Austin | 2057 | 2 | Rural Restricted Access | 60 | 0.972483035 |
| Austin | 2057 | 2 | Rural Restricted Access | 61 | 0.983979012 |
| Austin | 2057 | 2 | Rural Restricted Access | 62 | 0.99510415 |
| Austin | 2057 | 2 | Rural Restricted Access | 63 | 1.005876109 |
| Austin | 2057 | 2 | Rural Restricted Access | 64 | 1.016311445 |
| Austin | 2057 | 2 | Rural Restricted Access | 65 | 1.026425693 |
| Austin | 2057 | 2 | Rural Restricted Access | 66 | 1.059447573 |
| Austin | 2057 | 2 | Rural Restricted Access | 67 | 1.091483726 |
| Austin | 2057 | 2 | Rural Restricted Access | 68 | 1.122577639 |
| Austin | 2057 | 2 | Rural Restricted Access | 69 | 1.152770279 |

| Austin | 2057 | 2 Rural Restricted Access | 70 | 1.182100272 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2057 | 2 Rural Restricted Access | 71 | 1.24390203 |
| Austin | 2057 | 2 Rural Restricted Access | 72 | 1.303987074 |
| Austin | 2057 | 2 Rural Restricted Access | 73 | 1.362425951 |
| Austin | 2057 | 2 Rural Restricted Access | 74 | 1.4192854 |
| Austin | 2057 | 2 Rural Restricted Access | 75 | 1.474628596 |
| Austin | 2057 | 3 Rural Unrestricted Access | 2.5 | 5.227168746 |
| Austin | 2057 | 3 Rural Unrestricted Access | 3 | 4.608735915 |
| Austin | 2057 | 3 Rural Unrestricted Access | 4 | 3.835694876 |
| Austin | 2057 | 3 Rural Unrestricted Access | 5 | 3.371870253 |
| Austin | 2057 | 3 Rural Unrestricted Access | 6 | 3.052827581 |
| Austin | 2057 | 3 Rural Unrestricted Access | 7 | 2.824939958 |
| Austin | 2057 | 3 Rural Unrestricted Access | 8 | 2.654024241 |
| Austin | 2057 | 3 Rural Unrestricted Access | 9 | 2.521089794 |
| Austin | 2057 | 3 Rural Unrestricted Access | 10 | 2.414742237 |
| Austin | 2057 | 3 Rural Unrestricted Access | 11 | 2.32175672 |
| Austin | 2057 | 3 Rural Unrestricted Access | 12 | 2.24426879 |
| Austin | 2057 | 3 Rural Unrestricted Access | 13 | 2.178702079 |
| Austin | 2057 | 3 Rural Unrestricted Access | 14 | 2.122502041 |
| Austin | 2057 | 3 Rural Unrestricted Access | 15 | 2.073795342 |
| Austin | 2057 | 3 Rural Unrestricted Access | 16 | 2.00547805 |
| Austin | 2057 | 3 Rural Unrestricted Access | 17 | 1.945198087 |
| Austin | 2057 | 3 Rural Unrestricted Access | 18 | 1.891615897 |
| Austin | 2057 | 3 Rural Unrestricted Access | 19 | 1.843673938 |
| Austin | 2057 | 3 Rural Unrestricted Access | 20 | 1.800526174 |
| Austin | 2057 | 3 Rural Unrestricted Access | 21 | 1.730970478 |
| Austin | 2057 | 3 Rural Unrestricted Access | 22 | 1.667738027 |
| Austin | 2057 | 3 Rural Unrestricted Access | 23 | 1.61000405 |
| Austin | 2057 | 3 Rural Unrestricted Access | 24 | 1.557081237 |
| Austin | 2057 | 3 Rural Unrestricted Access | 25 | 1.50839225 |
| Austin | 2057 | 3 Rural Unrestricted Access | 26 | 1.488965192 |
| Austin | 2057 | 3 Rural Unrestricted Access | 27 | 1.470977176 |
| Austin | 2057 | 3 Rural Unrestricted Access | 28 | 1.454274018 |
| Austin | 2057 | 3 Rural Unrestricted Access | 29 | 1.438722802 |
| Austin | 2057 | 3 Rural Unrestricted Access | 30 | 1.424208334 |

| Austin | 2057 | 3 | Rural Unrestricted Access | 31 | 1.389282192 |
|--------|------|---|---------------------------|----|--------------|
| Austin | 2057 | 3 | Rural Unrestricted Access | 32 | 1.356538935 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 33 | 1.325780118 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 34 | 1.296830642 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 35 | 1.269535423 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 36 | 1.244038439 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 37 | 1.219919671 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 38 | 1.197070311 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 39 | 1.175392714 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 40 | 1.154798996 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 41 | 1.135215126 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 42 | 1.116563821 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 43 | 1.098780018 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 44 | 1.081804571 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 45 | 1.065583587 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 46 | 1.052454915 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 47 | 1.039884909 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 48 | 1.027838654 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 49 | 1.016284083 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 50 | 1.005191694 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 51 | 1.007039017 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 52 | 1.008815289 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 53 | 1.010524532 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 54 | 1.012170469 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 55 | 1.013756554 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 56 | 1.016960755 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 57 | 1.020052527 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 58 | 1.023037687 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 59 | 1.025921654 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 60 | 1.02870949 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 61 | 1.043966671 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 62 | 1.058731686 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 63 | 1.07302797 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 64 | 1.086877495 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 65 | 1.100300881 |

| Austin | 2057 | 3 | Rural Unrestricted Access | 66 | 1.132208793 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2057 | 3 | Rural Unrestricted Access | 67 | 1.163164231 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 68 | 1.193209214 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 69 | 1.222383329 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 70 | 1.250723897 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 71 | 1.322512421 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 72 | 1.392306819 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 73 | 1.460189043 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 74 | 1.526236611 |
| Austin | 2057 | 3 | Rural Unrestricted Access | 75 | 1.590522911 |
| Austin | 2057 | 4 | Urban Restricted Access | 2.5 | 5.451808603 |
| Austin | 2057 | 4 | Urban Restricted Access | 3 | 4.729508313 |
| Austin | 2057 | 4 | Urban Restricted Access | 4 | 3.82663295 |
| Austin | 2057 | 4 | Urban Restricted Access | 5 | 3.284907733 |
| Austin | 2057 | 4 | Urban Restricted Access | 6 | 2.91547203 |
| Austin | 2057 | 4 | Urban Restricted Access | 7 | 2.651589386 |
| Austin | 2057 | 4 | Urban Restricted Access | 8 | 2.453677402 |
| Austin | 2057 | 4 | Urban Restricted Access | 9 | 2.29974586 |
| Austin | 2057 | 4 | Urban Restricted Access | 10 | 2.176600626 |
| Austin | 2057 | 4 | Urban Restricted Access | 11 | 2.081667787 |
| Austin | 2057 | 4 | Urban Restricted Access | 12 | 2.002557088 |
| Austin | 2057 | 4 | Urban Restricted Access | 13 | 1.935617266 |
| Austin | 2057 | 4 | Urban Restricted Access | 14 | 1.878240275 |
| Austin | 2057 | 4 | Urban Restricted Access | 15 | 1.82851355 |
| Austin | 2057 | 4 | Urban Restricted Access | 16 | 1.770754863 |
| Austin | 2057 | 4 | Urban Restricted Access | 17 | 1.719791315 |
| Austin | 2057 | 4 | Urban Restricted Access | 18 | 1.674490384 |
| Austin | 2057 | 4 | Urban Restricted Access | 19 | 1.633957972 |
| Austin | 2057 | 4 | Urban Restricted Access | 20 | 1.597478801 |
| Austin | 2057 | 4 | Urban Restricted Access | 21 | 1.557375047 |
| Austin | 2057 | 4 | Urban Restricted Access | 22 | 1.520917088 |
| Austin | 2057 | 4 | Urban Restricted Access | 23 | 1.487629386 |
| Austin | 2057 | 4 | Urban Restricted Access | 24 | 1.45711566 |
| Austin | 2057 | 4 | Urban Restricted Access | 25 | 1.429043032 |
| Austin | 2057 | 4 | Urban Restricted Access | 26 | 1.400625676 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2057 | 4 | Urban Restricted Access | 27 | 1.374313309 |
| Austin | 2057 | 4 | Urban Restricted Access | 28 | 1.349880397 |
| Austin | 2057 | 4 | Urban Restricted Access | 29 | 1.327132514 |
| Austin | 2057 | 4 | Urban Restricted Access | 30 | 1.305901156 |
| Austin | 2057 | 4 | Urban Restricted Access | 31 | 1.271973486 |
| Austin | 2057 | 4 | Urban Restricted Access | 32 | 1.240166295 |
| Austin | 2057 | 4 | Urban Restricted Access | 33 | 1.210286813 |
| Austin | 2057 | 4 | Urban Restricted Access | 34 | 1.182164948 |
| Austin | 2057 | 4 | Urban Restricted Access | 35 | 1.155650046 |
| Austin | 2057 | 4 | Urban Restricted Access | 36 | 1.135981693 |
| Austin | 2057 | 4 | Urban Restricted Access | 37 | 1.117376495 |
| Austin | 2057 | 4 | Urban Restricted Access | 38 | 1.099750517 |
| Austin | 2057 | 4 | Urban Restricted Access | 39 | 1.083028436 |
| Austin | 2057 | 4 | Urban Restricted Access | 40 | 1.067142459 |
| Austin | 2057 | 4 | Urban Restricted Access | 41 | 1.05364606 |
| Austin | 2057 | 4 | Urban Restricted Access | 42 | 1.040792346 |
| Austin | 2057 | 4 | Urban Restricted Access | 43 | 1.028536479 |
| Austin | 2057 | 4 | Urban Restricted Access | 44 | 1.016837697 |
| Austin | 2057 | 4 | Urban Restricted Access | 45 | 1.005658861 |
| Austin | 2057 | 4 | Urban Restricted Access | 46 | 0.997494702 |
| Austin | 2057 | 4 | Urban Restricted Access | 47 | 0.989677954 |
| Austin | 2057 | 4 | Urban Restricted Access | 48 | 0.982186903 |
| Austin | 2057 | 4 | Urban Restricted Access | 49 | 0.97500161 |
| Austin | 2057 | 4 | Urban Restricted Access | 50 | 0.968103729 |
| Austin | 2057 | 4 | Urban Restricted Access | 51 | 0.961918593 |
| Austin | 2057 | 4 | Urban Restricted Access | 52 | 0.955971348 |
| Austin | 2057 | 4 | Urban Restricted Access | 53 | 0.950248526 |
| Austin | 2057 | 4 | Urban Restricted Access | 54 | 0.944737661 |
| Austin | 2057 | 4 | Urban Restricted Access | 55 | 0.939427191 |
| Austin | 2057 | 4 | Urban Restricted Access | 56 | 0.937609802 |
| Austin | 2057 | 4 | Urban Restricted Access | 57 | 0.935856181 |
| Austin | 2057 | 4 | Urban Restricted Access | 58 | 0.93416303 |
| Austin | 2057 | 4 | Urban Restricted Access | 59 | 0.932527273 |
| Austin | 2057 | 4 | Urban Restricted Access | 60 | 0.930946042 |
| Austin | 2057 | 4 | Urban Restricted Access | 61 | 0.944113276 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2057 | 4 | Urban Restricted Access | 62 | 0.956855761 |
| Austin | 2057 | 4 | Urban Restricted Access | 63 | 0.969193723 |
| Austin | 2057 | 4 | Urban Restricted Access | 64 | 0.981146123 |
| Austin | 2057 | 4 | Urban Restricted Access | 65 | 0.992730757 |
| Austin | 2057 | 4 | Urban Restricted Access | 66 | 1.032377796 |
| Austin | 2057 | 4 | Urban Restricted Access | 67 | 1.070841341 |
| Austin | 2057 | 4 | Urban Restricted Access | 68 | 1.108173605 |
| Austin | 2057 | 4 | Urban Restricted Access | 69 | 1.144423775 |
| Austin | 2057 | 4 | Urban Restricted Access | 70 | 1.179638225 |
| Austin | 2057 | 4 | Urban Restricted Access | 71 | 1.253036567 |
| Austin | 2057 | 4 | Urban Restricted Access | 72 | 1.324396067 |
| Austin | 2057 | 4 | Urban Restricted Access | 73 | 1.393800511 |
| Austin | 2057 | 4 | Urban Restricted Access | 74 | 1.46132916 |
| Austin | 2057 | 4 | Urban Restricted Access | 75 | 1.527057045 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 2.5 | 4.806094122 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 3 | 4.240335043 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 4 | 3.533136195 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 5 | 3.108816886 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 6 | 2.821331679 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 7 | 2.615985102 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 8 | 2.46197517 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 9 | 2.342189667 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 10 | 2.246361264 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 11 | 2.164676784 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 12 | 2.096606383 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 13 | 2.039008352 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 14 | 1.989638611 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 15 | 1.946851502 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 16 | 1.88760083 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 17 | 1.835320826 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 18 | 1.788849711 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 19 | 1.747270292 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 20 | 1.709848815 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 21 | 1.642212884 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 22 | 1.580725673 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2057 | 5 | Urban Unrestricted Access | 23 | 1.524585176 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 24 | 1.473123054 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 25 | 1.425777901 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 26 | 1.409546964 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 27 | 1.394518318 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 28 | 1.380563146 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 29 | 1.367570401 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 30 | 1.355443838 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 31 | 1.324206689 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 32 | 1.294921861 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 33 | 1.267411872 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 34 | 1.241520117 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 35 | 1.217107891 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 36 | 1.19212408 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 37 | 1.168490746 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 38 | 1.146101271 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 39 | 1.124859974 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 40 | 1.104680743 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 41 | 1.088624167 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 42 | 1.073332191 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 43 | 1.058751469 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 44 | 1.044833507 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 45 | 1.031534121 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 46 | 1.023753224 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 47 | 1.016303429 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 48 | 1.009164042 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 49 | 1.002316059 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 50 | 0.995741995 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 51 | 0.993468241 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 52 | 0.99128194 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 53 | 0.98917814 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 54 | 0.987152259 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 55 | 0.985200047 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 56 | 0.988967225 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 57 | 0.992602221 |

| Austin | 2057 | 5 | Urban Unrestricted Access | 58 | 0.996111873 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2057 | 5 | Urban Unrestricted Access | 59 | 0.999502554 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 60 | 1.002780212 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 61 | 1.017426832 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 62 | 1.03160098 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 63 | 1.045325156 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 64 | 1.058620451 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 65 | 1.07150666 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 66 | 1.10335975 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 67 | 1.134262002 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 68 | 1.164255364 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 69 | 1.193379353 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 70 | 1.221671229 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 71 | 1.295250551 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 72 | 1.366786004 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 73 | 1.436361581 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 74 | 1.504056738 |
| Austin | 2057 | 5 | Urban Unrestricted Access | 75 | 1.56994669 |
| Austin | 2058 | 2 | Rural Restricted Access | 2.5 | 8.186509984 |
| Austin | 2058 | 2 | Rural Restricted Access | 3 | 7.16855699 |
| Austin | 2058 | 2 | Rural Restricted Access | 4 | 5.896115746 |
| Austin | 2058 | 2 | Rural Restricted Access | 5 | 5.132651 |
| Austin | 2058 | 2 | Rural Restricted Access | 6 | 4.574514058 |
| Austin | 2058 | 2 | Rural Restricted Access | 7 | 4.175844814 |
| Austin | 2058 | 2 | Rural Restricted Access | 8 | 3.87684288 |
| Austin | 2058 | 2 | Rural Restricted Access | 9 | 3.644285821 |
| Austin | 2058 | 2 | Rural Restricted Access | 10 | 3.458240174 |
| Austin | 2058 | 2 | Rural Restricted Access | 11 | 3.289484206 |
| Austin | 2058 | 2 | Rural Restricted Access | 12 | 3.148854232 |
| Austin | 2058 | 2 | Rural Restricted Access | 13 | 3.02985964 |
| Austin | 2058 | 2 | Rural Restricted Access | 14 | 2.927864274 |
| Austin | 2058 | 2 | Rural Restricted Access | 15 | 2.839468291 |
| Austin | 2058 | 2 | Rural Restricted Access | 16 | 2.710549491 |
| Austin | 2058 | 2 | Rural Restricted Access | 17 | 2.596797608 |
| Austin | 2058 | 2 | Rural Restricted Access | 18 | 2.495684824 |

| Austin | 2058 | 2 | Rural Restricted Access | 19 | 2.405215491 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2058 | 2 | Rural Restricted Access | 20 | 2.323793091 |
| Austin | 2058 | 2 | Rural Restricted Access | 21 | 2.255826762 |
| Austin | 2058 | 2 | Rural Restricted Access | 22 | 2.194039191 |
| Austin | 2058 | 2 | Rural Restricted Access | 23 | 2.137624451 |
| Austin | 2058 | 2 | Rural Restricted Access | 24 | 2.08591094 |
| Austin | 2058 | 2 | Rural Restricted Access | 25 | 2.03833451 |
| Austin | 2058 | 2 | Rural Restricted Access | 26 | 1.986407007 |
| Austin | 2058 | 2 | Rural Restricted Access | 27 | 1.938325986 |
| Austin | 2058 | 2 | Rural Restricted Access | 28 | 1.893679323 |
| Austin | 2058 | 2 | Rural Restricted Access | 29 | 1.85211174 |
| Austin | 2058 | 2 | Rural Restricted Access | 30 | 1.81331533 |
| Austin | 2058 | 2 | Rural Restricted Access | 31 | 1.742282411 |
| Austin | 2058 | 2 | Rural Restricted Access | 32 | 1.67568905 |
| Austin | 2058 | 2 | Rural Restricted Access | 33 | 1.61313165 |
| Austin | 2058 | 2 | Rural Restricted Access | 34 | 1.554254098 |
| Austin | 2058 | 2 | Rural Restricted Access | 35 | 1.498740976 |
| Austin | 2058 | 2 | Rural Restricted Access | 36 | 1.463694325 |
| Austin | 2058 | 2 | Rural Restricted Access | 37 | 1.430542087 |
| Austin | 2058 | 2 | Rural Restricted Access | 38 | 1.399134703 |
| Austin | 2058 | 2 | Rural Restricted Access | 39 | 1.369337955 |
| Austin | 2058 | 2 | Rural Restricted Access | 40 | 1.341031044 |
| Austin | 2058 | 2 | Rural Restricted Access | 41 | 1.314109766 |
| Austin | 2058 | 2 | Rural Restricted Access | 42 | 1.288470454 |
| Austin | 2058 | 2 | Rural Restricted Access | 43 | 1.264023667 |
| Austin | 2058 | 2 | Rural Restricted Access | 44 | 1.240688098 |
| Austin | 2058 | 2 | Rural Restricted Access | 45 | 1.218389666 |
| Austin | 2058 | 2 | Rural Restricted Access | 46 | 1.193060198 |
| Austin | 2058 | 2 | Rural Restricted Access | 47 | 1.168808579 |
| Austin | 2058 | 2 | Rural Restricted Access | 48 | 1.145567444 |
| Austin | 2058 | 2 | Rural Restricted Access | 49 | 1.123274927 |
| Austin | 2058 | 2 | Rural Restricted Access | 50 | 1.101874111 |
| Austin | 2058 | 2 | Rural Restricted Access | 51 | 1.079907348 |
| Austin | 2058 | 2 | Rural Restricted Access | 52 | 1.05878546 |
| Austin | 2058 | 2 | Rural Restricted Access | 53 | 1.038460624 |

| Austin | 2058 | 2 | Rural Restricted Access | 54 | 1.01888856 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2058 | 2 | Rural Restricted Access | 55 | 1.000028207 |
| Austin | 2058 | 2 | Rural Restricted Access | 56 | 0.994086552 |
| Austin | 2058 | 2 | Rural Restricted Access | 57 | 0.988353375 |
| Austin | 2058 | 2 | Rural Restricted Access | 58 | 0.982817894 |
| Austin | 2058 | 2 | Rural Restricted Access | 59 | 0.977470057 |
| Austin | 2058 | 2 | Rural Restricted Access | 60 | 0.972300481 |
| Austin | 2058 | 2 | Rural Restricted Access | 61 | 0.983797316 |
| Austin | 2058 | 2 | Rural Restricted Access | 62 | 0.994923285 |
| Austin | 2058 | 2 | Rural Restricted Access | 63 | 1.005696049 |
| Austin | 2058 | 2 | Rural Restricted Access | 64 | 1.016132165 |
| Austin | 2058 | 2 | Rural Restricted Access | 65 | 1.026247168 |
| Austin | 2058 | 2 | Rural Restricted Access | 66 | 1.059269265 |
| Austin | 2058 | 2 | Rural Restricted Access | 67 | 1.091305627 |
| Austin | 2058 | 2 | Rural Restricted Access | 68 | 1.122399743 |
| Austin | 2058 | 2 | Rural Restricted Access | 69 | 1.152592581 |
| Austin | 2058 | 2 | Rural Restricted Access | 70 | 1.181922766 |
| Austin | 2058 | 2 | Rural Restricted Access | 71 | 1.2437304 |
| Austin | 2058 | 2 | Rural Restricted Access | 72 | 1.303821155 |
| Austin | 2058 | 2 | Rural Restricted Access | 73 | 1.362265588 |
| Austin | 2058 | 2 | Rural Restricted Access | 74 | 1.419130442 |
| Austin | 2058 | 2 | Rural Restricted Access | 75 | 1.4744789 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 2.5 | 5.226823045 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 3 | 4.608437076 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 4 | 3.835454615 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 5 | 3.371665138 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 6 | 3.052652649 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 7 | 2.824786585 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 8 | 2.653887037 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 9 | 2.520965166 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 10 | 2.41462767 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 11 | 2.321648899 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 12 | 2.244166591 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 13 | 2.178604637 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 14 | 2.122408677 |

| Austin | 2058 | 3 | Rural Unrestricted Access | 15 | 2.073705512 |
|--------|------|---|---------------------------|----|-----|
| Austin | 2058 | 3 | Rural Unrestricted Access | 16 | 2.005392288 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 17 | 1.945115913 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 18 | 1.891536914 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 19 | 1.843597809 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 20 | 1.800452615 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 21 | 1.730899336 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 22 | 1.667669082 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 23 | 1.60993711 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 24 | 1.557016137 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 25 | 1.508328841 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 26 | 1.488900375 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 27 | 1.470911055 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 28 | 1.454206687 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 29 | 1.438654343 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 30 | 1.424138823 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 31 | 1.389214169 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 32 | 1.356472306 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 33 | 1.325714798 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 34 | 1.296766555 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 35 | 1.269472498 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 36 | 1.243975931 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 37 | 1.219857558 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 38 | 1.197008572 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 39 | 1.175331329 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 40 | 1.154737948 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 41 | 1.135154384 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 42 | 1.11650337 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 43 | 1.098719845 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 44 | 1.081744662 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 45 | 1.065523932 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 46 | 1.052395608 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 47 | 1.039825936 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 48 | 1.02778 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 49 | 1.016225736 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2058 | 3 | Rural Unrestricted Access | 50 | 1.005133642 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 51 | 1.006981375 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 52 | 1.008758041 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 53 | 1.010467663 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 54 | 1.012113966 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 55 | 1.013700404 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 56 | 1.016904632 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 57 | 1.019996432 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 58 | 1.022981618 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 59 | 1.025865611 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 60 | 1.028653471 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 61 | 1.043910888 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 62 | 1.05867613 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 63 | 1.072972634 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 64 | 1.086822372 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 65 | 1.100245964 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 66 | 1.132153653 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 67 | 1.163108874 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 68 | 1.193153647 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 69 | 1.222327556 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 70 | 1.250667926 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 71 | 1.322455986 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 72 | 1.392249934 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 73 | 1.460131719 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 74 | 1.526178861 |
| Austin | 2058 | 3 | Rural Unrestricted Access | 75 | 1.590464746 |
| Austin | 2058 | 4 | Urban Restricted Access | 2.5 | 5.451162509 |
| Austin | 2058 | 4 | Urban Restricted Access | 3 | 4.728949414 |
| Austin | 2058 | 4 | Urban Restricted Access | 4 | 3.826183046 |
| Austin | 2058 | 4 | Urban Restricted Access | 5 | 3.284523225 |
| Austin | 2058 | 4 | Urban Restricted Access | 6 | 2.915145574 |
| Austin | 2058 | 4 | Urban Restricted Access | 7 | 2.651304394 |
| Austin | 2058 | 4 | Urban Restricted Access | 8 | 2.45342351 |
| Austin | 2058 | 4 | Urban Restricted Access | 9 | 2.299516155 |
| Austin | 2058 | 4 | Urban Restricted Access | 10 | 2.176390271 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2058 | 4 | Urban Restricted Access | 11 | 2.081472626 |
| Austin | 2058 | 4 | Urban Restricted Access | 12 | 2.002374589 |
| Austin | 2058 | 4 | Urban Restricted Access | 13 | 1.935445481 |
| Austin | 2058 | 4 | Urban Restricted Access | 14 | 1.878077673 |
| Austin | 2058 | 4 | Urban Restricted Access | 15 | 1.828358907 |
| Austin | 2058 | 4 | Urban Restricted Access | 16 | 1.770607313 |
| Austin | 2058 | 4 | Urban Restricted Access | 17 | 1.719650023 |
| Austin | 2058 | 4 | Urban Restricted Access | 18 | 1.674354655 |
| Austin | 2058 | 4 | Urban Restricted Access | 19 | 1.63382722 |
| Austin | 2058 | 4 | Urban Restricted Access | 20 | 1.597352529 |
| Austin | 2058 | 4 | Urban Restricted Access | 21 | 1.557250377 |
| Austin | 2058 | 4 | Urban Restricted Access | 22 | 1.520793874 |
| Austin | 2058 | 4 | Urban Restricted Access | 23 | 1.487507503 |
| Austin | 2058 | 4 | Urban Restricted Access | 24 | 1.456994996 |
| Austin | 2058 | 4 | Urban Restricted Access | 25 | 1.428923489 |
| Austin | 2058 | 4 | Urban Restricted Access | 26 | 1.40050543 |
| Austin | 2058 | 4 | Urban Restricted Access | 27 | 1.374192412 |
| Austin | 2058 | 4 | Urban Restricted Access | 28 | 1.349758896 |
| Austin | 2058 | 4 | Urban Restricted Access | 29 | 1.327010449 |
| Austin | 2058 | 4 | Urban Restricted Access | 30 | 1.305778566 |
| Austin | 2058 | 4 | Urban Restricted Access | 31 | 1.271853275 |
| Austin | 2058 | 4 | Urban Restricted Access | 32 | 1.240048314 |
| Austin | 2058 | 4 | Urban Restricted Access | 33 | 1.210170927 |
| Austin | 2058 | 4 | Urban Restricted Access | 34 | 1.182051033 |
| Austin | 2058 | 4 | Urban Restricted Access | 35 | 1.15553799 |
| Austin | 2058 | 4 | Urban Restricted Access | 36 | 1.135869636 |
| Austin | 2058 | 4 | Urban Restricted Access | 37 | 1.117264437 |
| Austin | 2058 | 4 | Urban Restricted Access | 38 | 1.099638458 |
| Austin | 2058 | 4 | Urban Restricted Access | 39 | 1.082916376 |
| Austin | 2058 | 4 | Urban Restricted Access | 40 | 1.067030398 |
| Austin | 2058 | 4 | Urban Restricted Access | 41 | 1.053545515 |
| Austin | 2058 | 4 | Urban Restricted Access | 42 | 1.04070277 |
| Austin | 2058 | 4 | Urban Restricted Access | 43 | 1.028457361 |
| Austin | 2058 | 4 | Urban Restricted Access | 44 | 1.016768562 |
| Austin | 2058 | 4 | Urban Restricted Access | 45 | 1.005599265 |

| Austin | 2058 | 4 | Urban Restricted Access | 46 | 0.997435524 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2058 | 4 | Urban Restricted Access | 47 | 0.989619176 |
| Austin | 2058 | 4 | Urban Restricted Access | 48 | 0.982128509 |
| Austin | 2058 | 4 | Urban Restricted Access | 49 | 0.974943583 |
| Austin | 2058 | 4 | Urban Restricted Access | 50 | 0.968046055 |
| Austin | 2058 | 4 | Urban Restricted Access | 51 | 0.961861294 |
| Austin | 2058 | 4 | Urban Restricted Access | 52 | 0.955914409 |
| Austin | 2058 | 4 | Urban Restricted Access | 53 | 0.950191934 |
| Austin | 2058 | 4 | Urban Restricted Access | 54 | 0.944681403 |
| Austin | 2058 | 4 | Urban Restricted Access | 55 | 0.939371254 |
| Austin | 2058 | 4 | Urban Restricted Access | 56 | 0.937553868 |
| Austin | 2058 | 4 | Urban Restricted Access | 57 | 0.93580025 |
| Austin | 2058 | 4 | Urban Restricted Access | 58 | 0.934107101 |
| Austin | 2058 | 4 | Urban Restricted Access | 59 | 0.932471347 |
| Austin | 2058 | 4 | Urban Restricted Access | 60 | 0.930890118 |
| Austin | 2058 | 4 | Urban Restricted Access | 61 | 0.944057932 |
| Austin | 2058 | 4 | Urban Restricted Access | 62 | 0.956800978 |
| Austin | 2058 | 4 | Urban Restricted Access | 63 | 0.969139483 |
| Austin | 2058 | 4 | Urban Restricted Access | 64 | 0.981092409 |
| Austin | 2058 | 4 | Urban Restricted Access | 65 | 0.992677553 |
| Austin | 2058 | 4 | Urban Restricted Access | 66 | 1.032324178 |
| Austin | 2058 | 4 | Urban Restricted Access | 67 | 1.070787323 |
| Austin | 2058 | 4 | Urban Restricted Access | 68 | 1.108119198 |
| Austin | 2058 | 4 | Urban Restricted Access | 69 | 1.144368989 |
| Austin | 2058 | 4 | Urban Restricted Access | 70 | 1.179583073 |
| Austin | 2058 | 4 | Urban Restricted Access | 71 | 1.25298021 |
| Austin | 2058 | 4 | Urban Restricted Access | 72 | 1.324338538 |
| Austin | 2058 | 4 | Urban Restricted Access | 73 | 1.393741843 |
| Austin | 2058 | 4 | Urban Restricted Access | 74 | 1.461269383 |
| Austin | 2058 | 4 | Urban Restricted Access | 75 | 1.526996188 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 2.5 | 4.805926034 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 3 | 4.240189047 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 4 | 3.533017813 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 5 | 3.108715073 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 6 | 2.82124346 |

| Austin | 2058 | 5 | Urban Unrestricted Access | 7 | 2.615906594 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2058 | 5 | Urban Unrestricted Access | 8 | 2.461903944 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 9 | 2.342124106 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 10 | 2.246300235 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 11 | 2.164619117 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 12 | 2.096551519 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 13 | 2.038955859 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 14 | 1.98958815 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 15 | 1.946802803 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 16 | 1.88755442 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 17 | 1.835276435 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 18 | 1.788807115 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 19 | 1.747229302 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 20 | 1.70980927 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 21 | 1.642175348 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 22 | 1.580689963 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 23 | 1.524551134 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 24 | 1.473090541 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 25 | 1.425746795 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 26 | 1.409514243 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 27 | 1.394484103 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 28 | 1.380527544 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 29 | 1.367533507 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 30 | 1.355405738 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 31 | 1.324171018 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 32 | 1.294888467 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 33 | 1.267380617 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 34 | 1.241490875 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 35 | 1.217080547 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 36 | 1.192095965 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 37 | 1.168461901 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 38 | 1.146071735 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 39 | 1.124829783 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 40 | 1.104649929 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 41 | 1.088593541 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2058 | 5 | Urban Unrestricted Access | 42 | 1.073301743 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 43 | 1.058721192 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 44 | 1.044803393 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 45 | 1.031504163 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 46 | 1.023723489 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 47 | 1.016273908 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 48 | 1.009134726 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 49 | 1.00228694 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 50 | 0.995713064 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 51 | 0.993439362 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 52 | 0.99125311 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 53 | 0.989149358 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 54 | 0.987123523 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 55 | 0.985171355 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 56 | 0.988938642 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 57 | 0.992573745 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 58 | 0.996083498 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 59 | 0.999474277 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 60 | 1.002752031 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 61 | 1.017398778 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 62 | 1.03157305 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 63 | 1.045297345 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 64 | 1.058592755 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 65 | 1.071479076 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 66 | 1.103331761 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 67 | 1.13423362 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 68 | 1.1642266 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 69 | 1.193350219 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 70 | 1.221641734 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 71 | 1.295220298 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 72 | 1.366755012 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 73 | 1.436329872 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 74 | 1.504024329 |
| Austin | 2058 | 5 | Urban Unrestricted Access | 75 | 1.569913601 |
| Austin | 2059 | 2 | Rural Restricted Access | 2.5 | 8.184538921 |

| Austin | 2059 | 2 | Rural Restricted Access | 3 | 7.166851039 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2059 | 2 | Rural Restricted Access | 4 | 5.894741186 |
| Austin | 2059 | 2 | Rural Restricted Access | 5 | 5.131475274 |
| Austin | 2059 | 2 | Rural Restricted Access | 6 | 4.57351782 |
| Austin | 2059 | 2 | Rural Restricted Access | 7 | 4.174976781 |
| Austin | 2059 | 2 | Rural Restricted Access | 8 | 3.876071002 |
| Austin | 2059 | 2 | Rural Restricted Access | 9 | 3.643588729 |
| Austin | 2059 | 2 | Rural Restricted Access | 10 | 3.457602911 |
| Austin | 2059 | 2 | Rural Restricted Access | 11 | 3.288889864 |
| Austin | 2059 | 2 | Rural Restricted Access | 12 | 3.148295658 |
| Austin | 2059 | 2 | Rural Restricted Access | 13 | 3.02933133 |
| Austin | 2059 | 2 | Rural Restricted Access | 14 | 2.927361906 |
| Austin | 2059 | 2 | Rural Restricted Access | 15 | 2.838988405 |
| Austin | 2059 | 2 | Rural Restricted Access | 16 | 2.710089932 |
| Austin | 2059 | 2 | Rural Restricted Access | 17 | 2.596355985 |
| Austin | 2059 | 2 | Rural Restricted Access | 18 | 2.495259144 |
| Austin | 2059 | 2 | Rural Restricted Access | 19 | 2.404804075 |
| Austin | 2059 | 2 | Rural Restricted Access | 20 | 2.323394513 |
| Austin | 2059 | 2 | Rural Restricted Access | 21 | 2.255432433 |
| Austin | 2059 | 2 | Rural Restricted Access | 22 | 2.193648723 |
| Austin | 2059 | 2 | Rural Restricted Access | 23 | 2.13723751 |
| Austin | 2059 | 2 | Rural Restricted Access | 24 | 2.085527232 |
| Austin | 2059 | 2 | Rural Restricted Access | 25 | 2.037953775 |
| Austin | 2059 | 2 | Rural Restricted Access | 26 | 1.986028425 |
| Austin | 2059 | 2 | Rural Restricted Access | 27 | 1.937949396 |
| Austin | 2059 | 2 | Rural Restricted Access | 28 | 1.893304584 |
| Austin | 2059 | 2 | Rural Restricted Access | 29 | 1.851738725 |
| Austin | 2059 | 2 | Rural Restricted Access | 30 | 1.812943922 |
| Austin | 2059 | 2 | Rural Restricted Access | 31 | 1.741917608 |
| Austin | 2059 | 2 | Rural Restricted Access | 32 | 1.675330439 |
| Austin | 2059 | 2 | Rural Restricted Access | 33 | 1.612778856 |
| Austin | 2059 | 2 | Rural Restricted Access | 34 | 1.553906778 |
| Austin | 2059 | 2 | Rural Restricted Access | 35 | 1.498398818 |
| Austin | 2059 | 2 | Rural Restricted Access | 36 | 1.463353031 |
| Austin | 2059 | 2 | Rural Restricted Access | 37 | 1.430201611 |

| Austin | 2059 | 2 | Rural Restricted Access | 38 | 1.398795003 |
|--------|------|---|-------------------------|----|-------------|
| Austin | 2059 | 2 | Rural Restricted Access | 39 | 1.36899899 |
| Austin | 2059 | 2 | Rural Restricted Access | 40 | 1.340692777 |
| Austin | 2059 | 2 | Rural Restricted Access | 41 | 1.313771554 |
| Austin | 2059 | 2 | Rural Restricted Access | 42 | 1.288132294 |
| Austin | 2059 | 2 | Rural Restricted Access | 43 | 1.263685557 |
| Austin | 2059 | 2 | Rural Restricted Access | 44 | 1.240350036 |
| Austin | 2059 | 2 | Rural Restricted Access | 45 | 1.218051649 |
| Austin | 2059 | 2 | Rural Restricted Access | 46 | 1.192723131 |
| Austin | 2059 | 2 | Rural Restricted Access | 47 | 1.168472423 |
| Austin | 2059 | 2 | Rural Restricted Access | 48 | 1.145232161 |
| Austin | 2059 | 2 | Rural Restricted Access | 49 | 1.122940481 |
| Austin | 2059 | 2 | Rural Restricted Access | 50 | 1.101540468 |
| Austin | 2059 | 2 | Rural Restricted Access | 51 | 1.079575435 |
| Austin | 2059 | 2 | Rural Restricted Access | 52 | 1.058455212 |
| Austin | 2059 | 2 | Rural Restricted Access | 53 | 1.038131978 |
| Austin | 2059 | 2 | Rural Restricted Access | 54 | 1.018561456 |
| Austin | 2059 | 2 | Rural Restricted Access | 55 | 0.99970259 |
| Austin | 2059 | 2 | Rural Restricted Access | 56 | 0.99379062 |
| Austin | 2059 | 2 | Rural Restricted Access | 57 | 0.988086087 |
| Austin | 2059 | 2 | Rural Restricted Access | 58 | 0.982578262 |
| Austin | 2059 | 2 | Rural Restricted Access | 59 | 0.977257143 |
| Austin | 2059 | 2 | Rural Restricted Access | 60 | 0.972113395 |
| Austin | 2059 | 2 | Rural Restricted Access | 61 | 0.983610819 |
| Austin | 2059 | 2 | Rural Restricted Access | 62 | 0.994737358 |
| Austin | 2059 | 2 | Rural Restricted Access | 63 | 1.005510673 |
| Austin | 2059 | 2 | Rural Restricted Access | 64 | 1.015947322 |
| Austin | 2059 | 2 | Rural Restricted Access | 65 | 1.026062844 |
| Austin | 2059 | 2 | Rural Restricted Access | 66 | 1.059085308 |
| Austin | 2059 | 2 | Rural Restricted Access | 67 | 1.091122027 |
| Austin | 2059 | 2 | Rural Restricted Access | 68 | 1.122216489 |
| Austin | 2059 | 2 | Rural Restricted Access | 69 | 1.152409663 |
| Austin | 2059 | 2 | Rural Restricted Access | 70 | 1.181740174 |
| Austin | 2059 | 2 | Rural Restricted Access | 71 | 1.24355468 |
| Austin | 2059 | 2 | Rural Restricted Access | 72 | 1.303652116 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2059 | 2 | Rural Restricted Access | 73 | 1.362103048 |
| Austin | 2059 | 2 | Rural Restricted Access | 74 | 1.418974224 |
| Austin | 2059 | 2 | Rural Restricted Access | 75 | 1.474328836 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 2.5 | 5.226463848 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 3 | 4.608126466 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 4 | 3.835204738 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 5 | 3.371451702 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 6 | 3.052471298 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 7 | 2.824628152 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 8 | 2.653745793 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 9 | 2.520837291 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 10 | 2.414510489 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 11 | 2.321538415 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 12 | 2.244061687 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 13 | 2.178504456 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 14 | 2.122312543 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 15 | 2.073612885 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 16 | 2.005303921 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 17 | 1.945031306 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 18 | 1.891455648 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 19 | 1.843519533 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 20 | 1.800377029 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 21 | 1.730824367 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 22 | 1.667594675 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 23 | 1.609863217 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 24 | 1.556942713 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 25 | 1.50825585 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 26 | 1.488829295 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 27 | 1.470841745 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 28 | 1.454139019 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 29 | 1.438588206 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 30 | 1.424074113 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 31 | 1.389149225 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 32 | 1.356407142 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 33 | 1.325649427 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2059 | 3 | Rural Unrestricted Access | 34 | 1.29670099 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 35 | 1.269406749 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 36 | 1.243910834 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 37 | 1.219793077 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 38 | 1.196944675 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 39 | 1.175267986 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 40 | 1.154675131 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 41 | 1.135091657 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 42 | 1.116440729 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 43 | 1.098657286 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 44 | 1.081682181 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 45 | 1.065461525 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 46 | 1.052333724 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 47 | 1.039764553 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 48 | 1.027719098 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 49 | 1.016165293 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 50 | 1.005073641 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 51 | 1.006921797 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 52 | 1.00869887 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 53 | 1.010408883 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 54 | 1.012055563 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 55 | 1.013642364 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 56 | 1.016846166 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 57 | 1.019937555 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 58 | 1.022922344 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 59 | 1.025805953 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 60 | 1.028593443 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 61 | 1.043851663 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 62 | 1.058617682 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 63 | 1.072914939 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 64 | 1.086765407 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 65 | 1.100189706 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 66 | 1.132097466 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 67 | 1.163052755 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 68 | 1.193097594 |

| Austin | 2059 | 3 | Rural Unrestricted Access | 69 | 1.222271569 |
|--------|------|---|---------------------------|-----|-------------|
| Austin | 2059 | 3 | Rural Unrestricted Access | 70 | 1.250612002 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 71 | 1.322399965 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 72 | 1.392193819 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 73 | 1.460075512 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 74 | 1.526122564 |
| Austin | 2059 | 3 | Rural Unrestricted Access | 75 | 1.590408362 |
| Austin | 2059 | 4 | Urban Restricted Access | 2.5 | 5.450502519 |
| Austin | 2059 | 4 | Urban Restricted Access | 3 | 4.728378978 |
| Austin | 2059 | 4 | Urban Restricted Access | 4 | 3.825724551 |
| Austin | 2059 | 4 | Urban Restricted Access | 5 | 3.284131895 |
| Austin | 2059 | 4 | Urban Restricted Access | 6 | 2.914814004 |
| Austin | 2059 | 4 | Urban Restricted Access | 7 | 2.651015511 |
| Austin | 2059 | 4 | Urban Restricted Access | 8 | 2.453166641 |
| Austin | 2059 | 4 | Urban Restricted Access | 9 | 2.299284187 |
| Austin | 2059 | 4 | Urban Restricted Access | 10 | 2.176178223 |
| Austin | 2059 | 4 | Urban Restricted Access | 11 | 2.081273751 |
| Austin | 2059 | 4 | Urban Restricted Access | 12 | 2.002186691 |
| Austin | 2059 | 4 | Urban Restricted Access | 13 | 1.935266871 |
| Austin | 2059 | 4 | Urban Restricted Access | 14 | 1.877907025 |
| Austin | 2059 | 4 | Urban Restricted Access | 15 | 1.828195159 |
| Austin | 2059 | 4 | Urban Restricted Access | 16 | 1.770450143 |
| Austin | 2059 | 4 | Urban Restricted Access | 17 | 1.719498658 |
| Austin | 2059 | 4 | Urban Restricted Access | 18 | 1.67420845 |
| Austin | 2059 | 4 | Urban Restricted Access | 19 | 1.633685631 |
| Austin | 2059 | 4 | Urban Restricted Access | 20 | 1.597215095 |
| Austin | 2059 | 4 | Urban Restricted Access | 21 | 1.557114802 |
| Austin | 2059 | 4 | Urban Restricted Access | 22 | 1.520659991 |
| Austin | 2059 | 4 | Urban Restricted Access | 23 | 1.487375163 |
| Austin | 2059 | 4 | Urban Restricted Access | 24 | 1.45686407 |
| Austin | 2059 | 4 | Urban Restricted Access | 25 | 1.428793866 |
| Austin | 2059 | 4 | Urban Restricted Access | 26 | 1.400376816 |
| Austin | 2059 | 4 | Urban Restricted Access | 27 | 1.374064733 |
| Austin | 2059 | 4 | Urban Restricted Access | 28 | 1.349632085 |
| Austin | 2059 | 4 | Urban Restricted Access | 29 | 1.326884447 |

| Austin | 2059 | 4 | Urban Restricted Access | 30 | 1.305653318 |
|--------|------|---|--------------------------|----|-------------|
| Austin | 2059 | 4 | Urban Restricted Access | 31 | 1.27173019 |
| Austin | 2059 | 4 | Urban Restricted Access | 32 | 1.239927257 |
| Austin | 2059 | 4 | Urban Restricted Access | 33 | 1.210051774 |
| Austin | 2059 | 4 | Urban Restricted Access | 34 | 1.181933673 |
| Austin | 2059 | 4 | Urban Restricted Access | 35 | 1.15542232 |
| Austin | 2059 | 4 | Urban Restricted Access | 36 | 1.135754227 |
| Austin | 2059 | 4 | Urban Restricted Access | 37 | 1.117149274 |
| Austin | 2059 | 4 | Urban Restricted Access | 38 | 1.099523529 |
| Austin | 2059 | 4 | Urban Restricted Access | 39 | 1.082801669 |
| Austin | 2059 | 4 | Urban Restricted Access | 40 | 1.066915901 |
| Austin | 2059 | 4 | Urban Restricted Access | 41 | 1.053442881 |
| Austin | 2059 | 4 | Urban Restricted Access | 42 | 1.040611433 |
| Austin | 2059 | 4 | Urban Restricted Access | 43 | 1.028376797 |
| Austin | 2059 | 4 | Urban Restricted Access | 44 | 1.016698281 |
| Austin | 2059 | 4 | Urban Restricted Access | 45 | 1.005538809 |
| Austin | 2059 | 4 | Urban Restricted Access | 46 | 0.997375076 |
| Austin | 2059 | 4 | Urban Restricted Access | 47 | 0.989558736 |
| Austin | 2059 | 4 | Urban Restricted Access | 48 | 0.982068076 |
| Austin | 2059 | 4 | Urban Restricted Access | 49 | 0.974883158 |
| Austin | 2059 | 4 | Urban Restricted Access | 50 | 0.967985636 |
| Austin | 2059 | 4 | Urban Restricted Access | 51 | 0.961801172 |
| Austin | 2059 | 4 | Urban Restricted Access | 52 | 0.955854572 |
| Austin | 2059 | 4 | Urban Restricted Access | 53 | 0.950132373 |
| Austin | 2059 | 4 | Urban Restricted Access | 54 | 0.944622106 |
| Austin | 2059 | 4 | Urban Restricted Access | 55 | 0.939312213 |
| Austin | 2059 | 4 | Urban Restricted Access | 56 | 0.937495256 |
| Austin | 2059 | 4 | Urban Restricted Access | 57 | 0.935742052 |
| Austin | 2059 | 4 | Urban Restricted Access | 58 | 0.934049303 |
| Austin | 2059 | 4 | Urban Restricted Access | 59 | 0.932413935 |
| Austin | 2059 | 4 | Urban Restricted Access | 60 | 0.93083308 |
| Austin | 2059 | 4 | Urban Restricted Access | 61 | 0.944000689 |
| Austin | 2059 | 4 | Urban Restricted Access | 62 | 0.956743536 |
| Austin | 2059 | 4 | Urban Restricted Access | 63 | 0.969081848 |
| Austin | 2059 | 4 | Urban Restricted Access | 64 | 0.981034588 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2059 | 4 | Urban Restricted Access | 65 | 0.992619551 |
| Austin | 2059 | 4 | Urban Restricted Access | 66 | 1.032266468 |
| Austin | 2059 | 4 | Urban Restricted Access | 67 | 1.070729895 |
| Austin | 2059 | 4 | Urban Restricted Access | 68 | 1.108062045 |
| Austin | 2059 | 4 | Urban Restricted Access | 69 | 1.144312103 |
| Austin | 2059 | 4 | Urban Restricted Access | 70 | 1.179526446 |
| Austin | 2059 | 4 | Urban Restricted Access | 71 | 1.252923375 |
| Austin | 2059 | 4 | Urban Restricted Access | 72 | 1.3242815 |
| Austin | 2059 | 4 | Urban Restricted Access | 73 | 1.393684609 |
| Austin | 2059 | 4 | Urban Restricted Access | 74 | 1.461211957 |
| Austin | 2059 | 4 | Urban Restricted Access | 75 | 1.526938577 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 2.5 | 4.805745022 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 3 | 4.24003249 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 4 | 3.532891825 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 5 | 3.108607426 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 6 | 2.821151458 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 7 | 2.615825766 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 8 | 2.461831497 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 9 | 2.342058177 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 10 | 2.24623952 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 11 | 2.164561019 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 12 | 2.0964956 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 13 | 2.038901785 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 14 | 1.989535658 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 15 | 1.94675168 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 16 | 1.887505781 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 17 | 1.835229987 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 18 | 1.788762614 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 19 | 1.747186544 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 20 | 1.709768081 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 21 | 1.642134391 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 22 | 1.580649219 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 23 | 1.524510583 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 24 | 1.473050167 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 25 | 1.425706584 |

| Austin | 2059 | 5 Urban Unrestricted Access | 26 | 1.409476016 |
|---|---|---|---|---|
| Austin | 2059 | 5 Urban Unrestricted Access | 27 | 1.394447712 |
| Austin | 2059 | 5 Urban Unrestricted Access | 28 | 1.380492859 |
| Austin | 2059 | 5 Urban Unrestricted Access | 29 | 1.36750041 |
| Austin | 2059 | 5 Urban Unrestricted Access | 30 | 1.355374123 |
| Austin | 2059 | 5 Urban Unrestricted Access | 31 | 1.324139068 |
| Austin | 2059 | 5 Urban Unrestricted Access | 32 | 1.294856204 |
| Austin | 2059 | 5 Urban Unrestricted Access | 33 | 1.267348059 |
| Austin | 2059 | 5 Urban Unrestricted Access | 34 | 1.241458039 |
| Austin | 2059 | 5 Urban Unrestricted Access | 35 | 1.21704745 |
| Austin | 2059 | 5 Urban Unrestricted Access | 36 | 1.192063156 |
| Austin | 2059 | 5 Urban Unrestricted Access | 37 | 1.168429364 |
| Austin | 2059 | 5 Urban Unrestricted Access | 38 | 1.146039456 |
| Austin | 2059 | 5 Urban Unrestricted Access | 39 | 1.124797748 |
| Austin | 2059 | 5 Urban Unrestricted Access | 40 | 1.104618126 |
| Austin | 2059 | 5 Urban Unrestricted Access | 41 | 1.088561571 |
| Austin | 2059 | 5 Urban Unrestricted Access | 42 | 1.073269613 |
| Austin | 2059 | 5 Urban Unrestricted Access | 43 | 1.058688909 |
| Austin | 2059 | 5 Urban Unrestricted Access | 44 | 1.044770964 |
| Austin | 2059 | 5 Urban Unrestricted Access | 45 | 1.031471595 |
| Austin | 2059 | 5 Urban Unrestricted Access | 46 | 1.02369106 |
| Austin | 2059 | 5 Urban Unrestricted Access | 47 | 1.016241613 |
| Austin | 2059 | 5 Urban Unrestricted Access | 48 | 1.009102559 |
| Austin | 2059 | 5 Urban Unrestricted Access | 49 | 1.002254895 |
| Austin | 2059 | 5 Urban Unrestricted Access | 50 | 0.995681137 |
| Austin | 2059 | 5 Urban Unrestricted Access | 51 | 0.993407988 |
| Austin | 2059 | 5 Urban Unrestricted Access | 52 | 0.991222267 |
| Austin | 2059 | 5 Urban Unrestricted Access | 53 | 0.989119026 |
| Austin | 2059 | 5 Urban Unrestricted Access | 54 | 0.987093683 |
| Austin | 2059 | 5 Urban Unrestricted Access | 55 | 0.985141989 |
| Austin | 2059 | 5 Urban Unrestricted Access | 56 | 0.988909323 |
| Austin | 2059 | 5 Urban Unrestricted Access | 57 | 0.992544469 |
| Austin | 2059 | 5 Urban Unrestricted Access | 58 | 0.996054266 |
| Austin | 2059 | 5 Urban Unrestricted Access | 59 | 0.999445087 |
| Austin | 2059 | 5 Urban Unrestricted Access | 60 | 1.00272288 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2059 | 5 | Urban Unrestricted Access | 61 | 1.017369738 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 62 | 1.031544117 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 63 | 1.045268516 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 64 | 1.058564027 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 65 | 1.071450446 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 66 | 1.103303081 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 67 | 1.134204891 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 68 | 1.164197825 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 69 | 1.193321398 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 70 | 1.221612869 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 71 | 1.295191314 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 72 | 1.366725913 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 73 | 1.436300661 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 74 | 1.503995009 |
| Austin | 2059 | 5 | Urban Unrestricted Access | 75 | 1.569884175 |
| Austin | 2060 | 2 | Rural Restricted Access | 2.5 | 8.182569765 |
| Austin | 2060 | 2 | Rural Restricted Access | 3 | 7.165156522 |
| Austin | 2060 | 2 | Rural Restricted Access | 4 | 5.893389967 |
| Austin | 2060 | 2 | Rural Restricted Access | 5 | 5.130330035 |
| Austin | 2060 | 2 | Rural Restricted Access | 6 | 4.572548326 |
| Austin | 2060 | 2 | Rural Restricted Access | 7 | 4.174132819 |
| Austin | 2060 | 2 | Rural Restricted Access | 8 | 3.875321189 |
| Austin | 2060 | 2 | Rural Restricted Access | 9 | 3.642912144 |
| Austin | 2060 | 2 | Rural Restricted Access | 10 | 3.456984907 |
| Austin | 2060 | 2 | Rural Restricted Access | 11 | 3.288313301 |
| Austin | 2060 | 2 | Rural Restricted Access | 12 | 3.147753629 |
| Austin | 2060 | 2 | Rural Restricted Access | 13 | 3.028818522 |
| Austin | 2060 | 2 | Rural Restricted Access | 14 | 2.926874144 |
| Austin | 2060 | 2 | Rural Restricted Access | 15 | 2.83852235 |
| Austin | 2060 | 2 | Rural Restricted Access | 16 | 2.709643699 |
| Austin | 2060 | 2 | Rural Restricted Access | 17 | 2.595927242 |
| Austin | 2060 | 2 | Rural Restricted Access | 18 | 2.494845946 |
| Austin | 2060 | 2 | Rural Restricted Access | 19 | 2.404404787 |
| Austin | 2060 | 2 | Rural Restricted Access | 20 | 2.323007744 |
| Austin | 2060 | 2 | Rural Restricted Access | 21 | 2.255049988 |

| Austin | 2060 | 2 Rural Restricted Access | 22 | 2.19327021 |
|--------|------|---------------------------|----|------------|
| Austin | 2060 | 2 Rural Restricted Access | 23 | 2.136862587 |
| Austin | 2060 | 2 Rural Restricted Access | 24 | 2.085155598 |
| Austin | 2060 | 2 Rural Restricted Access | 25 | 2.037585169 |
| Austin | 2060 | 2 Rural Restricted Access | 26 | 1.985661957 |
| Austin | 2060 | 2 Rural Restricted Access | 27 | 1.937584909 |
| Austin | 2060 | 2 Rural Restricted Access | 28 | 1.892941935 |
| Austin | 2060 | 2 Rural Restricted Access | 29 | 1.851377788 |
| Austin | 2060 | 2 Rural Restricted Access | 30 | 1.812584583 |
| Austin | 2060 | 2 Rural Restricted Access | 31 | 1.741564039 |
| Austin | 2060 | 2 Rural Restricted Access | 32 | 1.674982278 |
| Austin | 2060 | 2 Rural Restricted Access | 33 | 1.612435776 |
| Austin | 2060 | 2 Rural Restricted Access | 34 | 1.553568479 |
| Austin | 2060 | 2 Rural Restricted Access | 35 | 1.498065028 |
| Austin | 2060 | 2 Rural Restricted Access | 36 | 1.463019348 |
| Austin | 2060 | 2 Rural Restricted Access | 37 | 1.429868028 |
| Austin | 2060 | 2 Rural Restricted Access | 38 | 1.398461514 |
| Austin | 2060 | 2 Rural Restricted Access | 39 | 1.368665591 |
| Austin | 2060 | 2 Rural Restricted Access | 40 | 1.340359465 |
| Austin | 2060 | 2 Rural Restricted Access | 41 | 1.313438308 |
| Austin | 2060 | 2 Rural Restricted Access | 42 | 1.287799112 |
| Austin | 2060 | 2 Rural Restricted Access | 43 | 1.263352436 |
| Austin | 2060 | 2 Rural Restricted Access | 44 | 1.240016973 |
| Austin | 2060 | 2 Rural Restricted Access | 45 | 1.217718642 |
| Austin | 2060 | 2 Rural Restricted Access | 46 | 1.192391844 |
| Austin | 2060 | 2 Rural Restricted Access | 47 | 1.168142783 |
| Austin | 2060 | 2 Rural Restricted Access | 48 | 1.144904099 |
| Austin | 2060 | 2 Rural Restricted Access | 49 | 1.122613932 |
| Austin | 2060 | 2 Rural Restricted Access | 50 | 1.101215373 |
| Austin | 2060 | 2 Rural Restricted Access | 51 | 1.079252137 |
| Austin | 2060 | 2 Rural Restricted Access | 52 | 1.058133641 |
| Austin | 2060 | 2 Rural Restricted Access | 53 | 1.037812069 |
| Austin | 2060 | 2 Rural Restricted Access | 54 | 1.018243148 |
| Austin | 2060 | 2 Rural Restricted Access | 55 | 0.999385824 |
| Austin | 2060 | 2 Rural Restricted Access | 56 | 0.993502428 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2060 | 2 | Rural Restricted Access | 57 | 0.987825466 |
| Austin | 2060 | 2 | Rural Restricted Access | 58 | 0.982344262 |
| Austin | 2060 | 2 | Rural Restricted Access | 59 | 0.977048861 |
| Austin | 2060 | 2 | Rural Restricted Access | 60 | 0.971929974 |
| Austin | 2060 | 2 | Rural Restricted Access | 61 | 0.983428262 |
| Austin | 2060 | 2 | Rural Restricted Access | 62 | 0.994555637 |
| Austin | 2060 | 2 | Rural Restricted Access | 63 | 1.005329763 |
| Austin | 2060 | 2 | Rural Restricted Access | 64 | 1.015767197 |
| Austin | 2060 | 2 | Rural Restricted Access | 65 | 1.02588348 |
| Austin | 2060 | 2 | Rural Restricted Access | 66 | 1.058907087 |
| Austin | 2060 | 2 | Rural Restricted Access | 67 | 1.090944915 |
| Austin | 2060 | 2 | Rural Restricted Access | 68 | 1.122040454 |
| Austin | 2060 | 2 | Rural Restricted Access | 69 | 1.152234673 |
| Austin | 2060 | 2 | Rural Restricted Access | 70 | 1.181566199 |
| Austin | 2060 | 2 | Rural Restricted Access | 71 | 1.243386055 |
| Austin | 2060 | 2 | Rural Restricted Access | 72 | 1.303488692 |
| Austin | 2060 | 2 | Rural Restricted Access | 73 | 1.361944681 |
| Austin | 2060 | 2 | Rural Restricted Access | 74 | 1.418820779 |
| Austin | 2060 | 2 | Rural Restricted Access | 75 | 1.474180181 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 2.5 | 5.226118414 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 3 | 4.607829989 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 4 | 3.834969458 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 5 | 3.371253139 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 6 | 3.052300266 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 7 | 2.824476785 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 8 | 2.653609174 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 9 | 2.520712143 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 10 | 2.414394519 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 11 | 2.321430826 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 12 | 2.243961082 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 13 | 2.17840976 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 14 | 2.122222913 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 15 | 2.073527646 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 16 | 2.005221032 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 17 | 1.94495049 |

| Austin | 2060 | 3 | Rural Unrestricted Access | 18 | 1.891376675 |
|--------|------|---|---------------------------|----|--------------|
| Austin | 2060 | 3 | Rural Unrestricted Access | 19 | 1.843442209 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 20 | 1.80030119 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 21 | 1.730750374 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 22 | 1.66752236 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 23 | 1.609792435 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 24 | 1.556873336 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 25 | 1.508187765 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 26 | 1.488760678 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 27 | 1.470772633 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 28 | 1.454069449 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 29 | 1.438518209 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 30 | 1.424003718 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 31 | 1.389081759 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 32 | 1.356342423 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 33 | 1.325587288 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 34 | 1.29664128 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 35 | 1.269349328 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 36 | 1.243852731 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 37 | 1.219734329 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 38 | 1.196885316 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 39 | 1.175208047 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 40 | 1.154614642 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 41 | 1.135031639 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 42 | 1.116381161 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 43 | 1.098598147 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 44 | 1.081623451 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 45 | 1.065403187 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 46 | 1.052275485 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 47 | 1.039706408 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 48 | 1.027661044 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 49 | 1.016107327 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 50 | 1.005015758 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 51 | 1.006863897 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 52 | 1.008640954 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2060 | 3 | Rural Unrestricted Access | 53 | 1.010350953 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 54 | 1.011997618 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 55 | 1.013584404 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 56 | 1.016788912 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 57 | 1.01988098 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 58 | 1.022866426 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 59 | 1.02575067 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 60 | 1.028538773 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 61 | 1.043796572 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 62 | 1.058562183 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 63 | 1.072859046 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 64 | 1.086709131 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 65 | 1.10013306 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 66 | 1.132040656 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 67 | 1.162995786 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 68 | 1.193040472 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 69 | 1.222214297 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 70 | 1.250554584 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 71 | 1.322342495 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 72 | 1.392136297 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 73 | 1.460017941 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 74 | 1.526064945 |
| Austin | 2060 | 3 | Rural Unrestricted Access | 75 | 1.590350696 |
| Austin | 2060 | 4 | Urban Restricted Access | 2.5 | 5.449851528 |
| Austin | 2060 | 4 | Urban Restricted Access | 3 | 4.72782008 |
| Austin | 2060 | 4 | Urban Restricted Access | 4 | 3.82528077 |
| Austin | 2060 | 4 | Urban Restricted Access | 5 | 3.283757184 |
| Austin | 2060 | 4 | Urban Restricted Access | 6 | 2.914496507 |
| Austin | 2060 | 4 | Urban Restricted Access | 7 | 2.65073888 |
| Austin | 2060 | 4 | Urban Restricted Access | 8 | 2.45292066 |
| Austin | 2060 | 4 | Urban Restricted Access | 9 | 2.299062045 |
| Austin | 2060 | 4 | Urban Restricted Access | 10 | 2.175975152 |
| Austin | 2060 | 4 | Urban Restricted Access | 11 | 2.081083158 |
| Austin | 2060 | 4 | Urban Restricted Access | 12 | 2.002006495 |
| Austin | 2060 | 4 | Urban Restricted Access | 13 | 1.935095473 |

| Austin | 2060 | 4 Urban Restricted Access | 14 | 1.877743169 |
|--------|------|---------------------------|-----|-------------|
| Austin | 2060 | 4 Urban Restricted Access | 15 | 1.828037838 |
| Austin | 2060 | 4 Urban Restricted Access | 16 | 1.770299773 |
| Austin | 2060 | 4 Urban Restricted Access | 17 | 1.719354422 |
| Austin | 2060 | 4 Urban Restricted Access | 18 | 1.674069665 |
| Austin | 2060 | 4 Urban Restricted Access | 19 | 1.633551725 |
| Austin | 2060 | 4 Urban Restricted Access | 20 | 1.597085579 |
| Austin | 2060 | 4 Urban Restricted Access | 21 | 1.556985962 |
| Austin | 2060 | 4 Urban Restricted Access | 22 | 1.520531766 |
| Austin | 2060 | 4 Urban Restricted Access | 23 | 1.487247499 |
| Austin | 2060 | 4 Urban Restricted Access | 24 | 1.456736921 |
| Austin | 2060 | 4 Urban Restricted Access | 25 | 1.428667189 |
| Austin | 2060 | 4 Urban Restricted Access | 26 | 1.400251084 |
| Austin | 2060 | 4 Urban Restricted Access | 27 | 1.373939876 |
| Austin | 2060 | 4 Urban Restricted Access | 28 | 1.349508039 |
| Austin | 2060 | 4 Urban Restricted Access | 29 | 1.326761157 |
| Austin | 2060 | 4 Urban Restricted Access | 30 | 1.305530733 |
| Austin | 2060 | 4 Urban Restricted Access | 31 | 1.271609774 |
| Austin | 2060 | 4 Urban Restricted Access | 32 | 1.239808875 |
| Austin | 2060 | 4 Urban Restricted Access | 33 | 1.209935304 |
| Austin | 2060 | 4 Urban Restricted Access | 34 | 1.181819001 |
| Austin | 2060 | 4 Urban Restricted Access | 35 | 1.155309344 |
| Austin | 2060 | 4 Urban Restricted Access | 36 | 1.135641472 |
| Austin | 2060 | 4 Urban Restricted Access | 37 | 1.117036729 |
| Austin | 2060 | 4 Urban Restricted Access | 38 | 1.099411182 |
| Austin | 2060 | 4 Urban Restricted Access | 39 | 1.082689509 |
| Austin | 2060 | 4 Urban Restricted Access | 40 | 1.06680392 |
| Austin | 2060 | 4 Urban Restricted Access | 41 | 1.053342269 |
| Austin | 2060 | 4 Urban Restricted Access | 42 | 1.040521648 |
| Austin | 2060 | 4 Urban Restricted Access | 43 | 1.028297335 |
| Austin | 2060 | 4 Urban Restricted Access | 44 | 1.016628672 |
| Austin | 2060 | 4 Urban Restricted Access | 45 | 1.005478617 |
| Austin | 2060 | 4 Urban Restricted Access | 46 | 0.997315285 |
| Austin | 2060 | 4 Urban Restricted Access | 47 | 0.989499329 |
| Austin | 2060 | 4 Urban Restricted Access | 48 | 0.982009038 |

| Austin | 2060 | 4 | Urban Restricted Access | 49 | 0.974824473 |
|--------|------|---|-------------------------|-----|-------------|
| Austin | 2060 | 4 | Urban Restricted Access | 50 | 0.967927291 |
| Austin | 2060 | 4 | Urban Restricted Access | 51 | 0.961743091 |
| Austin | 2060 | 4 | Urban Restricted Access | 52 | 0.955796744 |
| Austin | 2060 | 4 | Urban Restricted Access | 53 | 0.950074788 |
| Austin | 2060 | 4 | Urban Restricted Access | 54 | 0.944564757 |
| Austin | 2060 | 4 | Urban Restricted Access | 55 | 0.93925509 |
| Austin | 2060 | 4 | Urban Restricted Access | 56 | 0.937438201 |
| Austin | 2060 | 4 | Urban Restricted Access | 57 | 0.935685062 |
| Austin | 2060 | 4 | Urban Restricted Access | 58 | 0.933992377 |
| Austin | 2060 | 4 | Urban Restricted Access | 59 | 0.932357071 |
| Austin | 2060 | 4 | Urban Restricted Access | 60 | 0.930776275 |
| Austin | 2060 | 4 | Urban Restricted Access | 61 | 0.943944369 |
| Austin | 2060 | 4 | Urban Restricted Access | 62 | 0.956687687 |
| Austin | 2060 | 4 | Urban Restricted Access | 63 | 0.969026454 |
| Austin | 2060 | 4 | Urban Restricted Access | 64 | 0.980979635 |
| Austin | 2060 | 4 | Urban Restricted Access | 65 | 0.992565026 |
| Austin | 2060 | 4 | Urban Restricted Access | 66 | 1.032212444 |
| Austin | 2060 | 4 | Urban Restricted Access | 67 | 1.070676357 |
| Austin | 2060 | 4 | Urban Restricted Access | 68 | 1.108008978 |
| Austin | 2060 | 4 | Urban Restricted Access | 69 | 1.144259494 |
| Austin | 2060 | 4 | Urban Restricted Access | 70 | 1.179474281 |
| Austin | 2060 | 4 | Urban Restricted Access | 71 | 1.252869591 |
| Austin | 2060 | 4 | Urban Restricted Access | 72 | 1.324226142 |
| Austin | 2060 | 4 | Urban Restricted Access | 73 | 1.39362772 |
| Austin | 2060 | 4 | Urban Restricted Access | 74 | 1.461153578 |
| Austin | 2060 | 4 | Urban Restricted Access | 75 | 1.526878748 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 2.5 | 4.805576787 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 3 | 4.239888475 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 4 | 3.532778084 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 5 | 3.10851185 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 6 | 2.821066787 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 7 | 2.615748886 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 8 | 2.461760459 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 9 | 2.341991684 |

| Austin | 2060 | 5 | Urban Unrestricted Access | 10 | 2.246176663 |
|--------|------|---|---------------------------|----|-------------|
| Austin | 2060 | 5 | Urban Unrestricted Access | 11 | 2.164502898 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 12 | 2.096441428 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 13 | 2.038850953 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 14 | 1.989487689 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 15 | 1.946706193 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 16 | 1.887460818 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 17 | 1.835185487 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 18 | 1.788718527 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 19 | 1.747142825 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 20 | 1.709724693 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 21 | 1.642092707 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 22 | 1.580609083 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 23 | 1.524471862 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 24 | 1.473012742 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 25 | 1.425670351 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 26 | 1.409438918 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 27 | 1.394409812 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 28 | 1.380454214 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 29 | 1.367461071 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 30 | 1.355334138 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 31 | 1.324100284 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 32 | 1.294818546 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 33 | 1.267311459 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 34 | 1.241422436 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 35 | 1.217012786 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 36 | 1.192029275 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 37 | 1.168396224 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 38 | 1.146007018 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 39 | 1.124765976 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 40 | 1.104586986 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 41 | 1.088530959 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 42 | 1.073239505 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 43 | 1.058659282 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 44 | 1.044741796 |

| | | | | | |
|---|---|---|---|---|---|
| Austin | 2060 | 5 | Urban Unrestricted Access | 45 | 1.031442864 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 46 | 1.023662081 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 47 | 1.016212394 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 48 | 1.009073112 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 49 | 1.002225228 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 50 | 0.99565126 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 51 | 0.993378287 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 52 | 0.991192736 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 53 | 0.989089659 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 54 | 0.987064474 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 55 | 0.985112932 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 56 | 0.98888026 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 57 | 0.9925154 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 58 | 0.996025192 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 59 | 0.999416007 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 60 | 1.002693795 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 61 | 1.017340596 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 62 | 1.03151492 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 63 | 1.045239265 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 64 | 1.058534724 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 65 | 1.071421093 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 66 | 1.103273324 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 67 | 1.134174743 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 68 | 1.164167297 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 69 | 1.193290501 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 70 | 1.221581614 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 71 | 1.295159867 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 72 | 1.36669428 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 73 | 1.436268846 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 74 | 1.503963018 |
| Austin | 2060 | 5 | Urban Unrestricted Access | 75 | 1.569852013 |